| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNS, DONALD W | PO BOX 17 | | | | GREENTOWN | IN | 46936-0017 |
| DOWNS, DONNA G | 8725 MEADOWGROVE LN | | | | GAINESVILLE | GA | 30506 |
| DOWNS, DURHAM M | 9675 ALLEN RD | | | | CLARKSTON | MI | 48348-1809 |
| DOWNS, EARNEST W | 4280 DIEHL RD | | | | METAMORA | MI | 48455-9639 |
| DOWNS, EDWARD A | 11247 PUTNAM RD | | | | UNION | OH | 45322-9765 |
| DOWNS, FOREST E | 425 BEECHCROFT RD | C/O MARY ROSS | | | SPRING HILL | TN | 37174-2405 |
| DOWNS, FRANCES J | 701 W LINCOLN RD | | | | KOKOMO | IN | 46902-3459 |
| DOWNS, FRANK B | 9061 HENRY RUFF RD | | | | LIVONIA | MI | 48150-3975 |
| DOWNS, FREDDIE | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| DOWNS, FREDDIE LEE | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| DOWNS, GEORGE J | 3 MOUNTAINSIDE WAY | | | | SMITHFIELD | PA | 15478-1204 |
| DOWNS, GERALD B | 1505 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| DOWNS, GERALDINE | 6248 BLACKHAWK CV | | | | OLIVE BRANCH | MS | 38654-8541 |
| DOWNS, GLADYS S | 130 LANNEAU DR | | | | GREENVILLE | SC | 29605-1710 |
| DOWNS, GREGORY K | 918 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| DOWNS, GRETCHEN MAE | 430 DEAUVILLE DR | | | | DAYTON | OH | 45429-5933 |
| DOWNS, GRETCHEN MAE | 430 DEAUVILLE DRIVE | | | | DAYTON | OH | 45429-5933 |
| DOWNS, GROSS L | 1107 N PINE RIVER RD | | | | SMITHS CREEK | MI | 48074-3100 |
| DOWNS, HOWARD L | 88 BELLA CASA DR | | | | W CARROLLTON | OH | 45449-1915 |
| DOWNS, IDA B | 1505 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| DOWNS, IRENE | 10139 VIRGINIA AVE. | | | | OSCODA | MI | 48750-1902 |
| DOWNS, IRENE | 10139 VIRGINIA ST | | | | OSCODA | MI | 48750-1902 |
| DOWNS, JACK | 4570 RILEY RD | | | | DEFORD | MI | 48729-9734 |
| DOWNS, JACK C | 3393 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| DOWNS, JAMES H | 3903 JEFFRY ST | | | | NEW CASTLE | IN | 47362-1412 |
| DOWNS, JIM | 1430 DANDELION WAY | | | | PETALUMA | CA | 94954 |
| DOWNS, JIMMY D | 19668 COX RD | | | | ATHENS | AL | 35611-8935 |
| DOWNS, JO ANNE | 15 COUNTY RD 406 | | | | CORINTH | MS | 38834 |
| DOWNS, JOAN | 10333 N ORACLE RD | APT 21201 | | | TUCSON | AZ | 85737-5149 |
| DOWNS, JOEL A | 110 WINSLOW DR | | | | ATHENS | AL | 35613-2724 |
| DOWNS, JOHN T | 3562 N FACULTY DR | | | | INDIANAPOLIS | IN | 46224-1271 |
| DOWNS, JONATHAN D | 2701 LOPANE AVE | | | | MIDDLETOWN | OH | 45044-6059 |
| DOWNS, JOSEPH | 76 MYRTLE ST | | | | EAST WEYMOUTH | MA | 02189-2930 |
| DOWNS, JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOWNS, JOSHUA R | 2012 GAYHART DR | | | | XENIA | OH | 45385-4827 |
| DOWNS, JUNE E | 4704 VENICE HEIGHTS BLVD APT 109 | | | | SANDUSKY | OH | 44870-1575 |
| DOWNS, KATHRYN J | 3016 W 82ND ST | | | | INGLEWOOD | CA | 90305-1435 |
| DOWNS, KATHRYN J | 3016 WEST 82ND ST. | | | | INGLEWOOD | CA | 90305-1435 |
| DOWNS, KENDALL L | 525 WILLOW WOOD CT | | | | SAINT CHARLES | MO | 63303-6523 |
| DOWNS, KENDRICK | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| DOWNS, KENDRICK L | 1802 MEDRA DR | | | | MONROE | LA | 71202-3032 |
| DOWNS, KENNETH C | 5 FAIRWOODS CT | | | | HOMOSASSA | FL | 34446-8239 |
| DOWNS, KENNETH J | 12316 RIDGEMONT RD | | | | LOUISVILLE | KY | 40229-3579 |
| DOWNS, KERBY L | 6048 PAULLIN DR | | | | MIDDLETOWN | OH | 45042-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWNS, LARRY E | 301 S FRANKLIN ST | | | | SAINT LOUIS | MI | 48880-1742 |
| DOWNS, LEROY W | 203 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8319 |
| DOWNS, LEZONDA A | 3393 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| DOWNS, LILLIAN L | 1654 TANER ST LOT 2 | | | | ROCKPORT | AR | 72104 |
| DOWNS, LLOYD | 1813 MOREY AVE | | | | HAMILTON | OH | 45011-1845 |
| DOWNS, LYNDREA | 5541 PLEASANT VALLEY RD | | | | MANITOU BEACH | MI | 49253-9809 |
| DOWNS, LYNN M | 7 WITCH HAZEL CT | | | | HOMOSASSA | FL | 34446-4310 |
| DOWNS, MADELENE | 900 W LAKE RD APT F148 | | | | PALM HARBOR | FL | 34684-5111 |
| DOWNS, MARK L | 9433 ROSEMARY LN | | | | BRIGHTON | MI | 48114-7535 |
| DOWNS, MARK R | 321 REDSTONE FURNACE RD | | | | UNIONTOWN | PA | 15401-6531 |
| DOWNS, MARK R | PO BOX 65 | | | | YUKON | PA | 15698-0065 |
| DOWNS, MARY A | 781 S MAIN ST | | | | MONROE | OH | 45050-1610 |
| DOWNS, MARY A | 781 SOUTH MAIN STREET | | | | MONROE | OH | 45050-1610 |
| DOWNS, MARY C | 2980 STATE ROUTE 193 | | | | JEFFERSON | OH | 44047-8461 |
| DOWNS, MARY C | 2980 STATE ROUTE 193 N | | | | JEFFERSON | OH | 44047-8461 |
| DOWNS, MARY E | 1544 NORTHWIND ESTATE DR APT 222 | | | | ST LOUIS | MO | 63136-1834 |
| DOWNS, MARY E | 1544 NORTHWINDS ESTATES DR APT 222 | | | | SAINT LOUIS | MO | 63136-1834 |
| DOWNS, MARY J | 1834 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| DOWNS, MICHAEL J | PITKOW HAL ESQ | THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET | | | LAMBERTVILLE | NJ | 08530 |
| DOWNS, MIGNON E | 148 AUBURN AVE | | | | ROCHESTER | NY | 14606-4134 |
| DOWNS, MIGNON E | 148 AUBURN AVENUE | | | | ROCHESTER | NY | 14606-4134 |
| DOWNS, MURDETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DOWNS, NANCY J | 45316 SEABROOK DR | | | | CANTON | MI | 48188-3253 |
| DOWNS, NANCY R | 2109 MELBOURNE CT | | | | FORT WAYNE | IN | 46804-5839 |
| DOWNS, NATHANIEL B | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DOWNS, PATSY | 914 MEADOW LN | | | | JENISON | MI | 49428-9334 |
| DOWNS, PATSY | 914 MEADOWLANE | | | | JENISON | MI | 49428-9334 |
| DOWNS, PETER L | 1917 S 12TH ST | | | | SAINT LOUIS | MO | 63104-3950 |
| DOWNS, RAYMOND E | 45 EUGENE BLVD | | | | SOUTH AMBOY | NJ | 08879-1906 |
| DOWNS, REGINALD E | 530 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6139 |
| DOWNS, RICKY L | 1556 AIKEN RD | | | | OWOSSO | MI | 48867-8733 |
| DOWNS, ROBERT D | 116 BRIARWOOD RD | | | | S PORTLAND | ME | 04106-4052 |
| DOWNS, ROBERT F | 10333 WAYNE RD | | | | LIVONIA | MI | 48150-2625 |
| DOWNS, ROBERT F | 2132 CRESTWOOD DR | | | | OWENSBORO | KY | 42301-3412 |
| DOWNS, ROBERT J | 147 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624 |
| DOWNS, ROBERT J | 7885 WRIGHTSTOWN DR | | | | CHESTERHILL | OH | 43728-8900 |
| DOWNS, ROBERT M | 975 TYLER RD | | | | YPSILANTI | MI | 48198-6103 |
| DOWNS, ROBERT S | 12307 LOCUSTGROVE RD | | | | RICHMOND | VA | 23238-3255 |
| DOWNS, ROBERT W | 2929 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9117 |
| DOWNS, ROGER K | 4238 CLEAVELAND ST | | | | SAINT LOUIS | MO | 63110 |
| DOWNS, ROGER W | 3535 PINECREST DRIVE | | | | OSCODA | MI | 48750-9251 |
| DOWNS, ROSALYN R | 3320 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218-2913 |
| DOWNS, SARAH K | 4050 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOWNS, SHALENE D | 11195 STATE ROUTE 56 WEST | | | | MT STERLING | OH | 43143-9019 |
| DOWNS, SHARON A | 23 RITZ ST | | | | ROCHESTER | NY | 14605-2336 |
| DOWNS, SHIRLEY ANN | 3319 FM 813 W APT A | | | | PALMER | TX | 75152-8170 |
| DOWNS, STEPHEN T | 230 TURNER RD | | | | CASAR | NC | 28020-7735 |
| DOWNS, SUE E | 2173 S CENTER RD APT 425 | | | | BURTON | MI | 48519-1806 |
| DOWNS, SUSAN M | 6926 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9755 |
| DOWNS, TERRY E | 45316 SEABROOK DR | | | | CANTON | MI | 48188-3253 |
| DOWNS, THOMAS B | 3423 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-4363 |
| DOWNS, THOMAS R | 8715 INDIAN TRL | | | | CLARKSTON | MI | 48348-2537 |
| DOWNS, TIMOTHY L | 6926 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| DOWNS, TIMOTHY P | 49618 OCTAVIA ST | | | | NEW BALTIMORE | MI | 48047-0271 |
| DOWNS, TIMOTHY PAUL | 49618 OCTAVIA ST | | | | NEW BALTIMORE | MI | 48047-0271 |
| DOWNS, TREVA RHUE | 19704 E 14TH TER N | | | | INDEPENDENCE | MO | 64056-1308 |
| DOWNS, TREVA RHUE | 19704 EAST 14TH TERRACE NORTH | | | | INDEPENDENCE | MO | 64056-1308 |
| DOWNS, VIOLET M | 1034 GARDEN AVE | | | | HIGHLAND | MI | 48356-2606 |
| DOWNS, VIRA J | 2100 KINGS HWY #645 | | | | PORT CHARLOTTE | FL | 33980-4241 |
| DOWNS, VIRGIL | 4724 HOLLY AVE | | | | MIDDLETOWN | OH | 45044-5367 |
| DOWNS, VIRGINIA E | 5790 DENLINGER RD 158 | FREINDSHIP VILLAGE | | | DAYTON | OH | 45426 |
| DOWNS, WILLIAM | 7710 FLOYDSBURG RD | | | | CRESTWOOD | KY | 40014 |
| DOWNS, WILLIAM C | 2407 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1743 |
| DOWNS, WILLIAM C | 2517 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39301-2134 |
| DOWNS, WILLIAM O | 1207 CHESTER ST | | | | ANDERSON | IN | 46012-4332 |
| DOWNS, WILLIE M | 990 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 |
| DOWNS-PATRICK, JEANNE L | 3374 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7929 |
| DOWNTON, PAUL | 939 OKLAHOMA CT | | | | INDIANAPOLIS | IN | 46231-2535 |
| DOWNTOWN AUTO SERVICE | | 1009 W 3RD ST | | | | NE | 68730 |
| DOWNTOWN AUTO SERVICE | 119 S 8TH ST | | | | SALINA | KS | 67401-2807 |
| DOWNTOWN AUTO SERVICE | 434 E WALNUT ST | | | | GREEN BAY | WI | 54301-5002 |
| DOWNTOWN AUTOMOTIVE | 202 S CHATHAM AVE | | | | SILER CITY | NC | 27344-3439 |
| DOWNTOWN AUTOMOTIVE | 316 STANLEY ST | | | NELSON BC V1L 6G6 CANADA | | | |
| DOWNTOWN DALLAS YMCA | ATTN JOE CARPENTER | 601 N AKARD ST | | | DALLAS | TX | 75201-3303 |
| DOWNTOWN DETROIT PARTNERSHIP | 600 RENAISSANCE CTR | STE 1740 | | | DETROIT | MI | 48243-1805 |
| DOWNTOWN DISTRIBUTING | 810 W BROADWAY ST | | | | IDAHO FALLS | ID | 83402-3357 |
| DOWNTOWN MEDICAL CLI | 809 INDIANA AVE | | | | WICHITA FALLS | TX | 76301-6513 |
| DOWNTOWN PONTIAC DEVELOPMENT COMPANY | 3155 W BIG BEAVER RD STE 218 | | | | TROY | MI | 48084-3007 |
| DOWNTOWN SAAB | 4137 BROADWAY | | | | OAKLAND | CA | 94611 |
| DOWNTOWN SAAB | FATTORE, RALPH | 4137 BROADWAY | | | OAKLAND | CA | 94611 |
| DOWNTOWN TAXI MANAGEMENT LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| DOWNTOWN TIRE | 700 CENTRAL AVE SW | | | | ALBUQUERQUE | NM | 87102-3008 |
| DOWNTOWN TIRE & SERVICE | 211 MARKET ST | | | | SHREVEPORT | LA | 71101-2830 |
| DOWNUM ANNETTE | 110 QUEEN ANNE DR | | | | EDENTON | NC | 27932-1719 |
| DOWREY, NANCY | 5129 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-4807 |
| DOWREY, NANCY | S 5129 CHESTNUT RIDGE ROAD | | | | ORCHARD PARK | NY | 14127-4807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOWS EQUIPMENT SALES & SERVICE | 6715 BRANDT ST | | | | ROMULUS | MI | 48174-3507 |
| DOWS EQUIPMENT SERVICE INC | 6715 BRANDT ST | | | | ROMULUS | MI | 48174-3507 |
| DOWSETT, EDITH M | 945 60TH ST SW | | | | BYRON CENTER | MI | 49315-9407 |
| DOWSEY, BRUCE E | 3464 NW PROSS DR | | | | KIDDER | MO | 64649-8136 |
| DOWSEY, MINNIE E | 1604 DAVIS CIR | | | | MOUNTAIN GROVE | MO | 65711-1284 |
| DOWSEY, MINNIE E | 1604 DAVIS CIRCLE | | | | MOUNTAIN GROVE | MO | 65711 |
| DOWSON, ARNOLD M | 3525 VICTORIA BLVD | | | WINDSOR ON CANADA N9E 3L4 | | | |
| DOWSWELL, GEORGE E | 5959 SUN LAKE BLVD APT B 408 | | | | SEBRING | FL | 33872-2060 |
| DOWTHITT, CHARLEEN | P O BOX 6 | | | | LIPAN | TX | 76462-0006 |
| DOWTHITT, CHARLEEN | PO BOX 6 | | | | LIPAN | TX | 76462-0006 |
| DOWTIN, MARGARET L | 23 LEE AVE | | | | TRENTON | NJ | 08618-5107 |
| DOWTY LTD/MRIEHEL | INDUSTRIAL EST | | | MRIEHEL QORMI QRM 09 MALTA | | | |
| DOX, ANDREA | 3552 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| DOXEY, ARTHUR L | 3742 BEACON DR | | | | BEACHWOOD | OH | 44122-6011 |
| DOXEY, DWAYNE M | 104 OLD SPANISH TRL | | | | SCOTT | LA | 70583 |
| DOXEY, ROLLAND G | 121 N TUSCOLA RD | | | | BAY CITY | MI | 48708-4420 |
| DOXIE JR, EMMITE | 541 S 25TH ST | | | | SAGINAW | MI | 48601-6412 |
| DOXIE MARVIN | 3608 FOX GLEN PKWY | | | | LAS VEGAS | NV | 89108-5232 |
| DOXIE, BRENDA G | 2424 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| DOXIE, BRENDA G | 3163 NORTHWEST DR | | | | SAGINAW | MI | 48603-2333 |
| DOXIE, FREDERICK L | 305 RIDGE BLUFF LN | | | | SUWANEE | GA | 30024-3544 |
| DOXIE, HATTIE | P O BOX 14790 | | | | SAGINAW | MI | 48601-0790 |
| DOXIE, HATTIE | PO BOX 14790 | | | | SAGINAW | MI | 48601-0790 |
| DOXIE, JACQUELINE | PO BOX 2273 | | | | SAGINAW | MI | 48605-2273 |
| DOXIE, SHAMEKA | 305 RIDGE BLUFF LN | | | | SUWANEE | GA | 30024-3544 |
| DOXIE, WILLIAM H | 4220 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| DOXIE, WILLIAM L | 541 S 25TH ST | | | | SAGINAW | MI | 48601-6412 |
| DOXSIE, BEATRICE E | 708 GREEN ST | | | | GRAND LEDGE | MI | 48837-1801 |
| DOXSIE, ELAINE M | 409 MARY JANE | | | | CHARLOTTE | MI | 48813 |
| DOXSIE, ELAINE M | 409 MARYJANE | | | | CHARLOTTE | MI | 48813-8431 |
| DOXSIE, WANDA M | 335 DOVE DR | | | | SAVANNAH | TN | 38372-4945 |
| DOXSIE, WANDA M | 335 DOVE DRIVE | | | | SAVANNAH | TN | 38372-4945 |
| DOXTADER, DANNY L | 4331 N CHESTER RD | | | | CHARLOTTE | MI | 48813-7813 |
| DOXTADER, DANNY LYNN | 4331 N CHESTER RD | | | | CHARLOTTE | MI | 48813-7813 |
| DOXTADER-DUMAS, BETH M | 27190 WELLINGTON RD | | | | FRANKLIN | MI | 48025-1362 |
| DOXTATER, ARDELLE | 2205 SANDY WOODS CIR | | | | VIRGINIA BEACH | VA | 23456-3960 |
| DOXTATER, ELEANOR J | 11884 OLD BELDING RD NE | | | | BELDING | MI | 48809-9389 |
| DOXTATOR, DENVER L | 777 BROGAN RD | | | | STOCKBRIDGE | MI | 49285-9755 |
| DOY BOWLING | PO BOX 233 | | | | AVAWAM | KY | 41713-0233 |
| DOY CLONINGER | 208 GLENDALE ST | | | | BURLESON | TX | 76028-2224 |
| DOY CUTLIP | 1279 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2874 |
| DOY HADDOX | 2787 BURNS RD | | | | MADISON | OH | 44057-2833 |
| DOY HIBBARD | 8140 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73127-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOY J RAY | PO BOX 36 | | | | SHERIDAN | AR | 72150-0036 |
| DOY RIFFEL | 9096 SPIETH RD | | | | LITCHFIELD | OH | 44253-9788 |
| DOY SHORT | 7 CHERRY ST | | | | RICHWOOD | WV | 26261-1101 |
| DOYAL ANDERSON | 11444 N ALLIS HWY | | | | ONAWAY | MI | 49765-9575 |
| DOYAL FRANKLIN | 115 FAWN LN | | | | ELGIN | IL | 60120-7313 |
| DOYAL HANNIBAL | 2721 ROCKHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1242 |
| DOYAL JARVIS | 6610 LEAR NAGLE RD LOT 288 | | | | N RIDGEVILLE | OH | 44039-3283 |
| DOYAL KEYS | 7336 OAK RD | | | | VASSAR | MI | 48768-9292 |
| DOYAL LANGSTON | 4512 CRISSMAN ST | | | | FLINT | MI | 48505-3537 |
| DOYAL, CHARLES E | 516 W REMINGTON ST | | | | SAGINAW | MI | 48602-4629 |
| DOYAL, KENNY B | 7220 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9313 |
| DOYAL, KENNY BLANE | 7220 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9313 |
| DOYAL, REBA B | 7300 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9315 |
| DOYAL, VELMA | 4125 ROCKFORD | | | | SHREVEPORT | LA | 71107-7720 |
| DOYAL, VELMA | 4125 ROCKFORD ST | | | | SHREVEPORT | LA | 71107-7720 |
| DOYCE DEHART | 859 LYNNWOOD WAY APT A | | | | BOWLING GREEN | KY | 42104-4001 |
| DOYCE EAGLE | 327 CREST DR | | | | RECTOR | AR | 72461-1021 |
| DOYCE HIGGINBOTHAM | 1914 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4330 |
| DOYCE MCMURTREY | 3324 WILD IVY CIR | | | | INDIANAPOLIS | IN | 46227-9734 |
| DOYCE MILES | 3802 CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| DOYCE R MILES | 3802  CASTANO DR. | | | | DAYTON | OH | 45416-1138 |
| DOYCE VERNON | 111 BIMINI CT | | | | PANAMA CITY BEACH | FL | 32413-6009 |
| DOYCE WALTON | 12445 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| DOYE F SAMSON | 4491 SINGLE TREE DR 118 | | | | HOWELL | MI | 48843 |
| DOYE SAMSON | 4491 SINGLE TREE DR | | | | HOWELL | MI | 48843-7298 |
| DOYEL, ERNEST M | 38 BLAIR STREET | | | | MOUNT MORRIS | MI | 48458-8845 |
| DOYEL, MILLICENT E | 1176 E LINCOLN ST | | | | EAST TAWAS | MI | 48730-1600 |
| DOYEL, MILLICENT E | 5004 N BLAISDELL RD | | | | MERRITT | MI | 49667-9783 |
| DOYEL, PAUL W | 140 PR 1316 | | | | MORGAN | TX | 76671-3222 |
| DOYEN, BETTY JOAN | 191 PEPPERMINT DR | | | | WESTLAND | MI | 48186-6834 |
| DOYEN, CARLIN B | 238 GREEN HAVEN LN W | | | | DUNDEE | FL | 33838-4112 |
| DOYEN, ETHEL M | 1633 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| DOYEN, ETHEL M | 1633 SOUTH TUSCOLA RD. | | | | MUNGER | MI | 48747-9705 |
| DOYEN, GARY G | 100 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| DOYEN, JOAN A | 2010 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-5312 |
| DOYEN, JOAN A | 2010 S MOUNTAIN STREET | | | | BAY CITY | MI | 48706-5312 |
| DOYEN, JOAN K | 374 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| DOYEN, NED T | 571 S KNIGHT RD | | | | BAY CITY | MI | 48708-9640 |
| DOYEN, RANDY L | 2212 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9464 |
| DOYEN, ROBERT J | 374 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| DOYKA, CAROL A | 25068 HARBORVIEW RD APT 1B | | | | PORT CHARLOTTE | FL | 33980-2469 |
| DOYKA, CAROL A | 25608 HARBORVIEW RD | UNIT 1-B | | | PORT CHARLOTTE | FL | 33980 |
| DOYKA, JOHN D | 41 KING AVE | | | | DEPEW | NY | 14043-2108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOYKA, JOSEPH P | 7767 ZIMMERMAN RD | | | | HAMBURG | NY | 14075-7127 |
| DOYKA, RONALD H | 601 WALMSLEY ST SW | | | | PALM BAY | FL | 32908-3352 |
| DOYLE | 3732 FENTON AVE | | | | FORT WORTH | TX | 76133-2916 |
| DOYLE A B | 1760 LAKESVIEW DR | | | | OXFORD | MI | 48371-4546 |
| DOYLE A WILLARD | 380 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |
| DOYLE ACKLIN | 516 SW MISSION RD | | | | LEES SUMMIT | MO | 64063-3952 |
| DOYLE ALBRIGHT | 501 S PECULIAR DR APT 30 | | | | PECULIAR | MO | 64078 |
| DOYLE ANDREA | 471 SOUTH FEATHER ROAD | | | | MEDIA | PA | 19063 |
| DOYLE ARNETT | 2444 W HALBERT RD | | | | BATTLE CREEK | MI | 49017-8085 |
| DOYLE BAUGHMAN | 1565 IRMSCHER BLVD | | | | CELINA | OH | 45822-8339 |
| DOYLE BECK | 617 JAMES DR | | | | KOKOMO | IN | 46902-3382 |
| DOYLE BIAS | 5020 PREVATT LN | | | | FORT MYERS | FL | 33905-6513 |
| DOYLE BRADY | 3054 WILSON PIKE | | | | FRANKLIN | TN | 37067-8124 |
| DOYLE BROWN II | 54736 WOODFIELD CT | | | | SHELBY TOWNSHIP | MI | 48316-1325 |
| DOYLE BUNTON | 7152 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| DOYLE BURK | 5817 WALMER ST | C/O GINGER L BURKE | | | MISSION | KS | 66202-2604 |
| DOYLE CALVERT | 1405 82ND AVE LOT 260 | | | | VERO BEACH | FL | 32966-1277 |
| DOYLE CAMPBELL | 8312 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| DOYLE CARDER | 3560 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3712 |
| DOYLE CHEVROLET, INC. | 740 RIDGE RD | | | | WEBSTER | NY | 14580-2449 |
| DOYLE CHEVROLET, INC. | JOHN DOYLE | 740 RIDGE RD | | | WEBSTER | NY | 14580-2449 |
| DOYLE CLARK | 7905 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9239 |
| DOYLE CLEAVER | 7126 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-1833 |
| DOYLE COAD | 2305 NICHOLS RD | | | | LENNON | MI | 48449-9303 |
| DOYLE COBB | 22540 OUTER DR | | | | DEARBORN | MI | 48124-4229 |
| DOYLE COLE | 51091 FREEDOM WAY | | | | BELLEVILLE | MI | 48111-4251 |
| DOYLE COMBS | 4689 MAPLE GROVE RD | | | | EATON | OH | 45320-9229 |
| DOYLE COWGER | 29 BOND ST | | | | NILES | OH | 44446-2610 |
| DOYLE CROUCH | 156 BUSBY RD | | | | TIBBIE | AL | 36583-5414 |
| DOYLE CROWDEN | 735 OLIVE ROAD | | | | DAYTON | OH | 45427-1841 |
| DOYLE DALY | 914 S PLATE ST | | | | KOKOMO | IN | 46901-5678 |
| DOYLE DANE | 227 KENTUCKY AVE | | | | TIPTON | IN | 46072-1610 |
| DOYLE DAWE | 8606 E 47TH ST | | | | KANSAS CITY | MO | 64129-2234 |
| DOYLE DEMOTTE | 6720 SALEM RD | | | | LEWISBURG | OH | 45338-7706 |
| DOYLE DEREK | DOYLE, DEREK | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| DOYLE DUCKWORTH | 9073 REID RD | | | | SWARTZ CREEK | MI | 48473-7617 |
| DOYLE DUNNING | 12108 ARBORBEND DR | | | | SMYRNA | TN | 37167-2792 |
| DOYLE EDWARD | 720 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| DOYLE EDWARD J | 3 JAMES CT | | | | FAIR HAVEN | NJ | 07704-3432 |
| DOYLE ELKINS | 17228 ROAD K | | | | OTTAWA | OH | 45875-9445 |
| DOYLE F TANNER | 340 BELVEDERE SE. | | | | WARREN | OH | 44483 |
| DOYLE FILIPPO | 13325 1/2 SE 59TH ST | | | | CHOCTAW | OK | 73020-5603 |
| DOYLE FITZPATRICK | PO BOX 543 | | | | IDER | AL | 35981-0543 |
| DOYLE FOUCH | 2582 N.U S 68 | | | | WILMINGTON | OH | 45177-8858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE FOUCH | 2643 S CLARKSVILLE RD | | | | CLARKSVILLE | OH | 45113-9725 |
| DOYLE FOWLER | 2499 DECOTO RD APT 211 | | | | UNION CITY | CA | 94587-6102 |
| DOYLE FRANK P ASSOCIATES | 4 HARBOR HL | | | | WESTPORT | CT | 06880-6545 |
| DOYLE FRONTZ | 2732 KERR RD | | | | LUCAS | OH | 44843-9707 |
| DOYLE GADDY | 114 NW 253RD RD | | | | CLINTON | MO | 64735-9008 |
| DOYLE GARRETT | 6005 HENDRIX RD | | | | CUMMING | GA | 30040-4237 |
| DOYLE GARRISON | 4739 HOLKE ST | | | | BLUE SPRINGS | MO | 64015-9553 |
| DOYLE GAULD | 14407 FUCHSIA AVE | | | | PORT CHARLOTTE | FL | 33953-1919 |
| DOYLE GERALDINE (628534) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DOYLE GILLIAM | STEPHENS INC C/F | DOYLE E GILLIAM IRA | 1400 LOCUST | | JONESBORO | AR | 72401 |
| DOYLE GOULD | 6020 SONNY AVE | | | | FLUSHING | MI | 48433-2347 |
| DOYLE GREER | 401 N MARSHALL ST | | | | HENDERSON | TX | 75652-5929 |
| DOYLE GULICK | 5640 LEONARDINI RD | | | | STOCKTON | CA | 95215 |
| DOYLE HAYES | 6548 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| DOYLE HAYNES | 2390 HAVILAND CT | | | | MANSFIELD | OH | 44903-6927 |
| DOYLE HENDRICKSON | 2340 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9420 |
| DOYLE HERRELL | 1208 CASTLEMAN AVE SW | | | | DECATUR | AL | 35601-3602 |
| DOYLE HIGGINS | 2608 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| DOYLE HOLLIMAN | 6150 COUNTRY CORNER LN | | | | TERRELL | TX | 75161-6100 |
| DOYLE HOOVER | 1480 GRAHAM RD | | | | MANSFIELD | OH | 44903-7763 |
| DOYLE HUGH | 2441 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| DOYLE IVEY | 19 LESTER RD NW | | | | LAWRENCEVILLE | GA | 30044-4008 |
| DOYLE J BAUGHMAN | 1565 IRMSCHER BLVD | | | | CELINA | OH | 45822-8339 |
| DOYLE JACKSON | 1486 N SILO RIDGE DR | | | | ANN ARBOR | MI | 48108-9578 |
| DOYLE JAMES | 11144 WILDLIFE DR SE | | | | LOWELL | MI | 49331-8821 |
| DOYLE JAMES | 445 ELK BRANCH RD | | | | HEDGESVILLE | WV | 25427-3019 |
| DOYLE JOHNSON | 2953 GOIN RD | | | | NEW TAZEWELL | TN | 37825-2821 |
| DOYLE JONES | 1525 BERWIN AVE | | | | KETTERING | OH | 45429-4808 |
| DOYLE JONES | 6511 SHERBORN RD | | | | PARMA HEIGHTS | OH | 44130-3955 |
| DOYLE JR, BERNARD A | 3715 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3976 |
| DOYLE JR, CHARLES F | 314 YELLOW WILLOW ST | | | | SEBRING | FL | 33876-5704 |
| DOYLE JR, CHARLES R | 3706 E WILSON RD | | | | MUNCIE | IN | 47303-6203 |
| DOYLE JR, DENNIS J | 1306 BRENNER PASS | | | | CLIO | MI | 48420-2149 |
| DOYLE JR, JOHN T | 4824 LERADO RD APT 53 | | | | TOLEDO | OH | 43623-2961 |
| DOYLE JR, JOHN THOMAS | 4824 LERADO RD APT 53 | | | | TOLEDO | OH | 43623-2961 |
| DOYLE JR, JOHNIE A | 1734 E 1700 N | | | | SUMMITVILLE | IN | 46070-9165 |
| DOYLE JR, MORAN L | 15080 CHETWYN DR | | | | LANSING | MI | 48906-1379 |
| DOYLE JR, WALTER J | 6533 S COUNTY ROAD 275 E | | | | CLAYTON | IN | 46118-9686 |
| DOYLE JR., EDWARD | 720 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| DOYLE KAREN | DOYLE, KAREN | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| DOYLE KEETER | PO BOX 149 | | | | BAINVILLE | MT | 59212-0149 |
| DOYLE KILLBRETH | 2014 N WHITNEY RD | | | | INDEPENDENCE | MO | 64058-1578 |
| DOYLE KIMBERLY | 4722 HOLLAND DR | | | | TROY | MI | 48085-7016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOYLE KINNEY | 1576 POUND DR | | | | FLINT | MI | 48532-4560 |
| DOYLE L RILEY | 6854 GRAFLIED DRIVE | | | | KANSAS CITY | KS | 66102 |
| DOYLE LANGHAM | 160 W DANSVILLE RD | | | | MASON | MI | 48854-9629 |
| DOYLE LEE | 7152 SANDALWOOD DR | | | | AVON | IN | 46123-8056 |
| DOYLE LEE | 9669 SW STAND DR | | | | CAMERON | MO | 64429-8504 |
| DOYLE LINDA | DOYLE, LINDA | 8327 COUNTRY CIR | | | PINSON | AL | 35126-2691 |
| DOYLE LONG | 2124 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2057 |
| DOYLE LYNCH | 6380 FM 1655 | | | | FORESTBURG | TX | 76239-3307 |
| DOYLE MARK | 24281 EASTWOOD VILLAGE DR | NO 104 | | | CLINTON TOWNSHIP | MI | 48035 |
| DOYLE MASTERS | 213 S WARREN DR | | | | WINFIELD | MO | 63389-3336 |
| DOYLE MAXEY | 36806 TARA AVE | | | | ZEPHYRHILLS | FL | 33542-1978 |
| DOYLE MAYNOR | 3512 CEDARCREST CT | | | | WASHINGTN TWP | MI | 48094-1116 |
| DOYLE MCCOLLUM | 189 SPURLIN | | | | RICHMOND | KY | 40475 |
| DOYLE MCDONALD | 2413 PIERCE ST | | | | FLINT | MI | 48503-2807 |
| DOYLE MEADE | 1980 S PLEASANT HAVEN CT | | | | BLUFFTON | IN | 46714-9488 |
| DOYLE MEKAN | 482 NANCY LN | | | | ARNOLD | MO | 63010-1746 |
| DOYLE MEREDITH | 10001 MACON DRIVE | | | | STOCKTON | CA | 95209-4510 |
| DOYLE MONTGOMERY | 8585 INDIGO CT | | | | YPSILANTI | MI | 48197-1068 |
| DOYLE MOSLEY | PO BOX 213 | | | | S ROCKWOOD | MI | 48179-0213 |
| DOYLE NEWMAN | 1275 IVES RD | | | | MASON | MI | 48854-9236 |
| DOYLE NISSA | 343 S 500 E | APT 223 | | | SALT LAKE CITY | UT | 84102-4025 |
| DOYLE NYE | 231 W LOGAN ST | | | | LAKE CITY | MI | 49651-8851 |
| DOYLE OGDEN | 126 TIDD DR | | | | GALION | OH | 44833-1042 |
| DOYLE OIL COMPANY | 109 N MAIN ST | | | | ELLSWORTH | IL | 61737-7544 |
| DOYLE OLDRHAM | 1529 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| DOYLE OLIVER | 203 BIRCHWOOD DR | | | | SAINT PETERS | MO | 63376-7044 |
| DOYLE OLNEY | 1111 HARDING AVE | | | | OWOSSO | MI | 48867-4912 |
| DOYLE OWENS | 440 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6144 |
| DOYLE PARKS | 3630 FIELDCREST LN | | | | YPSILANTI | MI | 48197-7465 |
| DOYLE PORSHA | DOYLE, PORSHA | 338 SHERMAN DR | | | SCOTLAND NECK | NC | 27874-9021 |
| DOYLE PRESTRIDGE | 1939 CHANCERY DR | | | | TROY | MI | 48085-1432 |
| DOYLE R CAMPBELL | 8312 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304 |
| DOYLE R TAYLOR JR | 205 HYPATHIA AVENUE | | | | DAYTON | OH | 45404 |
| DOYLE RILEY | 6854 GRAFLIED DRIVE | | | | KANSAS CITY | KS | 66102 |
| DOYLE ROBERTS | 437 GENSERT RD | | | | ELDON | MO | 65026-4666 |
| DOYLE ROBINSON | 1936 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| DOYLE ROWLETT | 116 CHURCH ST | | | | BROOKVILLE | OH | 45309-1431 |
| DOYLE ROY | 2344 W HIGHWAY 80 | | | | RUSSELL SPRINGS | KY | 42642-9317 |
| DOYLE ROY | 2344 W. HWY 80 | | | | RUSSELL SPRINGS | KY | 42642-9317 |
| DOYLE SANDEFUR JR | 582 HOMEDALE ST | | | | SAGINAW | MI | 48604-2346 |
| DOYLE SANDERS | 1149 TRACY LN | | | | LANCASTER | TX | 75134-3011 |
| DOYLE SCHWEIGEL | 512 REDFERN DR | | | | BEECH GROVE | IN | 46107-2527 |
| DOYLE SHAHAN | 3645 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE SLAGLE | 12860 ST W RD 32 | | | | YORKTOWN | IN | 47396 |
| DOYLE SLEDGE | PO BOX 196 | | | | WEIR | MS | 39772-0196 |
| DOYLE SLINKARD | PO BOX 830 | | | | TONGANOXIE | KS | 66086-0830 |
| DOYLE SMITH | 4504 ROSEWOOD DR | | | | KOKOMO | IN | 46901-6443 |
| DOYLE SMITH JR | 3431 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| DOYLE SPEER | 20 CHRISTIAN CT | | | | FREDERICKTOWN | MO | 63645-8529 |
| DOYLE SPENCER | 7336 E KELLY RD BOX 737 | | | | CASS CITY | MI | 48726 |
| DOYLE SR, ROBERT A | 13225 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| DOYLE STEPHEN | COMMERCIAL INSURANCE COMPANY | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| DOYLE STEPHEN | DOYLE, STEPHEN | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| DOYLE STEPHEN | SEREBRENNIK, BORIS | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| DOYLE STOHLER | 319 E 12TH ST APT B202 | | | | ANDERSON | IN | 46016-2782 |
| DOYLE STOVER | 1618 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3217 |
| DOYLE STRATTON | 6620 N LAKE RD | | | | OTTER LAKE | MI | 48464-9700 |
| DOYLE SWANN | 1753 ORCHID CT | | | | INDIANAPOLIS | IN | 46219 |
| DOYLE TANNER | 340 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6125 |
| DOYLE TERRENCE | 21615 N LIMOUSINE DR | | | | SUN CITY WEST | AZ | 85375-6559 |
| DOYLE THOMAS | 3154 NESSLEWOOD DR | | | | LEWISTON | MI | 49756-8978 |
| DOYLE THOMPSON | 10643 OLIVE RD | | | | POTOSI | MO | 63664-8447 |
| DOYLE TREESH | 355 CHADWICK PL | | | | JASPER | GA | 30143-7032 |
| DOYLE TROUTMAN | 25521 MCINTYRE RD | | | | MC LOUTH | KS | 66054-3155 |
| DOYLE TUMEY | 1813 MCCLURE ST | | | | IRVING | TX | 75062-6955 |
| DOYLE TURNER | 37144 BENDIX ST | | | | WAYNE | MI | 48184-1502 |
| DOYLE TYNDALL | 110 SECRET GDNS | | | | SOCIAL CIRCLE | GA | 30025-5155 |
| DOYLE TYRONE | DOYLE, TYRONE | PO BOX 12850 | | | ALEXANDRIA | LA | 71315-2850 |
| DOYLE VAN CLEAVE | 35117 WILLIS ST | | | | CLINTON TWP | MI | 48035-2885 |
| DOYLE VAN NORMAN | 9123 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| DOYLE VANN | PO BOX 188223 | | | | ERLANGER | KY | 41018-8223 |
| DOYLE VINSON | 8651 60TH ST | | | | NOBLE | OK | 73068-5417 |
| DOYLE VONLEHMDEN | 19313 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9344 |
| DOYLE WATKINS | 8140 LABERDEE RD | | | | BRITTON | MI | 49229-9744 |
| DOYLE WHITED | 85 MACK AVE | | | | SHELBY | OH | 44875-1547 |
| DOYLE WILLIAMSON | 1263 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1103 |
| DOYLE WILSON | 12105 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3035 |
| DOYLE WINTHROP PC | 2800 N CENTRAL AVE STE 1550 | | | | PHOENIX | AZ | 85004-1244 |
| DOYLE WITT | 810 DRUMMOND DR | | | | ARLINGTON | TX | 76012-4712 |
| DOYLE WITTLER | 18466 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9104 |
| DOYLE'S AUTOMOTIVE SERVICE | 4607 37TH AVE SW | | | | SEATTLE | WA | 98126-2719 |
| DOYLE, A B | 1760 LAKESVIEW DR | | | | OXFORD | MI | 48371-4546 |
| DOYLE, ADEN J | 2052 LAKE TO BAY LN | | | | EAST TAWAS | MI | 48730-9511 |
| DOYLE, ALEX E | 6308 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| DOYLE, ALICE J | 14526 POLO CLUB DR | | | | STRONGSVILLE | OH | 44136-8915 |
| DOYLE, ANDREA E | 767 FIFTH AVE 14TH FLOOR | | | | NEW YORK | NY | 10153 |
| DOYLE, ANDREW | PO BOX 1065 | | | | PORT RICHEY | FL | 34673-1065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE, ANNETTE D | 8137 HALIFAX WAY | | | | CHARLESTON | SC | 29420-8308 |
| DOYLE, ARTHUR E | 166 SW DONOVAN RD | | | | LEES SUMMIT | MO | 64063-2193 |
| DOYLE, ARTHUR W | 3505 LAGUSTRUM CT | | | | ARLINGTON | TX | 76017-4704 |
| DOYLE, BELINDA C | 2701 ASTON WOODS LN | | | | THOMPSONS STATION | TN | 37179-9713 |
| DOYLE, BENJAMIN | 444 MADISON ST | | | | BUFFALO | NY | 14212-1042 |
| DOYLE, BETTY | 1747 BONE DRY RD | | | | KIMBERLY | AL | 35091 |
| DOYLE, BETTY E | 4300 BAYWOOD BLVD APT B205 | | | | MOUNT DORA | FL | 32757-2109 |
| DOYLE, BLAKE E | 614 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1905 |
| DOYLE, BRUCE W | 3000 CRISPELL RD | | | | HORTON | MI | 49246-9556 |
| DOYLE, CATHERINE P | 105 COOLIDGE ST | | | | LINDEN | NJ | 07036-4301 |
| DOYLE, CHARLES H | 3120 MERLE DR | | | | COLUMBIAVILLE | MI | 48421 |
| DOYLE, CHARLES P | 607 EAST ST | | | | FLINT | MI | 48503-1948 |
| DOYLE, CHERYL L | 11050 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| DOYLE, CINDY L | 1221 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| DOYLE, CLIFFORD G | PO BOX 557 | | | | ACTON | CA | 93510-0557 |
| DOYLE, CONSTANCE A | 720 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| DOYLE, CRAIGE L | 14657 BROHL DR | | | | WARREN | MI | 48088-3389 |
| DOYLE, CYNTHIA A | 202 MAPLE RD | | | | CORFU | NY | 14036-9540 |
| DOYLE, DAN T | 806 RIDGEMONT DR | | | | ALLEN | TX | 75002-5074 |
| DOYLE, DAN T | 806 RIDGEMONT DRIVE | | | | ALLEN | TX | 75002-5074 |
| DOYLE, DANIEL E | 44156 IVORY WAY DR | | | | STERLING HEIGHTS | MI | 48313-1138 |
| DOYLE, DANIEL H | 6428 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DOYLE, DANIEL HUGH | 6428 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| DOYLE, DANIEL J | 12571 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9778 |
| DOYLE, DANIEL P | 2456 SILVER SUNRISE LN | | | | HENDERSON | NV | 89052-4982 |
| DOYLE, DANIEL S | PO BOX 31 | | | | SOMERSET | MI | 49281-0031 |
| DOYLE, DAWN K | 2270 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DOYLE, DAWN K. | 2270 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DOYLE, DEBORAH A | 5261 HOLLY HOCK DR | | | | DAYTON | OH | 45449 |
| DOYLE, DEBORAH L | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| DOYLE, DEBORAH L | PO BOX 2502 | | | | LONDON | KY | 40743-2502 |
| DOYLE, DELBERT W | PO BOX 298 | | | | NICOMA PARK | OK | 73066-0298 |
| DOYLE, DENNIS C | 24206 W RONNIE CT | | | | SHOREWOOD | IL | 60404-9191 |
| DOYLE, DENNIS J | 2143 RUTH ST | | | | EAST TAWAS | MI | 48730-9564 |
| DOYLE, DERWOOD | 767 RIVER RD | | | | SMITHLAND | KY | 42081-9427 |
| DOYLE, DOLORES L | 29200 BESTE ST | | | | SAINT CLAIR SHORES | MI | 48081-1087 |
| DOYLE, DONALD E | 104 MURRAY ST SE | | | | GRAND RAPIDS | MI | 49548-3360 |
| DOYLE, DONALD E | 5678 LIPIZZAN LN | | | | PLAINFIELD | IN | 46168-8477 |
| DOYLE, DONALD E | 6105 S. 600 E. | | | | PLAINFIELD | IN | 46168 |
| DOYLE, DONALD J | 2013 DULVERTON CT | | | | SHREVEPORT | LA | 71118-4708 |
| DOYLE, DOROTHY D | 4640 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3721 |
| DOYLE, DOUGLAS W | 1911 RIVER BEND RD | | | | ARLINGTON | TX | 76014-2646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOYLE, EDITH W | 33 FORT ROYAL AVE | | | | CHARLESTON | SC | 29407-6000 |
| DOYLE, EDWARD M | 8267 NOBLET RD | | | | DAVISON | MI | 48423-8618 |
| DOYLE, EDWARD R | 1634 NE 83RD TER | | | | KANSAS CITY | MO | 64118-8219 |
| DOYLE, ELEANORE G | 2821 21ST PL | | | | VERO BEACH | FL | 32960-3085 |
| DOYLE, ELEANORE G | 2821 21ST PLACE | | | | VERO BEACH | FL | 32960-3085 |
| DOYLE, ELIJA | 222 DOYLE RD | | | | WINNSBORO | LA | 71295-5618 |
| DOYLE, ELIZABETH J | 2001 ELVA ST APT 708 | | | | MT PLEASANT | MI | 48858-4456 |
| DOYLE, ELOISE | 1338 DONOVAN ST | | | | BURTON | MI | 48529-1235 |
| DOYLE, ERIC L | 4722 HOLLAND DR | | | | TROY | MI | 48085 |
| DOYLE, ETHEL P | 50 MORRIS AVE | | | | WEST HAVEN | CT | 06516-1001 |
| DOYLE, EUGENE | 11492 HANFORD DR | | | | WARREN | MI | 48093-2609 |
| DOYLE, EUGENE | 5026 SWAFFER RD | | | | MILLINGTON | MI | 48746-9114 |
| DOYLE, EUGENE R | 107 PEINKOFER DR | | | | CHEEKTOWAGA | NY | 14225-2224 |
| DOYLE, EVA | 160 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1211 |
| DOYLE, EVELYN | 1310 HARDING AVE APT BC | | | | LINDEN | NJ | 07036-4742 |
| DOYLE, EVELYN M | 2647 THORNBRIER CT | | | | LAKE ORION | MI | 48360-1744 |
| DOYLE, EVELYN M | 27 TALON DR | | | | MILLVILLE | MA | 01529-1558 |
| DOYLE, FRANCIS J | 5 CROMWELL CT | | | | MANCHESTER | NJ | 08759-6646 |
| DOYLE, FRANK P ASSOCIATES | 4 HARBOR HL | | | | WESTPORT | CT | 06880-6545 |
| DOYLE, FREDA A | 1008 WOLCOTT AVE | | | | NORFOLK | VA | 23513 |
| DOYLE, GEORGE G | 3937 MENDOZA AVE | | | | SEBRING | FL | 33872-1920 |
| DOYLE, GEORGE H | 440 JARDINERE WALK | | | | MOUNT PLEASANT | SC | 29464-7835 |
| DOYLE, GEORGE J | 79 PAULETTE CT LOT 267 | | | | ESSEXVILLE | MI | 48732-9417 |
| DOYLE, GERALD P | 11089 N PADDOCK RD S | | | | MOORESVILLE | IN | 46158-6315 |
| DOYLE, GERALDINE | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DOYLE, GRETCHEN S | 1801 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9501 |
| DOYLE, GWENDOLYN | 8570 GALLOWAY NATIONAL DR | | | | WILMINGTON | NC | 28411-8113 |
| DOYLE, GWENDOLYN P | 8572 SHADY PINES DR | | | | LAS VEGAS | NV | 89143-4452 |
| DOYLE, HARVEY L | PO BOX 170 | | | | FINLEY | TN | 38030-0170 |
| DOYLE, HELEN L | 7232 S.R. 45, N.W. | | | | N. BLOOMFIELD | OH | 44450-9719 |
| DOYLE, HELEN L | 7232 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9719 |
| DOYLE, HELEN M | 4621 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1079 |
| DOYLE, HUGH S | 2441 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| DOYLE, J K | 1235 GREEN TURF DR | | | | SNELLVILLE | GA | 30078-3565 |
| DOYLE, JACK T | 1320 PEAVY RD | | | | HOWELL | MI | 48843-7813 |
| DOYLE, JAMES B | 1883 BIRCHWOOD DR | | | | OKEMOS | MI | 48864-2766 |
| DOYLE, JAMES L | 509 E UNIVERSITY DR APT 506 | | | | ROCHESTER | MI | 48307-2161 |
| DOYLE, JAMES L | 5855 BRYAN RD | | | | OREGON | OH | 43618-1205 |
| DOYLE, JAMES M | 3426 FIELD RD | | | | CLIO | MI | 48420-1165 |
| DOYLE, JAMES M | 445 ELK BRANCH RD | | | | HEDGESVILLE | WV | 25427-3019 |
| DOYLE, JAMES M. | 445 ELK BRANCH RD | | | | HEDGESVILLE | WV | 25427-3019 |
| DOYLE, JAMES P | 111 BURMON DR | | | | ORCHARD PARK | NY | 14127-1044 |
| DOYLE, JAMES P | 6855 W GOLFVIEW LN | | | | PALOS HEIGHTS | IL | 60463-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE, JAMES R | 20099 COLLEEN CT | | | | STRONGSVILLE | OH | 44149-0931 |
| DOYLE, JAMES R | 2591 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2939 |
| DOYLE, JAMES W | 27 W MAIN ST | | | | MACEDON | NY | 14502-8987 |
| DOYLE, JANET I | 5109 EARL DR | | | | HARRISBURG | PA | 17112-2412 |
| DOYLE, JASHANE | 7181 PATIENCE CT | | | | JACKSONVILLE | FL | 32222-1924 |
| DOYLE, JASHANE | 7181 PATIENCE CT | | | | JACKSONVILLE | FL | 32222-1924 |
| DOYLE, JEANETTE | 48023 N 7TH AVE | | | | NEW RIVER | AZ | 85087-8504 |
| DOYLE, JEANNINE S | 1399 MINTOLA AVE | | | | FLINT | MI | 48532-4044 |
| DOYLE, JEFFREY A | 11460 SHAFFER RD | | | | DAVISBURG | MI | 48350-3839 |
| DOYLE, JEFFREY T | 46766 CAMELIA DR | | | | CANTON | MI | 48187-1435 |
| DOYLE, JEROME D | 3236 MAFFETT ST | | | | MUSKEGON | MI | 49444-3074 |
| DOYLE, JEROME L | 16363 SHELBY DR | | | | BROOK PARK | OH | 44142-1970 |
| DOYLE, JERRY B | PO BOX 153 | | | | WELLSTON | MI | 49689-0153 |
| DOYLE, JERRY L | 16363 SHELBY DR | | | | BROOK PARK | OH | 44142-1970 |
| DOYLE, JIMMY L | 7215 HUNTINGTON DR | | | | OSCODA | MI | 48750-9772 |
| DOYLE, JIMMY L | PO BOX 418 | | | | SWAYZEE | IN | 46986-0418 |
| DOYLE, JIMMY LOWELL | 7215 HUNTINGTON DR | | | | OSCODA | MI | 48750-9772 |
| DOYLE, JO ANN | 445 LA SALLE DR | | | | WINCHESTER | KY | 40391 |
| DOYLE, JO ANN | 445 LASALLE DR | | | | WINCHESTER | KY | 40391-9256 |
| DOYLE, JOAN | 4509 HENRY DR | | | | BEAVERTON | MI | 48612-8619 |
| DOYLE, JOANN A | 39 SARGENT DR | | | | JAMESTOWN | OH | 45335-1592 |
| DOYLE, JOHN | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| DOYLE, JOHN A | 7387 METZ DR | | | | SHELBY TWP | MI | 48316-1839 |
| DOYLE, JOHN C | 1801 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9501 |
| DOYLE, JOHN C | 2210 RIVERSIDE DR LOT E21 | | | | SAULT SAINTE MARIE | MI | 49783-9359 |
| DOYLE, JOHN C | 2210 RIVERSIDE DRIVE | LOT E21 | | | SAULT STE MARIE | MI | 49783 |
| DOYLE, JOHN D | 700 BROADWAY FRNT 1 | | | | NEW YORK | NY | 10003-9536 |
| DOYLE, JOHN D | 7436 FISHER RD | | | | ONTARIO | NY | 14519-9745 |
| DOYLE, JOHN E | 2701 STERLING RD | | | | YARDLEY | PA | 19067-5440 |
| DOYLE, JOHN M | 48023 N 7TH AVE | | | | NEW RIVER | AZ | 85087-8504 |
| DOYLE, JOHN M | 517 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| DOYLE, JOHN P | 1228 PONCE DE LEON BLVD | | | | CLEARWATER | FL | 33756-7232 |
| DOYLE, JOHN P | 625 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2201 |
| DOYLE, JOHN R | 24 RIVER ST | | | | MIDDLEBORO | MA | 02346-1304 |
| DOYLE, JOHN T | 131 WASHINGTON ST TRLR 24 | | | | FOXBORO | MA | 02035-1361 |
| DOYLE, JOHNIE A | 1734 E 1700 N | | | | SUMMITVILLE | IN | 46070-9165 |
| DOYLE, JOHNIE M | 323 S GREEN ST | | | | MENDON | OH | 45852-9582 |
| DOYLE, JOHNIE MORGAN | 323 S GREEN ST | | | | MENDON | OH | 45862-9582 |
| DOYLE, JOHNNY C | 2701 ASTON WOODS LN | | | | THOMPSONS STATION | TN | 37179-9713 |
| DOYLE, JONATHON M | 3424 ROWLAND CT | | | | TROY | MI | 48083-5677 |
| DOYLE, JOSEPH | 5251 DIXIE HWY APT 1308 | | | | FAIRFIELD | OH | 45014-3052 |
| DOYLE, JOSEPH B | 5667 W STINEMYER RD | | | | NEW PALESTINE | IN | 46163-9522 |
| DOYLE, JOSEPH E | 2015 GREEN ST | APT 147 | | | YANKTON | SD | 57078-2076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE, JOSEPH J | 1446 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3708 |
| DOYLE, JOSEPH J | 1446 BURHAVEN DRIVE | | | | ROCHESTER HLS | MI | 48306-3708 |
| DOYLE, JOSEPH L | 8430 W RED SNAPPER DR | | | | KIMMELL | IN | 46760-9747 |
| DOYLE, JOSEPH R | 10244 PARADISE DR | | | | LARGO | FL | 33773-4261 |
| DOYLE, JOSEPH W | 4779 WELTON ST | | | | GREENWOOD | IN | 46143-8976 |
| DOYLE, JUANITA R | PO BOX 333 | | | | MASON | MI | 48854-0333 |
| DOYLE, JUDITH H | 4804 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1221 |
| DOYLE, JUDY L | 8155 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8758 |
| DOYLE, JUDY L | 8155 COLBY LAKE ROAD | | | | LAINGSBURG | MI | 48848 |
| DOYLE, JULIA | 7619 GEORGEANN ST | | | | WINTER PARK | FL | 32792-8917 |
| DOYLE, JUSTER | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DOYLE, KATHLEEN E | 725 N HURD RD | | | | ORTONVILLE | MI | 48462-9787 |
| DOYLE, KATHLEEN J | 3337 S TAMMY ST | | | | BAY CITY | MI | 48706 |
| DOYLE, KATHLEEN M | 3937 MENDOZA AVE | | | | SEBRING | FL | 33872-1920 |
| DOYLE, KATHRYN W | 5784 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| DOYLE, KELLY | PO BOX 312 | | | | CONVERSE | IN | 46919-0312 |
| DOYLE, KENISHA V | 231 CHANNING ST | | | | FERNDALE | MI | 48220-2501 |
| DOYLE, KENNETH E | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| DOYLE, KENNETH EDWARD | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| DOYLE, KENNETH J | 5000 N OCEAN BLVD | B204 CARDINAL DRVE | | | BRINY BREEZES | FL | 33435-7341 |
| DOYLE, KENNETH L | 526 JACK PINE CT | | | | INDIANAPOLIS | IN | 46224-7100 |
| DOYLE, KENNETH M | 6333 SHADOW GLEN LN | | | | LAS VEGAS | NV | 89108-5227 |
| DOYLE, KENNETH R | 4701 TIM TAM CIR | | | | INDIANAPOLIS | IN | 46237-2159 |
| DOYLE, KENNETH W | 7644 BUCHANAN CT | | | | MENTOR | OH | 44060-4810 |
| DOYLE, KEVIN D | 29200 BESTE ST | | | | ST CLAIR SHRS | MI | 48081-1087 |
| DOYLE, KEVIN M | 543 MAIN ST | APT 703 | | | NEW ROCHELLE | NY | 10801-7267 |
| DOYLE, KIMBERLY L | 4722 HOLLAND DR | | | | TROY | MI | 48085-7016 |
| DOYLE, LAWRENCE | 144 VINEYARD AVE | | | | YONKERS | NY | 10703-2810 |
| DOYLE, LAWRENCE A | 5003 ROCKDALE CT | | | | STERLING HTS | MI | 48310-6601 |
| DOYLE, LAWRENCE J | 11813 W .CO RD 800 S. | | | | REDKEY | IN | 47373 |
| DOYLE, LAWRENCE J | 905 MORTON RD | | | | GRAND LEDGE | MI | 48837-2040 |
| DOYLE, LAWRENCE R | 7 SHALLOO RD | | | | BILLERICA | MA | 01821-5601 |
| DOYLE, LEAMON | 2450 S ETHEL ST | | | | DETROIT | MI | 48217-1657 |
| DOYLE, LEE R | 3304 CEDAR VALLEY RD | | | | MOORE | OK | 73170-7929 |
| DOYLE, LENOX | 95 WEBSTER CV | | | | ATOKA | TN | 38004-7622 |
| DOYLE, LEO L | 2203 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113-9406 |
| DOYLE, LEROY J | 725 FOUNTAIN ABBEY PL | | | | MIAMISBURG | OH | 45342-2726 |
| DOYLE, LEROY J | 725 FOUNTAIN ABBEY PLACE | | | | MIAMISBURG | OH | 45342-2726 |
| DOYLE, LEWIS F | 1134 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2570 |
| DOYLE, LINDA | 8327 COUNTRY CIR | | | | PINSON | AL | 35126-2691 |
| DOYLE, LINDA J | 1609 ARLINGTON AVE | | | | FLINT | MI | 48506-3752 |
| DOYLE, LINDA R | 6 VILLAGE DR | | | | SCHWENKSVILLE | PA | 19473-1776 |
| DOYLE, LOLA | 74 W RAILROAD ST | | | | PETERSBURG | MI | 49270-9617 |
| DOYLE, MAITLAND L | 11955 WOODLAND DR | | | | LENNON | MI | 48449-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE, MARCELLA L | 4614 RIVA RIDGE CT | | | | INDIANAPOLIS | IN | 46237-2105 |
| DOYLE, MARILYN A | 1721 GRENKE LN | | | | EAST TAWAS | MI | 48730-9683 |
| DOYLE, MARILYNN A | 6308 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| DOYLE, MARJORIE | 3350 SAINT CATHERINE ST APT 339 | | | | FLORISSANT | MO | 63033-3828 |
| DOYLE, MARJORIE | APT 339 | 3350 SAINT CATHERINE STREET | | | FLORISSANT | MO | 63033-3828 |
| DOYLE, MARJORIE W | 2143 W POTOMAC AVE APT 3 | | | | CHICAGO | IL | 60622-8269 |
| DOYLE, MARK P | N7905 RASPBERRY RD | | | | WITTENBERG | WI | 54499-8209 |
| DOYLE, MARK S | 24281 EASTWOOD VILLAGE DR APT 104 | | | | CLINTON TWP | MI | 48035-5807 |
| DOYLE, MARK SCOTT | 24281 EASTWOOD VILLAGE DR APT 104 | | | | CLINTON TWP | MI | 48035-5807 |
| DOYLE, MARTIN J | 603 WEBB DR | | | | BAY CITY | MI | 48706-3528 |
| DOYLE, MARY | PO BOX B732 | | | | ROSE HILL | VA | 24281 |
| DOYLE, MARY | RT#2 PO BOX B732 | | | | ROSEHILL | VA | 24281-9802 |
| DOYLE, MARY A | 3861 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9072 |
| DOYLE, MARY A | 3881 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9072 |
| DOYLE, MARY B | 2630 E 57TH ST | | | | INDIANAPOLIS | IN | 46220-5824 |
| DOYLE, MARY E | 692 OXFORD BLVD | | | | PITTSBURGH | PA | 15243-1638 |
| DOYLE, MARY V | 113 JONI DR | | | | WEST SAYVILLE | NY | 11796-1024 |
| DOYLE, MATTHEW G | 6468 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6234 |
| DOYLE, MAURICE L | 8702 MAPLELAWN DR | | | | BOSTON | NY | 14025-9625 |
| DOYLE, MICHAEL | 1 INDEPENDENCE LN | | | | DOWNINGTOWN | PA | 19335-1308 |
| DOYLE, MICHAEL G | 506 N WARNER ST | | | | BAY CITY | MI | 48706-4448 |
| DOYLE, MICHAEL J | 1594 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| DOYLE, MICHAEL R | 8155 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8758 |
| DOYLE, MICHAEL V | 3128 ELDER RD N | | | | WEST BLOOMFIELD | MI | 48324-2416 |
| DOYLE, MIKE R | 4799 IRWINDALE DR | | | | WATERFORD | MI | 48328-2007 |
| DOYLE, NANCY R | 955 KENNEDY RD UNIT J151 | | | | SAGINAW | MI | 48609-6747 |
| DOYLE, NATIVIDAD F | 6333 SHADOW GLEN LANE | | | | LAS VEGAS | NV | 89108-5227 |
| DOYLE, NATIVIDAD F | 6333 SHADOW GLEN LN | | | | LAS VEGAS | NV | 89108-5227 |
| DOYLE, NISSA M | 343 S 500 E APT 223 | | | | SALT LAKE CTY | UT | 84102-4025 |
| DOYLE, ODIS L | 819 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1761 |
| DOYLE, PAMELA M | 38151 WABASH ST | | | | ROMULUS | MI | 48174-1162 |
| DOYLE, PATRICIA A | 500 S MADISON AVE | | | | LA GRANGE | IL | 60525-2801 |
| DOYLE, PATRICK J | 2247 CENTER TERRECE | #4 | | | GRAND ISLAND | NY | 14072 |
| DOYLE, PATRICK J | APT 4 | 2247 CENTER TERRACE | | | GRAND ISLAND | NY | 14072-1728 |
| DOYLE, PAUL | 58 RAYMOND MARCHETTI ST | | | | ASHLAND | MA | 01721 |
| DOYLE, PAUL S | 2503 SUE ANN LN | | | | FLINT | MI | 48507-3570 |
| DOYLE, PAUL SIDNEY | 2503 SUE ANN LN | | | | FLINT | MI | 48507-3570 |
| DOYLE, PENNY | 12387 N CLIO RD | | | | CLIO | MI | 48420-1046 |
| DOYLE, PHILLIP W | 3469 W RAVEN FIELD BLVD | | | | GREENFIELD | IN | 46140-8812 |
| DOYLE, PORSHA | 338 SHERMAN DR | | | | SCOTLAND NECK | NC | 27874-9021 |
| DOYLE, RENNA M | 12641 WHISPER WAY | | | | FISHERS | IN | 46037-7850 |
| DOYLE, RHONDA | 2400 EDGEWOOD ST | | | | LIBERTY | TX | 77575 |
| DOYLE, RICHARD B | 5718 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYLE, RICHARD B | 8572 SHADY PINES DR | | | | LAS VEGAS | NV | 89143-4452 |
| DOYLE, RICHARD E | 4105 TAYLOR AVE | | | | NOTTINGHAM | MD | 21236-4609 |
| DOYLE, RICHARD J | 18 CATHY WAY | | | | YOUNGSTOWN | OH | 44512-2334 |
| DOYLE, RICHARD J | 71 HUDSON AVE | | | | PONTIAC | MI | 48342-1244 |
| DOYLE, RICK L | ROUTE 2 BOX 732 | | | | ROSEHILL | VA | 24281 |
| DOYLE, RICK L | RR 2 BOX 732 | | | | ROSE HILL | VA | 24281-9671 |
| DOYLE, RITA K | 5349 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| DOYLE, ROBERT B | 2555 LAURELWOOD DRIVE | | | | MARTINSVILLE | IN | 46151-6739 |
| DOYLE, ROBERT F | 1 HOLLY PARK DR | | | | TABERNACLE | NJ | 08088-9602 |
| DOYLE, ROBERT J | 118 COLONIAL DR | | | | LANGHORNE | PA | 19047-2618 |
| DOYLE, ROBERT M | PO BOX 2502 | | | | LONDON | KY | 40743-2502 |
| DOYLE, ROBERT N | 9 D POPLAR GARDEN LANE | | | | ROCHESTER | NY | 14606-4842 |
| DOYLE, ROBERT N | 9 POPLAR GARDEN LN APT D | | | | ROCHESTER | NY | 14606-4842 |
| DOYLE, ROBERT R | PO BOX 824 | | | | LAPEER | MI | 48446-0824 |
| DOYLE, ROBERT T | 1336 EAST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-2912 |
| DOYLE, ROBERT W | 55 W CANFIELD ST APT 302 | | | | DETROIT | MI | 48201 |
| DOYLE, ROBYN | | | | | | | |
| DOYLE, ROSE M | 15393 15 MILE RD APT 110 | | | | CLINTON TWP | MI | 48035-2195 |
| DOYLE, ROSEMARY | 7311 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| DOYLE, ROSEMARY C | 111 BURMON DR | | | | ORCHARD PARK | NY | 14127-1044 |
| DOYLE, ROSIE M | 3901 N AVERILL AVE APT 5A | | | | FLINT | MI | 48506 |
| DOYLE, SANDRA | 4210 WILLOW LANE DR NE | | | | GRAND RAPIDS | MI | 49525-7206 |
| DOYLE, SANDRA K. | 529 ANN ST | | | | LEBANON | IN | 46052-1825 |
| DOYLE, SARAH | 3100 NE 49TH ST APT 808 | | | | FT LAUDERDALE | FL | 33308-4933 |
| DOYLE, SARAH | 4540 BOUGAINVILLA DR #7 | | | | LAUDERDALE BY THE SEA | FL | 33308 |
| DOYLE, SARAH S | 7370 WAINWRIGHT DR | | | | N RIDGEVILLE | OH | 44039-4046 |
| DOYLE, SARAH S | 7370 WAINWRIGHT ST | | | | N RIDGEVILLE | OH | 44039-4046 |
| DOYLE, SEAGHAN T | 20 PEACH ST | | | | BUFFALO | NY | 14218-2410 |
| DOYLE, SEAGHAN T | 85 CLAYTON ST | | | | BUFFALO | NY | 14207-1811 |
| DOYLE, SEAN A | | | | | | | |
| DOYLE, SHARON M | 1911 RIVER BEND RD | | | | ARLINGTON | TX | 76014-2646 |
| DOYLE, SHAWN T | 5611 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9783 |
| DOYLE, STEPHANIE K | 9728 BARKSDALE DR | | | | KELLER | TX | 76248-6024 |
| DOYLE, STEPHEN | | | | | | | |
| DOYLE, STEPHEN | LEONARD H GOLDER | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| DOYLE, STEVEN M | 1203 IDAHO ROAD | | | | YOUNGSTOWN | OH | 44515-4402 |
| DOYLE, STEVEN M | 3702 CUMBERLAND CIR | | | | AUSTINTOWN | OH | 44515-4607 |
| DOYLE, SUZANNE M | 2311 GREENDALE DR | | | | JENISON | MI | 49428-8138 |
| DOYLE, TASHA M | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| DOYLE, TASHA MARIE | 1614 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| DOYLE, TERENCE P | 129 FIELDS AVE | | | | ANDERSON | SC | 29625-6007 |
| DOYLE, TERENCE P | 1721 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4505 |
| DOYLE, TERRENCE W | 137 MOUNT TOBE RD | | | | PLYMOUTH | CT | 06782-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOYLE, TERRY | 137 MICHIGAN LN | | | | DEFUNIAK SPRINGS | FL | 32433-6710 |
| DOYLE, TERRY L | PO BOX 25 | | | | TOPINABEE | MI | 49791-0025 |
| DOYLE, THOMAS | 132 RAINBOW DR # 3295 | | | | LIVINGSTON | TX | 77399-1032 |
| DOYLE, THOMAS B | 8610 S KARR RD | | | | GRAIN VALLEY | MO | 64029-9123 |
| DOYLE, THOMAS E | 12212 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| DOYLE, THOMAS F | 938 HAMILTON WAY | | | | WARMINSTER | PA | 18974-6169 |
| DOYLE, THOMAS J | 1721 GRENKE LN | | | | EAST TAWAS | MI | 48730-9683 |
| DOYLE, THOMAS J | 2014 4TH ST | | | | BAY CITY | MI | 48708-6225 |
| DOYLE, THOMAS M | 607 EAST ST | | | | FLINT | MI | 48503-1948 |
| DOYLE, THOMAS MARK | 607 EAST ST | | | | FLINT | MI | 48503-1948 |
| DOYLE, THOMAS S | 4552 N GREEN AVE | | | | HESPERIA | MI | 49421-9134 |
| DOYLE, TIMOTHY J | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| DOYLE, TIMOTHY JOHN | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| DOYLE, TIMOTHY L | 15W025 LEXINGTON ST | | | | ELMHURST | IL | 60126-5343 |
| DOYLE, TRUMAN R | 12777 CINDER RD | | | | BEULAH | MI | 49617-9404 |
| DOYLE, VARRY | 8957 METTETAL ST | | | | DETROIT | MI | 48228-2042 |
| DOYLE, VICKIE JO | 5287 W SIDNEY RD | | | | SIDNEY | MI | 48885-9726 |
| DOYLE, VIOLA B | 1577 WINDSOR DR | | | | LAKE ALFRED | FL | 33850-2649 |
| DOYLE, WILLIAM D | 19 PRICE ST | | | | LOCKPORT | NY | 14094-4909 |
| DOYLE, WILLIAM D | 3017 HARRISON ST | | | | SAGINAW | MI | 48604-2383 |
| DOYLE, WILLIAM E | 771 TROTTER LN | | | | BEREA | OH | 44017-2672 |
| DOYLE, WILLIAM O | 4411 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| DOYLE, WILLIAM R | 272 CAMDEN W ELKTON RD | | | | CAMDEN | OH | 45311 |
| DOYLE, WILLIAM R | 272 CAMDEN WEST ELKTON RD | | | | CAMDEN | OH | 45311 |
| DOYLE, WILLIAM W | 25940 PIONEER WAY NW | | | | POULSBO | WA | 98370-9554 |
| DOYLE-LASSEIGNE, MARY N | 1862 HICKORY BARK LN | | | | BLOOMFIELD | MI | 48304-1116 |
| DOYLES LOCKLEAR | PO BOX 2163 | | | | PEMBROKE | NC | 28372-2163 |
| DOYLESTOWN BUXMONT R | PO BOX 1982 | | | | DOYLESTOWN | PA | 18901-0607 |
| DOYLESTOWN PART DEPOT | 131 DOYLE ST | | | | DOYLESTOWN | PA | 18901-3701 |
| DOYLEY, LILLIE M | 122 ROSEDALE AVE | | | | TRENTON | NJ | 08638-3528 |
| DOYNE BECKLEY | 5314 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| DOYNE CASON | 527 AMESBURY DR | | | | DAVISON | MI | 48423-1761 |
| DOYNE JONES | 425 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7817 |
| DOYNE SCOTT | 4041 GRANGE HALL RD LOT 67 | | | | HOLLY | MI | 48442-1921 |
| DOYNO, HELEN L | 600 CAROLINA VILLAGE RD UNIT 276 | | | | HENDERSONVILLE | NC | 28792-2899 |
| DOYNO, HELEN L | 600 CAROLINA VILLAGE ROAD | APT 276 | | | HENDERSONVILLE | NC | 28792-8792 |
| DOYON, GORDON W | 5126 SHIELDS RD | | | | HOLLY | MI | 48442-9782 |
| DOYON, HEATHER M | 5960 S BRYAN | | | | WHITE LAKE | MI | 48383-4005 |
| DOYON, HEATHER M. | 5960 S BRYAN | | | | WHITE LAKE | MI | 48383-4005 |
| DOYON, MARIE R | 12364 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8879 |
| DOYON, MICHAEL | 44 READING STREET | | | | MANCHESTER | NH | 03104 |
| DOYON, REGINALD L | 1413 LOCHAVEN CT APT 13 | | | | WATERFORD | MI | 48327-4212 |
| DOYON, ROBERT A | 8 WARNER ST | | | | BLACKSTONE | MA | 01504-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOYON, ROBERT M. | 5960 S BRYAN | | | | WHITE LAKE | MI | 48383-4005 |
| DOYON, WANDA K | 4410 RICHALVA CT | | | | WATERFORD | MI | 48329-4038 |
| DOZA, ANNA M | 1037 BLUFF VISTA DR | | | | COLUMBUS | OH | 43235-5160 |
| DOZA, ANNA M | 1037 BLUFF VISTA DRIVE | | | | COLUMBUS | OH | 43235 |
| DOZENKO, ANASTASIA K | 171 WASHINGTON AVE | | | | MILLTOWN | NJ | 08850-1223 |
| DOZENKO, ANASTASIA K | 171 WASHINGTON AVE. | | | | MILLTOWN | NJ | 08850-1223 |
| DOZENKO, PETER | 171 WASHINGTON AVE | | | | MI 11 TOWN | NJ | 08850 |
| DOZIE, PATRICIA C | 2020 TAYLOR RD APT 615 | | | | EAST CLEVELAND | OH | 44112-2943 |
| DOZIER HORACE | 7822 119TH AVE E | | | | PARRISH | FL | 34219-8573 |
| DOZIER III, HAMPTON A | 17910 MAINE ST | | | | DETROIT | MI | 48212-1020 |
| DOZIER IRMA | DOZIER, IRMA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DOZIER IRMA | LOVASZ, CHRISTOPHER M | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| DOZIER OIL & TIRE CO., INC. | 34155 HIGHWAY 43 | | | | THOMASVILLE | AL | 36784-3342 |
| DOZIER ROSALEE | 17109 CYPRESSWOOD WAY | | | | CLERMONT | FL | 34714-7536 |
| DOZIER SANDRA | ANDERSON, ANN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SANDRA | BRYANT, CLINT | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SANDRA | DOZIER, JAMES | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SANDRA | DOZIER, SANDRA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SANDRA | TABB, KIMBERLY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER SMITH | PO BOX 11292 | | | | ATLANTA | GA | 30310 |
| DOZIER, ALBERT E | 11812 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4638 |
| DOZIER, ANNIE R | 4780 SILVERDALE RD | | | | COLLEGE PARK | GA | 30349-2344 |
| DOZIER, AUDRA A | 7501 ANNA AVE | | | | WARREN | MI | 48092-2759 |
| DOZIER, BEATRICE | 18262 OAK DR | | | | DETROIT | MI | 48221-2777 |
| DOZIER, BEATRICE | 18262 OAK DRIVE | | | | DETROIT | MI | 48221-2777 |
| DOZIER, BERTHA A | 761 HORSESHOE BEND ROAD | | | | MONTEZUMA | GA | 31063 |
| DOZIER, CECILE A | 5877 COOK RD | | | | MILFORD | OH | 45150 |
| DOZIER, CHARLES W | PO BOX 267 | | | | RANSON | WV | 25438-0267 |
| DOZIER, DAVID A | 3709 ALPINE DR | | | | LANSING | MI | 48911-2675 |
| DOZIER, DAVID M | 4996 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2074 |
| DOZIER, DENISE K | 42473 HOWARD ST | | | | CLINTON TOWNSHIP | MI | 48036-3178 |
| DOZIER, DENNIS R | 285 ELMWOOD DR | | | | AUBURN | KY | 42206-8324 |
| DOZIER, DONNIE W | 1842 W 500 N | | | | MARION | IN | 46952-9107 |
| DOZIER, EARL | 659 CLOVERFIELD LN | | | | GREENWOOD | IN | 46143-7371 |
| DOZIER, ELIZABETH KATHE | 6915 STEWARTS OAKS COURT | | | | GRANDBURY | TX | 76049-6364 |
| DOZIER, ELIZABETH KATHE | 6915 STEWARTS OAKS CT | | | | GRANBURY | TX | 76049-6364 |
| DOZIER, EULA C | 143 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4645 |
| DOZIER, FRANKLIN | 4904 FENNELL LN | | | | SUFFOIK | VA | 23435 |
| DOZIER, GARY J | 4827 GREENLAWN DR | | | | FLINT | MI | 48504-2047 |
| DOZIER, GERALDINE | 509 WHITMORE AVE | | | | DAYTON | OH | 45417-1249 |
| DOZIER, HENRY T | PO BOX 125 | | | | EDWARDS | MS | 39066-0125 |
| DOZIER, HERMAN | 110 LADY CAROLYN CT | | | | FAYETTEVILLE | GA | 30214-1092 |
| DOZIER, JAMES | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DOZIER, JAMES G | 13135 PINEHURST ST | | | | DETROIT | MI | 48238-3020 |
| DOZIER, JOHN A | PO BOX 21 | | | | EDWARDS | MS | 39066-0021 |
| DOZIER, JOHN L | 19212 GLASTONBURY RD | | | | DETROIT | MI | 48219-2172 |
| DOZIER, JOHN W | 3833 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226-4868 |
| DOZIER, LAURA | 42 2ND AVE | | | | BEREA | OH | 44017-1244 |
| DOZIER, LAURA | 42 SECOND AVENUE | | | | BEREA | OH | 44017-1244 |
| DOZIER, LEOLA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DOZIER, LOUISE | 2208 WILLOW DR | | | | TROTWOOD | OH | 45426-2070 |
| DOZIER, LOUISE | 2208 WILLOW DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| DOZIER, MARY H | 1810 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| DOZIER, MARY HELEN | 1810 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| DOZIER, MELANIE A | 24817 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-3039 |
| DOZIER, MELANIE ANN | 24817 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-3039 |
| DOZIER, MICHAEL M | 840 KUMLER AVE | | | | DAYTON | OH | 45402-5912 |
| DOZIER, MICHAEL W | 24994 CROCKER BLVD | | | | HARRISON TWP | MI | 48045-1909 |
| DOZIER, OSCAR G | 9703 HIGHWAY 21 | | | | FOREST | MS | 39074-8447 |
| DOZIER, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DOZIER, PERION | 18908 MACKAY ST | | | | DETROIT | MI | 48234-1485 |
| DOZIER, RAYMOND | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DOZIER, RITA M | 320 EVENING STAR DR | | | | APEX | NC | 27502-4098 |
| DOZIER, ROBERT A | 2882 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-5378 |
| DOZIER, ROCHELLE | 2152 WHISTLER AE | | | | BALTIMORE | MD | 21230-1523 |
| DOZIER, ROCHELLE | 2152 WHISTLER AVE | | | | BALTIMORE | MD | 21230-1523 |
| DOZIER, RONALD | 5044 BRADFORD CT | | | | BRIGHTON | MI | 48114-9060 |
| DOZIER, ROSE L | PO BOX 1951 | | | | CHEEKTOWAGA | NY | 14225-8951 |
| DOZIER, ROY F | 904 ORLANDO AVE | | | | BRADENTON | FL | 34207-1448 |
| DOZIER, SANDRA | 4312 COUNTY ROAD 2305 | | | | TYLER | TX | 75707-3100 |
| DOZIER, SANDRA | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DOZIER, SANDRA A | 17852 TOEPFER DR | | | | EASTPOINTE | MI | 48021-3068 |
| DOZIER, TERANCE L | 1221 NEW MEXICO AVE | | | | LORAIN | OH | 44052-2961 |
| DOZIER, TERANCE L. | 1221 NEW MEXICO AVE | | | | LORAIN | OH | 44052-2961 |
| DOZIER, TERENCE B | 3050 N 58TH ST APT 21 | | | | KANSAS CITY | KS | 66104-2014 |
| DOZIER, THELMA | 642 IRON MOUNTAIN RD | | | | CLE ELUM | WA | 98922-8944 |
| DOZIER, THELMA | STATE FARM | PO BOX 221 | | | DUPONT | WA | 98327-0221 |
| DOZIER, WADDIE L | 4732 SHAMROCK PL | | | | WAYNE | MI | 48184-2529 |
| DOZIER, WALTER L | 3256 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| DOZIER, WILLARD E | 481 E BENNETTE ST | | | | FERNDALE | MI | 48220-2639 |
| DOZIER, WILLIAM E | 9227 PARKWOOD ST | | | | BELLEVILLE | MI | 48111-1610 |
| DOZIER-GOVER, ANGENETTA D | 4884 LIVINGSTONE AVE | | | | TROTWOOD | OH | 45426-1490 |
| DOZIER-WILSON, JOYCE A | 531 YORKSHIRE DR APT P | | | | ROCHESTER | MI | 48307-4081 |
| DOZISKI, WILLIAM S | 2821 CARLTON DR NW | | | | WARREN | OH | 44485-1219 |
| DP BROWN OF DETROIT INC | 1646 CHAMPAGNE DR N | PO BOX 5907 | | | SAGINAW | MI | 48604-9202 |
| DP BROWN OF SAGINAW INC | 2845 UNIVERSAL DR | PO BOX 5618 | | | SAGINAW | MI | 48603-2412 |
| DP ENTERPRISES MIDWEST | 15251 DIX TOLEDO RD | | | | SOUTHGATE | MI | 48195-3445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DP INDUSTRIAL LLC | PO BOX 7098 | PARCEL #090-410-01 | | | RENO | NV | 89510-7098 |
| DP MARKETING STRATEGIES | 17584 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-4235 |
| DP PARTNERS | 5500 EQUITY AVE | | | | RENO | NV | 89502-2343 |
| DP TECHNOLOGIES GROUP | DP BROWN OF SAGINAW INC | 2845 UNIVERSAL DR | | | SAGINAW | MI | 48603-2412 |
| DP TECHNOLOGY | 1150 AVENIDA ACASO | | | | CAMARILLO | CA | 93012-8719 |
| DPA MICROPHONE | 2432 MAIN ST STE 200 | | | | LONGMONT | CO | 80501-1113 |
| DPA MICROPHONES INC | 2432 MAIN ST STE 200 | | | | LONGMONT | CO | 80501-1113 |
| DPC SYSTEMS | 6321 SOUTHWEST BLVD | | | | BENBROOK | TX | 76132-1063 |
| DPC SYSTEMS | WILLIAM W. WARD | 6321 SOUTHWEST BLVD | | | BENBROOK | TX | 76132-1063 |
| DPD AUTO CENTRE INC. | 780 GARDINERS RD | | | KINGSTON ON K7M 3X9 CANADA | | | |
| DPL ENERGY RESOURCES | 1065 WOODMAN DR | | | | DAYTON | OH | 45432-1423 |
| DPL ENERGY RESOURCES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1065 WOODMAN DR | | | DAYTON | OH | 45432-1423 |
| DPM CONSULTANTS INC | 10291 GRAND RIVER RD | STE A | | | BRIGHTON | MI | 48116-9500 |
| DPM CONSULTING SERVICES | 507 E MAPLE RD | | | | TROY | MI | 48083-2806 |
| DQE ENERGY SERVICES, INC. | ONE NORTH SHORE CENTER | 12 FEDERAL ST. | | | PITTSBURGH | PA | 15212 |
| DR ADAM G CROUCH INC | PO BOX 3257 | | | | YOUNGSTOWN | OH | 44513-3257 |
| DR ALBERT B CLEAGE SR MEMORIAL | ATTN:  MELANIE ROBY | 700 SEWARD ST | | | DETROIT | MI | 48202-2427 |
| DR ALEXANDER WACKER FAMILIENGESELLS | 3301 SUTTON RD | | | | ADRIAN | MI | 49221-9335 |
| DR ALEXANDER WACKER FAMILIENGESELLS | HANNS-SEIDEL-PLATZ 4 | | | MUENCHEN BY 81737 GERMANY | | | |
| DR ALICE STROBL | ERSTE BANK D OSTERR SPARKOSSEN AG | 2 HD FR MICHAELA BAYER | KARNTNER STR 45 | 1010 WIEN GERMANY | | | |
| DR ALLEN FINN DDS | ACCT OF LORRAINE MARTIN | | | | | | |
| DR ALTER/ANDERSON | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| DR ANDREA GAITZSCH-LHAFI | BONNER STR 545 | | | D-50968 KOLN GERMANY | | | |
| DR ANDREAS FORGACH | RA FRANZ BRAUN | CLLB RECHTSANWAELTE | LIEBIGSTR 21 | 80538 MUENCHEN GERMANY | | | |
| DR ANDREUS HESSE | WIESUGRUNDSTR 7A | | | 57482 WENDEU GERMANY | | | |
| DR ANDREW A VELARD | 4351 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-2440 |
| DR ANGELINA POLLAK | C/O DR ROBERTO POLLAK-AICHELBURG | KAERNTNER STR 37/10 | | 1010 VIENNA AUSTRIA | | | |
| DR ANTHONY M GIAMMARINO  IRA | FCC AS CUSTODIAN | PO BOX 5 | | | PRT JEFFERSON | NY | 11777-0005 |
| DR ANTHONY W FAIRCLOUGH | 261 MARLBOROUGH DR | | | | BLOOMFIELD | MI | 48302-0645 |
| DR ANTJE FINKENNEST - HILBERT | HEIDEWEG 14 | | | 25421 PINNEBERG GERMANY | | | |
| DR ANTON WILLKOMM | KROATEN STRASSE 125 B | | | D-47623 KEVELAER GERMANY | | | |
| DR ARMIN TSCHEMAK VON SEYSENEGG | MENZELSTR 59/1 | | | 70192 STUTTGAT GERMANY | | | |
| DR AUGUST HERZOG | BAHNSTRASSE 8 | | | A-8700 LEOBEN AUSTRIA | | | |
| DR AXEL & BRIGITTE FIESER | BURGWALDSTRABE 29 | | | 86911 DIESSEN GERMANY | | | |
| DR BECKER PETER | DEIDENBERG 159 A | | | 4770 ARNEL BELGIUM | | | |
| DR BERGER CONSTANTIN & DR BERGER MARIA MIA | AM STADTGARTEN 10 | | | 45883 GELSENKIRCHEN GERMANY | | | |
| DR BERGER CONSTANTIN & DR BERGER MARIA MIA | AM STADTGARTEN 10 | | | 45883 GELSENKIRCHEN GERMANY | | | |
| DR BERND FRONHOFF AND MECHTHILD HANSMANN | FLORASTRASSE 146 | | | D-50733 KOLN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR BRETIN NICOLAIE & REGINA | KOETTCHEN 4 | | | 58332 SCHWELM  GERMANY | | | |
| DR BURKHARDT AND UTA SIMON | C/O BURKHARDT SIMON | PLATFENFELD 5 | | 85244 ROEHRMOOS GERMANY | | | |
| DR CARLO KOS | SUPPANSTRASSE 69 | | | A-9040 KLAGENFURT AUSTRIA | | | |
| DR CARSTEN BENTHIN ANDREA WEILAND-BENTHIN | NAIMSTRASSE 10 | | | 66333 VOELKLINGEN GERMANY | | | |
| DR CHAKAPEAH J EAGLE | 1213 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2243 |
| DR CHRISTINA NOWACK | LEWITSTRASSE 43 | | | 40547 DUSSELDORF GERMANY | | | |
| DR CHRISTOS NIKOLAIDIS | DR C. NIKOLAIDIS | 5 GRAVIAS STREET | 5 GRAVIAS STREET, PLAGIARI PANOMIS, P.O.BOX 468,T | T.K.57500 THESSALONIKI,GREECE GREECE | | | |
| DR CLAUS THEBEN & DR KAROLA MECK-THEBEN | COTTBUSER WEG 2 | | | 50321 BRUHL GERMANY | | | |
| DR CLAUS-DIETER PETERSEN | C/O DR KOHLHASE GMBH | OTTOSTRASSE 5 | | 80333 MUNCHEN GERMANY | | | |
| DR CLAY W STUCKEY | 1627 P ST | | | | BEDFORD | IN | 47421-4122 |
| DR CRISTINA BERGMANN | LUETTWISCH 1 | | | 22523 HAMBURG GERMANY | | | |
| DR DANIEL L HALL | 1711 O ST | | | | BEDFORD | IN | 47421-4118 |
| DR DAVID A BITTAR TTEE | UTD 12/05/2002 | FBO DR DAVID A BITTAR | 401K | PO BOX 1682 | SOLANA BEACH | CA | 92075-7682 |
| DR DAVID A ELLMORE | 240 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| DR DENNIS C STEPANOVICH | 3303 W SAGINAW ST STE A2 | | | | LANSING | MI | 48917-2303 |
| DR DIETER JOHANNES BIRON | KATHREIN & CO | PRIVATGESCHAFTSBANG AG | Z HD HERRN STEFAN JANKE WIPPLINGER STRASSE 25 | A 1010 VIENNA AUSTRIA | | | |
| DR DONALD F HUELKE | 1885 STONEBRIDGE DR N | | | | ANN ARBOR | MI | 48108-8533 |
| DR DONALD I ZIMMERMAN | 1075 CENTRAL AVE | | | | CLARK | NJ | 07066-1116 |
| DR EBERHARD PAAL | KLOSTERBUSCH 36 | | | 48167 MUNSTER GERMANY | | | |
| DR EDMUND T ZYSIK JR | 30 BRIDGES AVE | | | | MASSENA | NY | 13662-1829 |
| DR EDUARDO MADSEN | A DUEDER - STR 15 | | | 65195 WIESBADEN GERMANY | | | |
| DR ERIKA REIMOSER | WIESENGASSE 1 | | | 7531 KEMETEN AUSTRIA | | | |
| DR ERNST BITTERHOFF | FERDINANDSTR 46 | | | 12621 BERLIN  GERMANY | | | |
| DR ERWIN ZUGNER | HEINRICH STR 7 | | | A-8010 GRAZ - EUROPE | | | |
| DR EVA BINDER | MERANGASSE 76 | | | 8010 GRAZ AUSTRIA | | | |
| DR EVA LESUR & GILBERT LESUR | LALROPES STRASSE 86 | | | 57392 SCHMALLENBERG GERMANY | | | |
| DR FRANCIS P O DAY D | 1110 COLVIN BLVD | | | | TONAWANDA | NY | 14223-1905 |
| DR FRANK ALTEMOLLER | SEELINGSTRASSE 9 | | | D-14059 BERLIN GERMANY | | | |
| DR FRANZ HENRICH | MANDLSTRASSE 13 | | | 80802 MUNCHEN GERMANY | | | |
| DR FRIEDRICH HILGEMANN | POOLWEG 71 | | | 49525 LEUGERICH GERMANY | | | |
| DR FRITHJOF-HANS BERNHARDT | BRUNNENSTRASSE 15 | | | D-34369 HOFGEISMAR, GERMANY | | | |
| DR GARY I BORKER | 122 CENTRAL AVE | | | | CLARK | NJ | 07066-1112 |
| DR GATLEY/PHOENIX | 4114 E SAHUARO DR | | | | PHOENIX | AZ | 85028-3543 |
| DR GERALD U UZANSKY | 4771 MICHIGAN AVE | | | | DETROIT | MI | 48210-3247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR GERD HAENEL | BIERSTADTER STR 41 | | | 65189 WIESBADER GERMANY | | | |
| DR GERT FUNFZIG | EULERWEG 2 | | | 75175 PFORZHEIM GERMANY | | | |
| DR GO LAPEER OFFICE | 950 W AVON RD | STE A2 | | | ROCHESTER HILLS | MI | 48307 |
| DR GOBINDA PAL | MERANER STR 49 | | | 10825 BERLIN GERMANY | | | |
| DR GOTZE HANS-JURGLEN | GARTENSTR 18 | | | D-45659 RECKLINGHAUSEN GERMANY | | | |
| DR GUNTER KREBBER | KARL-SCHWERING- PLATZ 5 | | | D-50931 KOELN GERMANY | | | |
| DR GUNTER PAULICK | SACHSENHAUSENER STR 41 | | | 65824 SCHWALBACH, GERMANY | | | |
| DR HAMID H SHEIKH | 566 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| DR HANNS-PETER BERGES | NEUSSER STR 25 | | | D51145 KOELN, GERMANY | | | |
| DR HANS JURGENU SUSANNE WEHNER | ALSBACHER STR 24 | | | D-64404 BICKENBACH GERMANY | | | |
| DR HARALD MESSNER | BUDINSKY GASSE 30/12 | | | 1190 WIEN  AUSTRIA | | | |
| DR HEIDI STOWASSER | ANTONISTR 45 | | | 85072 EICHSTAETT GERMANY | | | |
| DR HEINZ EVERS | VOGTEISTR 10 | | | 51647 GUMMERSBACH GERMANY | | | |
| DR HEINZ KOPP | WEITFELDGASSE 7 | | | A-8753 FOHNSDORF AUSTRIA EUROPE | | | |
| DR HELGA HARM | 136 HARMONY HTS LN | | | | EASTSOUND | WA | 98245 |
| DR HERBERT J EXNER | NATELSHEIDEWEG 113 A | | | D-30900 WEDEMARK GERMANY | | | |
| DR HORST SCHLAUSCH & RENATE SCHLAUSCH | RINGSTRASSE 29 | | | D-35614 ASSLAR | | | |
| DR HUBERT F LOYKE | 11209 NAOMI DR | | | | CLEVELAND | OH | 44130-1557 |
| DR ILJA BREZOVAC | STEINRITZWEG  20B | | | 65396 WALLUF GERMANY | | | |
| DR ILJA BREZOVAC | STEINRITZWEG 20B | | | 65396 WALLUF GERMANY | | | |
| DR ING HARALD MAASS | J V EICHENDORFF-GASSE 1 | | | 10785 BERLIN, GERMANY | | | |
| DR ING HERMANN H OPPERMANN | LOWENGASSE 3 | | | 61184 KARBEN | | | |
| DR INGEBORG ZAUNITZER | HEILWIGSTR 121 | | | 20249 HAMBURG GERMANY | | | |
| DR INTERNATIONAL, INC. | ATTN: HAROLD K. SPERLICH | 275 REX BLVD | | | AUBURN HILLS | MI | 48326-2954 |
| DR INTERNATIONAL, INC. | C/O DECHERT PRICE & RHOADS | ATTN:G. DANIEL O'DONNELL, ESQ. | 4000 BELL ATLANTIC TOWER | 1717 ARCH ST | PHILADELPHIA | PA | 19103-2793 |
| DR IRENE MAYER - VON GOETZ | BRAHMSSTRASSE 32 | | | BERLIN 12203 GERMANY | | | |
| DR J BOX | VANG 4 | | | 4851 VM ULVENHOUT THE NETHERLANDS | | | |
| DR JAMES P BERETTA, | 2501 MEADOWVIEW LN STE 101 | | | | PELHAM | AL | 35124-4358 |
| DR JAN ENGLAND | KAITZER STRASSE 115 | | | 01187 DRESDEN, GERMANY | | | |
| DR JAN THEY | WILLHODEN 7 | | | 22587 HAMBURG GERMANY | | | |
| DR JANINE C MEZA | 1601 E 19TH AVE STE 4500 | | | | DENVER | CO | 80218-1289 |
| DR JOACHIM BUDDRUS OR WALTRAUD BUDDRUS | TRAPPHOFSTR 92 | | | 44287 DORTMUND GERMANY | | | |
| DR JOCHEN KAMPRATH-SCHOLTZ | HERMANN-FOGE-WEG 16 | | | 37073 GOTTINGER GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR JOCHEN SIEPE, URSULA SIEPE | JOSET-SCHMID-STR 3 | | | 83071 STEPHANGKIRCHEN GERMANY | | | |
| DR JOHANN H JUNG | 26 SCHIESSMAUER STRASSE | | | D 75449 WURMBERG GERMANY | | | |
| DR JOHN P SCHERSCHEL | 1425 O ST | | | | BEDFORD | IN | 47421-3621 |
| DR JOHN SYBERT | 3800 PIKE RD | 11-104 | | | LONGMONT | CO | 80503-8991 |
| DR JOHNNY'S SUPREME AUTO | 938 4TH AVE N | | | | NAPLES | FL | 34102-5815 |
| DR JOHST H WEBER | HUNSRUECKSTR 3 | D45133 ESSEN | GERMANY | | | | |
| DR JONATHAN P WIENS | ACCT OF SANDRA MATHEWS | 6177 ORCHARD LAKE RD STE 120 | | | W BLOOMFIELD | MI | 48322-2389 |
| DR JORG TOPFER | HAUPTSTR 22 | | | 04519 RACKWITZ / GERMANY | | | |
| DR JUR DIETER HOLL | HINDENBURGSTR 36 | | | D 40667 MEERBUSCH GERMANY | | | |
| DR JURGEN LIPPE AND UTA LIPPE | DOORNETSTRASSE 62 | | | D-63456 HANAU GERMANY | | | |
| DR JURGEN MORITZ | WITTENKAMP 45 | | | D-21465 REINBEK GERMANY | | | |
| DR K BRINK | DR KLAUS BRINK | E-LANGGASSER STRASSE 7 | | D-51373 LEVERKUSEN | | | |
| DR KAI PEGLOW | STUENPELSTAL 10 | | | 35041 MARBURG GERMANY | | | |
| DR KARIN LINDINGER | CLEMENSSTR 68 | | | D-80796 MUENCHEN GERMANY | | | |
| DR KARL S BROT | CGM IRA CUSTODIAN | DTD 02/19/86 | 2714 OAKMONT | | WESTON | FL | 33332-1805 |
| DR KARL-HEINZ ZIEROCK | WIESBADENER STR 13 | | | D 12161 BERLIN GERMANY | | | |
| DR KARL-HEINZ ZIEROCK | WIESBADENER STR 13 | | | D-12161 BERLIN GERMANY | | | |
| DR KARL-HEINZ ZIEROCK | WIESBADENER STR 13 | D-12161 BERLIN | | GERMANY | | | |
| DR KARL-HEINZ ZIEROCK | WIESBADENERSTR 13 | | | D-12161 BERLIN GERMANY | | | |
| DR KATHERINE A HUBER | 6134 BOB DR | | | | YPSILANTI | MI | 48197-7004 |
| DR KEMAL DEMIR | KAEFELDER WALL 36 | | | 50670 KOELN GERMANY | | | |
| DR KEMAL DEMIR | KREFELDER WALL 36 | | | 50670 KOELN GERMANY | | | |
| DR KEMAL DEMIR | KREFFELDER WALL 36 | | | 50670 KOELN GERMANY | | | |
| DR KENNIS L FREEMAN | 1710 N BELL ST | | | | KOKOMO | IN | 46901-2332 |
| DR KIM M EVERHART | 25 AURORA ANN LN | | | | BEDFORD | IN | 47421-6310 |
| DR KLAUS-WERNER LINNEWEBER | EUGENIUSSTR 42 | | | D-55411 BINGEN GERMANY | | | |
| DR LOVETTA M BALDWIN | 423 N ST | | | | BEDFORD | IN | 47421-2119 |
| DR MANFRED CLASSEN & DR HANNE CLASSEN | DR MANFRED A D HANNE CLASSEN | WALDSTR 21 | | D35435 WETTENBERG GERMANY | | | |
| DR MANFRED HEYD | HEDELWEG 11 | | | 71665 VAIHINGEN GERMANY | | | |
| DR MANFRED KOEPPLER | MAINZER STR 64 | | | 55270 SCHWABENHEIM/SELZ GERMANY | | | |
| DR MARIA SCHERZ | BERTHA-VON-SUTTNER 32 | | | 51373 LEVERKUSEN, GERMANY | | | |
| DR MARK A CLARK | 3741 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| DR MARTIN NOWACK | DRUSUSALLEE 71 | | | 41460 NEUSS GERMANY | | | |
| DR MATTHEW RONTAL | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR MATTHIAS CHRISTANN | SEWMAN STREET 29 | | GERMANY | D-10319 BERLIN GERMANY | | | |
| DR MATTHIAS DITTMANN | ADELHEIDSTR 26 | | | 06484 QUEDLINBURG GERMANY | | | |
| DR MICHAEL D HALEY MD | 15 MCCABE DR STE 200 | | | | RENO | NV | 89511-4816 |
| DR MICHAEL D KATZ | CGM IRA CUSTODIAN | 46 WILLETS RD | | | OLD WESTBURY | NY | 11568-1509 |
| DR MICHAEL D PETTERSEN | 1959 W SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1067 |
| DR MICHAEL OECHSLE | STAUFENECKERSTR 29 | | | D-73084 SALACH GERMANY | | | |
| DR MICHAEL U. INGRID CRUCIUS | UFERPROMEUADE 41 E | | | D-14089 BERLIN GERMANY | | | |
| DR NIKO SCHEPP | SCHUBARTSTR 3 | | | 73430 AALEN, GERMANY | | | |
| DR NIKOLAUS MICHALEK | A-1190 | | | VIENNA HAMEAUSTRASSE 37 AUSTRIA | | | |
| DR OLIVER KRUGER | NEUE STRASSE 25 | | | WERTHER 33824 GERMANY | | | |
| DR OREKONDE P GANESH | 2003 WICKFORD CT | | | | BLOOMFIELD | MI | 48304-1088 |
| DR PAUL J HAGEN | 2480 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-2922 |
| DR PAUL SIMON | REGENSBURGER STRASSE 5A | | | 10777 BERLIN GERMANY | | | |
| DR PEKKUZHIYIL A VARGHESE | 245 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| DR PEPPER SNAPPLE GROUP, INC | TED PHILLIPS | 5301 LEGACY DR | | | PLANO | TX | 75024-3109 |
| DR PEPPER/7-UP INC | MR. RICHARD EISEMAN | 5301 LEGACY DRIVE, PLANO | | | DALLAS | TX | 75204 |
| DR PETER AND DORRIS WILBERT | NEUENHAUSSTR 35 | | | D-40669 ERKRATH GERMANY | | | |
| DR PETER JAENECKE | AN DER MAUER 32 | | | D-75334 STRAUBENHARDT GERMANY | | | |
| DR PETER POST | VERDEUER STR 157 | | | D-28832 ACHIM GERMANY | | | |
| DR PETER WEIMAR | HOFAECKERSTR 51 | 76139 KARLSRUHE | | GERMANY | | | |
| DR PETISTE L GRAVES | 3549 28TH ST | | | | DETROIT | MI | 48210-3103 |
| DR PHILLIP A SHARPE | MASS.INST. OF EACH | 77MASSACHUSETTS E 17-529 | | | CAMBRIDGE | MA | 02139 |
| DR REINHARD GIETZELT | DR - ING REINHARD GIETZELT | MANENHOHER WEG 11 | | D 12105 BERLIN GERMANY | | | |
| DR RICHARD STARKEL | DR RICHARD STARKEL SCHUL | GASSE 10 | | 4694 OHLSDORF AUSTRIA | | | |
| DR ROBERT C CHILDRESS | 256 THE WOODS | | | | BEDFORD | IN | 47421-9377 |
| DR ROBERT F DRESSEL | CGM IRA ROLLOVER CUSTODIAN | 7800 W FORESTHILL LN | APT 308 | | PALOS HEIGHTS | IL | 60463-2701 |
| DR ROBERT J HOUCHIN | 915-C WEST FOOTHILL BL # 292 | | | | CLAREMONT | CA | 91711 |
| DR ROBERT L MCCARTY | DR. R.L.MCCARTY PH.D | 78667-1601 | N/A | | SAN MARCOS | TX | 78666 |
| DR ROGER W ENGLAND | 8645 US HIGHWAY 50  E | | | | BEDFORD | IN | 47421-8702 |
| DR RONALD J FAILLE | 11209 N CLUB DR | | | | FREDERICKSBRG | VA | 22408-2054 |
| DR RONALD J RUSCITTI | 146 S STATE LINE RD | | | | LOWELLVILLE | OH | 44436-9508 |
| DR ROSWITHA KLEIN-KOMSGEN | TULPEUSTR 10 | | | 66399 MANDELBACHTAL GERMANY | | | |
| DR ROSWITHIA KLEIN-KOMSGEN | TULPENSTR 10 | | | 66399 MANDELBACHTAL GERMANY | | | |
| DR RUDOLF KRIPPL-REDLICH | SANDGASSE 44 | | | A-1190 WIEN AUSTRIA EUROPE | | | |
| DR RUTH CESCHAN | MERENBERGER STR 39 | | | 35781 WEILBURG GERMANY | | | |
| DR SAMUEL WELLS | 1318 N ASTOR ST | | | | CHICAGO | IL | 60610-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DR SCHNEIDER STEPHAN | 81245 MUNCHEN | | | MARIABRUNNER STR 57 GERMANY | | | |
| DR STEIN, ANDREAS | HEILIGEN GEIST KAMP 11 | | | D 23568 LUEBECK, GERMANY | | | |
| DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | BEHINDERTENSTIFTUNG TANNENHOF | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| DR SUBRAMANIAN MD | ACCT OF GENE STUART | 1036 GRAND TRAVERSE | | | FLINT | MI | 36382 |
| DR SVEN SCHUELY | KOERNSTR 30 | | | 68259 MANNHEIM, GERMANY | | | |
| DR THOMAS MANGOLD | BRUDERMUENESTR 36 | | | D-81371 MUNICH GERMANY | | | |
| DR U KARFUNKEL | 126 CLOVELLY RD | | | 2193 GREENSIDE JOHANNESBURG SOUTH AFRICA | | | |
| DR ULRICH ALBL | SONNENBUEHL 27 | | | 75249 KIESELBRONN GERMANY | | | |
| DR UWE CZEMBOR | MERSCHSTR 38 | | | 48599 GRONAU-EPE GERMANY | | | |
| DR VERMURI | 1397 S LINDEN RD # A | | | | FLINT | MI | 48532-4194 |
| DR WERNER GOTZE | BRILLER STR. 99 | | | 42105 WUPPERTAL GERMANY | | | |
| DR WILLIAM REESE MD | 10620 SPOTSYLVANIA AVE | | | | FREDERICKSBURG | VA | 22408-2637 |
| DR WOLF BOLL | WEINSTEIGE 27 | | | D-71384 WEINSTADT GERMANY | | | |
| DR WOLF ENGELHARDT | WENDELSTEINSTR 12 | | | 82049 GROSSHESSELOHE GERMANY | | | |
| DR WOLFGANG GLOMB | FRANCOISE GLOMB | WALTHARISTRASSE 10 | | D-14109  BERLIN  GERMANY | | | |
| DR WOLFGANG RAU | AND DER SCHINDERLOHE 20 A | | | 86482 AYSTETTEN GERMANY | | | |
| DR WOLFGANG RIEDEN | BURO DR RIEDEN | POSTFACH 16 52 | | 59856 MESCHEDE GERMANY | | | |
| DR WOLFGANG RIEDEN | LANLERTSWEG 78 | | | 59872 MESCHEDE GERMANY | | | |
| DR WOLFGANG STROHMAIER | EICHENSTR 24 | | | 67459 BOEHL-IGGELHEIM GERMANY | | | |
| DR WOLFGANG WEBER AND MRS WALTRAUD GADOW-WEBER | JOSEPH-HAYDN-STR. 10 | | | D-73430 AALEN GERMANY | | | |
| DR WOLFRAM HELL | WENDELSTEINSTR 32 A | | | 82031 GRUNWALD GERMANY | | | |
| DR WOLFRAM SCHMIDT | GUENTHERSBURGALLEE 71 | | | D-60389 FRANKFURT AM MAIN, GERMANY | | | |
| DR WURZER HERBERT | DR WILHELM RAABE GASSE 8 | | | 8010 GRAZ  AUSTRIA | | | |
| DR ZELLER, HANS G■NTHER | DR HG ZELLER | KAPELLENBACHWEG 2C | | GRENZACH-WYHLEN GERMANY D-79639 | | | |
| DR. ALAN H. ZIMMERMA | 7400 E ARAPAHOE RD STE 208 | | | | CENTENNIAL | CO | 80112-1281 |
| DR. ALOK SHUKLA | 24025 GREATER MACK | | | | ST CLR SHORES | MI | 48080 |
| DR. ANATOLY AROV | DR. AROV | 1004-195 WYNFORD DR. TORONTO CANADA M3C 3P3 | 1004-195 WYNFORD DR. | TORONTO ON M3C 3P3 CANADA | | | |
| DR. AND MRS. FRANK A BRACKER | 5877 YAQUINA HEAD WAY | | | | BOISE | ID | 83714 |
| DR. ANNETTE DE BRUIN | BEI DAHM | JUNGMANNSTR. 22 | 22605 HAMBURG | | | | |
| DR. ARTHUR TIGER | 600 MOUNT PLEASANT AVE STE E | | | | DOVER | NJ | 07801-1630 |
| DR. ARTHUR VOGT AND | DONALD G MCGRATH, ATTY. | 2612 PINE SPRINGS DR | | | PLANO | TX | 75093 |
| DR. DAVID ROSENBLITT | 467 TYRELLA AVE | | | | MOUNTAIN VIEW | CA | 94043-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DR. DIETER ROLLBERG | ROBDORFER STRABE 127 | | | D 64287 DARMSTADT GERMANY | | | |
| DR. DIETLINDE LESSMANN | HUMBOLDT STR 36 | | | 51379 LOREILEUSEN GERMANY | | | |
| DR. E.H.M. DIJKMAN B.V. DE HEER E.H.M. DIJKMAN | KASTANJELAAN 5 | | | 6584 CN  MOLENHOEK NETHERLANDS | | | |
| DR. EMIL PATRASCU | DISTELWEG 11 B | | | STADE 21682 GERMANY | | | |
| DR. GAD CEGLA | KONRAD-ADENAUER-RING 91 | | | | NEUSS | DE | 41464 |
| DR. GUENTER KITZINGER | DURBUSCH 24 | | | 51503 ROESRATH NORDRHEIN-WESTFALEN GERMANY | | | |
| DR. HAIDER SAEED | 22 ONTARIO ST | | | ST CATHARINES ON L2R 7M3 CANADA | | | |
| DR. HANS-DIETER U MONIKA SAIER | REMSCHEIDER STR. 217 | | | 42855 REMSCHEID GERMANY | | | |
| DR. HANS-DIETER U. MONIKA SAIER | BEITEN BURKHARDT | RECHTSANWALTSGESELLSCHAFT MBH | UERDINGER STR 90 | 40474 DUSSELDORF GERMANY | | | |
| DR. HARTMUT HOFFMANN UND MARIANNE STELTER-HOFFMAN | STADTRANDSTR. 534 | | | 13589 BERLIN GERMANY | | | |
| DR. HELMUT MEINHARDT | LAUBERSTR 21 | | | D-79730 MURG GERMANY | | | |
| DR. HERBERT KIEFER | FELIX DAHNSTRASSE 38 | | | A-1190 WIEN AUSTRIA | | | |
| DR. JAMES H. SAMMONS | 161 E CHICAGO AVE APT 49E | | | | CHICAGO | IL | 60611 |
| DR. JAN THEY | WILLHODEN 7 | | | 22587 HAMBURG GERMANY | | | |
| DR. KARL EBESTSHUBER | OBERWEG 6 | | | D 82024 TAUTKIRCHEN GERMANY | | | |
| DR. KARL EBETSHUBER | OBERWEG 6 | | | D-82024 TAUFKIRCHEN GERMANY | | | |
| DR. KEVIN M. NIGHTIN | 154 PLAZA DR | | | | WILLIAMSVILLE | NY | 14221-2345 |
| DR. LOTHAR MILLER | LUGHANSER STR 68 | | | D-51503 ROSRATH GERMANY | | | |
| DR. MAC CONOVER | ACCT OF MARY HUNTER | 4085 S CENTER RD | | | BURTON | MI | 48519 |
| DR. MICHAEL FORCH | KUFSTEINER STR 53 | | | BERLIN 10825 GERMANY | | | |
| DR. MICHAEL FORMAN, | 2121 PEASE ST STE 305 | | | | HARLINGEN | TX | 78550-8349 |
| DR. MICHAEL I. SHEPARD | MICHAEL I. SHEPARD | 1143 ANDREW ST | | | SAGINAW | MN | |
| DR. PETER GRUNER | AUGSBURGERSTRASSE 17 | | | 50170 KERPEN  GERMANY | | | |
| DR. PETER KAUNE | ROSENWEG 25 | | | SCHWETZINGEN GERMANY 68723 | | | |
| DR. RENSING KLAUS | SCHUETZENSTR. 15 | 48143 MUENSTER | | | | | |
| DR. RICHARD BOLTEN D | 4721 DIXIE HWY | | | | WATERFORD | MI | 48329 |
| DR. RUDOLF AND GABRIELE BENZ | WIDDUM 12 | | | 88090 IMMENSTAND GERMANY | | | |
| DR. STEFAN AUWAERTER | EMIL-MUENZ-STRASSE 14/2 | | | D-71332 WAIBLINGEN GERMANY | | | |
| DR. STEPHEN FREIFELD | 454 MORRIS AVE | | | | SPRINGFIELD | NJ | 07081 |
| DR. STUART MACDONALD | C/O SAMPSON MCDOUGALL BARRISTERS & SOLICITORS | ATTN: TONY MOZVIK | 66 WENTWORTH ST STE 200 | SYDNEY NOVA SCOTIA B1P 6T4 | | | |
| DR. STUART RUBIN | 22433 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336-3743 |
| DR. TERRIE SIZEMORE | PO BOX 23 | | | | SULLIVAN | OH | 44880 |
| DR. ULRICH LOTTER | KOHLSTRASSE 30 | | | D-40883 RATINGEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DR. WESLEY SPANGLER | 499 BOEING BLVD SW | | | | HUNTSVILLE | AL | 35824-3001 |
| DR. WILFRIED SCHMIEDER | ZEILSHEIMER STR. 43 | | | HOFHEIM 65719 GERMANY | | | |
| DR. WILHELM LESSMANN | HUMBOLDT STR 36 | | | 51379 LEVERKUSEN GERMANY | | | |
| DR.BERND U.CHRISTIANE HAASE | ALBRECHT-THAER-STRASSE 1B | | | 29664  WALSRODE GERMANY | | | |
| DR.BRANIMIR L. HORVAT | DR. BRANIMIR HORVAT | 3307 CLARK RD | | | SARASOTA | FL | 34231 |
| DRA IMAGING PC | 1 COLUMBIA ST FL 1 | | | | POUGHKEEPSIE | NY | 12601-3924 |
| DRA OF DELAWARE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2902 ENTERPRISE DR | | | ANDERSON | IN | 46013-9667 |
| DRA, INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| DRA, INC. | ATTN: GENERAL COUNSEL | 3915 GERMANY LN STE 102 | | | BEAVERCREEK | OH | 45431-1688 |
| DRAA, GENE R | 5896 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9784 |
| DRAA, KEVAN R | PO BOX 153 | | | | BURGHILL | OH | 44404-0153 |
| DRAA, KEVAN R | PO BOX 153 | ST RTE 88 | | | BURGHILL | OH | 44404-0153 |
| DRABEK SR, FREDERICK J | 6631 HOLDEN RD | | | | ADDISON | NY | 14801-9573 |
| DRABEK, DANIEL J | 9083 SE 120TH LOOP | | | | SUMMERFIELD | FL | 34491-8241 |
| DRABEK, KATHERINE C | 212 MAPLE AVE | | | | BLASDELL | NY | 14219-1534 |
| DRABEK, MARTIN C | 4317 N NEVINS RD | | | | STANTON | MI | 48888-9631 |
| DRABEK, WENDY M | PO BOX 87 | | | | ADRIAN | MI | 49221-0087 |
| DRABIK, EUGENE F | 4623 DOE PATH LN | | | | LAFAYETTE | IN | 47905-8516 |
| DRABIK, GERTRUDE K | DEVONSHIRE RETIREMENT COMMUNITY | 1700 ROBIN LANE | APT# 553 | | LISLE | IL | 60532 |
| DRABIK, JOHN D | 1716 TERRACE ST | | | | BRADDOCK | PA | 15104-3049 |
| DRABIK, LEONARD G | 138 CANNON AVE | | | | GOOSE CREEK | SC | 29445-4235 |
| DRABIK, LESTER J | 235 KERSHAW CT | | | | JOPPA | MD | 21085-4635 |
| DRABIK, MARK S | 21067 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2927 |
| DRABIK, RALPHINE L | 52846 S HUNTERS POINTE DR | | | | MACOMB | MI | 48042-5647 |
| DRABIK, ROBERT R | 6387 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2152 |
| DRABIK, SUSAN R | 6615 W FALMOUTH RD | | | | MC BAIN | MI | 49657-9751 |
| DRABISKI, RONALD M | 5024 LAS PALOMAS CT | | | | ELKTON | FL | 32033-2098 |
| DRABISON, DAVID S | 3911 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515-4612 |
| DRABISON, DAVID STEPHEN | 3911 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515-4612 |
| DRABISON, IRENE B | 146 S YORKSHIRE | | | | YOUNGSTOWN | OH | 44515-3553 |
| DRABISON, IRENE B | 146 S YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-3553 |
| DRACE, SANDRA J | 1409 NORTHRIDGE DR | | | | HUDSON | WI | 54016-1883 |
| DRACH JR, GEORGE | 618 RACHEL LN | | | | MILFORD | MI | 48381-1881 |
| DRACHENBERG, OTTO L | 6035 THOMPSON RD | | | | CLARENCE CTR | NY | 14032-9755 |
| DRACHMAN, S K | 2083 PEMBERTON VIEW DR | | | | CHARLESTON | SC | 29412 |
| DRACO C CRAWL | 5155 RUCKS ROAD | | | | TROTWOOD | OH | 45427 |
| DRACY, MILDRED B | 8009 PARK HAVEN RD | | | | BALTIMORE | MD | 21222-3461 |
| DRADER MFG/EDMONTON | 241-76 AVE | | | EDMONTON AB T6P 1P2 CANADA | | | |
| DRADT, BETTY J | 9529 HUME LEVER RD | | | | LONDON | OH | 43140-9416 |
| DRADT, MARK R | 300 WRIGHT RD | | | | PROSPECT | TN | 38477-6031 |
| DRADT, WALTER R | 9529 HUME LEVER RD | | | | LONDON | OH | 43140-9416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAEGE KEVIN D (419425) | SIMMONS LAW FIRM | | | | | | |
| DRAEGE, KEVIN D | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DRAEGER SAFETY INC | 101 TECHNOLOGY DRIVE | | | | PITTSBURGH | PA | 15219 |
| DRAEGER SAFETY INC | 505 JULIE RIVERS DR STE 150 | | | | SUGAR LAND | TX | 77478-2848 |
| DRAEGER, GEORGE W | 27819 CENTER RIDGE RD APT 239A | | | | WESTLAKE | OH | 44145-3943 |
| DRAEGER, JEFFERY D | 5565 CURTICE RD | | | | NORTHWOOD | OH | 43619-2524 |
| DRAEGER, JEFFERY DEAN | 5565 CURTICE RD | | | | NORTHWOOD | OH | 43619-2524 |
| DRAEGER, RALPH E | 324 BEACH DR | | | | SUNRISE BEACH | TX | 78643-9320 |
| DRAEGERWERK AG & CO KGAA | 505 JULIE RIVERS DR STE 150 | | | | SUGAR LAND | TX | 77478-2848 |
| DRAETTA, GERARD A | 9443 LAKE SERENA DR | | | | BOCA RATON | FL | 33496 |
| DRAEVING, HOLLY L | N6509 STATE ROAD 89 | | | | WHITEWATER | WI | 53190-4189 |
| DRAEXLMAIER AUTOMOTIVE OF AMER | ALAN MANZON X1611 | 5643 ENTERPRISE DRIVE | | | LANSING | MI | 48911 |
| DRAEXLMAIER COMPONENTS AUTOMOTIVE D | FRANCISCO PENA NO 213 | | | SAN LUIS POTOSI SL 78270 MEXICO | | | |
| DRAFT WORLDWIDE INC | JPMORGAN CHASE | 633 N SAINT CLAIR | | | CHICAGO | IL | 60611 |
| DRAFT, GENEVIEVE J | 26424 STOLLMAN DR | | | | INKSTER | MI | 40141-1338 |
| DRAFT, JAMES R | 15085 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1858 |
| DRAFT, JANICE E | 3452 PIPER LAKE RD | | | | WEST BRANCH | MI | 48661 |
| DRAFT, JEFFREY A | 3452 PIPER LAKE RD | | | | WEST BRANCH | MI | 48661-9414 |
| DRAFT, JEFFREY A | 5831 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3168 |
| DRAFT, JOSEPH M | 2808 CHARTER DRIVE | | | | TROY | MI | 48083 |
| DRAFTEX/SALISBURY | 40000 GRAND RIVER AVE STE 206 | | | | NOVI | MI | 48375-2110 |
| DRAFTO CORPORATION | PO BOX 158 | | | | COCHRANTON | PA | 16314-0158 |
| DRAFTON, LEWIS R | 494 CARPENTER ST | | | | COLUMBUS | OH | 43205-2663 |
| DRAGA ERCEG | 2710 WESTMINSTER LN | | | | WILLOUGHBY | OH | 44094-8804 |
| DRAGA KERCHEFF | 41 30TH ST NW APT 311 | | | | BARBERTON | OH | 44203-8280 |
| DRAGA SWAGEL | 174 MULLEN ST | | | | TONAWANDA | NY | 14150-5426 |
| DRAGAN MITREVSKI | 44   BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4952 |
| DRAGAN NOVAKOVIC | 9108 61ST ST | | | | KENOSHA | WI | 53142-7259 |
| DRAGAN, GERHARD M | 6633 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| DRAGAN, GLENN P | PO BOX 15 | | | | FENCE | WI | 54120-0015 |
| DRAGAN, MARGARET V | 16167 S. SHORE DRIVE | | | | ARMSTRONG CRK | WI | 54103 |
| DRAGANA JESIC | 5058 GRAYNOR AVENUE | | | | ENCINO | CA | 91436 |
| DRAGANAC JOHN (481174) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DRAGANAC, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DRAGANEL MAGDA | 8654 MAGNOLIA WAY | | | | DEXTER | MI | 48130-9106 |
| DRAGANSKI, RICHARD S | 314 BELDALE DR | | | | TROY | MI | 48085-4702 |
| DRAGAR, MIRJANA J | 10422 BRIGHTON RD | | | | CLEVELAND | OH | 44108 |
| DRAGE, MICHELLE S | 8624 W MOHAWK LN | | | | PEORIA | AZ | 85382-1435 |
| DRAGEL, BERNICE B | 1603 THAMES CT APT B | | | | WHEATON | IL | 60189-8387 |
| DRAGER, ANNE S | 5105 MANATEE AVE W | STE 15 | | | BRADENTON | FL | 34209-3706 |
| DRAGER, ANNE S | 5105 MANATEE AVE W STE 15 | | | | BRADENTON | FL | 34209-3706 |
| DRAGER, FREDERICK G | 2763 FISHER RD | | | | FREELAND | MI | 48623-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAGER, JERON C | 5960 NW SALE BARN RD | | | | CAMERON | MO | 64429-2295 |
| DRAGER, LEONARD J | 15595 SANDALHAVEN DR | | | | CLEVELAND | OH | 44130-3573 |
| DRAGER, MARVIN G | 24100 DAYTON RD | | | | ARMADA | MI | 48005-2753 |
| DRAGER, MELVA J | 903 EDISON RD | | | | SAGINAW | MI | 48604-1171 |
| DRAGER, RICKEY H | 903 EDISON RD | | | | SAGINAW | MI | 48604-1171 |
| DRAGER, VIOLA L | 3461 MADISON , P.O. BOX 63 | | | | CARROLLTON | MI | 48724-0063 |
| DRAGER, VIOLA L | PO BOX 63 | | | | CARROLLTON | MI | 48724-0063 |
| DRAGGICH, MIKE | 1346 LAND HBR | | | | NEWLAND | NC | 28657 |
| DRAGGOO, DAVID L | 9637 JASON RD | | | | LAINGSBURG | MI | 48848-9282 |
| DRAGGOO, GINA J | 4221 S RAYMOND CT | | | | SPOKANE VALLEY | WA | 99206-9655 |
| DRAGGOO, JEANNE H | 3393 SERENITY RD | | | | OAKLAND | MI | 48363-2740 |
| DRAGGS, EDWARD S | 13940 EASTWOOD STREET | | | | DETROIT | MI | 48205-2348 |
| DRAGHI, CLARENCE F | 1829 N SMOKERISE WAY | | | | MT PLEASANT | SC | 29466-8634 |
| DRAGHI, LEONARD C | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1145 |
| DRAGHI, SUSAN D | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1145 |
| DRAGI V BRESOVSKI | 4    REVERE DRIVE | | | | ROCHESTER | NY | 14624-4221 |
| DRAGICA CULAFIC | 526 S 6TH AVE | | | | LA GRANGE | IL | 60525-6715 |
| DRAGICA DUGANDZIC | 7838 MONTGOMERY RD | | | | MIDDLEBRG HTS | OH | 44130-7126 |
| DRAGICA JERAS | 1530 HIDEAWAY CV | | | | PAINESVILLE | OH | 44077-4690 |
| DRAGICA POSAVEC | 5508 HAUSERMAN RD | | | | PARMA | OH | 44130-1270 |
| DRAGICA RADOS | 36201 VALLEY RIDGE DR | | | | EASTLAKE | OH | 44095-2365 |
| DRAGICA VURBIC | 24430 RUSSELL AVE | | | | EUCLID | OH | 44123-2313 |
| DRAGICEVIC, BOSILKO | 635 WENTWORTH AVE | | | | CALUMET CITY | IL | 60409-4223 |
| DRAGINJA SIKIRICA | 19925 STOTTER ST | | | | DETROIT | MI | 48234-3141 |
| DRAGISA DESPIC | 13978 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5418 |
| DRAGISICH, STEVO | 1051 S ARDMORE AVE | | | | VILLA PARK | IL | 60181-3228 |
| DRAGMILA D PERINAT | 3060 BELLER DRIVE | | | | DARIEN | IL | 60561-1617 |
| DRAGNA, PHILLIP | 23615 GRABAR SQ | | | | WARREN | MI | 48089-4459 |
| DRAGNA, PHILLIP VICTOR | 23615 GRABAR SQ | | | | WARREN | MI | 48089-4459 |
| DRAGNA, VICTOR | 32430 GREENLAWN ST | | | | ST CLR SHORES | MI | 48082-1323 |
| DRAGO BULICH | 1006 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| DRAGO MAVKO | LJUBLJANSKA CESTA 106 1230 | | | DOMZALE EUROPE SLOVENIA | | | |
| DRAGO POTOCIC | 2513 MAPLE VIEW LN | | | | WILLOUGHBY HILLS | OH | 44094-9613 |
| DRAGO'S AUTO REPAIR | 9514 DE SOTO AVE | | | | CHATSWORTH | CA | 91311-5010 |
| DRAGO'S CORVETTE SHOP | | 2330 S DORT HWY | | | | MI | 48507 |
| DRAGO, CHARLES P | 130 BLUE HERON DR | | | | MANDEVILLE | LA | 70471-8240 |
| DRAGO, DOUGLAS J | 210 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546-9619 |
| DRAGO, HARRY | 41 BARKER AVE APT 9P | | | | WHITE PLAINS | NY | 10601-1609 |
| DRAGO, IDA M | 2250 N FRENCH RD APT 224 | | | | GETZVILLE | NY | 14068-1484 |
| DRAGO, IDA M | 2250 N. FRENCH RD. APT. 224 | | | | AMHERST | NY | 14068-1484 |
| DRAGO, JOHN A | 206 DEARCOP DR | | | | ROCHESTER | NY | 14624-1731 |
| DRAGO, MARIE | 6385 SMIKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 |
| DRAGO, RUTH E | 71 REDWOOD RD | | | | MANSFIELD | OH | 44907-2430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAGO, VINCENT | PO BOX 446 | | | | SHOKAN | NY | 12481-0446 |
| DRAGOJEVIC, MILAN | 560 FOWLER ST | | | | CORTLAND | OH | 44410-1337 |
| DRAGOJEVIC, VICTORIA O | 560 FOWLER ST | | | | CORTLAND | OH | 44410-1337 |
| DRAGOMIER, MARK E | 6215 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8610 |
| DRAGOMIR DRAGNEV | 211 E 21 STREET APT 5B | | | | NEW YORK | NY | 10010-6400 |
| DRAGON JR, LOREN S | 50 BIRD RD | | | | BRISTOL | CT | 06010-4090 |
| DRAGON JR, MICHAEL J | 1443 GARFIELD AVE | | | | BRUNSWICK | OH | 44212-3313 |
| DRAGON JR, MICHAEL J | 3737 WALTERS DR | | | | BRUNSWICK | OH | 44212-2746 |
| DRAGON, JENNIFER | 546 SHAKER RD | | | | CANTERBURY | NH | 03224-2734 |
| DRAGON, JENNIFER | 546 SHAKER ROAD | | | | CANTERBURY | NH | 03224 |
| DRAGON, JOHN A | PO BOX 1205 | | | | WEBSTER | MA | 01570-4205 |
| DRAGON, MILDRED G | 1027 CORONADO | | | | ROCKLEDGE | FL | 32955-3357 |
| DRAGON, MILDRED G | 1027 CORONADO DR | | | | ROCKLEDGE | FL | 32955-3357 |
| DRAGONAJTYS, ROBERT J | 19350 TODD DRIVE | | | | CLINTON TWP | MI | 48038-4726 |
| DRAGONE TAMIE | DRAGONE, TAMIE | 309 OAK ST | | | COUNCIL GROVE | KS | 66846 |
| DRAGONE, DANIEL | 5972 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2970 |
| DRAGONE, MARTIN N | 7304 VIVIAN ST | | | | TAYLOR | MI | 48180-1599 |
| DRAGONE, PATRICK G | 9407 CORNELL ST | | | | TAYLOR | MI | 48180-3474 |
| DRAGONE, TAMIE | 309 OAK ST | | | | COUNCIL GROVE | KS | 66846-1335 |
| DRAGONE, TAMIE | 309 OAK ST | | | | COUNCIL GROVE | KS | 66846-1335 |
| DRAGONETTE CHIROPRAC | 3405 ORCHARD PARK RD | | | | ORCHARD PARK | NY | 14127-1618 |
| DRAGONETTE, DANIEL A | 3289 PARKWOOD LN | | | | NIAGARA FALLS | NY | 14304-1320 |
| DRAGONY, JOHN J | 4455 CENTER RD | | | | BRUNSWICK | OH | 44212-3347 |
| DRAGOO, CHARLES A | 109 SONG SPARROW LN | | | | NICHOLASVILLE | KY | 40356-9733 |
| DRAGOO, DONALD R | 8367 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 |
| DRAGOO, RALPH | 805 SARATOGA | | | | ROBINSON | TX | 76706-7177 |
| DRAGOO, SHARON L | 5326 WOODLAWN DR | | | | FLINT | MI | 48506-1189 |
| DRAGOO, SUSAN E | 730 HAPPY LANDING RD | | | | GLASGOW | KY | 42141-7084 |
| DRAGOO, TYLAS | 441 CRESTWOOD TER | | | | HURST | TX | 76053-3901 |
| DRAGOO, WILLIAM D | 3309 N LOCUST ST | | | | MUNCIE | IN | 47304-1852 |
| DRAGOS GERI | 15 LOUVA LN | | | | SANTA ROSA BEACH | FL | 32459-4342 |
| DRAGOS JOHN | DRAGOS, JOHN | 50 ORANGEWOOD DR | | | BREA | CA | 92821 |
| DRAGOS LERCA | 7435 HAWTHORNE DR | | | WINDSOR ON N8T1K2 CANADA | | | |
| DRAGOS, JOHN | 950 ORANGEWOOD DR | | | | BREA | CA | 92821 |
| DRAGOSLAV DEJANOVIC | 2917 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| DRAGOSLAV MARINKOVIC | 76 FREEMONT TURN | | | | PALM COAST | FL | 32137-4449 |
| DRAGOSLAVA CIOBAN | 54895 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1269 |
| DRAGOTTA, ANNETTE T | 23 LADIK PL | | | | MONTVALE | NJ | 07645-1405 |
| DRAGOTTA, SALVATORE J | 47478 NAPOLI LN | | | | MACOMB | MI | 48044-2677 |
| DRAGOVICH, FILA | 1219 VEGA CIR | | | | LA VERNE | CA | 91750 |
| DRAGOVICH, VUKO | 18624 HENRY ST | | | | MELVINDALE | MI | 48122-1446 |
| DRAGOY, MARK A | 1027 S HOLLY RD | | | | FENTON | MI | 48430-8520 |
| DRAGOY, MARK ALVIN | 1027 S HOLLY RD | | | | FENTON | MI | 48430-8520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAGOY, NANCY ANNE | 5474 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| DRAGSTRA, LORIE | 193 130TH AVE | | | | EDGERTON | MN | 56128-3613 |
| DRAGSTREM, ROBERT S | 4929 N 500 W | | | | MARION | IN | 46952-9686 |
| DRAGUN CORP STE 260 | 30445 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 |
| DRAGUNAS, SUZANNE L | 13976 OAKBROOK DR | | | | N ROYALTON | OH | 44133-4618 |
| DRAGUTIN BALASKO | 6977 MAPLEWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3721 |
| DRAHAM, RICHARD G | 5051 BURT RD | | | | OSSEO | MI | 49266-9733 |
| DRAHEIM, BETTY H | 3221 E BALDWIN RD APT 413 | | | | GRAND BLANC | MI | 48439-7358 |
| DRAHEIM, HERBERT J | 2438 SUE ANN LN | | | | FLINT | MI | 48507-3553 |
| DRAHEIM, KENNETH A | 416 ORCHARD ST | | | | MAYVILLE | MI | 48744-9164 |
| DRAHEIM, LOWEN C | 1584 ELECTRIC | | | | WYANDOTTE | MI | 48192-3320 |
| DRAHEIM, LOWEN C | 1584 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-3320 |
| DRAHEIM, SHARON | 10915 E GOODALL RD APT 11 | | | | DURAND | MI | 48429 |
| DRAHEIM, THEODORE G | 6421 WHITE RD | | | | INDIAN RIVER | MI | 49749-9394 |
| DRAHER, DONALD B | 1390 JUDY DR | | | | SIX LAKES | MI | 48885-7712 |
| DRAHER, DONALD B | 1390 JUDY DR | | | | SIX LAKES | MI | 48886-7712 |
| DRAHER, JEFFREY S | 8105 WELTER RD | | | | OVID | MI | 48866-9631 |
| DRAHER, TYLER | | | | | | | |
| DRAHMS, FREDERICK J | 36 WESTGATE AVE | APT 1 | | | AKRON | NY | 14001-1320 |
| DRAHNER, PHYLLIS A | 1261 VILLAGE PKWY | | | | GAYLORD | MI | 49735-9195 |
| DRAHOS, ANGELINA V | 29 GARDEN LN | | | | CLEVELAND | GA | 30528-3003 |
| DRAHOS, ANTHONY N | 97 MITCHELL RD | | | | SOMERS | NY | 10589-1801 |
| DRAHOS, DORIS R | 97 MITCHELL RD | | | | SOMERS | NY | 10589-1801 |
| DRAHOS, JACOB M | 28341 LACOSTA CT | | | | FARMINGTON HILLS | MI | 48331-2994 |
| DRAHOS, JOSEPH N | 7 LYCEUM RD | | | | LAGRANGEVILLE | NY | 12540-6027 |
| DRAHOTA BECKI | 1404 SHOREWAY RD | | | | STORM LAKE | IA | 50588-3018 |
| DRAHUS, ANNA | 20 CLEVELAND ST | | | | HUDSON | PA | 18705-3304 |
| DRAHUSHAK, DANIEL | 5016 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5042 |
| DRAHUSZ, ROSE M | 526 3RD ST | | | | NORTH VERSAILLES | PA | 15137-1222 |
| DRAIA JR, JOHN W | 7328 WESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-5551 |
| DRAIA, DANIEL J | 8712 BARRELLI CT | | | | CHARLOTTE | NC | 28277-0269 |
| DRAIA, GERALDINE | 2102 S RACCOON RD APT 26 | | | | YOUNGSTOWN | OH | 44515-5214 |
| DRAIME, THOMAS J | 316 W CENTER ST | | | | WEST MANSFIELD | OH | 43358-9553 |
| DRAIME, THOMAS JASON | 316 W CENTER ST | | | | WEST MANSFIELD | OH | 43358-9553 |
| DRAIN III, JESSE C | 15248 LINDEN ST | | | | LEAWOOD | KS | 66224-4572 |
| DRAIN III, JESSE C | 331 ISLAND CT | | | | INDN HBR BCH | FL | 32937-4385 |
| DRAIN JR, ARTHUR G | 11029 KENNEDY | | | | PINCKNEY | MI | 48169-8108 |
| DRAIN JR, ARTHUR GEORGE | 11029 KENNEDY | | | | PINCKNEY | MI | 48169-8108 |
| DRAIN THOMAS (507491) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DRAIN, ANN F | 3438 WELLSPRINGS DR | | | | SAN ANTONIO | TX | 78230-2512 |
| DRAIN, CHRISTINE D | 11029 KENNEDY | | | | PINCKNEY | MI | 48169-8108 |
| DRAIN, DAVID A | 14050 SYRACUSE ST | | | | TAYLOR | MI | 48180-4633 |
| DRAIN, DAVID B | 42034 BROOKVIEW CT | | | | CANTON | MI | 48188-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAIN, DAVID BARRY | 42034 BROOKVIEW CT | | | | CANTON | MI | 48188-1232 |
| DRAIN, E M | 3395 SOUTHFIELD DR. | | | | SAGINAW | MI | 48601 |
| DRAIN, FAY V | 3641 CALL RD | | | | PERRY | OH | 44081-9774 |
| DRAIN, GEORGE L | 534 25TH ST | | | | NIAGARA FALLS | NY | 14301-2520 |
| DRAIN, JESSIE J | 516 1/2 6TH ST | | | | NIAGARA FALLS | NY | 14301 |
| DRAIN, LEONA E | 39015 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-1855 |
| DRAIN, LEONA E | 39015 LAKESHORE DR. | | | | HARRISON TWP | MI | 48045-1855 |
| DRAIN, NATHANIEL | 1167 NEAFIE AVE | | | | PONTIAC | MI | 48342-1966 |
| DRAIN, NATHANIEL | 3395 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5646 |
| DRAIN, RITA M | 110 S 1ST ST | | | | OAKWOOD | OH | 45873-9692 |
| DRAIN, RITA M | 98 CEDARBROOK AVE | | | | NAPOLEON | OH | 43545-9460 |
| DRAIN, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DRAIN, SYLVESTER D | 243 LOTTVILLE RD | | | | CANTON | MS | 39046-9533 |
| DRAIN, SYLVESTER D | 243 LOTTVILLE RD. | | | | CANTON | MS | 39046-9533 |
| DRAIN, THOMAS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DRAIN, THOMAS D | 214 S COOPER RD | | | | NEW LENOX | IL | 60451-1806 |
| DRAIN-ALL INC | 1170 TOPSIDE RD | | | | LOUISVILLE | TN | 37777-5503 |
| DRAINAGE BOARD FOR THE MANCOUR DRAINAGE DISTRICT | ATTN: GENESSEE COUNTY DRAIN COMMISSIONER | G-4610 BEECHER ROAD | | | FLINT | MI | 48504 |
| DRAINE, CARL W | 416 SYCAMORE BOX 422 | | | | GALVESTON | IN | 46932 |
| DRAINE, CYNTHIA D | 2149 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1909 |
| DRAINE, DELMA | 811 E HOLLAND | | | | SAGINAW | MI | 48601-2621 |
| DRAINE, EDDIE L | 2503 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3044 |
| DRAINE, JAMES T | 6428 NARRAMORE WAY | | | | LULA | GA | 30554-2971 |
| DRAINE, JULIA | 2547 ARCHWOOD DR | | | | DAYTON | OH | 45406-1404 |
| DRAINE, JULIA | 2547 ARCHWOOD STREET | | | | DAYTON | OH | 45406-1404 |
| DRAINE, LAVON | 1145 HARVIEW DR SW | | | | LILBURN | GA | 30047-5436 |
| DRAINE, MARGARET M | 3607 LYNN ST | | | | FLINT | MI | 48503-4588 |
| DRAINE, MARGARET MONICA | 3607 LYNN ST | | | | FLINT | MI | 48503-4588 |
| DRAINE, TERRY L | 1339 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2188 |
| DRAINE, TERRY L | 5131 SUN VALLEY RD | | | | JACKSON | MS | 39206-3133 |
| DRAINE, WILLIAM C | 140 S 25TH ST | | | | SAGINAW | MI | 48601-6306 |
| DRAINVILLE, ADELARD | PO BOX 285 | | | | MILLIS | MA | 02054-0285 |
| DRAINVILLE, MAURICE N | 74 PROGRESSO LN | | | | WOONSOCKET | RI | 02895-2204 |
| DRAIS, VERNON L | 8319 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| DRAIS, VERNON L | 8319 LYTLE-FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| DRAISKER, WILLIAM S | C/O LARETTA J DRAISKER | 1927 WATERSTONE BLVD | UNIT 103 | | MIAMISBURG | OH | 45342 |
| DRAKE BETTY | 20089 IRVING DR | | | | LIVONIA | MI | 48152-4116 |
| DRAKE CHEVROLET OLDS PONTIAC INC | DRAKE CHEVROLET OLDS PONTIAC INC | 912 N MAIN ST | | | MONTICELLO | KY | 42633 |
| DRAKE CHEVROLET OLDS PONTIAC INC | RE: DRAKE CHEVROLET OLDS PONTIAC INC | 912 N MAIN ST | | | MONTICELLO | KY | 42633 |
| DRAKE CHEVROLET-OLDS-PONTIAC, INC. | 912 N MAIN ST | | | | MONTICELLO | KY | 42633-1542 |
| DRAKE CHEVROLET-OLDS-PONTIAC, INC. | RICK DRAKE | 912 N MAIN ST | | | MONTICELLO | KY | 42633-1542 |
| DRAKE COUNTY PROBATE COURT | 300 GARST AVENUE | | | | GREENVILLE | OH | 45331 |
| DRAKE DAVID | 2074 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAKE DAVID V & CARLA M | 2074 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9795 |
| DRAKE DILLENDER | 2802 OXFORD DR W | | | | BRADENTON | FL | 34205-2957 |
| DRAKE DOLORES | 1524 FM 54 | | | | LITTLEFIELD | TX | 79339-5807 |
| DRAKE E SALONE | 5323  TUCSON DRIVE | | | | DAYTON | OH | 45418-2251 |
| DRAKE GARAGE | 918 42ND ST | | | | DES MOINES | IA | 50312-2626 |
| DRAKE HUGHES | 133 FAGANS CREEK DR | | | | INMAN | SC | 29349-7196 |
| DRAKE II, ALAN P | 33725 TRILLIUM CT | | | | LIVONIA | MI | 48150-3680 |
| DRAKE II, ALAN PHILIP | 33725 TRILLIUM CT | | | | LIVONIA | MI | 48150-3680 |
| DRAKE JAMES & WILMA | 2304 GAULT RD | | | | NORTH JACKSON | OH | 44451-9710 |
| DRAKE JAMES (444290) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DRAKE JAMES D | 35972 EW 1240 | | | | SEMINOLE | OK | 74868-6615 |
| DRAKE JR, ALBERT H | 403 KINGS HWY N | | | | ROCHESTER | NY | 14617-3318 |
| DRAKE JR, EARL W | 229 S PARK AVE | | | | SOUTH BELOIT | IL | 61080-1340 |
| DRAKE JR, EARL W | 229 SOUTH PARK AVENUE | | | | SOUTH BELOIT | IL | 61080-1340 |
| DRAKE JR, FLOYD | 1423 HENDRICKS ST | | | | ANDERSON | IN | 46016-3428 |
| DRAKE JR, GLEN H | 5297 VAN SLYKE RD | | | | FLINT | MI | 48507-3955 |
| DRAKE JR, GLEN HOWARD | 5297 VAN SLYKE RD | | | | FLINT | MI | 48507-3955 |
| DRAKE JR, JAMES | 2917 TIKI TRL | | | | FORT WORTH | TX | 76112-6037 |
| DRAKE JR, JAMES A | 1714 JANES AVE | | | | SAGINAW | MI | 48601-1850 |
| DRAKE JR, JOHN L | 1026 S WASHINGTON ST | | | | MARION | IN | 46953-2229 |
| DRAKE JR, ROBERT C | 1934 HASELMERE RD | | | | BALTIMORE | MD | 21222-4753 |
| DRAKE JR, THEODORE R | 5985 BIRCHCREST DR | | | | SAGINAW | MI | 48638-5905 |
| DRAKE JR, ULERCE | 3801 IVY LN | | | | TEXARKANA | TX | 75503-2236 |
| DRAKE JR, VERLYN J | 5760 N 47 RD | | | | MANTON | MI | 49663-9158 |
| DRAKE JR, WILGUS | 7311 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| DRAKE KARIS | DRAKE, KARIS | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| DRAKE KARIS | DRAKE, KAY | MEYER FORD & GLASSER | 120 CAPITOL STREET | | CHARLESTON | WV | 25301 |
| DRAKE LAWRENCE | 201 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| DRAKE MAHER | 31117 MC NAMEE | | | | FRASER | MI | 48026-2790 |
| DRAKE PALM | 399 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1075 |
| DRAKE REX ARTHUR | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| DRAKE S DILLENDER | 2802 OXFORD DR W | | | | BRADENTON | FL | 34205-2957 |
| DRAKE SKLEBA | 1501 DARIEN LAKE DR APT 202 | | | | DARIEN | IL | 60561-5091 |
| DRAKE SOMMERS LOEB TARSHIS & | CATANIA PC | 1 CORWIN CT | | | NEWBURGH | NY | 12550 |
| DRAKE SR., GARY P | 4191 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| DRAKE TINA & ALEX SIMANOVSKY & ASSOCIATES LLC | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| DRAKE UNIVERSITY | CASHIERS OFFICE | 2507 UNIVERSITY AVE | | | DES MOINES | IA | 50311-4516 |
| DRAKE, ADRIANA | | | | | | | |
| DRAKE, ALAN D | 3430 VALLEY VIEW DR | | | | MARTINSVILLE | IN | 46151-8492 |
| DRAKE, ALBERT H | 55 SOUTHVILLE RD | | | | SOUTHBOROUGH | MA | 01772-4025 |
| DRAKE, ALICE F | 57 ELM ST | | | | PARK FOREST | IL | 60466-1702 |
| DRAKE, ALICE F | 57 ELM STREET | | | | PARK FOREST | IL | 60466-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAKE, ALMA L | 5024 MARBURN AVE | | | | DAYTON | OH | 45427-3126 |
| DRAKE, ALONZO R | 15222 SEYMOUR RD | | | | LINDEN | MI | 48451-9774 |
| DRAKE, ANGELA | 501 EDWARD J ST | | | | CLINTON | MI | 49236-9466 |
| DRAKE, ANN E | 35264 TERRYBROOK UNIT 200 | | | | STERLING HTS | MI | 48312 |
| DRAKE, ANN E | 5935 N HIGH ST APT 105 | | | | WORTHINGTON | OH | 43085-3974 |
| DRAKE, ANN ELIZABETH | 35264 TERRYBROOK UNIT 200 | | | | STERLING HTS | MI | 48312 |
| DRAKE, ANNA A | 55 SOUTHVILLE ROAD | | | | SOUTHBORO | MA | 01772 |
| DRAKE, AUDREY J | 176 W PEMBROKE WAY | | | | WALES | WI | 53183-9742 |
| DRAKE, BARBARA | 42845 JEWELL DR | | | | DELAND | FL | 32720-6313 |
| DRAKE, BARBARA E | 1604 LONSDALE AVE APT 102 | | | | NAPERVILLE | IL | 60540-4863 |
| DRAKE, BARBARA J | 3419 W COUNTY RD 750 N | | | | BRAZIL | IN | 47834-7295 |
| DRAKE, BARBARA J | 3419 W COUNTY ROAD 750 N | | | | BRAZIL | IN | 47834-7295 |
| DRAKE, BELVA | 151 WILDWOOD CT | | | | GREENEVILLE | TN | 37745-0434 |
| DRAKE, BELVA | 151 WILDWOOD CT. | | | | GREENEVILLE | TN | 37745 |
| DRAKE, BEN E | 1093 EL CAMINO GRANDE | | | | LAKE ISABELLA | MI | 48893-9671 |
| DRAKE, BERNICE | 19134 BINDER ST | | | | DETROIT | MI | 48234-1902 |
| DRAKE, BERWIN A | 143 COLONY RD | | | | NEWPORT NEWS | VA | 23602-6646 |
| DRAKE, BETTY J | 2701 REGENCY OAKS BLVD APT P113 | | | | CLEARWATER | FL | 33759-1533 |
| DRAKE, BLONNIE R | 4145 LAWRENCE AVE | | | | FAIRBURN | GA | 30213 |
| DRAKE, BOBBY G | 13100 WESTERN CIRCLE DR | | | | BAYONET POINT | FL | 34667 |
| DRAKE, BOBBY L | 9164 DAWES ST | | | | DETROIT | MI | 48204-2783 |
| DRAKE, BRIAN D | 116 TELFORD DR | | | | TROY | MI | 48085-1583 |
| DRAKE, BRUCE A | 10821 MAPLE DR | | | | RIVERDALE | MI | 48877-8754 |
| DRAKE, BRYAN M | 4425 NOTTINGHILL DR | | | | AVON | IN | 46123-7087 |
| DRAKE, CAROL A | 1016 NELSON ST | | | | FLINT | MI | 48503-1841 |
| DRAKE, CAROL W | 75 PAUL DRAKE DR | | | | DANIELSVILLE | GA | 30633-2775 |
| DRAKE, CATHERINE | PO BOX 37 | | | | BURT | NY | 14028-0037 |
| DRAKE, CECIL B | 3049 COUNTY ROAD 1240 | | | | PITTSBURG | TX | 75686-5754 |
| DRAKE, CHARLENE | 64990 51ST ST | | | | LAWRENCE | MI | 49064-8737 |
| DRAKE, CHARLENE | 64990 51ST ST. | | | | LAWRENCE | MI | 49064-8737 |
| DRAKE, CHARLES E | 3415 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1039 |
| DRAKE, CHARLES R | 3 GROUNDHOG RD | | | | BEDFORD | IN | 47421-7629 |
| DRAKE, CHARLES R | 4030 GLEASON RD | | | | WATERFORD | MI | 48329-1208 |
| DRAKE, CHARLES W | 8215 HARDY ST | | | | OVERLAND PARK | KS | 66204-3617 |
| DRAKE, CHRISTINE E | 5140 W OAK RIDGE DR | C/O JOAN HASENOUR | | | JASPER | IN | 47546-2652 |
| DRAKE, CHRISTINE E | C/O JOAN HASENOUR | 5140 W OAK RIDGE DRIVE | | | JASPER | IN | 47546 |
| DRAKE, CHRISTOPHER A | 3450 DUTCHER RD | | | | HOWELL | MI | 48843-9644 |
| DRAKE, CLAIRE T | 116 MACKELL RD | | | | JACKSONS GAP | AL | 36861-5132 |
| DRAKE, CLIFTON K | 5494 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6700 |
| DRAKE, CORA L | 5730 HAM-TRENTON RD | | | | TRENTON | OH | 45067-5067 |
| DRAKE, CORA L | 5730 TRENTON RD | | | | TRENTON | OH | 45067-9468 |
| DRAKE, COREY | | | | | | | |
| DRAKE, CORNELIUS L | 3914 FOREST HILL AVE | | | | FLINT | MI | 48504-3518 |
| DRAKE, CORRINE F | 1414 HIGHVIEW DR | | | | FAIRBORN | OH | 45324-5628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAKE, CORRINE F | 1414 HIGHVIEW DRIVE | | | | FAIRBORN | OH | 45324-5628 |
| DRAKE, CORTEZ D | 14600 BISHOP ST | | | | OAK PARK | MI | 48237-1983 |
| DRAKE, DANIEL | 1131 TAYLOR AVE | | | | WEST CHESTER | PA | 19380-6037 |
| DRAKE, DANIEL | 13 CARDINAL DR | | | | WEST CHESTER | PA | 19380 |
| DRAKE, DANIEL L | 7047 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| DRAKE, DAVID F | PO BOX 1105 | | | | DAYTON | OH | 45401 |
| DRAKE, DEAN A | 16210 BIRD RD | | | | LINDEN | MI | 48451-8534 |
| DRAKE, DEBORAH A | 252 TANDO WAY | | | | FT MITCHELL | KY | 41017 |
| DRAKE, DEBORAH L | 3953 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| DRAKE, DEBRA S | 33 FOREST GLEN AVE | | | | DAYTON | OH | 45405-2730 |
| DRAKE, DELORES M | 5334 E ATHERTON RD | | | | BURTON | MI | 48519-1532 |
| DRAKE, DON | 4397 OLD MEYERS RD | | | | BLOOMINGTON | IN | 47408-9583 |
| DRAKE, DON G | 24 LINDA PL | | | | HAZLET | NJ | 07730-1014 |
| DRAKE, DONALD A | 4338 FOAL ST | | | | LANSING | MI | 48906-9071 |
| DRAKE, DONALD E | 12333 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| DRAKE, DONALD J | 3182 COLUMBUS RD | | | | CENTERBURG | OH | 43011-0413 |
| DRAKE, DONALD J | 5324 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9134 |
| DRAKE, DONALD N | N30W22100 WOODFIELD CT | | | | WAUKESHA | WI | 53184 |
| DRAKE, DONALD N | N30W22100 WOODFIELD CT | | | | WAUKESHA | WI | 53186 |
| DRAKE, DONALD NORMAN | N 30W22100 WOODFIELD CT | | | | WAUKESHA | WI | 53186-8850 |
| DRAKE, DONALD R | 613 DYE DR | | | | SENECA | SC | 29678-1678 |
| DRAKE, DOROTHY | 1005 E YORK AVE | | | | FLINT | MI | 48505-2269 |
| DRAKE, DOROTHY | 2630 THOMAS JEFFERSON DR | | | | RENO | NV | 89509-3051 |
| DRAKE, DOROTHY H | 2919 POWDERHORN RIDGE ROAD | | | | ROCHESTER HLS | MI | 48309-1344 |
| DRAKE, DOUGLAS A | 6619 APPLEWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4917 |
| DRAKE, DOUGLAS G | 140 E MASON | | | | MORRICE | MI | 48857-2559 |
| DRAKE, DOUGLAS R | 10825 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| DRAKE, EARNEY L | 9828 MEADOW VALE DR | | | | LOUISVILLE | KY | 40242-2355 |
| DRAKE, ELLA LOUISE | 660 VIRGINIA ST | | | | MARTINSVILLE | IN | 46151-3156 |
| DRAKE, ELLA LOUISE | 660 VIRGINIA STREET | | | | MARTINSVILLE | IN | 46151-3156 |
| DRAKE, ELLIOT J | 1110 LARAMIE LN | | | | JANESVILLE | WI | 53546-1640 |
| DRAKE, EMMA L | 3710 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118-1919 |
| DRAKE, ETHEL S | 613 DYE DR | | | | SENECA | SC | 29670-1670 |
| DRAKE, ETHEL S | 9643 FERNWOOD DR APT F122 | | | | OLMSTED FALLS | OH | 44138-2657 |
| DRAKE, EUGENE M | 3632 N LAIRD AVE | | | | OKLAHOMA CITY | OK | 73105-7637 |
| DRAKE, EUGENE M | 3632 NORTH LAIRD AVENUE | | | | OKLAHOMA CITY | OK | 73105-7637 |
| DRAKE, FLOYD R | 2010 S GRANT AVE | | | | JANESVILLE | WI | 53546-5913 |
| DRAKE, FRANCIS | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| DRAKE, FREDDA J | 4694 WOODS VALLEY DR | | | | DOUGLASVILLE | GA | 30135-4644 |
| DRAKE, FREDDA J | 4694 WOODSVALLEY DR | | | | DOUGLASVILLE | GA | 30135-4644 |
| DRAKE, GALEN V | 1611 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4119 |
| DRAKE, GARLAND L | 12094 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1013 |
| DRAKE, GARY A | 3337 S 50 W | | | | GREENFIELD | IN | 46140-9248 |
| DRAKE, GARY S | 1650 S SMITH LN | | | | PARAGON | IN | 46166-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAKE, GEORGE A | 2082 LAKE ANGELUS SHRS | | | | LAKE ANGELUS | MI | 48326-1040 |
| DRAKE, GEORGE B | PO BOX 480481 | | | | NEW HAVEN | MI | 48048-0481 |
| DRAKE, GEORGE E | 8905 N OLD STATE AVE | | | | HARRISON | MI | 48625-8668 |
| DRAKE, GEORGE O | 2701 REGENCY OAKS BLVD APT P113 | | | | CLEARWATER | FL | 33759-1533 |
| DRAKE, GEORGE O | 68 W SUB STATION RD | | | | TEMPERANCE | MI | 48182-9520 |
| DRAKE, GERALDINE | 2290 DENAIR AVE | | | | SAN JOSE | CA | 95122-3016 |
| DRAKE, GERALDINE E | 2749 S 53RD ST | | | | KANSAS CITY | KS | 66106-3371 |
| DRAKE, GLEN H | 212 BREWER CIR | | | | EAST BEND | NC | 27018-7876 |
| DRAKE, GLENDA N | 1527 CANFIELD AVE | | | | DAYTON | OH | 45406-4208 |
| DRAKE, GLENN A | 5783 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-7925 |
| DRAKE, GLORIA | | | | | | | |
| DRAKE, GLORIA K | 6318 ARTHUR AVE | | | | NEW PORT RICHEY | FL | 34653-4606 |
| DRAKE, GREGORY | 7399 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| DRAKE, H R | 3045 LESSITER DR | | | | LAKE ORION | MI | 48360 |
| DRAKE, HANNI E | 4775 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4516 |
| DRAKE, HANS P | PO BOX 727 | | | | LITTLEROCK | CA | 93543-0727 |
| DRAKE, HAROLD L | 6265 DARGITZ RD | | | | ROSCOMMON | MI | 48653-9543 |
| DRAKE, HAROLD T | 8061 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| DRAKE, HARRY | 2425 LEXINGTON CIR S | | | | CANTON | MI | 48188-5909 |
| DRAKE, HARRY F | 6325 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371-8952 |
| DRAKE, HAZEL M | 1184 U. S. 68, SOUTH | | | | XENIA | OH | 45385-7629 |
| DRAKE, HAZEL M | 1184 US ROUTE 68 S | | | | XENIA | OH | 45385-7629 |
| DRAKE, HEARTHA | 341 LITTLE ROCK RD | | | | DE KALB | MS | 39328-7270 |
| DRAKE, HEARTHA | ROUTE 1 BOX 123 | | | | DEKALB | MS | 39328-9761 |
| DRAKE, HENRY | 1208 S KEENE RD | | | | CLEARWATER | FL | 33756-4638 |
| DRAKE, HENRY C | 850 MILLER RD | | | | LAKE ORION | MI | 48362-3662 |
| DRAKE, HERINGTON | 3953 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| DRAKE, HERINGTON | 3953 WEST FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| DRAKE, HUIE L | 6229 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| DRAKE, JACKIE | 136 SHERATON LOOP | | | | GAFFNEY | SC | 29341-4422 |
| DRAKE, JACQUELINE | 136 SHERATON LOOP | | | | GAFFNEY | SC | 29341-4422 |
| DRAKE, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DRAKE, JAMES B | 2917 MCDONALD RD | | | | COOKEVILLE | TN | 38501-5753 |
| DRAKE, JAMES D | 35972 EW 1230 | | | | SEMINOLE | OK | 74868-6640 |
| DRAKE, JAMES D | 811 YELLOWSTONE AVE | | | | ALLIANCE | NE | 69301-3023 |
| DRAKE, JAMES DARYL | 811 YELLOWSTONE AVENUE | | | | ALLIANCE | NE | 69301-3023 |
| DRAKE, JAMES E | 4236 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| DRAKE, JAMES G | 12194 TORREY RD | | | | FENTON | MI | 48430-9753 |
| DRAKE, JAMES G | 536 KENDON DR | | | | LANSING | MI | 48910-5429 |
| DRAKE, JAMES R | 8620 PORTAGE POINT DR | | | | ONEKAMA | MI | 49675 |
| DRAKE, JAMISON S | 8612 KIRK LN | | | | N RCHLND HLS | TX | 76182-7422 |
| DRAKE, JAMISON S | 8612 KIRK LN | | | | N RICHLND HLS | TX | 76182-7422 |
| DRAKE, JEFF | 81 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAKE, JEFFERY A | 3733 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| DRAKE, JEFFERY K | 26778 PATTIE LN | | | | ARDMORE | TN | 38449-3219 |
| DRAKE, JEREMY JACK | 675 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2959 |
| DRAKE, JEROME H | 1848 MATTEONI DR | | | | SPARKS | NV | 89434-2400 |
| DRAKE, JILL E | 35 E SPRING VALLEY PAINTERS RD | | | | XENIA | OH | 45385-9713 |
| DRAKE, JOHN J | 11127 VITAZ RD | | | | BRETHREN | MI | 49619-9776 |
| DRAKE, JOHN W | 2825 STATE ST | | | | SAGINAW | MI | 48602-3742 |
| DRAKE, JOSEPH A | 2146 MORELAND AVE | | | | DAYTON | OH | 45420-2814 |
| DRAKE, JOSEPH L | 1725 N MARYWOOD AVE APT 308 | | | | AURORA | IL | 60505 |
| DRAKE, JOYCE A | 10720 ORION ST NE | | | | ROCKFORD | MI | 49341 |
| DRAKE, JUANITA | 4030 LAMSON ST | | | | SAGINAW | MI | 48601-4171 |
| DRAKE, JULIA K | W239S7615 WESTWOOD DR | | | | BIG BEND | WI | 53103-9423 |
| DRAKE, KARIS | MEYER FORD & GLASSER | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| DRAKE, KATHLEEN C | 137 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3358 |
| DRAKE, KATHLEEN C | 9414 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| DRAKE, KAY | MEYER FORD & GLASSER | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| DRAKE, KENNAN D | 30540 HIGHWAY 110 | | | | ARDMORE | TN | 38449-3208 |
| DRAKE, KENNETH C | 2624 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8904 |
| DRAKE, KERRY T | 1716 BURT ST | | | | SAGINAW | MI | 48601-1925 |
| DRAKE, KEVIN | | | | | | | |
| DRAKE, KIRK A | 513 TAMARACK TRL NW APT 2B | | | | GRAND RAPIDS | MI | 49544-8559 |
| DRAKE, KIRK A | 513 TAMARACK TRL NW APT 3B | | | | GRAND RAPIDS | MI | 49544-8559 |
| DRAKE, LARRY A | 15222 SEYMOUR RD | | | | LINDEN | MI | 48451-9774 |
| DRAKE, LARRY A | 95-498 MAHULI ST | | | | MILILANI | HI | 96789-3033 |
| DRAKE, LARRY E | 3041 SOARING EAGLE WAY | | | | SPRING HILL | TN | 37174-5187 |
| DRAKE, LARRY F | 3453 E FRANCES RD | | | | CLIO | MI | 48420-9761 |
| DRAKE, LARRY K | 2715 CALDWELL RD NE | | | | ATLANTA | GA | 30319-3120 |
| DRAKE, LAWRENCE | 201 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| DRAKE, LEAH L | 1223 SMITH AVE | | | | BIRMINGHAM | MI | 48009-4704 |
| DRAKE, LEE R | 41761 RTE 18 | | | | WELLINGTON | OH | 44090 |
| DRAKE, LEILA A | 1384 JOLSON AVE | | | | BURTON | MI | 48529-0226 |
| DRAKE, LEON R | 10720 ORION ST NE | | | | ROCKFORD | MI | 49341-8640 |
| DRAKE, LEON R | G 9404 PINEVIEW CT | | | | DAVISON | MI | 48423 |
| DRAKE, LESLIE | PO BOX 865 | | | | QUILCENE | WA | 98376-0865 |
| DRAKE, LEWIS F | 40321 LEXINGTON PARK DR | | | | STERLING HTS | MI | 48313-3838 |
| DRAKE, LISA I | 5922 HARVEST LN | | | | TOLEDO | OH | 43623-1340 |
| DRAKE, LOIS EILEEN | 5405 NEW HARMONEY RD | | | | MARTINSVILLE | IN | 46151-8249 |
| DRAKE, LOIS EILEEN | 5405 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8249 |
| DRAKE, LULA F | 2537 SIERRA SAGE ST | | | | LAS VEGAS | NV | 89134-7226 |
| DRAKE, LULA FRANCES | 2537 SIERRA SAGE STREET | | | | LAS VEGAS | NV | 89134-7226 |
| DRAKE, LYSLE | 15605 CHERRYWOOD DR | | | | RENO | NV | 89511-8053 |
| DRAKE, MARIE A | 17541 LEGGETT RD | | | | MONTVILLE | OH | 44064-9783 |
| DRAKE, MARIE M | 557 MOORELAND DR | | | | NEW WHITELAND | IN | 46184-1263 |
| DRAKE, MARIE M | 557 MOORELAND DRIVE | | | | NEW WHITELAND | IN | 46184-1263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAKE, MARK A | 642 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| DRAKE, MARK F | 436 N WALNUT ST | | | | JANESVILLE | WI | 53548-3530 |
| DRAKE, MARQUITA L | 536 KENDON DR | | | | LANSING | MI | 48910-5429 |
| DRAKE, MARY E | 517 DELRAY | | | | KOKOMO | IN | 46901-7039 |
| DRAKE, MARY E | 517 DELRAY ST | | | | KOKOMO | IN | 46901-7039 |
| DRAKE, MARY L | 3224 S HAMAKER ST | | | | MARION | IN | 46953-3923 |
| DRAKE, MARY L | 601 W JAMIESON ST | | | | FLINT | MI | 48505-4059 |
| DRAKE, MARY M | 20059 HEYDEN ST | | | | DETROIT | MI | 48219-2012 |
| DRAKE, MATTIE | 2765 WENTWORTH APT 31G | | | | DAYTON | OH | 45406-5406 |
| DRAKE, MELISSA D | 26778 PATTIE LN | | | | ARDMORE | TN | 38449-3219 |
| DRAKE, MICHAEL B. | 1008 HUNTSMAN CIR | | | | FRANKLIN | TN | 37064-5718 |
| DRAKE, MICHAEL C | 1057 VALLEY STREAM DR | | | | ROCHESTER HILLS | MI | 48309-1730 |
| DRAKE, MICHAEL C | 3320 WOODSTOCK DR | | | | DETROIT | MI | 48221-1340 |
| DRAKE, MICHAEL F | 3863 BOONE AVE SW | | | | WYOMING | MI | 49519-3705 |
| DRAKE, MICHAEL G | PO BOX 32 | | | | CROSS PLAINS | IN | 47017-0032 |
| DRAKE, MICHAEL L | 357 PINNACLE DR | | | | LAKE ORION | MI | 48360-2483 |
| DRAKE, MICHAEL R | 55 HELEN ST | | | | OXFORD | MI | 48371-3603 |
| DRAKE, MICHELLE N | 23561 BEVERLY ST | | | | OAK PARK | MI | 48237-1969 |
| DRAKE, MILDRED | 24061 ROSEWOOD ST | | | | OAK PARK | MI | 48237-2270 |
| DRAKE, MINNIE I | 19465 FARMINGTON RD APT 465 | | | | LIVONIA | MI | 48152 |
| DRAKE, NANCY ANN | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| DRAKE, NANCY L | 3880 LOCKPORT OLCOTT RD LOT 23 | | | | LOCKPORT | NY | 14094-1162 |
| DRAKE, NICOLE R | 4064 E 187TH ST | | | | CLEVELAND | OH | 44122-6902 |
| DRAKE, PAMALA F | 704 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-8460 |
| DRAKE, PAMALA F | 704 ROBINDALE DRIVE | | | | WAYNESVILLE | OH | 45068-8460 |
| DRAKE, PAMELA R | 1648 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3236 |
| DRAKE, PATRICIA A | 3116 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 |
| DRAKE, PATRICIA D | 6054 MEADOW WOOD LA. | | | | COLUMBUS | OH | 43228-9676 |
| DRAKE, PATRICIA D | 6054 MEADOW WOOD LN | | | | COLUMBUS | OH | 43228-9676 |
| DRAKE, PATRICK L | 325 W DEWEY ST | | | | FLINT | MI | 48505 |
| DRAKE, PAUL E | 1068 S MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9715 |
| DRAKE, PAUL E | 1068 S MEDWAY-NEW CARLISLE | | | | NEW CARLISLE | OH | 45344-5344 |
| DRAKE, PAUL H | 1805 E WESTERN RESERVE RD UNIT 62 | | | | POLAND | OH | 44514-5267 |
| DRAKE, PAUL H | 3960 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| DRAKE, PAULA J | 81 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1734 |
| DRAKE, PAULA JEAN | 81 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1734 |
| DRAKE, PAULINE C | 1208 KEENE RD S. | | | | CLEAR WATER | FL | 33756 |
| DRAKE, PAULINE C | 1208 S KEENE RD | | | | CLEARWATER | FL | 33756-4638 |
| DRAKE, PEGGY A | 1301 WHITTIER | | | | WATERFORD | MI | 48327-1645 |
| DRAKE, PEGGY A | 1301 WHITTIER DR | | | | WATERFORD | MI | 48327-1645 |
| DRAKE, PEGGY J | 29384 8TH AVE E | | | | ARDMORE | AL | 35739-8046 |
| DRAKE, PHILLIP R | 610 SOUTH BRACKNEY STREET | | | | BROOKSTON | IN | 47923-8422 |
| DRAKE, PHILLIP R | 8828 S 225 E | | | | BROOKSTON | IN | 47923 |
| DRAKE, RALPH | 3355 HERTLEIN LN | | | | VANDALIA | OH | 45377-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAKE, RALPH E | PO BOX 36 | | | | OWLS HEAD | NY | 12969-0036 |
| DRAKE, RAYMOND A | 4181 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| DRAKE, RAYMOND A | 4181 CHALMETTE DRIVE | | | | DAYTON | OH | 45440-3226 |
| DRAKE, RENEE | 25019 ACACIA ST | | | | SOUTHFIELD | MI | 48033-2701 |
| DRAKE, REX | | | | | | | |
| DRAKE, REX ARTHUR | RUSSELL LITTLE | 12345 JONES RD | | | HOUSTON | TX | 77070 |
| DRAKE, RICHARD E | 9129 E TATE RIDGE RD | | | | MADISON | IN | 47250-8757 |
| DRAKE, RICHARD J | 6387 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| DRAKE, RICHARD L | 6222 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| DRAKE, ROBERT E | 3825 SALTMEADOW CT S | | | | JACKSONVILLE | FL | 32224-9652 |
| DRAKE, ROBERT L | 162 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3260 |
| DRAKE, ROBIN J | 3146 THOM ST | | | | FLINT | MI | 48506-2550 |
| DRAKE, ROBIN JEAN | 3146 THOM ST | | | | FLINT | MI | 48506-2550 |
| DRAKE, RONALD A | 144 S MILL ST | | | | VICKSBURG | MI | 49097-1152 |
| DRAKE, RONALD A | 7450 CEDAR CREEK DR | | | | WHITE LAKE | MI | 48383-3094 |
| DRAKE, RONALD E | 9523 WEEPING CHERRY CT | | | | DAVISON | MI | 48423-3503 |
| DRAKE, RONALD G | 7731 FLORENTINE DR | | | | SAINT LOUIS | MO | 63121-4715 |
| DRAKE, ROSE M | 4519 12TH COURT EAST | | | | ELLENTON | FL | 34222 |
| DRAKE, ROSEMARY A | 504 #6 MITCHELLE DR | | | | ROCHESTER | IN | 46975 |
| DRAKE, ROY | 17021 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2979 |
| DRAKE, ROY K | 16307 E 283RD ST | | | | HARRISONVILLE | MO | 64701-8369 |
| DRAKE, ROYCE M | 3024 MENDEL WAY | | | | SACRAMENTO | CA | 95833-1064 |
| DRAKE, RYAN N | 2194 STRATFORD DR | | | | TROY | MI | 48083-2688 |
| DRAKE, S T | P.O. BOX 31653 | | | | DAYTON | OH | 45437-5437 |
| DRAKE, S T | PO BOX 31653 | | | | DAYTON | OH | 45437-0653 |
| DRAKE, SANDRA K | 219 LOVELORN STREET | | | | WARNER ROBINS | GA | 31088 |
| DRAKE, SARAH J | 520 S WABASH AVE | | | | KOKOMO | IN | 46901-6333 |
| DRAKE, SHEILA R | 325 W DEWEY ST | | | | FLINT | MI | 48505-4001 |
| DRAKE, STEPHEN A | 35 E SPRGVLY-PAINTERSVILLE | | | | XENIA | OH | 45385 |
| DRAKE, STEVEN K | 832 BETHANY ST | | | | SAGINAW | MI | 48601 |
| DRAKE, TAMARA L | 3281 CLOVERTREE LN | | | | FLINT | MI | 48532-4702 |
| DRAKE, TAMARA LYNN | 3281 CLOVERTREE LN | | | | FLINT | MI | 48532-4702 |
| DRAKE, THELMA T | 612 W ADAMS AVE | | | | GREENWOOD | MS | 38930-3404 |
| DRAKE, THOMAS A | 4772 S SHERIDAN DR | | | | MUSKEGON | MI | 49444-4544 |
| DRAKE, THOMAS L | 731 N KALAMAZOO ST | | | | PAW PAW | MI | 49079-1123 |
| DRAKE, THOMAS M | PO BOX 753 | | | | PARADISE | CA | 95967-0753 |
| DRAKE, THOMAS W | 7145 HASSELL CREEK RD | | | | LYLES | TN | 37098-2007 |
| DRAKE, THURDELL C | 2652 YALE TER | | | | DECATUR | GA | 30032-6468 |
| DRAKE, THURDELL C | 2652 YALE TERRACE | | | | DECATUR | GA | 30032-6468 |
| DRAKE, TIMOTHY E | 14418 BAKER ROAD | | | | KENT | NY | 14477-9786 |
| DRAKE, TIMOTHY H | 1473 WATER ST | | | | EATON RAPIDS | MI | 48827-1866 |
| DRAKE, TODD H | 1325 KITTRELL RD | | | | FRANKLIN | TN | 37064-7433 |
| DRAKE, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DRAKE, VERLYN J | 121 W SOUTH ST BOX 95 | | | | MORRICE | MI | 48857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAKE, VERNON J | 1384 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| DRAKE, WAYNE B | PO BOX 394 | 101 E HARRIS ST - | | | EATON | IN | 47338-0394 |
| DRAKE, WAYNE I | 7626 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-9171 |
| DRAKE, WILLIAM A | 16391 MAHOGANY DR | | | | ATHENS | AL | 35613-6857 |
| DRAKE, WILLIAM D | 12621 PEARL STREET | | | | SOUTHGATE | MI | 48195-1776 |
| DRAKE, WILLIAM L | 830 32ND ST SW | | | | WYOMING | MI | 49509-2867 |
| DRAKE, WILLIS E | 5405 S UNDERWOOD RD | | | | UNDERWOOD | IN | 47177-6851 |
| DRAKE-HELDER, JANET S | 340 S JOHNSON RD | | | | GOWEN | MI | 49326-9615 |
| DRAKE-JOLLEY, CONNIE M | 204 MAIN STREET | | | | MARENISCO | MI | 49947-9779 |
| DRAKE-JOLLEY, CONNIE M | PO  BOX  184 | | | | MARENISCO | MI | 49947-0184 |
| DRAKE-WILLIS, CYNTHIA D | APT 3 | 20524 BALFOUR STREET | | | HARPER WOODS | MI | 48225-1533 |
| DRAKEFORD, BERNICE | 356 HALLADAY ST | | | | JERSEY CITY | NJ | 07304-3761 |
| DRAKEFORD, JOHN | 474 E 3RD ST APT 5C | | | | MOUNT VERNON | NY | 10553-1625 |
| DRAKEFORD, ROBERT | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| DRAKEFORD, SYLVIA | 105C HERITAGE CIRCLE | | | | ROXBORO | NC | 27574 |
| DRAKEFORD, WALTER | 201 FAIRCREST WAY | | | | COLUMBIA | SC | 29229-9244 |
| DRAKES, DORIE L | 26855 EUREKA RD | | | | TAYLOR | MI | 48180-4832 |
| DRAKEWARD, JOSEPH V | PO BOX 23448 | | | | DETROIT | MI | 48223-0448 |
| DRAKEY, ANTHONY | 1676 E STOLL RD | | | | LANSING | MI | 48906-1070 |
| DRAKEY, LUVENIA E | 406 N OUTLOOK CT | | | | PERRY | MI | 48872-8770 |
| DRAKEY, LUVENIA ELIZABETH | 406 N OUTLOOK CT | | | | PERRY | MI | 48872-8770 |
| DRAKOPOULOS, VERONICA | 14358 QUINCE AVE | | | | FLUSHING | NY | 11355-2322 |
| DRAKOS, ANDREW | 3650 HI VILLA DR | | | | LAKE ORION | MI | 48360-2457 |
| DRAKOS, JIMMY M | 375 OLD POST RD | | | | MANSFIELD | GA | 30055-3320 |
| DRAKOS, JOANNA | 3650 HI VILLA DR | | | | LAKE ORION | MI | 48360-2457 |
| DRAKOS, KATERINA | 2559 30TH AVE W | | | | SEATTLE | WA | 98199 |
| DRAKOS, ROBERT A | 24224 CREEKSIDE DR | | | | FARMINGTON HILLS | MI | 48336-2004 |
| DRAKULIC, CONSTANCE M | 1315 ELM ST | | | | GREENSBURG | PA | 15601-5353 |
| DRALLE CHEVROLET AND BUICK, INC | 103 N HARLEM AVE | | | | PEOTONE | IL | 60468-9185 |
| DRALLE CHEVROLET AND BUICK, INC | DAVID DRALLE | 103 N HARLEM AVE | | | PEOTONE | IL | 60468-9185 |
| DRALLE CHEVROLET BUICK OF MANTENO | 103 N HARLEM AVE | | | | PEOTONE | IL | 60468-9195 |
| DRALLE CHEVROLET PONTIAC BUICK CADI | 1090 E WALNUT ST | | | | WATSEKA | IL | 60970-1802 |
| DRALLE CHEVROLET PONTIAC BUICK CADILLAC & GMC, INC. | 1090 E WALNUT ST | | | | WATSEKA | IL | 60970-1802 |
| DRALLE CHEVROLET PONTIAC BUICK CADILLAC & GMC, INC. | GREGORY DRALLE | 1090 E WALNUT ST | | | WATSEKA | IL | 60970-1802 |
| DRALLE DEBRA | PO BOX 168505 | | | | IRVING | TX | 75016-8505 |
| DRALLOS, GEORGE J | 6144 FOXFIRE CIR | | | | CLARKSTON | MI | 48346-1658 |
| DRAMA COLLINS | PO BOX 2891 | | | | KOKOMO | IN | 46904-2891 |
| DRAMA DUKES | PO BOX 251 | | | | RUSSIAVILLE | IN | 46979-0251 |
| DRAMAN, DORIS | 265 EVANS ST | APT 4 | | | WILLIAMSVILLE | NY | 14221-5553 |
| DRAMAN, DORIS | 265 EVANS ST APT 4 | | | | WILLIAMSVILLE | NY | 14221-5553 |
| DRAMANN, JAMES E | 1094 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7983 |
| DRAMANN, LIONEL E | 1703 NE 68TH PL | | | | KANSAS CITY | MO | 64118-3639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAMIER DAVIS | 1438 KUMLER AVE | | | | DAYTON | OH | 45406-5931 |
| DRANBERG, ANDREA M | 1527 NORTH MORRISON STREET | | | | APPLETON | WI | 54911-3613 |
| DRANBERG, ANDREA MERRICK | 1527 NORTH MORRISON STREET | | | | APPLETON | WI | 54911-3613 |
| DRANBERG, DONALD D | 100 SEMINOLE ST | | | | ROSCOMMON | MI | 48653-8370 |
| DRANCHAK, JEAN T | 7118 PEACH ORCHARD LN | | | | MECHANICSVILLE | VA | 23111-3424 |
| DRANE, CARL C | 16878 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6543 |
| DRANE, DELORES | 3590 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1313 |
| DRANE, JOHN J | 4105 SHANNON DR | | | | BALTIMORE | MD | 21213-2104 |
| DRANE, LOUIS R | 5332 CHANNING RD | | | | INDIANAPOLIS | IN | 46226-1517 |
| DRANE, MICHAEL E | 3590 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1313 |
| DRANE, WILLIAM H | PO BOX 14 | 100 MAHREN RD | | | SMITHS CREEK | MI | 48074-0014 |
| DRANEY, DAVID M. | 5552 WILLOW LN | | | | MURRAY | UT | 84107 |
| DRANGIN, CARL F | 30240 WARNER AVE | | | | WARREN | MI | 48092-1865 |
| DRANGIN, DAVID B | 16930 ALBRECHT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8142 |
| DRANGIN, WILLIAM A | 5094 OLD COVE RD | | | | CLARKSTON | MI | 48346-3817 |
| DRANGINUS, CHARLES | 5140 W 80TH PL | | | | BURBANK | IL | 60459-2106 |
| DRANGINUS, CHARLES | 5140 WEST 80TH PLACE | | | | BURBANK | IL | 60459-2106 |
| DRANGO, GARY J | 5200 DEERWOOD CT | | | | AUSTIN | TX | 78730-3528 |
| DRANGO, PAMELA D | 5200 DEERWOOD CT | | | | AUSTIN | TX | 78730-3528 |
| DRANKHAN, KURT R | 5096 RIDGE TRL S | | | | CLARKSTON | MI | 48348 |
| DRANKO, AARON A | 7004 PENNSYLVANIA AVE | | | | FINLEYVILLE | PA | 15332-1600 |
| DRANKO, DAVID W | 7004 PENNSYLVANIA AVE | | | | FINLEYVILLE | PA | 15332-1600 |
| DRANKO, JOHN L | 1015 RIVERVIEW DR | | | | FINLEYVILLE | PA | 15332-1611 |
| DRANKO, MICHELLE D | 2761 RIDGE RD | | | | FINLEYVILLE | PA | 15332-1517 |
| DRANKO, VICTORIA I | 2761 RIDGE RD | | | | FINLEYVILLE | PA | 15332-1517 |
| DRANSFIELD, BERNICE M | 122 BEAR CREEK LN | | | | BELLINGHAM | WA | 98229-9349 |
| DRANSFIELD, BERNICE M | 122 BEAR CREEK LN | APT 317 | | | BELLINGHAM | WA | 98229-9349 |
| DRANSFIELD, MICHAEL S | 5707 AUGUSTA WOODS DR | | | | PLAINFIELD | IN | 46168-9119 |
| DRANZIK JR, JOHN R | 1101 HUNT CLUB DR | | | | GREENSBURG | PA | 15601-8412 |
| DRAPAL, MICHAEL D | PO BOX 900 | | | | ROYAL OAK | MI | 48068-0900 |
| DRAPALA, FREDERICK R | 7038 DRIFTWOOD DR | | | | FENTON | MI | 48430-4301 |
| DRAPCHO, MARIE E | 4028 LONGHILL DR SE | | | | WARREN | OH | 44484-2620 |
| DRAPE, VERNON F | 509 LAKE ST | | | | MOUNT HOREB | WI | 53572-1631 |
| DRAPEAU, JEAN E | 41492 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1447 |
| DRAPEAU, LAURINE N | 8 QUINCE COURT | | | | BRISTOL | CT | 06010-3025 |
| DRAPEAU, LAURINE N | 8 QUINCE CT | | | | BRISTOL | CT | 06010-3025 |
| DRAPEK, FLORENCE M | 3020 DELAND RD | | | | WATERFORD | MI | 48329-3424 |
| DRAPER ABEL | 405 ALBERTA JAGOE CT | | | | MILFORD | CT | 06460-4353 |
| DRAPER ABEL | BRODEUR, ANDREA | 25 MCKINLEY AVE | | | STRATFORD | CT | 06615 |
| DRAPER CHEVROLET COMPANY | 4200 BAY RD | | | | SAGINAW | MI | 48603-1204 |
| DRAPER CHEVROLET COMPANY | ROBERT DRAPER | 4200 BAY RD | | | SAGINAW | MI | 48603-1204 |
| DRAPER II, WILLIAM B | 3497 PITKIN LN | | | | MARTINSVILLE | IN | 46151-7037 |
| DRAPER JR, LAVERNE C | 1082 LINDA DR | | | | DAVISON | MI | 48423-2834 |
| DRAPER JR, SAMUEL | PO BOX 232 | | | | FAIRMOUNT | IL | 61841-0232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAPER JR, WILLIAM J | 2267 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DRAPER JR, WILLIAM JAMES | 2267 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DRAPER SR, DANIEL L | 33 OAKSMERE ST | | | | SPRINGFIELD | OH | 45503-5427 |
| DRAPER SUZANNE | 364 N MAIN ST | | | | HOLLAND | NY | 14080-9510 |
| DRAPER, ABEL | 25 MCKINLEY AVE | | | | STRATFORD | CT | 06615 |
| DRAPER, ABEL | 405 ALBERTA JAGOE CT | | | | MILFORD | CT | 06450-4353 |
| DRAPER, ABEL | C/O STATE OF CONNECTICUT | ATTN: DEPT. OF ADMINISTRATIVE SERVICES | 165 CAPITOL AVE | | HARTFORD | CT | 06106-1658 |
| DRAPER, ADA D | 7720 N COUNTY ROAD 320 E | | | | ALBANY | IN | 47320-9778 |
| DRAPER, ALFRED G | 1106 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1449 |
| DRAPER, ANNA M. | 7634 CLUB LAKE DR | | | | HOUSTON | TX | 77095-2624 |
| DRAPER, AUDREY L | 741 BROOK HOLLOW RD | | | | NASHVILLE | TN | 37205-2644 |
| DRAPER, BARBARA J. | G 6310 S VANVLEET RD | | | | SWARTZ CREEK | MI | 48473 |
| DRAPER, BARRY L | 4521 PGA BLVD | | | | PALM BCH GDNS | FL | 33418-3997 |
| DRAPER, BARRY L | 925 S MAIN ST UNIT 3422 | | | | GRAPEVINE | TX | 76051-7560 |
| DRAPER, BRADFORD | 521 W LINCOLN ST | | | | HARRISBURG | IL | 62946-2011 |
| DRAPER, BRADLEY J | 1780 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1219 |
| DRAPER, BRADLEY JAMESON | 1780 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1219 |
| DRAPER, CARL G | APT 321 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1340 |
| DRAPER, CATHERINE O | PO BOX 2802 | | | | KOKOMO | IN | 46904-2802 |
| DRAPER, CHARLES F | 11010 E 8 MILE RD | | | | TUSTIN | MI | 49688-9621 |
| DRAPER, DAMIEN L | 2529 EDGEWOOD DR | | | | RUTHER GLEN | VA | 22546-2811 |
| DRAPER, DANIEL M | 11424 WHITAKER RD | | | | FENTON | MI | 48430-9008 |
| DRAPER, DARNELL W | PO BOX 7761 | | | | FREDERICKSBURG | VA | 22404-7761 |
| DRAPER, DARVAN | 129 LEBRUN CIR | | | | AMHERST | NY | 14226-4120 |
| DRAPER, DENISE M | UNIT 104C | 214 WEST ROOSEVELT STREET | | | PHOENIX | AZ | 85003-1496 |
| DRAPER, DIANE C | 106 OGEMAW RD | | | | PONTIAC | MI | 48341-1145 |
| DRAPER, DOLORES M | 136 WEDGEWOOD AVE | | | | WOODBRIDGE | NJ | 07095-3538 |
| DRAPER, DONALD D | 1825 TOWNSHIP ROAD 555 | | | | JEROMESVILLE | OH | 44840-9729 |
| DRAPER, DONNA L | 4659 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2413 |
| DRAPER, DOROTHY R | 26086 PRINCESS LANE | | | | BONITA SPGS | FL | 34135-6531 |
| DRAPER, DOROTHY R | P.O. BOX 329 | | | | NEW PALESTINE | IN | 46163-0329 |
| DRAPER, DOROTHY S | 318 FORD AVE | | | | JACKSON | MS | 39209-2714 |
| DRAPER, DUANE A | 146 DALE DR | | | | HOUGHTON LAKE | MI | 48629-9320 |
| DRAPER, ELBERT D | 360 SIMPSON RD | | | | VILONIA | AR | 72173-9774 |
| DRAPER, ELVA A | 661 PAVILION WARSAW RD | | | | WYOMING | NY | 14591-9505 |
| DRAPER, EVELYN | PO BOX 364 | | | | GRASS LAKE | MI | 49240-0364 |
| DRAPER, EVELYN | PO BOX 364 | | | | GRASSLAKE | MI | 49240 |
| DRAPER, GARLAND C | 6715 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| DRAPER, GORDON A | PO BOX 45 | | | | PAVILION | NY | 14525-0045 |
| DRAPER, GRACE E | 3204 AVERILL BLVD | | | | CAPE CORAL | FL | 33909-3395 |
| DRAPER, HELEN J | 2478 WILSHIRE RD | | | | CORTLAND | OH | 44410-9250 |
| DRAPER, HENRIETTA | 12714 BENHAM AVE | | | | CLEVELAND | OH | 44105-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAPER, HENRY P | PO BOX 1752 | | | | ROYAL OAK | MI | 48068-1752 |
| DRAPER, JACK C | 712 MAPLE ST SW | | | | SLEEPY EYE | MN | 56085-1140 |
| DRAPER, JAMES A | 6316 LAKEWOOD DR APT A | | | | OCALA | FL | 34472-8490 |
| DRAPER, JAMES D | 2279 MELODY LN | | | | BURTON | MI | 48509-1115 |
| DRAPER, JAMES F | 2577 W SNOVER RD | PO BOX 683 | | | MAYVILLE | MI | 48744-9426 |
| DRAPER, JEANNETTE F | 25360 BRYDEN RD | | | | BEACHWOOD | OH | 44122-4070 |
| DRAPER, JESSIE M | 70 LOCUST AVENUE | APT# 606 B | | | NEW ROCHELLE | NY | 10801 |
| DRAPER, JIMMIE D | 1071 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| DRAPER, JOAN | 360 SIMPSON RD | | | | VILONIA | AR | 72173-9774 |
| DRAPER, JOAN | 38 EBB DRAPER LN | | | | KIRBY | AR | 71950-9047 |
| DRAPER, JOHN M | 4669 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| DRAPER, KENNETH H | 6296 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7642 |
| DRAPER, LAUREN MICHELE | 2267 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| DRAPER, LEO R | 630 CRABAPPLE CT | | | | FLINT | MI | 48506-5215 |
| DRAPER, LEONA P | 79 RICH LN | | | | BRISTOL | CT | 06010-4429 |
| DRAPER, LETHA S | 3005 HIGHWAY 11 NW | | | | MONROE | GA | 30656-3631 |
| DRAPER, LORA L | 3403 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9716 |
| DRAPER, LYNN | 9160 S E 00 W | | | | FAIRMOUNT | IN | 46928 |
| DRAPER, MAJORIE LOU | 33454 BOCK | | | | GARDEN CITY | MI | 48135-1135 |
| DRAPER, MAJORIE LOU | 33454 BOCK ST | | | | GARDEN CITY | MI | 48135-1135 |
| DRAPER, MARVIN O | 1040 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| DRAPER, MARY E | 6766 AMBLING | | | | SAN ANTONIO | TX | 78238-2115 |
| DRAPER, MARY E | 6766 AMBLING ST | | | | SAN ANTONIO | TX | 78238-2115 |
| DRAPER, MAX E | 26086 PRINCESS LN | | | | BONITA SPGS | FL | 34135-6531 |
| DRAPER, MICHAEL C | 2071 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| DRAPER, MICHAEL CHARLES | 2071 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| DRAPER, MICHELLE R | 2030 BETH ANN WAY | | | | MIAMISBURG | OH | 45342-4770 |
| DRAPER, MICHELLE R | 54 CHARLES STREET | | | | FRANKLIN | OH | 45005-1771 |
| DRAPER, MILFORD A | 1655 16TH RD NE | | | | BURLINGTON | KS | 66839-9082 |
| DRAPER, MISTY D | PO BOX 304 | | | | BOWLING GREEN | KY | 42102-0304 |
| DRAPER, NEWTON P | 9908 E 8 MILE RD | | | | LUTHER | MI | 49656-9562 |
| DRAPER, NORMAN L | 9238 GOOSENECK DR NE | | | | SPARTA | MI | 49345-8213 |
| DRAPER, NORMAN V | 9920 LANGE RD | | | | BIRCH RUN | MI | 48415-8422 |
| DRAPER, OBBIE N | 2133 WINDING WAY DR | | | | DAVISON | MI | 48423-2024 |
| DRAPER, PAUL | 7539 OLEAN RD | | | | HOILAND | NY | 14080 |
| DRAPER, RALEIGH E | 625 S HOMER RD | | | | MIDLAND | MI | 48640-8340 |
| DRAPER, RAMONA M | 2140 AUSABLE POINT RD | | | | EAST TAWAS | MI | 48730-9434 |
| DRAPER, RICHARD J | 19396 WILFRED ST | | | | ROSEVILLE | MI | 48066-2606 |
| DRAPER, RICHARD W | 126 S SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1731 |
| DRAPER, ROBERT W | 5875 N SKOOKUM RD | | | | LUTHER | MI | 49656-9473 |
| DRAPER, ROGER W | 1219 NICOLET ST | | | | JANESVILLE | WI | 53546-5809 |
| DRAPER, RONALD A | 13346 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 |
| DRAPER, ROSE A | 9645 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 |
| DRAPER, ROSIA | 209 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAPER, RUBY G | 398 W THORNTON ST | | | | AKRON | OH | 44307-1965 |
| DRAPER, SHARRON | 2727 LILLIAN STREET | | | | SHREVEPORT | LA | 71109-2831 |
| DRAPER, SHERRY E | 37583 SPRING LN | | | | FARMINGTON HILLS | MI | 48331-3718 |
| DRAPER, SHERRY ELAINE | 37583 SPRING LN | | | | FARMINGTON HILLS | MI | 48331-3718 |
| DRAPER, STEPHEN V | 6503 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| DRAPER, STEVEN W | 7587 US HIGHWAY 72 | | | | ATHENS | AL | 35611-8981 |
| DRAPER, SUSAN J | 266 WHITE PNE | | | | FLINT | MI | 48506-5323 |
| DRAPER, TIMOTHY M | 15451 28 MILE RD | | | | ALBION | MI | 49224-9230 |
| DRAPER, TIMOTHY M | 6614 N GIBBS RD | | | | ALBION | MI | 49224-9184 |
| DRAPER, TONY M | 131 CABRILL DR | | | | CHARLESTON | SC | 29414-9035 |
| DRAPER, VIRGINIA M | 838 HARVEST DR APT A | | | | KOKOMO | IN | 46901-7718 |
| DRAPER, VIVIAN C | 6377 CONESUS SPARTA TOWNLINE R | | | | CONESUS | NY | 14435-4435 |
| DRAPER, VIVIAN C | 6377 CONESUS SPARTA TOWNLINE RD | | | | CONESUS | NY | 14435 |
| DRAPER, VIVIAN V | G-3064 MILLER RD #321 | | | | FLINT | MI | 48507-1339 |
| DRAPER, VONTRESE A | 129 LEBRUN CIR | | | | AMHERST | NY | 14226-4120 |
| DRAPER, WILLIAM B | PO BOX 225 | | | | CUTLER | IN | 46920-0225 |
| DRAPER, WILLIAM W | 4527 HOMESITE DR | | | | LAKE ORION | MI | 48359-2034 |
| DRAPER, WILLIAM W | 60 E OAKWOOD RD | | | | OXFORD | MI | 48371-1700 |
| DRAPER,STEPHEN V | 6503 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| DRAPINSKI, DONALD J | 41 BRUSHWOOD DR | | | | MATTESON | IL | 60443-2125 |
| DRAPKIN, DAVID N | 1026 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3382 |
| DRAPLIN, NANCY S | 6279 7 MILE RD | | | | SOUTH LYON | MI | 48178-9651 |
| DRAPLIN, ROBERT J | 7713 MELVIN AVE | | | | WESTLAND | MI | 48185-2513 |
| DRAPO, ROBERT J | 111 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7843 |
| DRAPP, JOHN J | 1156 SUGAR GROVE RD | | | | TROY | MO | 63379-3444 |
| DRAPP, JOSEPH J | 706 LECHNER LN | | | | PITTSBURGH | PA | 15227-4310 |
| DRAPPO, DOUGLAS | 57 JUSTA VIA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6907 |
| DRASADRIA HOGAN | 112 SAINT LOUIS CT | | | | KOKOMO | IN | 46902-5942 |
| DRASIEWSKI, RONALD J | 1447 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| DRASKA, FREDERICK | 4216 CROSS RD | | | | WHITE LAKE | MI | 48386-1209 |
| DRASKOVIC, WILLIAM F | 40 PULLAM DR | C/O FRANK DRASKOVIC | | | W MIDDLESEX | PA | 16159-2108 |
| DRASPA, MARTHA H | 3023 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4357 |
| DRASS THOMAS & REBECCA | 350 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9722 |
| DRASS, GINGER | 218 N RAILROAD ST | | | | PALMYRA | PA | 17078-1325 |
| DRASS, TODD M | 10204 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| DRASUTIS, PAUL A | 15611 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| DRASUTIS, PAUL A | 6487 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| DRAUCH, DOUGLAS R | 4097 COLONIAL BLVD | | | | TROY | MI | 48085-3604 |
| DRAUCKER, MARGARET E. | 7641 LINDRATH | | | | WASHINGTN TWP | MI | 48094-2866 |
| DRAUCKER-LEADER, DENISE L | 2035 PANDORA DR | | | | STERLING HTS | MI | 48310-2867 |
| DRAUDT, DAN R | 7000 EVENTIDE DR | | | | PARMA | OH | 44129-6154 |
| DRAUGHN, GEORGE R | 852 FRANCAIS DR | | | | SHREVEPORT | LA | 71118-4131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAUGHON DAVID | 1106 N GILBERT RD | | | | MESA | AZ | 85203-5128 |
| DRAUGHONS JUNIOR COLLEGE | 340 PLUS PARK BLVD | | | | NASHVILLE | TN | 37217-1001 |
| DRAUS, CASIMER J | 4860 CURTIS ST | | | | DEARBORN | MI | 48126-4125 |
| DRAUS, RAYMOND J | 3635 SEVILLE LN | | | | SAGINAW | MI | 48604-9581 |
| DRAUSE, VIOLET C | 22866 WOODCREEK DR | | | | TAYLOR | MI | 48180-9320 |
| DRAUSE, VIOLET C | 22866 WOODCREEK DR. | | | | TAYLOR | MI | 48180-9320 |
| DRAVECKY, PATRICIA M | 5324 CANTERBURY LN | | | | WARREN | MI | 48092-1792 |
| DRAVES, ANGELINE V | 4803 DOREY DRIVE | | | | BAY CITY | MI | 48706 |
| DRAVES, BARRY L | 925 N STEEL RD | | | | MERRILL | MI | 48637-9564 |
| DRAVES, BOB J | 4803 DOREY DR | | | | BAY CITY | MI | 48706-2617 |
| DRAVES, DAVID A | N2597 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9579 |
| DRAVES, DIANE K | 3459 KAWKAWLIN RIVER | | | | BAY CITY | MI | 48706-1638 |
| DRAVES, DIANE K | 3459 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1638 |
| DRAVES, DONALD T | 184 SPICEWOOD CIR | | | | TROUTMAN | NC | 28166-7619 |
| DRAVES, DOUGLAS L | LOT 306 | 1399 BELCHER ROAD SOUTH | | | LARGO | FL | 33771-5230 |
| DRAVES, JAMES J | 892 HILLCREST LN | | | | LANSING | KS | 66043-2245 |
| DRAVES, JOHN W | 3389 PASADENA PL | | | | SAGINAW | MI | 48603-2344 |
| DRAVES, KENNETH G | 1080 COUNTY RD 106 | | | | CHEYENNE | WY | 82009 |
| DRAVES, LAVON A | 613 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1425 |
| DRAVES, LOREN A | 1666 FROMM DR | | | | SAGINAW | MI | 48638-4485 |
| DRAVES, LOREN M | 1247 N STEEL RD | | | | MERRILL | MI | 48637-9565 |
| DRAVES, MARLENE R | 13358 BUECHE RD | | | | MONTROSE | MI | 48457-9359 |
| DRAVES, MARTIN L | 2343 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 |
| DRAVES, MILTON D | 2200 CLEVELAND AVE APT 227 | | | | MIDLAND | MI | 48640-5588 |
| DRAVES, RICHARD A | 11217 VASOLD RD | | | | FREELAND | MI | 48623-9222 |
| DRAVES, SCOTT M | 1247 N STEEL RD | | | | MERRILL | MI | 48637-9565 |
| DRAVES, THOMAS M | 3197 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8935 |
| DRAVES, VELNA M | 5191 WOODHAVEN CT APT 710 | | | | FLINT | MI | 48532-4189 |
| DRAVES, WILLIAM C | 6087 N SWEDE RD | | | | RHODES | MI | 48652-9625 |
| DRAVICZKI, ANA M | WASHINGTON 5037 JARDINES VALGART | | | GUADALAJARA MEXICO | | | |
| DRAVING, GARY R | 7658 WEST 00NORTH SOUTH | | | | KOKOMO | IN | 46901 |
| DRAVING, JOAN A | 7658 WEST 00 NORTH SOUTH | | | | KOKOMO | IN | 46901 |
| DRAVO HARRIS | 1729 8 MILE RD | | | | CINCINNATI | OH | 45255-2651 |
| DRAW TITE/4985 BELLE | 4985 BELLEVILLE RD | | | | CANTON | MI | 48188-2407 |
| DRAWBAUGH, JAMES | 6723 S 93RD ST | | | | OMAHA | NE | 68127 |
| DRAWBRIDGE DSO SECURITIES LLC | 1345 AVENUE OF THE AMERICAS 46TH FLOOR | ATTN CONSTANTINE M DAKOLIAS | | | NEW YORK | NY | 10105 |
| DRAWBRIDGE DSO SECURITIES LLC | GREENBERG TRAUNG LLP | ATTN BRUCE R ZINNSKY, ESQ  NANCY A MITCHELL ESQ | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| DRAWBRIDGE OSO SECURITIES LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | ATTN CONSTANTINE M DAKOLIAS | | NEW YORK | NY | 10105 |
| DRAWBRIDGE OSO SECURITIES LLC | GREENBERG TRAURIG LLP | 200 PARK AVENUE | ATTN BRUCE R ZIRINSKY | | NEW YORK | NY | 10166 |
| DRAWE, ROBERT E | 73 OSCEOLA DR | | | | PONTIAC | MI | 48341-1151 |
| DRAWE, WILLIAM J | 2807 WEST KNOX ROAD | | | | BEAVERTON | MI | 48612-8150 |
| DRAWEC, ZACHARY P | 49 DOWD AVENUE | | | | CANTON | CT | 06019-2437 |
| DRAWERT, ERNST E | 7312 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRAWHORN, DONALD A | 2907 ARLINGTON AVE | | | | BESSEMER | AL | 35020 |
| DRAWL, MARCELLA A | 1380 ARBOR AVE SE APT 701 | | | | WARREN | OH | 44484-4447 |
| DRAXIE LITTLE | 208 BROOKS AVE | | | | MOUNT STERLING | KY | 40353 |
| DRAXTEN, DORRELL W | 21222 GIDDINGS AVE | | | | PORT CHARLOTTE | FL | 33952-2641 |
| DRAY JUANITA (459828) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DRAY THOMSON & DYEKMAN PC | 204 E 22ND ST | | | | CHEYENNE | WY | 82001-3729 |
| DRAY THOMSON & DYKEMAN PC | 204 E 22ND ST | | | | CHEYENNE | WY | 82001-3729 |
| DRAY, ARLENE B | 57 TRUMBULL RD | | | | WATERFORD | CT | 06385-2731 |
| DRAY, EDWARD B | 617 BEECHTON DR NW | | | | GRAND RAPIDS | MI | 49504-4836 |
| DRAY, EMILE | | | | | | | |
| DRAY, JACQUELINE | | | | | | | |
| DRAY, LOULA M | 124 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1702 |
| DRAY, MERRILL E | APT 103 | 1118 WEST CROSS STREET | | | ANDERSON | IN | 46011-9532 |
| DRAY, MINNIE M | 217 OTIS ST | | | | WEST MONROE | LA | 71291-2439 |
| DRAY, NORMA | 486 11TH ST | | | | STRUTHERS | OH | 44471-1012 |
| DRAY, PHYLLIS C | 1118 W CROSS ST APT 113 | | | | ANDERSON | IN | 46011-9532 |
| DRAY, REGINA A | 4709 COLLEGE PARK DR | | | | DEER PARK | TX | 77536-6304 |
| DRAY, S PATRICK | CARTER & TATE | PO BOX 9060 | | | SAVANNAH | GA | 31412-9060 |
| DRAY, THOMAS H | 272 MONTICELLO LN | | | | DAVISON | MI | 48423-2619 |
| DRAY, THOMPSON & DYKEMAN, PC | WILLIAM J. THOMPSON | 204 E 22ND ST | | | CHEYENNE | WY | 82001-3729 |
| DRAYBUCK, CHRISTIN | 50924 WESTON DR | | | | PLYMOUTH | MI | 48170-3198 |
| DRAYBUCK, MICHAEL M | 50924 WESTON DR | | | | PLYMOUTH | MI | 48170-3198 |
| DRAYDEN, CURTIS | 3829 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| DRAYDEN, LOUISE | 2909 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2707 |
| DRAYER | 1515 LAKE LANSING RD STE B1 | | | | LANSING | MI | 48912-3752 |
| DRAYER, JANICE E | 4111 ABERDEEN LN | | | | LAKE WALES | FL | 33859-5720 |
| DRAYER, NICHOLAS A | 4111 ABERDEEN LN | | | | LAKE WALES | FL | 33859-5720 |
| DRAYER, SCOTT W | 17398 YORKTOWN LN | | | | MACOMB | MI | 48044-4880 |
| DRAYER, WILLIAM L | 63185 ASHBURY DR | | | | WASHINGTON | MI | 48095-2862 |
| DRAYS DENISE | CHEROKEE INSURANCE COMPANY | MILLER & OGORCHOCK SC | 1110 NORTH OLD WORLD THIRD STREET SUITE 505 | | MILWAUKEE | WI | 53203 |
| DRAYS DENISE | DRAYS, DENISE | MILLER & OGORCHOCK SC | 1110 NORTH OLD WORLD THIRD STREET SUITE 505 | | MILWAUKEE | WI | 53203 |
| DRAYS, CHARLES R | 11307 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-9688 |
| DRAYS, RAYMOND F | 5142 W O'LEARY RD | | | | JANESVILLE | WI | 53545 |
| DRAYS, RAYMOND F | 5142 W OLEARY RD | | | | JANESVILLE | WI | 53548-9181 |
| DRAYS, STEVEN R | 40 GOEDE RD | | | | EDGERTON | WI | 53534-9305 |
| DRAYTON GROUP INC | 2295 N OPDYKE RD | STE D | | | AUBURN HILLS | MI | 48326-2470 |
| DRAYTON JR, CHRIS F | 2803 CREEKSIDE CT 28 | | | | DORR | MI | 49323 |
| DRAYTON JR, CHRIS F | 3300 ALT 19 LOT 151 | | | | DUNEDIN | FL | 34698-1562 |
| DRAYTON JR, LLOYD L | 106 KINGSMILL CT | | | | NEW BERN | NC | 28562-2930 |
| DRAYTON JR, NORMAN M | PO BOX 2926 | | | | DETROIT | MI | 48202-0956 |
| DRAYTON JR, WILLY | PO BOX 1181 | | | | COVINGTON | GA | 30015-1181 |
| DRAYTON RIAS | 18931 LUMPKIN ST | | | | DETROIT | MI | 48234-1288 |
| DRAYTON, CLARK E | 437 MAYFAIR BLVD | | | | TOLEDO | OH | 43612-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRAYTON, DALE J | 5755 MICHAEL DR | | | | SALINE | MI | 48176-1760 |
| DRAYTON, DONALD D | 4815 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DRAYTON, DONALD DAVID | 4815 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| DRAYTON, FREDDIE | 3227 AIRWAY AVE | | | | SAINT LOUIS | MO | 63114-2825 |
| DRAYTON, HAROLD W | 128 CROUSE ST | | | | MANSFIELD | OH | 44902-2110 |
| DRAYTON, JOHNNY W | 259 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1003 |
| DRAYTON, LINDA L | 140 BLACKBURN ST | | | | CAMPBELL | OH | 44405-1871 |
| DRAYTON, LYNN R | 2718 SEA ISLAND DR | | | | FT LAUDERDALE | FL | 33301-1541 |
| DRAYTON, MELVIN B | 6587 SKIPPER TARRRACE | | | | MARGATE | FL | 33063 |
| DRAYTON, PHYLLIS M | 1977 SUTTON PLACE DR | | | | TROY | MI | 48098-6648 |
| DRAYTON, PHYLLIS MARIE | 1977 SUTTON PLACE DR | | | | TROY | MI | 48098-6648 |
| DRAYTON, THOMAS L | 2948 SCARECROW AVE | | | | MURTLE BEACH | SC | 29579 |
| DRAYTON, WILLIE L | 2437 ROMENADE BLVD APT 5 | | | | MONTGOMERY | AL | 36106-3907 |
| DRAYTON, WILLIE L | APT 5 | 2437 PROMENADE BOULEVARD | | | MONTGOMERY | AL | 36106-3907 |
| DRAZANA ROSE | 31603 N MARGINAL DR | APT A | | | WILLOWICK | OH | 44095-4414 |
| DRAZBA, MATTHEW A. | 45643 HEATHER RIDGE DR | | | | MACOMB | MI | 48044-4073 |
| DRAZDIK, NADINE J. | 14648 SENECA TRAIL | | | | MIDDLEBURG HTS | OH | 44130-5646 |
| DRAZDIK, NADINE J. | 14648 SENECA TRL | | | | CLEVELAND | OH | 44130-5646 |
| DRAZEN PISKURIC | 12512 W 139TH ST | | | | OVERLAND PARK | KS | 66221-4101 |
| DRAZEN, ALYSSA DEANNA | RUDNITSKY LAW FIRM | 145 MIDDLE ST STE 1111 | | | LAKE MARY | FL | 32746-3594 |
| DRAZEN, LEONARD M | 180 INGLENOOK DR | | | | TAYLORSVILLE | KY | 40071-7785 |
| DRAZEN-BRUBAKER & ASSOCIATES INC | PO BOX 16140 | | | | SAINT LOUIS | MO | 63105-0840 |
| DRAZETIC, FILOMENA | 140 E 204TH ST | | | | EUCLID | OH | 44123-1049 |
| DRAZETIC, LJUBICA | 38501 FLORENCE DR | | | | WILLOUGHBY HILLS | OH | 44094-8720 |
| DRAZETIC, MARIJA | 828 HARDWOOD CT | | | | GATES MILLS | OH | 44040-9604 |
| DRAZIC, DENNIS L | 209 N MAIN ST APT E | | | | ADRIAN | MI | 49221-2770 |
| DRAZIC, KATICA | 3022 CLEMENT ST | | | | FLINT | MI | 48504-2920 |
| DRAZIC, KATICA | 3022 CLEMENT STREET | | | | FLINT | MI | 48504-2920 |
| DRAZIC, SHEILA | 226 REYNOLDS COURT | | | | LA PORTE | TX | 77571 |
| DRAZIN & WARSHAW | 3315 STATE ROUTE 35 | | | | HAZLET | NJ | 07730-1552 |
| DRB-HICOM | HICOMOBIL SDN BHD (COMPANY NO.: 616613-K) | LEVEL 5 WISMA DRB-HICOM | NO. 2 JALAN USAHAWAN U1/8 SEKSYEN U1 | SHAH ALAM SELANGOE DARUL EHSAN 40150 MALAYSIA | | | |
| DRB-HICOM | LEVEL 5 WISMA DRB-HICOM | NO. 2 JALAN USAHAWAN U1/8 SEKSYEN U1 | | SHAH ALAM SELANGOE DARUL EHSAN 40150 MALAYSIA | | | |
| DRB-HICOM BERHAD | GENERAL MANAGER, HUMAN RESOURCES | LEVEL 5, WISMA DRB-HICOM | NO. 2, JALAN USAHAWAN U1/8, SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | |
| DRB-HICOM BERHAD | LEGAL MANAGER | LEVEL 5, WISMA DRB-HICOM | NO. 2, JALAN USAHAWAN U1/8, SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | |
| DRDEK, CHARLES J | 4871 SUMMER LN | | | | BROOKLYN | OH | 44144-3053 |
| DREADEN, ROBERT | 312 E 38TH ST | | | | ANDERSON | IN | 46013-4648 |
| DREADEN, ROBERT E. | 312 E 38TH ST | | | | ANDERSON | IN | 46013-4648 |
| DREADIN JR, LONNIE O | 613 RUTH DR | | | | KENNEDALE | TX | 76060-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DREAM GARAGE USA LLC | 3710 RAWLINS ST STE 1600 | | | | DALLAS | TX | 75219-4258 |
| DREAM HILL CO LTD | #905 YOUNGPOONG KOJAN2-DONG | DANWON-GU ANSAN-SI KYOUNGKI-DO | | KOREA SOUTH KOREA | | | |
| DREAMA BOWE | 1729 ILLINOIS AVE | | | | FLINT | MI | 48506-4338 |
| DREAMA S DOLIN | 330 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5916 |
| DREAMA TAYLOR | PO BOX 107 | | | | NORTH KINGSVILLE | OH | 44068-0107 |
| DREAMA THOMAS | 4704 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7759 |
| DREAMALEE TILLMON-JONES | 56 BRIGHTON ST | | | | HIGHLAND PARK | MI | 48203-2537 |
| DREAMWORKS PRODUCTIONS LLC | ATTN DENISE MCGRATH | 100 UNIVERSAL CITY PLAZA BLDG | | | UNIVERSAL CITY | CA | 91608 |
| DREASKY, DOUGLAS D | 2291 EMERALDWOOD TRL | | | | FLUSHING | MI | 48433-3517 |
| DREASKY, JANET L | 112 VALLEY VIEW DR | | | | GRAYLING | MI | 49738-8625 |
| DREBLOW, RODNEY T | 1549 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| DREBLOW-GAVIT, JOHN T | 6136 OAKRIDGE DR | | | | MORROW | GA | 30260-1634 |
| DRECHSEL, JACQUELINE A | 6863 NICKIS LN APT 11 | | | | NIAGARA FALLS | NY | 14304-6522 |
| DRECHSLER, ALBERT C | 3775 MODOC RD APT 235 | | | | SANTA BARBARA | CA | 93105-4457 |
| DRECHSLER, JUTTA G | 23 IMPERIAL DR | | | | AMHERST | NY | 14226-1532 |
| DRECHSLER, JUTTA G | 23 IMPERIAL DRIVE | | | | AMHERST | NY | 14226-1532 |
| DRECHSLER, WILLIAM C | PO BOX 3454 | | | | SANTA BARBARA | CA | 93130-3454 |
| DRED HARRELL | RR 2 BOX 153A | | | | LAKELAND | GA | 31635-9538 |
| DRED SCOTT AUTOMOTIVE | 10800 RHODE ISLAND AVE S | | | | BLOOMINGTON | MN | 55438-2300 |
| DREDING, BURNICE T | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| DREER, CHARLES H | 1306 KANSAS AVE | | | | WHITE OAK | PA | 15131-1626 |
| DREER, GERALD C | 2794 DERBY RD | | | | BIRMINGHAM | MI | 48009-7536 |
| DREES TRANSPORTATION INC | N2569 S DOLAN AVE | | | | PESHTIGO | WI | 54157-9449 |
| DREES WILLIAM II | 23034 BENGAL BRK | | | | SAN ANTONIO | TX | 78260 |
| DREES, ARLENE | 402 HOOKER | | | | WASHINGTON | MO | 63090-2821 |
| DREES, ARLENE | 402 HOOKER ST | | | | WASHINGTON | MO | 63090-2821 |
| DREES, CRAIG R | 9203 LEMONA DR | | | | SAINT LOUIS | MO | 63123-5528 |
| DREES, FRANK W | 8343 KATTERMAN RD | | | | SARDINIA | OH | 45171-8310 |
| DREES, GORDON H | 2601 MAPLE TREE DR | | | | SAINT CHARLES | MO | 63303-4459 |
| DREES, GUNTHER K | 14038 W PAIUTE TRL | | | | SURPRISE | AZ | 85374-3849 |
| DREES, JAMES J | 8 HIGHFIELD CT | | | | SAINT CHARLES | MO | 63304-7172 |
| DREES, JAMES M | 8481 CRUMB HILL RD | | | | EAST OTTO | NY | 14729-9780 |
| DREES, MARGRIET J | 30039 STAGE COACH RD | | | | LOGAN | OH | 43138-8857 |
| DREES, MARGRIET J | 3895 GREENVILLE RD | | | | MEYERSDALE | PA | 15552-8527 |
| DREES, MARILYN | 713 MICHIGAN | | | | SIDNEY | OH | 45365-2637 |
| DREES, MARILYN | 713 MICHIGAN ST | | | | SIDNEY | OH | 45365-2637 |
| DREES, MICHAEL W | 2010 HERTEL AVE | | | | BUFFALO | NY | 14214-1030 |
| DREES, PAUL W | 429 CANAL CT | | | | WATERVILLE | OH | 43566-1349 |
| DREES, RONALD J | 103 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4017 |
| DREES, WILMA J | 411 KENNISON AVE | | | | NEW CARLISLE | OH | 45344-1312 |
| DREFAHL, DANNY D | 12801 W SPRING VALLEY RD | | | | BRODHEAD | WI | 53520-9730 |
| DREFAHL, RONALD L | 1708 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-9452 |
| DREFFEIN DONNA | 7225 PALATIAL AVE | | | | LAS VEGAS | NV | 89130-4920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DREFFS DONALD | 9817 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| DREFFS PEGGY JO | 9817 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| DREFFS, DALE A | 606 WHEELER RD | | | | AUBURN | MI | 48611-9716 |
| DREFFS, DONALD J | 9029 BEMIS RD | | | | YPSILANTI | MI | 48197-9743 |
| DREFFS, DONALD JOHN | 9029 BEMIS RD | | | | YPSILANTI | MI | 48197-9743 |
| DREFFS, EDWARD | 5416 KATHERINE CT | | | | SAGINAW | MI | 48603-3620 |
| DREFFS, ELIZABETH I | 606 WHEELER RD | | | | AUBURN | MI | 48611 |
| DREFFS, ELIZABETH I | 606 WHEELER ROAD | | | | AUBURN | MI | 48611-9716 |
| DREFFS, GENEVIEVE | 12160 FORDNEY RD | | | | CHESANING | MI | 48616-9553 |
| DREFFS, GENEVIEVE | 12160 S FORDNEY RD | | | | CHESANING | MI | 48616-9553 |
| DREFFS, MARY | SOUTH PORTER RD | | | | ONAWAY | MI | 49765 |
| DREFFS, PEGGY J | 9817 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| DREFFS, PEGGY JO | 9817 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| DREFFS, RANDOLPH M | 5135 CITA DR | | | | COLORADO SPGS | CO | 80916-2008 |
| DREFFS, ROSE | 5416 KATHERINE CT, | | | | SAGINAW | MI | 48603 |
| DREFS, DARLENE M | 6211 S 110TH ST | | | | OMAHA | NE | 68137-4673 |
| DREGALLA, RUTH M | 1571 ROYCROFT AVE | | | | LAKEWOOD | OH | 44107-3407 |
| DREGER, CLIFFORD H | 9340 ISLAND RD | | | | N RIDGEVILLE | OH | 44039-4406 |
| DREGER, EDWARD W | 210 RUSTIC CIRCLE | | | | WHITE LAKE | MI | 48386-3050 |
| DREGER, FRANK L | 13116 GLEASON RD | | | | THREE RIVERS | MI | 49093-9142 |
| DREGER, MARY J | 9340 ISLAND RD | | | | N RIDGEVILLE | OH | 44039-4406 |
| DREGER, MICHAEL R | 15165 28 MILE RD | | | | WASHINGTN TWP | MI | 48094-1800 |
| DREGNE, DENNIS G | 1043 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1745 |
| DREGNE, KRIS K | 457 N PALM ST | | | | JANESVILLE | WI | 53548-3552 |
| DREGNE, RODERICK G | 4213 GALAXY DR | | | | JANESVILLE | WI | 53546-9617 |
| DREGNE, TIMOTHY A | 18760 13TH ST NE | | | | NEW LONDON | MN | 56273-9514 |
| DREGOR, CLIFFORD H | 9340 ISLAND RD | | | | NORTH RIDGEVILLE | OH | 44039-4406 |
| DREHER BENJAMIN | 1535 ECHO VALLEY DR | | | | NILES | MI | 49120-8738 |
| DREHER JR, SAMUEL T | PO BOX 4444 | | | | WEST COLUMBIA | SC | 29171-4444 |
| DREHER LANGER & TOMKIES | 41 S HIGH ST | | | | COLUMBUS | OH | 43215 |
| DREHER LANGER & TOMKIES LLP | 800 RAMON STREET | | | | MANDEVILLE | LA | 70448-5035 |
| DREHER NORBERT (ESTATE OF) (667461) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DREHER SR, ANTHONY D | 27 ADAIR AVE | | | | NEW CASTLE | DE | 19720-3502 |
| DREHER, ALEXANDER J | 9302 COLUMBIA | | | | REDFORD | MI | 48239-2337 |
| DREHER, ANTHONY D | 27 ADAIR AVE | | | | NEW CASTLE | DE | 19720-3502 |
| DREHER, CAROL L | 2548 LAKERIDGE DR | | | | COLUMBIA | TN | 38401-7426 |
| DREHER, DAVID J | 390 N TURKEY PINE LOOP | | | | LECANTO | FL | 34461-7961 |
| DREHER, JOHN E | 5644 NE LANCASTER ST | | | | KANSAS CITY | MO | 64119-3012 |
| DREHER, JUDITH M | 8115 S WESTFIELD TRL | | | | COLUMBIA CITY | IN | 46725-7624 |
| DREHER, NORBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DREHER, RAYMOND E | 252 OLD MEADOW DR | | | | EAST AMHERST | NY | 14051-2405 |
| DREHER, ROBERT C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DREHER, ROLAND A | 8115 S WESTFIELD TRL | | | | COLUMBIA CITY | IN | 46725-7624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DREHER, T C | 2 DUNEDIN PL | | | | BELLA VISTA | AR | 72715-4954 |
| DREHFAL, JAMES A | 200 WILLIAMSBURG DR APT 2 | | | | THIENSVILLE | WI | 53092-1642 |
| DREIBELBIS, HADLEY E | 6328 COUNTY ROAD 120 | | | | CARTHAGE | MO | 64836-7818 |
| DREIDLEIN GENE E | DREIDLEIN, GENE E | | | | | | |
| DREIER LINDA | 2703 W DEBORAH DR | | | | MONROE | LA | 71201-2001 |
| DREIFUS JONATHAN | 134 HAWTHORNE LN | | | | SOUTH PORTLAND | ME | 04106-6945 |
| DREILICH, HEDWIG W | 301 BRANCH | | | | ALMONT | MI | 48003-9999 |
| DREILLING, ROBERT | 2919 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| DREILLING, SYLVIA | 8836 TELEGRAPH RD | | | | GASPORT | NY | 14067-9235 |
| DREILLING, SYLVIA | 8836 TELEGRAPH ROAD | | | | JASPORT | NY | 14067 |
| DREIMAN, WALTER E | 17440 LAKE VIEW CIR | | | | NORTHVILLE | MI | 48168-8505 |
| DREIS & KRUMP MFG CO | 481 S GOVERNORS HWY # 2 | | | | PEOTONE | IL | 60468-9116 |
| DREISBACH, MILDRED L | 6746 SALVIA CT | | | | ARVADA | CO | 80007-6804 |
| DREISEWERD, ELVIRA | 4125 WATERSWATCH DR | | | | MIDLOTHIAN | VA | 23113 |
| DREISEWERD, ELVIRA | 4125 WATERSWATCH DRIVE | | | | MIDLOTHIAN | VA | 23113 |
| DREIST, RICHARD E | 2619 SHENANDOAH DR | | | | ROYAL OAK | MI | 48073-3736 |
| DREIZLER, BETTIE M | 6330 STARRIDGE CT | | | | CINCINNATI | OH | 45248-3928 |
| DREIZLER, BETTIE M | 6330 STARRIDGE DRIVE | | | | CINCINNATI | OH | 45248-3928 |
| DRELICK, ELEANOR | 902 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 |
| DRELICK, ROBERT F | 244 FARMVIEW DR | | | | MACEDON | NY | 14502-9329 |
| DRELLA, BRIAN G | 912 BLAIR XING | | | | BOSSIER CITY | LA | 71111-2171 |
| DRELLA, BRIAN G. | 912 BLAIR XING | | | | BOSSIER CITY | LA | 71111-2171 |
| DRELLA, RACHAEL L | PO BOX 5991 | | | | BOSSIER CITY | LA | 71171-5991 |
| DRELLICK, JEFFERY S | 6265 GALBRAITH LINE RD | | | | CROSSWELL | MI | 48422-9025 |
| DRELLICK, PETER C | 226 WANNER AVE | | | SARNIA ON CANADA N7S-6M1 | | | |
| DRELLICK, PETER C | 226 WANNER AVE | | | SARNIA ON N7S 6M1 CANADA | | | |
| DRELLISHAK | 22690 LORAIN RD | | | | FAIRVIEW PARK | OH | 44126-2214 |
| DRELLISHAK'S SERVICE CENTER | 21512 CENTER RIDGE RD | | | | ROCKY RIVER | OH | 44116-3929 |
| DRELLISHAK, GLEN J | 760 WILWOOD RD | | | | ROCHESTER HLS | MI | 48309-2429 |
| DRELLOS A BAIR | 11900 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9506 |
| DREMA G KNOX | 2915 WYOMING DR. | | | | XENIA | OH | 45385-4445 |
| DREMA MORGAN | 175 LOYDS CIR | | | | SUMMERTOWN | TN | 38483-7660 |
| DREMA THIEKE | TRLR 61 | 2900 NORTH APPERSON WAY | | | KOKOMO | IN | 46901-1402 |
| DREMA WOLFORD | 807 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| DREMAN, NANCY A | G-5275 BEECHER RD | | | | FLINT | MI | 48532 |
| DREMANN, PAUL F | 640 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8425 |
| DREMEL/RACINE | PO BOX 1468 | | | | RACINE | WI | 53401-1468 |
| DREMER, DAVID L | 3291 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |
| DREMER, ELIZABETH A | 5472 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| DREMER, ELIZABETH A | 824 ALANA CT | | | | DAVISON | MI | 48423-1249 |
| DRENA MITCHELL | 900 RIVER VALLEY DR | | | | DACULA | GA | 30019-4872 |
| DRENAN P MURPHY | 10395 W 0 NS | | | | KOKOMO | IN | 46901 |
| DRENCY DUDLEY | 4306 GREENLAWN DR | | | | FLINT | MI | 48504-5412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRENCY E DUDLEY | 4306 GREENLAWN DR | | | | FLINT | MI | 48504-5412 |
| DRENDA MOORE | 19114 RANCHWOOD LN | | | | HARRAH | OK | 73045-9314 |
| DRENGA, HELEN M | 11 SYCAMORE CT | | | | BETHEL | CT | 06801-2326 |
| DRENGBERG, AARON J | 5665 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2869 |
| DRENKHAHN, SHIRLEY JOAN | 17 STARCREST DR | | | | CHEEKTOWAGA | NY | 14225-2543 |
| DRENKO, JUDITH A. | 69 WOODMERE DR | | | | TONAWANDA | NY | 14150-5527 |
| DRENKO, RONALD P | 4361 CREEK RD | | | | LEWISTON | NY | 14092-1122 |
| DRENNAN JR, GORDON E | 2370 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| DRENNAN JR, GORDON EDWARD | 2370 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| DRENNAN MICHAEL ASSOCIATES | 1152 CHARM ACRES PL | | | | PACIFIC PALISADES | CA | 90272-2534 |
| DRENNAN, FREDERICK DOUGLAS | OCONNOR COZEN | ONE HOUSTON CENTER, 1221 MCKINNEY STREET, STE 2900 | | | HOUSTON | TX | 77010 |
| DRENNAN, GEORGE R | 4352 HIGHWAY VV | | | | BERGER | MO | 63014-1520 |
| DRENNAN, GLENNA E | PO BOX 701038 | | | | PLYMOUTH | MI | 48170 |
| DRENNAN, JAMES B | 34135 W 207TH ST | | | | EDGERTON | KS | 66021-9476 |
| DRENNAN, JAMES H | 4149 BICKEL ST | | | | MILFORD | MI | 48381-4135 |
| DRENNAN, JAMES HENRY | 4149 BICKEL STREET | | | | MILFORD | MI | 48381-4135 |
| DRENNAN, JEFFREY P | 4645 HARRIS RD | | | | BROADVIEW HTS | OH | 44147-2905 |
| DRENNAN, JEFFREY PAUL | 4645 HARRIS RD | | | | BROADVIEW HTS | OH | 44147-2905 |
| DRENNAN, JOANN A | 5515 GLENGATE LN | | | | CINCINNATI | OH | 45212 |
| DRENNAN, KENNETH A | 3802 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| DRENNAN, KENNETH ALLEN | 3802 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| DRENNAN, MARK T | 11618 NORTHDALE DR | | | | MOORPARK | CA | 93021-2792 |
| DRENNAN, NORMA H | 3802 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| DRENNAN, PETER A | 5515 GLENGATE LN | | | | CINCINNATI | OH | 45212-2428 |
| DRENNAN, RICHARD W | 3721 CRAGE DR. | | | | FLINT | MI | 48506 |
| DRENNAN, ROSE A | 3745 WASHBURN RD | | | | BERKEY | OH | 43504-9654 |
| DRENNEN JR, PAUL A | 3090 HOUSLEY RD | | | | MARIETTA | GA | 30066-3872 |
| DRENNEN, ARTHUR D | 267 HARPHAM ST | | | | COMMERCE TOWNSHIP | MI | 48382-3247 |
| DRENNEN, BARBARA K | PO BOX 39 | | | | DITTMER | MO | 63023-0039 |
| DRENNEN, DEWEY L | 10330 N PLATT RD | | | | MILAN | MI | 48160-9705 |
| DRENNEN, DOUGLAS H | 210 CEDAR ST LOT 122 | | | | PATASKALA | OH | 43062-8255 |
| DRENNEN, EDWARD E | 3133 LINDA DR NW | | | | WARREN | OH | 44485-2043 |
| DRENNEN, GARY L | 1907 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1734 |
| DRENNEN, HOLLY L | 2011 OVERLAND AVE NE | | | | WARREN | OH | 44483-2810 |
| DRENNEN, HOLLY L | 904 COMPASS WEST DR | | | | YOUNGSTOWN | OH | 44515-3440 |
| DRENNEN, JANE V | 2520 PAMELA CT | | | | ANDERSON | IN | 46012-4431 |
| DRENNEN, KAREN A | 6358 BRIANNA WAY NORTHWEST | | | | WARREN | OH | 44481-9493 |
| DRENNEN, MELISSA S | 1351 PATCHEN AVE SE | | | | WARREN | OH | 44484-2802 |
| DRENNEN, PATRICIA | | | | | | | |
| DRENNEN, ROGER D | 671 RIVERVIEW LN | | | | SAINT CHARLES | MO | 63301-0055 |
| DRENNEN, RONALD E | PO BOX 39 | | | | DITTMER | MO | 63023-0039 |
| DRENNEN, SHIRLEY | 4707 MIKASA CT | | | | JOLIET | IL | 60431-7504 |
| DRENNING, CATHERINE E | 491 TALL SHIP DR UNIT 126 | | | | SALEM | SC | 29676-4310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRENNING, GEORGIA A | 1840 RANSBURG AVE | | | | COLUMBUS | OH | 43223-2546 |
| DRENNING, RUSTY | 4930 MEADOW LN | | | | FORT WAYNE | IN | 46809-1946 |
| DRENNING, RUSTY | 6904 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-1536 |
| DRENNAN, ANNA MARIE | 44 GRECIAN GARDENS DR APT E | | | | ROCHESTER | NY | 14626-2641 |
| DRENNON, DONNEY L | 315 SPRING HILL DRIVE NE | | | | CLEVELAND | TN | 37312-7312 |
| DRENNON, DONNEY L | 315 SPRINGHILL DR NE | | | | CLEVELAND | TN | 37312-5032 |
| DRENNON, DORIS J | 9010 LAKELAND DR | | | | CHATTANOOGA | TN | 37416-1318 |
| DRENNON, ESTHER J | 1303 GARNET DR | | | | ANDERSON | IN | 46011-9507 |
| DRENNON, GEORGE | PO BOX 66 | | | | CAMP MEEKER | CA | 95419 |
| DRENNON, HAROLD E | 9010 LAKELAND DR | | | | CHATTANOOGA | TN | 37416-1318 |
| DRENNON, JEANNETTE | 146 BISCAYNE DR | | | | CEDAR HILL | TX | 75104-1361 |
| DRENNON, MARGARET L | 1804 S CROSS LAKES CIR APT C | | | | ANDERSON | IN | 46012-4927 |
| DRENNON, MARGARET L | 1804 S CROSS LAKES CIRCLE#C | | | | ANDERSON | IN | 46012-4927 |
| DRENNON, RUTH E | 1610 1/2 S MARKET ST | | | | HOLDEN | MO | 64040-1683 |
| DRENOVSKY, PAUL F | PO BOX 314 | | | | BANCROFT | MI | 48414-0314 |
| DRENOVSKY, ROZELTA | PO BOX 314 | | | | BANCROFT | MI | 48414-0314 |
| DRENSKI, LEONARD J | 901 MAHAN DENMAN NW | | | | BRISTOLVILLE | OH | 44402-9754 |
| DRENSKI, LEONARD J | 901 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9754 |
| DRENTH, CHARLES E | PO BOX 203 | | | | DECATUR | MI | 49045-0203 |
| DRENTH, PAUL | 5137 ALEXANDRIA DR SW | | | | WYOMING | MI | 49418-9772 |
| DRENTH, ROBERT J | 7630 KILOWATT DR | | | | KALAMAZOO | MI | 49048-9617 |
| DRENZEK, DAVID W | 6740 CRANE RD | | | | YPSILANTI | MI | 48197-8852 |
| DRENZEK, EDMUND V | 323 MAGNOLIA HILL DR | | | | PLANT CITY | FL | 33565-7464 |
| DRENZEK, THERESA B | 25586 EDINBOROUGH | | | | DEARBORN HEIGHTS | MI | 48125-1020 |
| DRENZEK, THERESA B | 25586 EDINBOROUGH ST | | | | DEARBORN HEIGHTS | MI | 48125-1020 |
| DREON, DUANE R | 5653 CULVER ST | | | | DEARBORN HTS | MI | 48125-3435 |
| DREON, MICHAEL J | 2072 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4043 |
| DREPS, WILLIAM H | 3600 F.W. HIGGINS LAKE DRIVE | | | | ROSCOMMON | MI | 48653 |
| DRERUP ADAM | 5052 WHEATON ST | | | | DAYTON | OH | 45429-1946 |
| DRERUP, ADAM A | 5052 WHEATON ST | | | | KETTERING | OH | 45429-1946 |
| DRERUP, ADAM ALAN | 5052 WHEATON STREET | | | | DAYTON | OH | 45429-1946 |
| DRERUP, EVA | 900 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| DRERUP, ISABEL M | 404 WILLOW OAK CIR | | | | LOUDON | TN | 37774-2794 |
| DRERUP, ISABEL M | 404 WILLOWOAK CIRCLE | | | | LOUDON | TN | 37774-2794 |
| DRERUP, WILLIAM J | 315 SEMINOLE SHRS | | | | LOUDON | TN | 37774-3167 |
| DRES, FRANK J | 7634 6 MILE RD | | | | NORTHVILLE | MI | 48168-9456 |
| DRESBACH JR, JACOB C | 179 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| DRESBACH, DAVID W | 2711 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| DRESBACH, KYLE E | 1985 W BIG BEAVER RD STE 302W | | | | TROY | MI | 48084 |
| DRESBACK, HELEN S | 7 W MASTIC CT SMW | | | | HOMOSASSA | FL | 34446 |
| DRESBACK, RANDY P | 3381 JOSSMAN HLS | | | | ORTONVILLE | MI | 48462-9050 |
| DRESBACK, STEVEN S | 39 SQUIRREL TRL | | | | HENDERSONVILLE | NC | 28791-8200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRESCH, PAUL B | 1252 S 601 RD | | | | EL DORADO SPRINGS | MO | 64744-6260 |
| DRESCHEL, GREGORY D | 3412 TOWNSEND ANGLING RD | | | | COLLINS | OH | 44826-9760 |
| DRESCHEL, RITA | 213 MARTIN AVE # CR | | | | SANDUSKY | OH | 44870 |
| DRESCHER, ANITA L | 49355 PENINSULAR DR | | | | BELLEVILLE | MI | 48111-4961 |
| DRESCHER, CATHERINE A | 16683 KEITH DR | | | | MACOMB | MI | 48042-2330 |
| DRESCHER, EVA A | 30249 MOULIN | | | | WARREN | MI | 48088-3109 |
| DRESCHER, EVA A | 30249 MOULIN AVE | | | | WARREN | MI | 48088-3109 |
| DRESCHER, KEIL A | 3711 N GOVE ST | | | | TACOMA | WA | 98407 |
| DRESCHER, MARY A | 1105 MILL CREEK DR | | | | JACKSONVILLE | FL | 32259-8973 |
| DRESCHER, PHILIP L | 1500 FALKE DR | | | | DAYTON | OH | 45432-3237 |
| DRESCHER, THOMAS A | 1124 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| DRESCHER, WILLIAM M | 5601 HATCHERY RD APT 321 | | | | WATERFORD | MI | 48329-3454 |
| DRESCHER-KADEN, ISABELA | 2724 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2023 |
| DRESCHER-KADEN, ISABELA O | 2724 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2023 |
| DRESCO MACHINE & TOOL CO | ATTN:  PAT MARTIN | 1311 N SHERMAN ST | | | BAY CITY | MI | 48708-6070 |
| DRESCOSKY SHANE AND THEODORE | DRESCOSKY, SHANE | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| DRESDEN CITY TAX COLLECTOR | 117 WEST MAIN STREET | | | | DRESDEN | TN | 38225 |
| DRESDEN IND/RIDGETOW | 95 ERIE ST S | PO BOX 1060 | | RIDGETOWN ON N0P 2C0 CANADA | | | |
| DRESDEN INDUSTRIAL | DAVE KLOSTERMAN | KSR INTERNATIONAL COM | 1172 ERIE STREET | STRATFORD ON CANADA | | | |
| DRESDEN, DU WAYNE D | PO BOX 34 | | | | WETMORE | MI | 49895-0034 |
| DRESDEN, EDMUND R | 1220 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067-4519 |
| DRESDEN, EDMUND RODGER | 1220 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067-4519 |
| DRESDNER BANK AG | JUERGEN-PONTO-PLATZ 1 | | | 60301 FRANKFURT AM MAIN GERMANY | | | |
| DRESEL, ROBERT B | 122 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9272 |
| DRESEL, ROSE M | 35 COLONIAL WAY | C/O DAVID L DRESEL | | | SPRINGBORO | OH | 45066-8924 |
| DRESHER RUSSELL | DRESHER, RUSSELL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DRESHER, ROBERT D | 5370 W 130TH ST | C/O GREAT LAKES DIESEL | | | CLEVELAND | OH | 44142-1801 |
| DRESKE, MARYANN | 1641 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4141 |
| DRESKO, DAVID B | 549 BUCKS TRL | | | | LONGS | SC | 29568-8905 |
| DRESKY, DENNIS M | 8080 S ROBERTS RD APT 2S | | | | BRIDGEVIEW | IL | 60455-1481 |
| DRESLER DON | DRESLER, DON | 1140 ALLEN DR | | | MODESTO | CA | 95350 |
| DRESLER, DON | 1140 ALLEN DR | | | | MODESTO | CA | 95350-5621 |
| DRESLER, DON | 1140 ALLEN DR | | | | MODESTO | CA | 95350-5621 |
| DRESLINSKI, DEBORAH M | PO BOX 1898 | | | | MC CORMICK | SC | 29835-1898 |
| DRESLINSKI, PATRICIA A | 9366 SASHABAW RD | | | | CLARKSTON | MI | 48348-2024 |
| DRESLINSKI, RONALD G | 4241 LIN DR | | | | STERLING HTS | MI | 48310-3352 |
| DRESS, LARRY L | 149 GRAVEL BAR RD | | | | LAKESIDE | OH | 43440-1079 |
| DRESS, MARION M | 151 FOREST RD | | | | MOUNTAIN TOP | PA | 18707-1316 |
| DRESSANDER, CHAD T | 3704 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-3718 |
| DRESSANDER, LUCILLE R | 1115 PINEWOOD DR NW | | | | GRAND RAPIDS | MI | 49534-7969 |
| DRESSANDER, LUCILLE R | 1115 PINEWOOD DR NW | | | | GRAND RAPIDS | MI | 49544-7969 |
| DRESSANDER, THOMAS J | 4938 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-4728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRESSEL, DAVID P | 5011 WILLIAM ST | | | | LANCASTER | NY | 14086-9665 |
| DRESSEL, GEORGE | | | | | | | |
| DRESSEL, LEONARD C | PO BOX 263 | | | | YORKSHIRE | NY | 14173 |
| DRESSEL, MICHAEL J | 5560 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-9729 |
| DRESSEL, MICHAEL JAMES | 5560 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-9729 |
| DRESSEL, NANCY J | 2137 W OLD PLANK VILLAGE DR | | | | COLUMBIA | MO | 65203 |
| DRESSEL, ROBERT L | 10635 E GOLD DUST AVE | | | | SCOTTSDALE | AZ | 85258-6003 |
| DRESSEL, RUTH | | | | | | | |
| DRESSEL, TONYA | | | | | | | |
| DRESSEN, ROSEMARY L | 8413 W 104TH ST | | | | MINNEAPOLIS | MN | 55438-1933 |
| DRESSENDOFER, GARY E | 7445 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| DRESSENDOFER, WANDA J | 4495 CALKINS RD | APT 131 | | | FLINT | MI | 48532-3575 |
| DRESSENDOFER, WANDA J | 6152 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| DRESSER CHRISTINE A | 36 NESENKEAG DR | | | | LITCHFIELD | NH | 03052-2422 |
| DRESSER INDUSTRIES | INSTRUMENT DIVISION | 250 E MAIN ST | | | STRATFORD | CT | 06614-5145 |
| DRESSER, MAE R | 222 BEECH ST | | | | ANDERSON | IN | 46012-2525 |
| DRESSER, SHIRLEY M | 1674 NASSAU CIR | | | | TAVARES | FL | 32770-2505 |
| DRESSER, WILLARD L | 41120 FOX RUN RD #201 | | | | NOVI | MI | 48377 |
| DRESSER-RAND | AARON CARPENTER | ONE PAUL CLARK DRIVE | | | NEW YORK | NY | |
| DRESSER-RAND COMPANY | 37 COATS ST | | | | WELLSVILLE | NY | 14895-1003 |
| DRESSER/NORCROSS | 5600 OAKBROOK PKWY STE 140 | | | | NORCROSS | GA | 30093-1843 |
| DRESSIG, DONALD D | 3547 PIPERS GLEN DR | | | | STERLING HTS | MI | 48310-1786 |
| DRESSLAER, GERALD | 856 N HIGHWAY CC | | | | LAMAR | MO | 64759-9358 |
| DRESSLAR, JIM INC | PO BOX 635 | 328 STATE RD 144 | | | BARGERSVILLE | IN | 46106-0635 |
| DRESSLER, CURTIS J | 980 BRISTON DR | | | | ROCHESTER HILLS | MI | 48307-4605 |
| DRESSLER, DALE H | 226 N 5TH ST | | | | BRIGHTON | MI | 48116-1235 |
| DRESSLER, DAN D | 4898 COUNTRY LN | | | | CENTERVILLE | TN | 37033-3918 |
| DRESSLER, DANIEL A | 11705 W 700 S 90 | | | | WARREN | IN | 46792 |
| DRESSLER, FRANK E | 5556 DURWOOD RD | | | | DAYTON | OH | 45429-5904 |
| DRESSLER, LARRY L | 4260 BAY PORT RD | | | | SEBEWAING | MI | 48759-9527 |
| DRESSLER, LAWRENCE H | 34585 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9460 |
| DRESSLER, MARY C | 402 LENNOX CT | | | | OSWEGO | IL | 60543-8353 |
| DRESSLER, NORMAN E | 941 BREWSTER AVE | | | | BELOIT | WI | 53511-5621 |
| DRESSLER, STUART J | 1198 MANCHESTER WAY NORTHEAST | | | | ATLANTA | GA | 30319-4713 |
| DRESSLER, WALTER E | 6296 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| DRESSMAN, NATHAN T | 9151 ELLIS RD | | | | CLARKSTON | MI | 48348-2527 |
| DRESVYANNIKOV, SERGEY P | 22705 W 46TH TER | | | | SHAWNEE | KS | 66226-2451 |
| DRETTMANN, PAUL E | 21277 WHITMAN DR | | | | MACOMB | MI | 48044-1873 |
| DRETTO, JOHN G | 26 COLONY WOOD DR | | | | ROCHESTER | NY | 14616-1959 |
| DRETZEL, JOSEPH G | 11471 SW 76TH AVE | | | | OCALA | FL | 34476-4127 |
| DRETZEL, SHIRLEY | 17333 GAR HWY | | | | MONTVILLE | OH | 44064-9704 |
| DREU HEIDL | 9519 BARROWS RD | | | | HURON | OH | 44839-9331 |
| DREUTH, DOROTHY | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |
| DREUTH, HENRY J | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DREUTH, MARIE C | 12352 WHITE LAKE RD | | | | FENTON | MI | 48430-2572 |
| DREUTH, WILLIAM D | 527 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| DREVECKY, DEAN W | PO BOX 369 | | | | BRIDGEPORT | TX | 76426 |
| DREVERS, EDUARD E | 6501 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315 |
| DREVON, DAVID M | 1285 TROTWOOD LN | | | | FLINT | MI | 48507-3701 |
| DREVON, DAVID MICHAEL | 1285 TROTWOOD LN | | | | FLINT | MI | 48507-3701 |
| DREVON, MICHAEL C | 3512 GRANGE HALL RD APT 309 | | | | HOLLY | MI | 48442-1095 |
| DREVON, PAUL E | 1470 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| DREW & NAPIER | 20 RAFFLES PL 17-00 OCEAN TWRS | 048620 SINGAPORE | | SINGAPORE SINGAPORE | | | |
| DREW & NAPIER LLC | 20 RAFFLES PLACE | #17-00 OCEAN TOWERS | SINGAPORE 048620 | | | | |
| DREW A BARYENBRUCH | 2728 NORTH CRAMER | | | | MILWAUKEE | WI | 53211-3550 |
| DREW A CUMMINGS | 3281 ELM ST | | | | SAGINAW | MI | 48604-2209 |
| DREW ALLEN | 1538 ROCKY KNOLL LN | | | | DACULA | GA | 30019-6755 |
| DREW ARNOLD | 1401 E NORTH ST | | | | LANSING | MI | 48906-4630 |
| DREW BALACH | 7464 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 |
| DREW BENTON | 820 OLD BUGLE ROAD | | | | EDMOND | OK | 73003-6263 |
| DREW CAREY | 215 EUSTIS AVENUE | | | | NEWPORT | RI | 02840 |
| DREW COUNTY | SHERIFF AND COLLECTOR | | | | MONTICELLO | AR | 71655 |
| DREW CRAFTON | 1347 AUTUMN DR | | | | MOORESVILLE | IN | 46158-2028 |
| DREW CUMMINGS | 3281 ELM ST | | | | SAGINAW | MI | 48604-2209 |
| DREW DAN | 1220 SUPERIOR ST | | | | PORTAGE | WI | 53901-9702 |
| DREW DORAK | 234 TREE TOP LN | | | | HOCKESSIN | DE | 19707-9594 |
| DREW ECKL & FARNHAM LLP | 880 W PEACHTREE ST NW | | | | ATLANTA | GA | 30309-3824 |
| DREW ECKL & FARNHAM, LLP | 880 W PEACHTREE ST NW | P.O. BOX 7600 | | | ATLANTA | GA | 30309-3824 |
| DREW FREDIEU JR | ROUT -11, BOX 707 FENDLEY ST. | | | | TEXARKANA | TX | 75501 |
| DREW GIPSON | 536 CLARION ST | | | | CLIO | MI | 48420-1260 |
| DREW HISE | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DREW HOOSER | 8613 SILVER CREEK RD | | | | FORT WORTH | TX | 76108-1046 |
| DREW IDE | 1786 MICHAEL ST | | | | HASLETT | MI | 48840-8282 |
| DREW III, JOHN E | 1112 W BETHANY HOME RD | | | | PHOENIX | AZ | 85013-1618 |
| DREW J BALACH | 7464 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 |
| DREW J DENNIS | 4021 MAYVIEW DR | | | | DAYTON | OH | 45416 |
| DREW LANGFORD | 13111 REDDING DR | | | | FORT WAYNE | IN | 46814-9773 |
| DREW M BENTON | 820 OLD BUGLE RD | | | | EDMOND | OK | 73003-6263 |
| DREW M HEISE | 4509 CARVER COURT | | | | PLEASANTON | CA | 94588-3922 |
| DREW MADURA | 10603 CHICORY RIDGE WAY | | | | ROSCOE | IL | 61073-6315 |
| DREW MARTIN | 111 S VIRGINIA AVE | | | | GERMANTOWN | OH | 45327-1242 |
| DREW MILLER | 53594 POINSETTIA DR | | | | MACOMB | MI | 48042-5795 |
| DREW NIEMAN PLUMBING | | 2030 STAPLETON CT | | | | OH | 45240 |
| DREW ROULAND | 7923 EASTERN AVE APT 302 | | | | SILVER SPRING | MD | 20910-5803 |
| DREW SALADA | 3010 CONGER ST | | | | PORT HURON | MI | 48060-2222 |
| DREW STEELE | 3850 ANVIL BLOCK RD | | | | ELLENWOOD | GA | 30294-3705 |
| DREW STOCKSDALE | 3265 LAHR RD | | | | MARTINSVILLE | IN | 46151-8121 |
| DREW T PACKARD | 4200 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DREW TECHNOLOGIES INC | 3915 RESEARCH PARK DR STE 10A | | | | ANN ARBOR | MI | 48108-2355 |
| DREW THORSBY | 1324 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1773 |
| DREW UNIVERSITY | 36 MADISON AVE | | | | MADISON | NJ | 07940-1434 |
| DREW WALSTON | 8154 ASPENWOOD WAY | | | | JESSUP | MD | 20794-8908 |
| DREW WEBSTER | 5037 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| DREW WILLIAM T (666559) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| DREW, ALAUNA | 276 TOLEND RD | | | | DOVER | NH | 03820-5511 |
| DREW, ALMER A | 5120 ROADRUNNER DR | | | | DURANT | OK | 74701-2433 |
| DREW, BARBARA S | 6202 DELISLE FOURMAN PO B 55 | | | | ARCANUM | OH | 45304-0055 |
| DREW, BARBARA S | PO BOX 55 | | | | ARCANUM | OH | 45304-0055 |
| DREW, BESSIE I | 4249 N BRIGHTON AVE | | | | KANSAS CITY | MO | 64117-2092 |
| DREW, BRENDA | 19021 WESTBROOK ST | | | | DETROIT | MI | 48219-5305 |
| DREW, BRENDA A | 2969 RICHFIELD RD | | | | FLINT | MI | 48506-2423 |
| DREW, BRUCE E | PO BOX 280704 | | | | KANSAS CITY | MO | 64128-0704 |
| DREW, CANDACE | 2915 OLD FORT PKWY APT 106 | | | | MURFREESBORO | TN | 37128-4170 |
| DREW, CARYLE | 1025 E 9TH ST | | | | STOCKTON | CA | 95206-2210 |
| DREW, CHERICE D | 3949 TOPPING AVE | | | | KANSAS CITY | MO | 64129-1745 |
| DREW, CLAUDE L | 6378 LAURA LN | | | | FLINT | MI | 48507-4630 |
| DREW, CURTIS W | 5919 LAFAYETTE DR | | | | WELDON SPRING | MO | 63304-7815 |
| DREW, DANIEL A. | 7900 BEECH TREE TRL | | | | ONAWAY | MI | 49765-8544 |
| DREW, DEAN F | 2610 PINEBLUFF DR | | | | METAMORA | MI | 48455-8513 |
| DREW, DIANNE | | | | | | | |
| DREW, DORENE | 708 W MAIN ST | | | | DURAND | MI | 48429-1538 |
| DREW, DORENE | 708 W. MAINE ST. | | | | DURAND | MI | 48429-1538 |
| DREW, DOROTHY L | 620 N DIX | | | | PAULDING | OH | 45879-1154 |
| DREW, DOROTHY L | 620 N DIX ST | | | | PAULDING | OH | 45879-1154 |
| DREW, DOUGLAS E | PO BOX 839 | | | | ORTONVILLE | MI | 48462-0839 |
| DREW, EDNA MAE | 3932 CAIN CT | | | | DAYTON | OH | 45408-2312 |
| DREW, FRED | PO BOX 35179 | | | | DETROIT | MI | 48235-0179 |
| DREW, FREDERIC W | 5689 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| DREW, GARY P | PO BOX 639 | 403 S SHORE DR | | | SUTTONS BAY | MI | 49682-0639 |
| DREW, GEORGE W | 5010 SCOTT RD | | | | COCOA | FL | 32926-2617 |
| DREW, GREGORY R | 911 W MAIN ST | | | | DURAND | MI | 48429-1545 |
| DREW, GREGORY ROSS | 911 W MAIN ST | | | | DURAND | MI | 48429-1545 |
| DREW, IRENE S | 4196 JOSLIN ST | | | | SAGINAW | MI | 48638-6623 |
| DREW, JACK L | 2335 WOODVILLE PIKE | | | | GOSHEN | OH | 45122-9460 |
| DREW, JAMES J | 4196 JOSLIN ST | | | | SAGINAW | MI | 48638-6623 |
| DREW, JASON E | 6511 WASHBURN RD | | | | VASSAR | MI | 48768-9532 |
| DREW, JEANNE A | 5010 SCOTT RD | | | | COCOA | FL | 32926-2617 |
| DREW, JEANNIE M | 19130 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9110 |
| DREW, JEANNIE M. | 19130 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9110 |
| DREW, JOHN J | 1861 LADD ROAD | | | | WOLVERINE LK | MI | 48390-2225 |
| DREW, JOHN L | 6344 BENNETT LAKE RD | | | | FENTON | MI | 48430-8908 |
| DREW, JOSEPH E | 20929 STAHELIN RD | | | | SOUTHFIELD | MI | 48075-7155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DREW, KATHLEEN M | 4816 STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3458 |
| DREW, KENNETH G | 520 MILAN AVE LOT 152 | | | | NORWALK | OH | 44857-8753 |
| DREW, KONSTANTYN | 15251 WILSHIRE CIR S | | | | PEMBROKE PINES | FL | 33027-2216 |
| DREW, LAVERNE A | 9455 SHEFFIELD RD | | | | PERRYSBURG | OH | 43551-3769 |
| DREW, LEO R | 4 NEWKIRK ROAD | | | | LADERA RANCH | CA | 92694-0526 |
| DREW, MARY | 4824 WATERMAN RD | | | | VASSAR | MI | 48768-9778 |
| DREW, MARY ANN | 92 VINE ST | | | | LOCKPORT | NY | 14094-3031 |
| DREW, MATTIE LEE | 239 HOSPITAL CIR | HENRY COUNTY HEALTH CARE | | | PARIS | TN | 38242-4550 |
| DREW, MATTIE LEE | HENRY COUNTY HEALTH CARE | 239 HOSPITAL CIR | | | PARIS | TN | 38242 |
| DREW, MICHAEL J | PO BOX 667 | | | | MONTICELLO | KY | 42633 |
| DREW, PATRICK M | 3648 LITTLE STEEL BRIDGE RD | | | | ECLECTIC | AL | 36024-2920 |
| DREW, PAUL D | RR 2 RD C20 BOX 21108 | | | | CONTINENTAL | OH | 45831 |
| DREW, RICHARD | 240 I AVE | | | | WOODVILLE | MS | 39669-4305 |
| DREW, RICHARD L | 5605 NEWBERRY RD | | | | DURAND | MI | 48429-9130 |
| DREW, RICHARD L | 7990 LEMON RD | | | | BANCROFT | MI | 48414-9200 |
| DREW, RICHARD R | PO BOX 1153 | | | | JUPITER | FL | 33468-1153 |
| DREW, ROBERT L | 1489 OVERTON CT | | | | ROCKVALE | TN | 37153-4004 |
| DREW, SCHARLYNE | 1839 CASTLETON DR | | | | TROY | MI | 48083-2673 |
| DREW, SHERRY | 8277 SAINT JOHN RD | | | | ELBERFELD | IN | 47613-9462 |
| DREW, STUART J | 4815 NIMITZ ST | | | | SAGINAW | MI | 48638-4527 |
| DREW, TERRENCE M | 3708 PARKRIDGE DR | | | | RAPID CITY | SD | 57702-0504 |
| DREW, THOMAS W | 586 ROOSEVELT DR | | | | OXFORD | CT | 06478 |
| DREW, VELMA G | 3950 REVERE AVE | | | | MUSKEGON | MI | 49442-6555 |
| DREW, WILBUR G | 22800 CIVIC CENTER DR APT 304-A | | | | SOUTHFIELD | MI | 48033-7169 |
| DREW, WILLIAM | 490 REDWOOD AVE | | | | WI11ITS | CA | 95490 |
| DREW, WILLIAM T | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DREWCO/BOX 127 | PO BOX 127 | | | | FRANKSVILLE | WI | 53126-0127 |
| DREWEK THEODORE A & | MARGUERITE ANN | 9803 SILICA RD | | | NORTH JACKSON | OH | 44451-9685 |
| DREWEK, CHRISTOPHER L | 6747 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8551 |
| DREWEK, DAVID F | 38020 VILLA MAR ST | | | | HARRISON TWP | MI | 48045-2797 |
| DREWEK, MARGUERITE A | 1629 SHIPWRECK CT | | | | SURFSIDE BEACH | SC | 29575-4613 |
| DREWEK, MARGUERITE A | 1629 SHIPWRECK CT. | | | | SURFSIDE BEACH | SC | 29575-4613 |
| DREWEK, PAUL D | 17460 SE 290TH AVE | | | | UMATILLA | FL | 32784-7725 |
| DREWEL, BETTY M | 2430 ORLEANS LANE | | | | FLORISSANT | MO | 63031-1636 |
| DREWEL, BETTY M | 2430 ORLEANS LN | | | | FLORISSANT | MO | 63031-1636 |
| DREWERY JR, RICHARD A | APT 127 | 31440 JOHN R ROAD | | | MADISON HTS | MI | 48071-1972 |
| DREWERY, WILLIE E | 816 STAR ST | | | | ROCKY MOUNT | NC | 27804-4631 |
| DREWETT, LAVANT A | 3391 NW 40TH DR | | | | OKEECHOBEE | FL | 34972-1035 |
| DREWEY COOK | PO BOX 3342 | | | | CLARKSVILLE | TN | 37043-3342 |
| DREWICZ, CHARLES R | 42449 WHITE HART BLVD 63 | | | | CANTON | MI | 48188 |
| DREWIE MC GREW | 1366 THOMPSON RD | | | | HOLLY | MI | 48442-9460 |
| DREWITT, DAVID A | 1487 ELM ST | | | | CLIO | MI | 48420-1605 |
| DREWITT, DAVID ALLEN | 1487 ELM ST | | | | CLIO | MI | 48420-1605 |
| DREWKE, CATHERINE B | 19010 SW 91ST AVE | | | | CUTLER BAY | FL | 33157-7912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DREWNIAK, ARTHUR B | 16 PAMELA DR | | | | DEPEW | NY | 14043-2111 |
| DREWNIAK, NANCY J | 857 SUNNYSIDE AVE | | | | SANTA MARIA | CA | 93455-3361 |
| DREWNO, DARREN | 1270 TRIBBLE RD | | | | SHERMAN | TX | 75090 |
| DREWNOSKI, JOHN R | 599 WALNUT ST | | | | LEETONIA | OH | 44431-9704 |
| DREWRY MARTIN | 3111 MARIA LUISA ST | | | | EDINBURG | TX | 78539-6664 |
| DREWRY SHIPPING CONSULTANTS LTD | 213 MARSH WALL | LONDON E14 9FJ | | UNITED KINDOM GREAT BRITAIN | | | |
| DREWRY, ERIC J | 59 ROSEDALE ST APT 1 | | | | LEWISTON | ME | 04240-6172 |
| DREWRY, JACK L | 1 THAYER POND DR UNIT 4 | | | | NORTH OXFORD | MA | 01537 |
| DREWRY, JACK L | UNIT 4 | 1 THAYER POND DRIVE | | | NORTH OXFORD | MA | 01537-1140 |
| DREWRY, LUKE | | | | | | | |
| DREWRY, MARSHAL | 390 MCQUILLER RD | | | | MONROE | LA | 71203-9359 |
| DREWRY, MARSHAL L | 390 MCQUILLER RD | | | | MONROE | LA | 71203-9359 |
| DREWS, BEULAH M | 100 SOUTHERN HEIGHTS | APT #14 | | | HOLTON | KS | 66436-9317 |
| DREWS, BEULAH M | 100 SOUTHERN HTS APT 14 | | | | HOLTON | KS | 66436-1591 |
| DREWS, DANIEL S | 205 IRISH HOUND DR | | | | O FALLON | MO | 63368-7378 |
| DREWS, ELIZABETH J | 6367 RUESS ROAD | | | | VESPER | WI | 54489-9748 |
| DREWS, ERIC A. | | | | | | | |
| DREWS, HENRY E | 614 W CRAMER ST | | | | FORT ATKINSON | WI | 53538-1041 |
| DREWS, IRENE O | 967 DONNAWOOD DR | | | | MANSFIELD | OH | 44903-8829 |
| DREWS, IRENE O | 967 DONNAWOOD DRIVE | | | | MANSFIELD | OH | 44903-8829 |
| DREWS, JASON J | 125 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3425 |
| DREWS, JONATHAN M | 1189 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4057 |
| DREWS, LAWRENCE G | 6292 RYNN RD | | | | CLYDE | MI | 48049-4218 |
| DREWS, LESLIE H | 39 SPENCER CT | | | | BATAVIA | NY | 14020-2920 |
| DREWS, NANCY T | 4464 RAINBOW LN | | | | FLINT | MI | 48507-6227 |
| DREWS, ROBERT J | 24609 PRINCETON ST | | | | ST CLAIR SHRS | MI | 48080-3163 |
| DREWS, ROBERT W | 7581 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9251 |
| DREWS, RONALD P | 527 BASSETT RD | | | | BAY VILLAGE | OH | 44140-1869 |
| DREWS, SHERRON M | 11455 SMITH RD | | | | BRITTON | MI | 49229-9546 |
| DREWS, SHERRON MARIE | 11455 SMITH RD | | | | BRITTON | MI | 49229-9546 |
| DREWS, THOMAS | 3154 E WASHINGTON ST | | | | IOWA CITY | IA | 52245 |
| DREWS, WILLIAM R | 3111 FARMINGTON RD | | | | HUTCHINSON | KS | 67502-2439 |
| DREWYOR, DOUGLAS L | 11384 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| DREWYOR, DOUGLAS L | 11384 BAYBERRY LANE | | | | BRUCE TWP | MI | 48065-8065 |
| DREWYOR, LARRY D | PO BOX 417 | | | | PRUDENVILLE | MI | 48651-0417 |
| DREWYOR, ROBERT C | 1108 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1736 |
| DREWYOR, THOMAS A | 1775 STATEHOUSE CT | | | | BELLBROOK | OH | 45305-1215 |
| DREWYORE JR, FREDERICK J | 21711 ELIZABETH ST | | | | ST CLAIR SHRS | MI | 48080-2926 |
| DREWYOUR, JUNE C | 574 SUNFLOWER DR | | | | LINDEN | MI | 48451-9154 |
| DREX LITTLE | 428 CENTER ST | | | | KENNETT SQUARE | PA | 19348-3249 |
| DREXA JO GROSS | 14340 ACORN CT | | | | HOMER GLEN | IL | 60491-9328 |
| DREXEL BLOOM | 196 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4020 |
| DREXEL G LYKINS | 395 W LOMAR AVE | | | | CARLISLE | OH | 45005-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DREXEL JILL | DREXEL, JILL | 4591 INDIANOLA AVE | | | COLUMBUS | OH | 43214-2222 |
| DREXEL JILL | DREXEL, JILL | 4591 INDIANOLA AVENUE | | | COLUMBUS | OH | 43221 |
| DREXEL LYKINS | 395 W LOMAR AVE | | | | CARLISLE | OH | 45005-3310 |
| DREXEL MAYNARD | 22241 STUDIO ST | | | | TAYLOR | MI | 48180-2474 |
| DREXEL STIKE | PO BOX 573 | | | | WEBBERVILLE | MI | 48892-0573 |
| DREXEL UNIVERSITY | 3141 CHESTNUT ST | | | | PHILADELPHIA | PA | 19104-2816 |
| DREXEL UNIVERSITY | ATTN LYDIA KOKOLSKYJ | OFC OF INSTITUTIONAL ADVANCE | 3141-51 CHESTNUT | | PHILADELPHIA | PA | 19104 |
| DREXEL UNIVERSITY | ATTN PROF SURYA KALIDINDI | DEPARTMENT OF MATERIALS SCI | AND ENGINEERING | | PHILADELPHIA | PA | 19104 |
| DREXEL UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 245 N 15TH ST | MS 446 | | | PHILADELPHIA | PA | 19102-1101 |
| DREXEL, ARTHUR A | 183 MORROW DR | | | | ROCHESTER | NY | 14616-2754 |
| DREXEL, GERHARD B | PO BOX 516 | | | | RAIL ROAD FLAT | CA | 95248-0516 |
| DREXEL, JACK W | 102 RUBY AVE N | | | | NOKOMIS | FL | 34275-4966 |
| DREXEL, JILL K | 7617 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9368 |
| DREXEL, JILL KATHRYN | 7617 KUHLWEIN ROAD | | | | GALLOWAY | OH | 43119-9368 |
| DREXEL, MARIE | P O BOX 1183 | | | | NEW TAZEWLL | TN | 37825-7825 |
| DREXELBROOK/CHARLOTT | PO BOX 11322 | C/O APPLIED CONTROLS, INC. | | | CHARLOTTE | NC | 28220-1322 |
| DREXLER DENNIS | 2245 COATHBRIDGE DR | | | | GERMANTOWN | TN | 38139-5431 |
| DREXLER, BESS | 544 CHAUCER RD | | | | DAYTON | OH | 45431-2011 |
| DREXLER, DALE W | 2689 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| DREXLER, DAVID H | 1874 THOMAS DR | | | | EAST TROY | WI | 53120-1325 |
| DREXLER, DENNIS W | 14661 BISHOP RD | | | | CHESANING | MI | 48616-8461 |
| DREXLER, ROBERT D | 286 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1540 |
| DREXLER, ROBERT J | 11695 BORA CT | | | | STERLING HTS | MI | 48312-3016 |
| DREXLER, WILLIAM E | 135A DREXLER LN | | | | FITZGERALD | GA | 31750-7316 |
| DREXLER-JONES, PATRICIA A | PO BOX 971395 | | | | YPSILANTI | MI | 48197-0824 |
| DREXLER-JONES, PATRICIA ANN | PO BOX 971395 | | | | YPSILANTI | MI | 48197-0824 |
| DREYER JR, LUCIEN J | 33920 SCHULTE DR | | | | FARMINGTON | MI | 48335-4159 |
| DREYER, BARBARA | PO BOX 1193 | | | | SOUTHGATE | MI | 48195-0193 |
| DREYER, DELLA M | 36 SAXON MEMORIAL DR | | | | FROHNA | MO | 63748-8135 |
| DREYER, ELEANOR M | 21710 SUSSEX ST | | | | OAK PARK | MI | 48237-3505 |
| DREYER, ELLA L | 2521 NORTHVIEW AVENUE | | | | INDIANAPOLIS | IN | 46220-3515 |
| DREYER, JACK O | 1608 S CHILSON ST | | | | BAY CITY | MI | 48706-5215 |
| DREYER, KATHRYN F | 19505 CREEKVIEW DR | | | | NOBLESVILLE | IN | 46062-6856 |
| DREYER, KELLY S | 14914 102ND AVE NE | | | | BOTHELL | WA | 98011-7249 |
| DREYER, KENNETH C | PO BOX 839 | | | | NOTRE DAME | IN | 46556-0839 |
| DREYER, LESTER L | 71781 MCFADDEN RD | | | | ARMADA | MI | 48005-3429 |
| DREYER, LUCILLE D | 5671 SUTTON POINT NORTH | | | | CONESUS | NY | 14435-9320 |
| DREYER, LUCILLE D | 5671 SUTTON PT N | | | | CONESUS | NY | 14435-9320 |
| DREYER, THOMAS F | 2828 ROSEANN LN | | | | CINCINNATI | OH | 45239-7252 |
| DREYER, WAYNE A | 404 BOWIE LN | | | | KEY LARGO | FL | 33037-2727 |
| DREYSTADT, JOHN N | 38 PAMMYS PATH | | | | NORTH EASTON | MA | 02356-2123 |
| DREZDNER CHEVROLET CORP. | 64 BROADWAY | | | | WOODRIDGE | NY | 12789 |
| DREZDNER CHEVROLET CORP. | AARON DREZDNER | 64 BROADWAY | | | WOODRIDGE | NY | 12789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRIANIEL FARRIS | 328 S OAK ST | | | | MONTICELLO | AR | 71655-5330 |
| DRICKEN, GERALD J | 911 WERNER ST | | | | WATERTOWN | WI | 53098-3028 |
| DRICS, JOSEPH V | 13978 INGLENOOK LN | | | | CARMEL | IN | 46032-7088 |
| DRIEHORST, TIMOTHY W | 1102 JUSTIN LN | | | | LITHONIA | GA | 30058-8207 |
| DRIEKA DEGRAFF | 1711 LATHAM ST | | | | BIRMINGHAM | MI | 48009-3021 |
| DRIELICK, CHRISTOPHER J | 1133 SUNNYDALE ST | | | | BURTON | MI | 48509-1941 |
| DRIELICK, LYN P | 6176 BELL RD | | | | BIRCH RUN | MI | 48415-9062 |
| DRIELICK, WILLIAM A | 11813 GRAND RIVER DR | | | | FORT WAYNE | IN | 46845-9718 |
| DRIELICK, WILLIAM A | 12051 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| DRIELICK, WILLIAM ALBERT | 11813 GRAND RIVER DR | | | | FORT WAYNE | IN | 46845-9718 |
| DRIELTS, JOHN A | 2819 PADDOCK DR | | | | PALM HARBOR | FL | 34684-3242 |
| DRIER JR, DONALD R | 5662 LEETE RD | | | | LOCKPORT | NY | 14094-1208 |
| DRIER, DENNIS W | 4815 HALEY LN | | | | COLUMBIA | TN | 38401-8420 |
| DRIER, DOROTHY P | 4271 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8980 |
| DRIER, TIMOTHY J | 4632 HARPER RD | | | | HOLT | MI | 48842-9671 |
| DRIES JR, ARTHUR F | 5690 RAVEN RD | | | | BLOOMFIELD HILLS | MI | 48301-1048 |
| DRIES, ANN | 2404 LOMBARD AVE | | | | JANESVILLE | WI | 53545-2225 |
| DRIES, ART | | | | | | | |
| DRIES, JOHN W | 238 W SAINT CHARLES RD | | | | ELMHURST | IL | 60126-3340 |
| DRIESE, ARTHUR R | 17763 15TH AVE NE APT 206 | | | | SHORELINE | WA | 98155-3860 |
| DRIESENGA, AREND | 7420 NEW HOLLAND ST | | | | ZEELAND | MI | 49464-9528 |
| DRIESLEIN, STEPHEN M | PO BOX 155 | | | | GRIMSLEY | TN | 38565-0155 |
| DRIEST, HELEN C | 1291 LEO ST | | | | SAGINAW | MI | 48638-6537 |
| DRIETZ EVELYN | 207 PINE AVE N | | | | CANBY | MN | 56220-1251 |
| DRIFTMIER, DONALD P | 332 OAKWOOD DR | | | | DELAFIELD | WI | 53018-1129 |
| DRIGER, TERENCE J | 188 ANTEBELLUM CIR | | | | RIVERDALE | GA | 30274-4046 |
| DRIGER, TERENCE JEROME | 188 ANTEBELLUM CIR | | | | RIVERDALE | GA | 30274-4046 |
| DRIGGERS, CAROLYN W | 104 N IDLEWILD PATH | | | | DOTHAN | AL | 36303-9310 |
| DRIGGERS, CURTIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DRIGGERS, DAVID A | 2315 E 5TH ST | | | | ANDERSON | IN | 46012-3619 |
| DRIGGERS, LAURA L | PO BOX 427 | | | | ANDERSON | IN | 46015-0427 |
| DRIGGETT, RODNEY C | 14150 MOFFETT DR | | | | FENTON | MI | 48430-3262 |
| DRIGGINS ALBERT | 501 S WHITE HORSE PIKE APT B2 | | | | STRATFORD | NJ | 08084 |
| DRIGGS, CARY V | 65 OAK LN | | | | WENTZVILLE | MO | 63385-6322 |
| DRIGHT JR, MOREL | 1651 86TH AVE | | | | OAKLAND | CA | 94621-1505 |
| DRIGHT, LOUIS | 1406 N 26TH ST | | | | KANSAS CITY | KS | 66102-2530 |
| DRILL MASTERS-ELDORADO TOOL INC | 336 BOSTON POST RD | | | | MILFORD | CT | 06460-2559 |
| DRILL, BRAD A | 3521 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3976 |
| DRILLING, RICHARD D | PO BOX 5653 | | | | BOISE | ID | 83705-0653 |
| DRIMBY, JOHN T | 7123 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| DRINBERG ELENA | DRINBERG, ELENA | 4433 W TOUGHY AVE SUITE 405 | | | LINCOLNWOOD | IL | |
| DRINDA M MILLER | PO BOX 972273 | | | | YPSILANTI | MI | 48197-0277 |
| DRINDA OSBORNE | 9157 GROVE DR | | | | WHITMORE LAKE | MI | 48189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRINGENBERG, HENRY J | 707 WILSON BLVD | | | | SAINT LOUIS | MI | 48880-1115 |
| DRINGUS, FRANK L | 50 E TRENTON AVE | | | | FALLSINGTON | PA | 19054-1134 |
| DRINI SHIKEBI | 40355 PLYMOUTH RD APT 101 | | | | PLYMOUTH | MI | 48170-4223 |
| DRINKARD, BILLY M | 8325 NE 139TH ST | | | | EDMOND | OK | 73013-8707 |
| DRINKARD, DEWEY | 3238 STEVENSON ST | | | | FLINT | MI | 48504 |
| DRINKARD, DON D | 1355 TULL DR | | | | WATERFORD | MI | 48327-1440 |
| DRINKARD, JUDY K | 6170 JANICE RD | | | | MILLINGTON | MI | 48746-9591 |
| DRINKARD, KEITH J | 6170 JANICE RD | | | | MILLINGTON | MI | 48746-9591 |
| DRINKARD, LARRY P | 3473 FORT DR | | | | WATERFORD | MI | 48328-1328 |
| DRINKARD, LELDON W | 6379 HALLEN AVE | | | | BELVIDERE | IL | 61008-9381 |
| DRINKARD, MATTHEW R | 3137 HICKORY LAWN RD | | | | ROCHESTER HILLS | MI | 48307-5016 |
| DRINKARD, MATTHEW R | 3375 MELVIN AVE | | | | ROCHESTER | MI | 48307-4845 |
| DRINKARD, TYRONE W | 2609 W 102ND ST | | | | INGLEWOOD | CA | 90303 |
| DRINKER BIDDLE & REATH | LDC SITE SOURCE REMOVAL ACCT | 105 COLLEGE RD E STE 300 | | | PRINCETON | NJ | 08540-6622 |
| DRINKER BIDDLE & REATH LLP | ATTN KRISTIN K GOING | 1500 K STREET NW STE 1100 | | | WASHINGTON | DC | 20005-1209 |
| DRINKER BIDDLE & REATH LLP | ATTORNEYS FOR PENSKE LOGISTICS LLC AND AUTOMOTIVE COMPONENT CARRIERS L | ATT ANDRES C. KASSNER, DAVID B.AARONSON | 140 BROADWAY, FL 39 | | NEW YORK | NY | 10005 |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: KRISTEN K. GOING, ESQ. | 1500 K STREET, N.W. | | WASHINGTON | DC | 20005 |
| DRINKER BIDDLE & REATH LLP | ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING | 140 BROADWAY, 39TH FLOOR | | NEW YORK | NY | 10005 |
| DRINKER BIDDLE & REATH LLP | ATTY FOR PENSKE LOGISTICS AUTOMOTIVE COMPONENT CARRIER LLC | ATTN: ANDREW C. KASSNER AND DAVID B. AARONSON | 18TH & CHERRY STREETS | | PHILADELPHIA | PA | 19103 |
| DRINKER BIDDLE & REATH LLP | DRINKER BIDDLE GARDNER CARTON | ONE LOGAN SQ | 18TH & CHERRY STS | | PHILADELPHIA | PA | 19103 |
| DRINKER BIDDLE & REATH LLP | STEPHANIE WICKOUSKI | KRISTIN K. GOING | 140 BROADWAY, 39TH FLOOR | | NEW YORK | NY | 10005 |
| DRINKER BIDDLE AND SHANLEY LLP | 500 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 |
| DRINKHORN, MAXINE E | 1857 DAWES | | | | ROCHESTER | MI | 48307-4806 |
| DRINKHORN, MAXINE E | 1857 DAWES AVE | | | | ROCHESTER HILLS | MI | 48307-4806 |
| DRINKHOUSE, DOROTHY M | 701 REDBANK AVE | F-17 | | | WEST DEPTFORD | NJ | 08096 |
| DRINKROW, HARRIET M | G-3305 E MAPLE AVE | | | | FLINT | MI | 48529 |
| DRINKS, JOHN W | 17892 MITCHELL ST | | | | DETROIT | MI | 48212-1044 |
| DRINKS, WILLIAM H | 2050 BRANDY DR | | | | FOREST HILL | MD | 21050-3150 |
| DRINKWALTER, CHRISTINE TURCO | 7012 AKRON RD | | | | LOCKPORT | NY | 14094-6204 |
| DRINKWATER, DAVID A | PO BOX 190 | | | | WEBSTER | FL | 33597-0190 |
| DRINKWATER, DIANE S | 159 JESSE ROBBINS RD | | | | BELFAST | ME | 04915 |
| DRINKWATER, MYRON | LANDISH JOSHUA | 818 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-1512 |
| DRINKWINE, FRANK E | 59 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8884 |
| DRINKWINE, ROBERT L | 683 HICKORY ISLAND RD | | | | STANDISH | MI | 48658-9721 |
| DRINKWINE, WILLIAM C | 12479 JOEL DR | | | | CLIO | MI | 48420-1839 |
| DRINNAN, DAVID A | 7818 HAMPTON DR | | | | MORRISVILLE | PA | 19067-5168 |
| DRINNON, MARCIA | BOX 82 | | | | MARK CENTER | OH | 43536-0082 |
| DRINNON, MARCIA | PO BOX 82 | | | | MARK CENTER | OH | 43536-0082 |
| DRINNON, MAX V | 1674 SCENIC DR | | | | DAYTON | OH | 45414-3047 |
| DRINNON, NELLIE L | 786 BRITTON AVE | | | | DAYTON | OH | 45429-5606 |
| DRINNON, STEPHEN J | 3344 W HICKORY RDG | | | | ORTONVILLE | MI | 48462-9282 |
| DRINNON, THOMAS M | 9152 CRIPPLE CRK | | | | WHITE LAKE | MI | 48386-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRINSKI, RONALD A | 9491 DANIELS RD | | | | SEVILLE | OH | 44273-8844 |
| DRIQUIK INC | 1420 W MAIN ST | | | | GREENSBURG | IN | 47240-9730 |
| DRISCILLA TOTH | 5350 REVERE RUN | | | | CANFIELD | OH | 44406-8688 |
| DRISCOLL MOTOR CO., INC. | 1030 W REYNOLDS ST | | | | PONTIAC | IL | 61764-9767 |
| DRISCOLL MOTOR CO., INC. | ROBERT DRISCOLL | 1030 W REYNOLDS ST | | | PONTIAC | IL | 61764-9767 |
| DRISCOLL RICHARD | 914 WHITE SPRINGS DR | | | | CHATTANOOGA | TN | 37415-2070 |
| DRISCOLL TIM | 84 HIGHWOOD DR | | | | COVENTRY | RI | 02816 |
| DRISCOLL, ALAN L | 1321 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4276 |
| DRISCOLL, BARBARA J | 2680 DESMOND | | | | WATERFORD | MI | 48329-2824 |
| DRISCOLL, BETTY J | 15450 RUTHERFORD ST | | | | DETROIT | MI | 48227-1922 |
| DRISCOLL, BRANT W | 3150 W 500 N | | | | HUNTINGTON | IN | 46750-8813 |
| DRISCOLL, BRANT WILLIAM | 3150 W 500 N | | | | HUNTINGTON | IN | 46750-8813 |
| DRISCOLL, DANIEL A | 396 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-9625 |
| DRISCOLL, DANIEL J | 1032 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1347 |
| DRISCOLL, DAVID A | 4110 POPLAR CT | | | | CLARKSTON | MI | 48348-1448 |
| DRISCOLL, DAVID K | 7634 MEADOWLARK LN | | | | NEWPORT | MI | 48166 |
| DRISCOLL, DENNIS W | 2315 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0501 |
| DRISCOLL, DOROTHY M | 233 SOUTH 15TH STREET | | | | LINDENHURST | NY | 11757-4443 |
| DRISCOLL, EDWARD J | 5493 IVANHOE DR | | | | FAIRFIELD | OH | 45014-3719 |
| DRISCOLL, EDWARD P | 349 S SMITH STREET | | | | OLD TOWN | FL | 3 2 6 |
| DRISCOLL, EILEEN M | 731 E 266TH ST | | | | EUCLID | OH | 44132-1902 |
| DRISCOLL, ERNESTINE A | 31375 LYONS CIR E | | | | WARREN | MI | 48092-1716 |
| DRISCOLL, EVELYN J | 42 IVY LN | | | | NEW CASTLE | DE | 19720-2339 |
| DRISCOLL, GARY L | 4951 WELLBROOK DR | | | | NEW PORT RICHEY | FL | 34653-5633 |
| DRISCOLL, GERALD R | 2531 BASTIAN RD | | | | LYONS | NY | 14489-9147 |
| DRISCOLL, JAMES J | 1351 N SE BOUTELL | | | | ESSEXVILLE | MI | 48732 |
| DRISCOLL, JAMES W | 1685 H. ST. | BOX 855 | | | BLAINE | WA | 98230 |
| DRISCOLL, JESSE L | 16 TOWNHOUSE CRT | APT 16 | | | DAYTON | OH | 45406 |
| DRISCOLL, JOHN E | 10043 MEMPHIS ST | | | | WHITTIER | CA | 90603 |
| DRISCOLL, JOHN E | 66 GORHAM AVE | P O BOX 225 | | | PEMBROKE | MA | 02359-2914 |
| DRISCOLL, JOHN L | 400 SW MARION LN | | | | LEES SUMMIT | MO | 64081-2316 |
| DRISCOLL, KATHLEEN H | 1703 BRANDYWINE DR | | | | BLOOMFIELD HILLS | MI | 48304-1111 |
| DRISCOLL, KEVIN C | 9203 DAWNSFORD DRIVE | | | | FORT WAYNE | IN | 46804-2626 |
| DRISCOLL, LEONARD E | 2676 DOLORES DR | | | | GROVE CITY | OH | 43123-2449 |
| DRISCOLL, LYNN M | 5112 WOODCREST DR | | | | MARRERO | LA | 70072-5016 |
| DRISCOLL, MARSHA G | 8641 W PARADISE DR | | | | PEORIA | AZ | 85345-8181 |
| DRISCOLL, MARY L | 9236 ASHTON | | | | DETROIT | MI | 48228-1806 |
| DRISCOLL, MARY L | 9236 ASHTON AVE | | | | DETROIT | MI | 48228-1806 |
| DRISCOLL, MARY V | 5358 S MENARD DR | | | | NEW BERLIN | WI | 53151-8172 |
| DRISCOLL, MELIDA R | 318 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| DRISCOLL, MELIDA R | 318 GOLF DRIVE | | | | CORTLAND | OH | 44410-4410 |
| DRISCOLL, MICHAEL G | 13684 GEDDES RD | | | | HEMLOCK | MI | 48626-9431 |
| DRISCOLL, NOVELLA | 539 HEATHER DR APT 4 | | | | DAYTON | OH | 45405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRISCOLL, NOVELLA | APT 4 | 539 HEATHER DRIVE | | | DAYTON | OH | 45405-1736 |
| DRISCOLL, PATRICK G | 308 HADLEY ST | | | | HOLLY | MI | 48442-1635 |
| DRISCOLL, PETER H | 423 IVY CIR | | | | ADVANCE | NC | 27006-8521 |
| DRISCOLL, RACHAEL E | 425 W HIGH ST | | | | MONTPELIER | IN | 47359-1035 |
| DRISCOLL, RACHAEL E | 425 WEST HIGH STREET | | | | MONTPELIER | IN | 47359 |
| DRISCOLL, RAYMOND R | 134 PATTI COURT | | | | FRANKLIN | OH | 45005-1324 |
| DRISCOLL, RAYMOND R | 134 PATTI DR | | | | FRANKLIN | OH | 45005-2334 |
| DRISCOLL, ROBERT A | 8917 MAPLE LEAF DR | | | | OVID | MI | 48866-8685 |
| DRISCOLL, SHEILA E | 3910 10TH ST | | | | ECORSE | MI | 48229-1626 |
| DRISCOLL, SHEILA ELAINE | 3910 10TH ST | | | | ECORSE | MI | 48229-1626 |
| DRISCOLL, THOMAS D | 1240 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2318 |
| DRISCOLL, THOMAS D | 1240 FERNSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-2318 |
| DRISCOLL, TIMOTHY C | 1440 SNIDER RD | | | | NEW CARLISLE | OH | 45344-8263 |
| DRISCOLL, VERN L | 3925 MAR MOOR DR | | | | LANSING | MI | 48917-1611 |
| DRISCOLL, WILLIAM P | 1948 CLAIBORNE DR | | | | BRIGHTON | MI | 48114-7319 |
| DRISCOLL-POTENZA, KATHLEEN J | 63 PLEASANT ST | | | | WINTHROP | MA | 02152-2625 |
| DRISKEL, ANDREW A | 108 E SCHOOL ST | | | | NAPOLEON | OH | 43545-9217 |
| DRISKEL, ANDREW D | 811 NORTH COLONY ROAD | | | | GRAND ISLAND | NY | 14072-2901 |
| DRISKEL, PAUL D | 555 WITMER RD | | | | N TONAWANDA | NY | 14120-1638 |
| DRISKELL II, RONALD | 710 W OLIVER ST | | | | OWOSSO | MI | 48867-2220 |
| DRISKELL JR, LEWIS E | 1916 OWEN ST | | | | FLINT | MI | 48503-4361 |
| DRISKELL JR, THOMAS S | 5040 RHODES CT | | | | MASON | OH | 45040-6660 |
| DRISKELL, ALFREDA B | 2287 S CENTER RD APT 102 | | | | BURTON | MI | 48519-1137 |
| DRISKELL, ALFREDA B | 2287 S. CENTER RD APT 102 | | | | BURTON | MI | 48519-1137 |
| DRISKELL, DOUGLAS R | 3468 DAVISON RD | | | | LAPEER | MI | 48446-2905 |
| DRISKELL, HOLLIE B | PO BOX 17002 | | | | CINCINNATI | OH | 45217-0002 |
| DRISKELL, KAREN | 45665 HIDDEN LN | | | | SQUAW VALLEY | CA | 93675 |
| DRISKELL, LANCE C | 1916 OWEN ST | | | | FLINT | MI | 48503 |
| DRISKELL, MACK L | 5986 AVENUE OF THE PALMS | | | | WEEKI WACHEE | FL | 34607-1303 |
| DRISKELL, MARION L | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| DRISKELL, PAUL G | 1557 CANOPY LN | | | | CORDOVA | TN | 38016-6619 |
| DRISKELL, PAUL G. | 1557 CANOPY LN | | | | CORDOVA | TN | 38016-6619 |
| DRISKELL, ROSE A | 3607 RIVER PARK DR | | | | ANDERSON | IN | 46012-4645 |
| DRISKILL, CANDACE C. | PO BOX 38463 | | | | HOUSTON | TX | 77238-8463 |
| DRISKILL, CASPER L | 10 ARKANSAS ST | | | | CALVERT CITY | KY | 42029-9309 |
| DRISKILL, DORA | 2337 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| DRISKILL, HARRY L | 444 DRIFTWOOD LN | | | | LINN VALLEY | KS | 66040-5149 |
| DRISKILL, JERRY W | 1753 GENESEE ST | | | | CORFU | NY | 14036-9657 |
| DRISKILL, MICHAEL D | 4487 N COUNTY ROAD 125 WEST | | | | NEW CASTLE | IN | 47362-9247 |
| DRISKILL, MICHAEL DEAN | 4487 N COUNTY ROAD 125 WEST | | | | NEW CASTLE | IN | 47362-9247 |
| DRISKILL, RAYMOND D | 1257 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1707 |
| DRISKILL, ROBERT T | 1880 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| DRISKILL, RONALD D | 710 W OLIVER ST | | | | OWOSSO | MI | 48867-2220 |
| DRISKILL, SHEILA G | 7140 ALLEGAN DR | | | | DAVISON | MI | 48423-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRISKILL, SHEILA G | 7140 ALLEGAN DRIVE | | | | DAVISON | MI | 48423-2311 |
| DRISKILL, WAYNE | 620 23RD 1/2 ST W | | | | HUNTINGTON | WV | 25704-2119 |
| DRISKILL, WILLIAM P | 28331 SHINING CREEK LN | | | | SPRING | TX | 77386-1867 |
| DRISKILL-PATTON, MARY | 1615 E 43RD ST | | | | ANDERSON | IN | 46013-2509 |
| DRISKILL-PATTON, MARY D. | 1615 E 43RD ST | | | | ANDERSON | IN | 46013-2509 |
| DRISKO FEE & PARKINS | 2790 CLAY EDWARDS DR STE 600 | | | | N KANSAS CITY | MO | 64116-3274 |
| DRISKO FEE AND PARKI | PO BOX 413611 | | | | KANSAS CITY | MO | 64141-3611 |
| DRISKO, JANET B | 7346 E 59TH ST | | | | TULSA | OK | 74145-9311 |
| DRISKOLL GIBBS | PO BOX 312 | | | | SPRINGBORO | OH | 45066-0312 |
| DRISSI, TOMY | 6721 ROMAINE ST | | | | LOS ANGELES | CA | 90038 |
| DRITA IVEZAJ | 15408 BUCKSKIN DR | | | | MACOMB | MI | 48042-4020 |
| DRITS, BELLA | 5045 FAR RAVINE CT | | | | WEST BLOOMFIELD | MI | 48323-2415 |
| DRITS, LEONID | 5045 FAR RAVINE CT | | | | W BLOOMFIELD | MI | 48323-2415 |
| DRIV LOK/SYCAMOR | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 |
| DRIV LOK/SYCAMORE | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 |
| DRIV-LOK | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 |
| DRIV-LOK INC | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 |
| DRIV-LOK INC | PAT KLEIN X1209 | 1140 PARK AVE | | | SYCAMORE | IL | 60178-2927 |
| DRIV-LOK INC | PAT KLEIN X1209 | 1140 PARK AVENUE | | | FELTON | PA | |
| DRIV-LOK, INC. | PAT KLEIN X1209 | 1140 PARK AVE | | | SYCAMORE | IL | 60178-2927 |
| DRIVAC INC | 1466 SUGAR BOTTOM RD | | | | FURLONG | PA | 18925-1407 |
| DRIVE AUTOMOTIVE | ROBERT DALE | 120 MOON ACRES RD | | | PIEDMONT | SC | 29673-8693 |
| DRIVE AUTOMOTIVE IND., OF AMER | JIM BARKER | PO BOX 237 | 120 MOON ACRES RD | | HAMILTON | OH | 45012-0237 |
| DRIVE AUTOMOTIVE INDUSTRIES | COSMA INTL OF AMERICA INC | 120 MOON ACRES RD | | | PIEDMONT | SC | 29673-8693 |
| DRIVE AUTOMOTIVE INDUSTRIES OF AMER | 120 MOON ACRES RD | | | | PIEDMONT | SC | 29673-8693 |
| DRIVE RITE AUTOMOTIVE | 9674 OLD REDWOOD HWY | | | | WINDSOR | CA | 95492-8072 |
| DRIVE SAVERS INC | 400 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949-5642 |
| DRIVE SOURCE INTERNATIONAL INC | PO BOX 361 | | | | STURTEVANT | WI | 53177-0361 |
| DRIVEN AUTOMOTIVE | 1015 OSLER ST | | | REGINA SK S4R 8N5 CANADA | | | |
| DRIVER JR, JOE S | 4821 COPPER GROVE DR | | | | INDIANAPOLIS | IN | 46237-9086 |
| DRIVER JR, JOE S | 6819 VALLEY RIDGE LN APT 1A | | | | INDIANAPOLIS | IN | 46237-8269 |
| DRIVER'S VILLAGE, INC. | ROGER BURDICK | 5885 E CIRCLE DR STE 340 | | | CICERO | NY | 13039-8773 |
| DRIVER'S WAY | 100 DRIVERS WAY | | | | PELHAM | AL | 35124-1170 |
| DRIVER, ABRAHAM | 12611 E 7 MILE RD APT 3 | | | | DETROIT | MI | 48205 |
| DRIVER, ABRAHAM | PO BOX 13711 | | | | DETROIT | MI | 48213-0711 |
| DRIVER, BARBARA S | 8910 BRINT RD | | | | SYLVANIA | OH | 43560-9615 |
| DRIVER, BENNIE J | 1467 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-1544 |
| DRIVER, BETTY I | 7161 POST TOWN RD | | | | DAYTON | OH | 45426-3403 |
| DRIVER, BETTY I | 7161 POST TOWN ROAD | | | | DAYTON | OH | 45426-3403 |
| DRIVER, BETTY L | 1255 SPRING RIDGE CIRCLE | | | | BROWNSBURG | IN | 46112-8145 |
| DRIVER, BEVERLY W | 23300 PROVIDENCE DR APT 204 | | | | SOUTHFIELD | MI | 48075-3601 |
| DRIVER, BURNETTA D | 5199 MERIT DR | | | | FLINT | MI | 48506-2186 |
| DRIVER, CECIL T | 9389 FM 747 S | | | | JACKSONVILLE | TX | 75766-8998 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRIVER, CHARLES | 8273 HUBBELL ST | | | | DETROIT | MI | 48228-2413 |
| DRIVER, CHARLES R | 115 PRIMROSE CT | | | | FAYETTEVILLE | GA | 30214-1273 |
| DRIVER, CHARLES W | 19 W 40TH ST | | | | WILMINGTON | DE | 19802-2205 |
| DRIVER, CHRISTINA M | 6782 FINCHDALE CT. | | | | FLORISSANT | MO | 63033-4802 |
| DRIVER, CLAYTON O | 3006 OHIO AVE | | | | BALTIMORE | MD | 21227-3736 |
| DRIVER, CLINTON B | 1467 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-1544 |
| DRIVER, DALE M | 4802 BROPHY RD | | | | HOWELL | MI | 48855-9747 |
| DRIVER, DARRELL E | 1321 S JAMES RD | | | | COLUMBUS | OH | 43227-1895 |
| DRIVER, DAWN R | PO BOX 252 | | | | MEXICO | IN | 46958-0252 |
| DRIVER, DONALD G | 20815 E 13TH TER S | | | | INDEPENDENCE | MO | 64057-2703 |
| DRIVER, DONALD GENE | 20815 E 13TH TER S | | | | INDEPENDENCE | MO | 64057-2703 |
| DRIVER, EDITH K | 450 HESS RD | | | | MARTINSVILLE | IN | 46151-7806 |
| DRIVER, EDITH K | 450 HESS ROAD | | | | MARTINSVILLE | IN | 46151 |
| DRIVER, EDWARD L | 5199 MERIT DR | | | | FLINT | MI | 48506-2186 |
| DRIVER, EDWARD L | PO BOX 498652 | | | | CINCINNATI | OH | 45249-8652 |
| DRIVER, GERALD R | 514 MERRITT ST | | | | CHARLOTTE | MI | 48813-1985 |
| DRIVER, J D | 328 DAVIS RD | | | | CARROLLTON | GA | 30116-6252 |
| DRIVER, JANYCE | 1725 ROLFE RD | | | | MASON | MI | 48854-9249 |
| DRIVER, JEANETTE P | PO BOX 422 | | | | ALAMO | GA | 30411-0422 |
| DRIVER, JERLEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DRIVER, JODIE A | 2411 E JOLLY RD APT 8 | | | | LANSING | MI | 48910-8529 |
| DRIVER, JODIE A | 3600 PARKWAY DR | | | | LANSING | MI | 48910-4754 |
| DRIVER, JOHN P | 269 HAVANA ST | | | | COMMERCE TWP | MI | 48382-3259 |
| DRIVER, JOHNNY B | 6782 FINCHDALE CT | | | | FLORISSANT | MO | 63033-4802 |
| DRIVER, JUNIOR L | 450 HESS RD | | | | MARTINSVILLE | IN | 46151-7806 |
| DRIVER, KENNETH L | PO BOX 252 | | | | MEXICO | IN | 46958-0252 |
| DRIVER, LEWIS F | 2303 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0537 |
| DRIVER, LOIS | 37744 MARQUETTE ST | | | | WESTLAND | MI | 48185 |
| DRIVER, LOIS | 37744 MARQUETTE STREET | | | | WESTLAND | MI | 48185-8810 |
| DRIVER, LOIS M | 3124 EMERSON ST | | | | FLINT | MI | 48504-2906 |
| DRIVER, LUTHER | 555 ELIZABETH AVE APT 10F | | | | NEWARK | NJ | 07112-7539 |
| DRIVER, MARY L | 3233 SHETLAND RD | | | | BEAVERCREEK | OH | 45434-6051 |
| DRIVER, MAXINE B | 9113 STONEY MOUNTAIN DR | | | | CHATTANOOGA | TN | 37421-2095 |
| DRIVER, PATRICIA A | 49075 ARKONA RD | | | | BELLEVILLE | MI | 48111-9603 |
| DRIVER, RANDELL G | 4546 CITATION BLVD | | | | INDIANAPOLIS | IN | 46237-2161 |
| DRIVER, RAYMOND H | 5438 MICHIGAN RD | | | | ARCADE | NY | 14009-9103 |
| DRIVER, REGINALD O | 84 EMBER LN | | | | WILLINGBORO | NJ | 08046-2422 |
| DRIVER, ROY L | 240 LAKE FORREST DR | | | | CAMPBELLSVILLE | KY | 42718-8208 |
| DRIVER, SAM W | 306 VERMONT ST | | | | WESTVILLE | IL | 61883-6089 |
| DRIVER, THOMAS E | 1553 HENDRICKS DR | | | | MONROE | MI | 48162-3323 |
| DRIVER, THOMAS EDWARD | 1553 HENDRICKS DR | | | | MONROE | MI | 48162-3323 |
| DRIVER, TIMOTHY A | 1725 ROLFE RD | | | | MASON | MI | 48854-9249 |
| DRIVER, WENDY J | 3154 MONROE ST | | | | DEARBORN HEIGHTS | MI | 48124-3654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRIVER, WENDY JEAN | 3154 MONROE ST | | | | DEARBORN | MI | 48124-3654 |
| DRIVER, WILLIAM A | 1301 N HARRISON ST APT 505 | | | | WILMINGTON | DE | 19806-3165 |
| DRIVER, WILLIS S | 10827 TALLOW WOOD LN | | | | INDIANAPOLIS | IN | 46236-8310 |
| DRIVER, WILLIS S | 11504 SHORT IRON LN | | | | INDIANAPOLIS | IN | 46235-9101 |
| DRIVER-COPELAND, LAVERNE | 4825 N 24TH ST | | | | MILWAUKEE | WI | 53209-5629 |
| DRIVER-MCCANTS, BRENDA | 118 W 37TH ST | | | | WILMINGTON | DE | 19802-2713 |
| DRIVERS ASSESSMENT OFC | ATTN: TEERY LYNN LAND | 3046 W GRAND BLVD # L650 | | | DETROIT | MI | 48202-6046 |
| DRIVERS REHABILITATION CENTER | 28911 7 MILE RD | | | | LIVONIA | MI | 48152-3503 |
| DRIVERS REHABILITATION CENTER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28911 7 MILE RD | | | LIVONIA | MI | 48152-3503 |
| DRIVESAFETY INC | 426 WHITE PINE DR | | | | MURRAY | UT | 84123-4635 |
| DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949-5642 |
| DRIVESOL WORLDWIDE AB | SKOGARPSVAGEN 2 | | | DALSTROP S 514 63 SWEDEN | | | |
| DRIVESOL WORLDWIDE INC | GREG RUTKOWSKI | PO BOX 1236 | | | TROY | MI | 48099-1236 |
| DRIVESOL WORLDWIDE INC | PO BOX 1235 | | | | TROY | MI | 48099-1236 |
| DRIVESOL WORLDWIDE INC | PO BOX 1236 | | | | TROY | MI | 48099-1236 |
| DRIVESOL/KENDALLVILLE | PO BOX 1236 | | | | TROY | MI | 48099-1236 |
| DRIVESOL/SWEDEN | SKOGARPSV. 2 | | | DALSTORP SW 514 63 SWEDEN | | | |
| DRIVESTREAM | 22375 BRODERICK DR STE 100 | | | | STERLING | VA | 20166-9343 |
| DRIVESTREAM INC | 22375 BRODERICK DR | STE 100 | | | STERLING | VA | 20166-9343 |
| DRIVETEK AG | ALLMENDSTRASSE 11 | | | CH 2562 PORT GERMANY | | | |
| DRIVETEK AG | ALLMENDSTRASSE 11 | | | PORT CH 2562 SWITZERLAND | | | |
| DRIVING 101 LLC | 6025 VICTORY LN SW | | | | CONCORD | NC | 28027-2616 |
| DRIVING FORCE | 11025-184 ST | | | EDMONTON CANADA AB T5S 0A6 CANADA | | | |
| DRIVING HOME LLC | 7640 BUCKSKIN AVE | | | | LAS VEGAS | NV | 89129-6711 |
| DRIY, MATTHEW | 1316 MEADOWS DR | | | | BIRMINGHAM | AL | 35235 |
| DRIZIGACKER, ROBERT W | 1635 N REVERE | | | | MESA | AZ | 85201-2026 |
| DRLJACA, PATRICIA L | S80W17402 HAVEN DR | | | | MUSKEGO | WI | 53150-8890 |
| DRM PRODUCTIONS | 286 PIPER RD | | | | MANSFIELD | OH | 44905-1372 |
| DRM/COLUMBIA | 820 MAYBERRY SPRINGS RD | | | | COLUMBIA | TN | 38401-9339 |
| DRNDAREVIC, MILOSAV | 1103 S HUNT CLUB DR | | | | MT PROSPECT | IL | 60056 |
| DROB, ALEXANDER M | 4452 CLOVERLANE AVE NW | | | | WARREN | OH | 44483-1604 |
| DROB, LOUISE | 198 SUNSET AVE | | | | GREENFIELD TOWNSHIP | PA | 18407 |
| DROBA, MICHAEL W | 291 GOLF DR NE | | | | WARREN | OH | 44483-6308 |
| DROBA, MICHAEL WALTER | 291 GOLF DR NE | | | | WARREN | OH | 44483-6308 |
| DROBAC, GREGG C | 9935 W ELM CT | | | | FRANKLIN | WI | 53132-9793 |
| DROBECK, ELIZABETH | 1978 CAMBRIDGE | | | | BERKLEY | MI | 48072 |
| DROBECK, ELIZABETH | 1978 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1720 |
| DROBEK, DAVID D | 3393 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2128 |
| DROBEK, JERI C | 1580 ROCKWELL AVE | | | | BLOOMFIELD | MI | 48302-0040 |
| DROBEK, MITCHELL F | 237 PECK RD | | | | HILTON | NY | 14468-9320 |
| DROBEK, SOPHIE ANN | 47 NORTH STREET | | | | CALEDONIA | NY | 14423-1065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DROBEK, STEPHEN J | 31607 CARION DR | | | | WARREN | MI | 48092-1377 |
| DROBEK, SUSAN | 1742 HILTON PARMA RD LOT 28 | | | | SPENCERPORT | NY | 14559-9504 |
| DROBET, NANCY | 4004 GRANGE RD | | | | TRENTON | MI | 48183-3959 |
| DROBNIC, BERNADINE F | 1100 KIOUSVILLE RD S.E. | | | | WEST JEFFERSON | OH | 43162 |
| DROBNICH, LAWRENCE A | 242 N HANLON ST | | | | WESTLAND | MI | 48185-3659 |
| DROBNIEWSKI, LEOKADIA | 9384 E SAND CREEK RD | | | | PARKER | CO | 80138-8236 |
| DROBNY, CHRISTINA M | 87 CARTER DR | | | | TROY | MI | 48098-4608 |
| DROBNY, HRYHORY | 87 CARTER DR | C/O CHRISTINA DROBNY | | | TROY | MI | 48098-4608 |
| DROBNY, MARION C | 2504 104TH AVE | | | | OTSEGO | MI | 49078-8600 |
| DROBNY, SUSAN E | PO BOX 78 | | | | WAYLAND | MI | 49348-0078 |
| DROBSHOFF, GEORGE A | 42329 TROYER AVE | | | | FREMONT | CA | 94539-5146 |
| DROCIUK, NICK | 122 WAXHAWS TRCE | IND FRKS | | | CHAPIN | SC | 29036-9787 |
| DROCTON, MICHELLE A | 4237 W 35TH ST | | | | CLEVELAND | OH | 44109-3107 |
| DROCTON, MICHELLE ANN | 4237 W 35TH ST | | | | CLEVELAND | OH | 44109-3107 |
| DROCY, MARJORIE | 123 BASSETT AVE | | | | SWANTON | OH | 43558-1413 |
| DROCY, RONALD F | 123 BASSETT AVE | | | | SWANTON | OH | 43558-1413 |
| DRODGE, GERALD R | 800 BRUBAKER DR | | | | KETTERING | OH | 45429-3428 |
| DRODGE, GERALD R | 800 BRUBAKER DR. | | | | KETTERING | OH | 45429-3428 |
| DRODGE, JOHN A | 6411 ALP CT | | | | DAYTON | OH | 45424-3404 |
| DROEGE, DONNA | 1984 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-1703 |
| DROEGE, DONNA | 1984 W. ADAMS | | | | ST. CHARLES | MO | 63301 |
| DROEGE, JAMES B | 1984 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-1703 |
| DROEGE, MARION | 2 SE 140TH RD | | | | WARRENSBURG | MO | 64093 |
| DROEGE, MARTIN | | | | | | | |
| DROEMER, FAYE | MCMATH, VEHIK, DRUMMOND, HARRISON & LEDBETTER, P.A. | 711 W 3RD ST | | | LITTLE ROCK | AR | 72201 |
| DROEMER, NOEL | | | | | | | |
| DROES JR, RICHARD S | 345 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48534-9201 |
| DROES JR, RICHARD S | 346 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9201 |
| DROES JR, RICHARD S | APT 52 | 2770 FREELAND ROAD | | | SAGINAW | MI | 48604-9618 |
| DROES, LORENZ R | 5319 AUTUMN LN | | | | MC FARLAND | WI | 53558-9680 |
| DROESE, ANTHONY | PO BOX 71 | | | | IRONS | MI | 49644-0071 |
| DROESE, KURT J | 6899 CORRIGAN DR | | | | BRIGHTON | MI | 48116-8855 |
| DROESE, ROBERT J | 3112 KENSBORO NE | | | | GRAND RAPIDS | MI | 49505 |
| DROESLER, JUDITH | 87 NEUMANN PARKWAY | | | | BUFFALO | NY | 14223-1428 |
| DROESLER, JUDITH | 87 NEUMANN PKWY | | | | BUFFALO | NY | 14223-1428 |
| DROESLER, ROSE | 16 BRITTANY DR APT U | | | | AMHERST | NY | 14228 |
| DROGAN, FRANCES Z | 292 THORPE AVE | | | | MERIDEN | CT | 06450 |
| DROGAN, STEVEN F | 10 PRESTON CIR | | | | ROCHESTER | NY | 14626-1157 |
| DROGI, JOHN M | 833 BURROUGHS RD | | | | ATTICA | NY | 14011-9731 |
| DROGMILLER, EDWARD E | 14197 YALE ST | | | | LIVONIA | MI | 48154-5219 |
| DROGMILLER, LLOYD A | 12500 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1210 |
| DROGMILLER, ROBERT E | 1585 IRWIN DR | | | | WATERFORD | MI | 48327-1932 |
| DROGO DOROTHY | 1450 SCHOFFERS RD | | | | BIRDSBORO | PA | 19508-8607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DROGON, HELEN I | 72 CARDINAL RD | | | | LEVITTOWN | PA | 19057-1638 |
| DROGON, HELEN I | 72 CARDINAL ROAD | | | | LEVITTOWN | PA | 19057 |
| DROGOSCH, DANIEL T | 47512 FORTON ST | | | | CHESTERFIELD | MI | 48047-3443 |
| DROGOSCH, DONALD A | 9340 MARIE ST | | | | LIVONIA | MI | 48150-3320 |
| DROGOSCH, JAMES F | 5914 PLEASANT DR | | | | WATERFORD | MI | 48329-3345 |
| DROGOSCH, JAMES F | 654 E RANCH RD SPC 36 | | | | SAN TAN VLY | AZ | 85140-9607 |
| DROGOSCH, JASON E | 1290 DE GOFF CT | | | | LAKE ORION | MI | 48362-3701 |
| DROGOSCH, JASON ERIC | 1290 DE GOFF CT | | | | LAKE ORION | MI | 48362-3701 |
| DROGOSCH, RICHARD J | 540 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| DROGOSEK JR, MICHAEL A | 120 DIANA RD | | | | PLANTSVILLE | CT | 06479-1307 |
| DROGOSH, ROBERT | 3335 ORDAM CT | | | | OAKLAND | MI | 48363-2847 |
| DROGOSZEWSKI, JUSTYN | 12 JUNIPER LANE | | | | LIVERPOOL | NY | 13090-3408 |
| DROGOSZEWSKI, RITA | 12 JUNIPER LANE | | | | LIVERPOOL | NY | 13090-3408 |
| DROGOWSKI, CHRISTINE S | 16 RIDGEMONT DR | | | | ADRIAN | MI | 49221-9310 |
| DROGOWSKI, DAVID P | 4905 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4947 |
| DROGOWSKI, DONALD C | 3713 LAKESHORE RD | | | | MANISTEE | MI | 49660-8983 |
| DROGOWSKI, MARGUERITE | 1613 EASTWIND PL | | | | AUSTINTOWN | OH | 44515 |
| DROGSVOLD, DENNIS H | 2665 CROSS PRAIRIE DR | | | | JANEVILLE | WI | 53546-4341 |
| DROGSVOLD, DENNIS H | 9200 W 700 N | | | | HUNTINGTON | IN | 46750-8828 |
| DROGSVOLD, SUSAN M | 2665 CROSS PRAIRIE DR | | | | JANESVILLE | WI | 53546-4341 |
| DROGSVOLD, SUSAN M | 9200 W 700 N | | | | HUNTINGTON | IN | 46750-8828 |
| DROH INC | 670 INDUSTRIAL RD | | | CAMBRIDGE ON N3H 4V9 CANADA | | | |
| DROHN, THOMAS R | 7281 OAK GROVE RD | | | | HOWELL | MI | 48855-9361 |
| DROHOMER, ALAN | 4925 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1905 |
| DROHOMER, ALAN | 4925 JACKSON BLVD. | | | | WHITE LAKE | MI | 48383-1905 |
| DROKE PHYLLIS | 2212 BALTUSROL DR | | | | AUSTIN | TX | 78747-1204 |
| DROLET, ANNE M | 8290 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4571 |
| DROLET, ANNE M B | 8290 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4571 |
| DROLET, DONALD N | 5316 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3478 |
| DROLET, GERARD | 13058 TWIN PINES CIR S | | | | JACKSONVILLE | FL | 32246-4148 |
| DROLET, RUDOLPHE D | 35 BRADLEY ST | | | | WOONSOCKET | RI | 02895-5901 |
| DROLETT, JOHN M | 2386 ANCHOR CT | | | | HOLT | MI | 48842-8714 |
| DROLETT, JUDITH | 2952 FOOTMAN DR | | | | EAST LANSING | MI | 48823-1617 |
| DROLL, HAROLD | 2501 FRIENDSHIP BLVD | APT#40 | | | KOKOMO | IN | 46901 |
| DROLL, LODYNE N | 634 N ADAMS ST | | | | BLOOMINGTON | IN | 47404-3289 |
| DROLL, LODYNE N | 634 NORTH ADAMS STREET | | | | BLOOMINGTON | IN | 47404-3289 |
| DROLL, SANDRA J | 921 E FISCHER ST | | | | KOKOMO | IN | 46901-1541 |
| DROLLETTE, ANNIE M | 88 SPRINGWOOD DR | | | | WEBSTER | NY | 14580-2812 |
| DROLLINGER, DANIEL D | HC 3 BOX 3137 | | | | THEODOSIA | MO | 65761-9714 |
| DROLLINGER, MARIA E | 7305 NW EMERALD HILLS DR | | | | PARKVILLE | MO | 64152-1180 |
| DROLLINGER, RUTH | 95 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227 |
| DROLLINGER, SAMMY L | 7305 NW EMERALD HILLS DR | | | | KANSAS CITY | MO | 64152-1180 |
| DROMAN, MARK W | 6622 LINCOLN AVE APT C | | | | LOCKPORT | NY | 14094-6177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DROMAN, PAUL M | 4726 COTTAGE RD | | | | GASPORT | NY | 14067-9256 |
| DROMAN, RICK C | 243 PINE ST | | | | LOCKPORT | NY | 14094-4926 |
| DROMBOSKI, LAWRENCE M | 108 LOCUST AVE | | | | TRENTON | NJ | 08620-1719 |
| DROMEY KATHLEEN | DROMEY, KATHLEEN | 605 COUNTY ROAD 363 | | | TAYLOR | MO | 63471-2046 |
| DROMEY, JAMES J | 2223 CEDAR DR | | | | DUNEDIN | FL | 34698-2518 |
| DROMEY, KATHLEEN | 605 COUNTY ROAD 363 | | | | TAYLOR | MO | 63471-2046 |
| DROMKE, MANFRED S | 32677 AMBERIDGE DR | | | | ROSEVILLE | MI | 48066-1090 |
| DRONCHEFF, MARGARET A | 12791 MCKINLEY RD. | | | | CHELSEA | MI | 48118 |
| DRONCHEFF, MARGARET ANN | 12791 MCKINLEY RD. | | | | CHELSEA | MI | 48118 |
| DRONCHEFF, PATRICIA A | 2246 PARKER ST | | | | DEARBORN | MI | 48124-3417 |
| DRONE, SHAUN J | 4502 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-5583 |
| DRONEY, ALBERT P | 28 GAGE ST | | | | NEEDHAM | MA | 02492-1906 |
| DRONKO, LEONARD F | 9364 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| DRONSEJKO, FRANK C | 425 TANGLEWOOD DR | | | | ROCHESTER HLS | MI | 48309-2219 |
| DRONSELLA, DARYL L | 379 INDEPENDENCE DR | | | | JEFFERSON CITY | TN | 37760-3838 |
| DROOGER, ELEANOR L | 169 EMORY OAK | | | | COOPERSVILLE | MI | 49404-1449 |
| DROOGER, ELEANOR L | 169 EMORY OAK DR | | | | COOPERSVILLE | MI | 49404-1449 |
| DROOK, RAY L | 2912 SUGARMANS TRL | | | | FORT WAYNE | IN | 46804-2450 |
| DROOMER, DIANE G | 2209 TENNESSEE ST | | | | MIDLAND | MI | 48642-5788 |
| DROOPE, LILLIAN R | 2935 RIFLE RIVER TRAIL | | | | WEST BRANCH | MI | 48661 |
| DROOPE, LILLIAN R | 2935 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9739 |
| DROP, OPAL F | 1858 17TH ST | | | | AKRON | OH | 44314-2824 |
| DROP, STEVEN M | 404 STAFFORD CLOSE | | | | FRANKLIN | TN | 37069-4360 |
| DROPE, VERLIN D | 6209 HILL RD | | | | SWARTZ CREEK | MI | 48473-8270 |
| DROPESKI, STANLEY J | 2449 ALICIA LN | | | | MELBOURNE | FL | 32935-3665 |
| DROPIC, EILEEN | 18185 HOLLAND RD | | | | BROOKPARK | OH | 44142-1447 |
| DROPIC, LANCE A | 16210 PIKE BLVD | | | | BROOK PARK | OH | 44142-2254 |
| DROPIC, LAWRENCE E | 18185 HOLLAND RD | | | | BROOK PARK | OH | 44142-1447 |
| DROPIEWSKI, KENNETH F | 32505 SOMERSET ST | | | | WESTLAND | MI | 48186-5246 |
| DROPKO, RONALD F | 570 GRASSY POND RD | | | | SWEET VALLEY | PA | 18656-2260 |
| DROPPLEMAN, HILDA | 3709 INWOOD CT | | | | ABINGDON | MD | 21009-2063 |
| DROPPO, GERALD W | 21806 POKAGON LANE | | | | CASSOPOLIS | MI | 49031-9446 |
| DROPPO, RUTH | PO BOX 5211 | | | | BLOOMINGTON | IN | 47407-5211 |
| DROPPS, EVERETTE H | 2547 LAFAY DR | | | | W BLOOMFIELD | MI | 48324-1746 |
| DROPSEY, CAROL R | 679 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| DROPSEY, RICHARD D | 587 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| DROPSEY, WILLIAM A | 1115 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2436 |
| DROPTINI, ANDREW | 6725 GLADYS AVE | | | | BEAUMONT | TX | 77706 |
| DROPTINY, BILLY I | 1437 S BELSAY RD | | | | BURTON | MI | 48509-2216 |
| DROPTINY, EDWARD D | 2994 N 391 RD | | | | LAMAR | OK | 74850-9249 |
| DROPTINY, KEVIN J | 1507 NW 63RD ST | | | | KANSAS CITY | MO | 64118-3094 |
| DROS, FRED | PO BOX 1221 | | | | LAJAS | PR | 00667-1221 |
| DROS, FREDDIE | 1516 BAKER RD | | | | LUTZ | FL | 33559 |
| DROSCHA, DAVID L | 2156 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DROSCHA, DENISE M | 3701 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9364 |
| DROSKE JR, DONALD J | 228 GRAND VISTA TRL | | | | LEESBURG | FL | 34748-8184 |
| DROSS JR, JOHN M | 617 S MIAMI AVE | | | | BRADFORD | OH | 45308-1220 |
| DROSSART, ELLEN M | 508 ROBERT LN | | | | GREEN BAY | WI | 54311-7538 |
| DROSSMAN, FREDERICK E | 111 E IROQUOIS TRL | | | | SANDUSKY | OH | 44870-6146 |
| DROSSMAN, SARAH L | 1738 MILLS ST | | | | SANDUSKY | OH | 44870-7716 |
| DROSSMAN, WAYNE A | 58 E CEDARWOOD DR | | | | SANDUSKY | OH | 44870-4401 |
| DROSSOS, BASIL N | PO BOX 7086 | | | | PADUCAH | KY | 42002-7086 |
| DROSSOS, JOHN | 1571 PARKER BLVD | | | | TONAWANDA | NY | 14150-8729 |
| DROSSOS, ZISSIS | 66 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6402 |
| DROST SHELLEY | PO BOX 294 | | | | STANWOOD | IA | 52337-0294 |
| DROST SR, DAVID | 45 ENGLEWOOD HEIGHTS RD | | | | ENGLEWOOD | FL | 34223-3013 |
| DROST, ANNA M | 48 BIG WOODS DR | | | | HILTON HEAD | SC | 29926-2666 |
| DROST, ANNA M | 48 BIG WOODS DR. | | | | HILTON HEAD | SC | 29926 |
| DROST, EDWARD | 1474 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| DROST, EVA G | 3090 N THORNAPPLE TER | | | | BEVERLY HILLS | FL | 34465-4252 |
| DROST, GENE A | 187 LIBERTA DR | | | | TOMS RIVER | NJ | 08757-4155 |
| DROST, GERALDINE M | 33679 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6619 |
| DROST, GUY M | 16205 ERNADALE AVE | | | | CLEVELAND | OH | 44111-3907 |
| DROST, IOLA R | 2904 TINA CIR | | | | EL CAMPO | TX | 77437-2194 |
| DROST, JOHN R | 409 OLD MILL DR | | | | FLUSHING | MI | 48433-2133 |
| DROST, LARRY A | 5320 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5255 |
| DROST, MARILYN J | 18217 PONCIANA AVE | | | | CLEVELAND | OH | 44135-3905 |
| DROST, NORMAN L | 3555 REEDS CROSSING DR SE | | | | GRAND RAPIDS | MI | 49546-8339 |
| DROST, ROBERT E | 227 FRANKLIN ST | | | | MILFORD | MI | 48381-2406 |
| DROST, RONALD H | 3090 N THORNAPPLE TER | | | | BEVERLY HILLS | FL | 34465-4252 |
| DROST, STEVEN J | 360 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| DROST, STEVEN JOHN | 360 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| DROST, THERESA | APT 114 | 17560 WEST NORTH AVENUE | | | BROOKFIELD | WI | 53045-4351 |
| DROST, VICKI L | 227 FRANKLIN ST | | | | MILFORD | MI | 48381-2406 |
| DROSTE, ALAN L | 15405 W TOWNSEND RD | | | | PEWAMO | MI | 48873-9601 |
| DROSTE, CHARLES L | 4357 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| DROSTE, CLEO EVONNE | 1775 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9017 |
| DROSTE, DANE A | 339 LAFAYETTE ST | | | | IONIA | MI | 48846-1715 |
| DROSTE, DENISE M | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| DROSTE, DENISE MARIE | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| DROSTE, EUGENE F | PO BOX 666 | | | | WESTPHALIA | MI | 48894-0666 |
| DROSTE, GILBERT P | 11857 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| DROSTE, JAMES R | 1775 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9017 |
| DROSTE, JANET M | PO BOX 103 | 211 E MAIN STREET | | | WESTPHALIA | MI | 48894-0103 |
| DROSTE, JOSEPH A | 1813 LAKE LANSING RD | | | | LANSING | MI | 48912-3711 |
| DROSTE, MILDRED H | 4156 S GRANGE RD | | | | WESTPHALIA | MI | 48894-9257 |
| DROSTE, MILDRED H | 4156 SOUTH GRANGE RD | | | | WESTPHALIA | MI | 48894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DROSTE, RICHARD A | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| DROSTE, RICHARD ARNOLD | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| DROSTE, RICHARD F | 118 WALNUT STREET | BOX 444 | | | WESTPHALIA | MI | 48894 |
| DROSTE, THOMAS A | 13369 BLAISDELL DR | | | | DEWITT | MI | 48820-8163 |
| DROSTE, THOMAS J | 1171 YEOMANS ST | | | | IONIA | MI | 48846-1929 |
| DROSTE, TODD R | 14023 CUTLER RD | | | | PORTLAND | MI | 48875-9354 |
| DROTAR, EDWARD | 38855 TYLER RD | | | | ROMULUS | MI | 48174-1389 |
| DROTAR, KAREN P | 8838 HARDWOOD DR | | | | BELLEVILLE | MI | 48111-7415 |
| DROTAR, MARK J | 49224 MCCLURE RD | | | | E PALESTINE | OH | 44413-9703 |
| DROTAR, MARY H | 3643 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9522 |
| DROTAR, PAUL E | 15 PINEVIEW DR | | | | AUSTINTOWN | OH | 44515-1000 |
| DROTAR, PAUL EDWARD | 15 PINEVIEW DR | | | | AUSTINTOWN | OH | 44515-1000 |
| DROTAR, PAUL S | 41141 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3026 |
| DROTAR, STELLA V | 245 SUNSET STRIP | | | | PELL CITY | AL | 35128-7288 |
| DROTAR, VIRGINIA M | 1973 HAWTHORNE BLVD | | | | BRUNSWICK | OH | 44212-4236 |
| DROTLEFF WANDA L | 5835 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| DROTLEFF, ESTHER A | 7090 SPENCER LAKE RD | | | | MEDINA | OH | 44256-8544 |
| DROTLEFF, JOHN | 836 TWP. RD. 150 | C/O JOHN DROTLEFF SR. | | | NOVA | OH | 44859 |
| DROTLEFF, JOHN J | 836 COUNTY RD 150 | | | | NOVA | OH | 44859 |
| DROTLEFF, MARY ELLEN | 4595 BUTLER GRANGE ROAD | | | | SALEM | OH | 44460-4460 |
| DROUARE, JOYCE E | 1785 KUHL KORT | | | | ESSEXVILLE | MI | 48732-9609 |
| DROUBAY CHEVROLET - GEO OLDS PONTIA | 348 W MAIN ST | | | | DELTA | UT | 84624-9205 |
| DROUBAY CHEVROLET - GEO OLDS PONTIAC BUICK, INC. | 348 W MAIN ST | | | | DELTA | UT | 84624-9205 |
| DROUBAY CHEVROLET - GEO OLDS PONTIAC BUICK, INC. | ROBERT DROUBAY | 348 W MAIN ST | | | DELTA | UT | 84624-9205 |
| DROUGEL, TOM E | 2128 FLOYD ST SW | | | | WYOMING | MI | 49519-3620 |
| DROUGHT, JODI L | 1810 HACKMANN HOLLOW DRIVE | | | | WENTZVILLE | MO | 63385-2977 |
| DROUILLARD, ALFRED J | 1116 SYMES CT | | | | ROYAL OAK | MI | 48067-1568 |
| DROUILLARD, ALISON K | UNIT 314 | 4700 FOX POINTE DRIVE | | | BAY CITY | MI | 48706-2843 |
| DROUILLARD, CATHERINE M | 4324 QUAIL ST | | | | WHEAT RIDGE | CO | 80033-2550 |
| DROUILLARD, CLARE L | 1326 TWILIGHT RDG | | | | SAN ANTONIO | TX | 78258-3629 |
| DROUILLARD, DAVID R | 1694 FORESTHILL DR | | | | ROCHESTER HILLS | MI | 48306-3119 |
| DROUILLARD, ELIZABETH A | 5871 HILMORE DR | | | | TROY | MI | 48085-3345 |
| DROUILLARD, ELIZABETH ANNE | 5871 HILMORE DR | | | | TROY | MI | 48085-3345 |
| DROUILLARD, ELMER H | 3968 JACKSON STREET | | | | DEARBORN HTS | MI | 48125-3008 |
| DROUILLARD, LAWRENCE O | 209 SUPERIOR ST | | | | SAGINAW | MI | 48602-1922 |
| DROUILLARD, RICHARD J | 1456 ARCADIAN AVE | | | | CHICO | CA | 95926-3215 |
| DROUILLARD, TOM J | 1569 JACK DROU LN | | | | TECUMSEH | MI | 49286-9759 |
| DROUIN AUTO ELECTRIQUE & FILS INC. | 4753 BOUL FRONTENAC EST. | | | THETFORD MINES QC G6H 4G5 CANADA | | | |
| DROUIN, ANGELITA | 6085 WENDT DR | | | | FLINT | MI | 48507-3823 |
| DROUIN, DONALD J | 575 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9710 |
| DROUIN, GENEVIEVE U | 20 ARROWHEAD LANE | | | | PLANTSVILLE | CT | 06479-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DROUIN, GEOFFREY F | 9403 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 |
| DROUIN, JOHN J | 667 CORAL LN | | | | N FT MYERS | FL | 33917-2351 |
| DROUIN, JUDY A | 7045 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| DROUIN, JUDY ANN | 7045 NORTH BRAY ROAD | | | | MOUNT MORRIS | MI | 48458-8988 |
| DROUIN, RICHARD F | 1804 WOODVIEW CT | | | | DARIEN | IL | 60561-5364 |
| DROUIN, ROBERT H | 127 SHERBROOKE CT | | | | HASTINGS | MI | 49058-1078 |
| DROUNDA MILLER | 399 PARKWAY DR | | | | SCOTTSVILLE | KY | 42164-9432 |
| DROUNETT, PHILLIP | 3710 VANDERBILT ST | | | | LAKE CHARLES | LA | 70607 |
| DROUSE, KENNETH F | 3831 N 2 MILE RD | | | | PINCONNING | MI | 48650-9730 |
| DROUSE, ROBERT L | 1800 E KITCHEN RD | | | | PINCONNING | MI | 48650-7481 |
| DROUSE, ROBERT W | 4260 MELITA RD | | | | STANDISH | MI | 48658-9461 |
| DROUSE, SHIRLEY L | 5174 MELITA RD | | | | STANDISH | MI | 48658-9465 |
| DROVER ST FEDERAL CREDIT UNION | 610 DROVER ST | | | | INDIANAPOLIS | IN | 46221-1225 |
| DROVER STREET FEDERAL CREDIT UNION | 610 DROVER ST | | | | INDIANAPOLIS | IN | 46221-1225 |
| DROVER, GLENN | | | | | | | |
| DROVER, KATHLEEN | | | | | | | |
| DROW, ESTHER M | 1601 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9571 |
| DROW, JOANNE | 5750 TEXTILE RD | | | | YPSILANTI | MI | 48197-8938 |
| DROW, THEODORE E | 5937 BIG PINE DR | | | | YPSILANTI | MI | 48197-7196 |
| DROW, THEODORE EDWARD | 5937 BIG PINE DR | | | | YPSILANTI | MI | 48197-7196 |
| DROWN, CAROLYN S | 6440 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| DROWN, MARY J | 7419 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2924 |
| DROWN, RICHARD D | 9100 E EATON HWY | | | | MULLIKEN | MI | 48861-9777 |
| DROWN, SHELBY F | 1033 COLUMBUS RD | | | | WOOSTER | OH | 44691-4665 |
| DROWN, WILLIAM E | 7101 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |
| DROWNE, DAVID A | 45 WILLIAMS ST | | | | REHOBOTH | MA | 02769-2607 |
| DROZD ED & MARY | 5305 HIDDEN OAKS LN | | | | ARLINGTON | TX | 76017-2141 |
| DROZD, AARON J | 3 LOTT PL | | | | KETTERING | OH | 45420-2924 |
| DROZD, DANIEL R | 4319 GAGE AVE | | | | LYONS | IL | 60534-1527 |
| DROZD, EDWARD | 3350 PARKER ST | | | | DEARBORN | MI | 48124-3554 |
| DROZD, GENE | 29233 GILBERT DR | | | | WARREN | MI | 48093-6418 |
| DROZD, JOHN Z | 7718 HAYENGA LN | | | | DARIEN | IL | 60561-4520 |
| DROZD, KAREN J | 4 DEVON VIEW RD | | | | DERBY | CT | 06418 |
| DROZD, PHYLLIS A | 86 LAURENTIAN DR | | | | CHEEKTOWAGA | NY | 14225-2756 |
| DROZDIAK, ALEXANDER | 3201 COULTER RD | | | | WHITE OAK | PA | 15131-3211 |
| DROZDOWICZ, BRUNO J | 38496 WESTCHESTER RD | | | | STERLING HTS | MI | 48310-3478 |
| DROZDOWICZ, RICHARD J | 1119 KAHITE TRL | | | | VONORE | TN | 37885-2680 |
| DROZDOWSKI, CHRIS | 1093 GAYLE CT | | | | ASHLAND | OH | 44805-2930 |
| DROZDOWSKI, CHRISTOPHER M | 401 ATLANTA AVE APT 23 | | | | HUNTINGTN | CA | 92648-5370 |
| DROZDOWSKI, CHRISTOPHER M | 401 ATLANTA AVE APT 23 | | | | HUNTINGTON BCH | CA | 92648-5370 |
| DROZDOWSKI, KAMILA A | JEZIERSKIEGO 10 | | | 38-500 SANOK POLAND | | | |
| DROZDOWSKI, LELA P | 5686 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 |
| DROZDOWSKI, LEO A | 7149 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| DROZDOWSKI, LILLIAN | 4030 CATHEDRAL RD | C/O GARY MILLS | | | SPENCER | IN | 47460-7510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DROZDOWSKI, MARGARET | 795 CRI LOT 207 | | | | PALM HARBOR | FL | 34683 |
| DROZDOWSKI, MARK J | 2298 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5054 |
| DROZDOWSKI, MARY J | 6639 NOB HL | | | | WASHINGTON | MI | 48094-2145 |
| DROZDOWSKI, RANDY J | 28947 OAKMONT DR | | | | CHESTERFIELD | MI | 48051 |
| DROZDOWSKI, STANLEY E | 5280 FISHING SITE RD | | | | HILLMAN | MI | 49746-9628 |
| DROZDOWSKI, STANLEY L | 4524 TARRY LN | | | | WILMINGTON | DE | 19804-4056 |
| DROZDOWSKI, VIVIAN E | 5700 WEST LAYTON AVENUE | | | | MILWAUKEE | WI | 53220-4016 |
| DROZDOWSKY, LEO M | 4103 BUENA VISTA DR S | | | | ELLENTON | FL | 34222-4747 |
| DROZDZ, JOHN J | 210 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| DROZDZEWSKI, LEONA | 575 SUMPTER RD APT 202 | | | | BELLEVILLE | MI | 48111-4957 |
| DROZEK, STELLA | 1001 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094-6142 |
| DROZEK, STELLA | BRIARWOOD MANOR | 1001 LINCOLN AVE | | | LOCKPORT | NY | 14094 |
| DROZEWSKI, RICHARD W | 7350 W MONTGOMERY RD | | | | PEORIA | AZ | 85383-5301 |
| DRRT FBO DR LOTHAR SPETH | 100 SE 2ND ST STE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO DR LOTHAR SPETH | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO EDELTRUD SPETH | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO ELISABETH SPETH | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO HAUCK & AUFHAEUSER BANQUIERS LUXEMBOURG S A | 100 SE 2ND STREET, SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO HAUCK & AUFHAEUSER BANQUIERS LUXEMBOURG S A | 100 SE 2ND STREET, SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSHAFT MBH | C/O SUZUKA INKA | 100 SE 2ND ST STE 2610 | | | MIAMI | FL | 33131 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSHAFT MBH | C/O SUZUKA INKA | 100 SE 2ND ST STE 2610 | | | MIAMI | FL | 33131 |
| DRRT FBO SECURITY KAG | 100 SE 2ND STREET SUITE 2610 | (CENSEO FACULTATIV) | | | MIAMI | FL | 33131 |
| DRRT FBO SECURITY KAG | 100 SE 2ND STREET SUITE 2610 | CENSEO FACULTATIV II | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN ) AG | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | (4908004398) | 100 SE 2ND STREET SUITE 2610 | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRRT FBO SWISS LIFE LIECHTENSTEIN AG | 100 SE 2ND STREET SUITE 2610 | | | | MIAMI | FL | 33131 |
| DRS BRAHMS, COHN & L | PO BOX 74381 | | | | CLEVELAND | OH | 44194-0002 |
| DRS GOMEZ SEOANE | 5060 VILLA LINDE PKWY | | | | FLINT | MI | 48532-3411 |
| DRS HARRIS BIRKHILL | PO BOX 2802 | | | | DEARBORN | MI | 48123-2929 |
| DRS HILL & THOMAS CO | PO BOX 643026 | | | | CINCINNATI | OH | 45264-3026 |
| DRS HOSACK BIESZKA HALVERSON | 353 NAOMI ST | | | | PLAINWELL | MI | 49080-1257 |
| DRS MORI BEAN AND BR | PO BOX 116700 | | | | ATLANTA | GA | 30368-6700 |
| DRS. FRIEDLER AND GORDON,P.A. | 90 PAINTERS MILL RD STE 136 | PAINTERS MILL EXECUTIVE PARK | | | OWINGS MILLS | MD | 21117-3610 |
| DRT MARKETING GROUP INC | WITHOLD ALL AMOUNTS-TELETYPE | 1025 TROY CT 6/8/07 GJ | C/O DIMMITT & OWENS | | TROY | MI | 48083 |
| DRU TAYLOR | 53 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1111 |
| DRUBA, MARY C | 6130 KEITHLEY RD | | | | TROY | MO | 63379-6614 |
| DRUBA, MARY C | 911 BROADMOOR LANE | | | | SAINT CHARLES | MO | 63301-6200 |
| DRUBA, ROBERT J | 1641 WELLINGTON DR | | | | COLUMBIA | TN | 38401-5449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRUBIN, MONA J | 10915 E GOODALL RD UNIT 20 | | | | BURAND | TX | 48429-9017 |
| DRUC, GEORGIA V | 31331 GRANDON | | | | LIVONIA | MI | 48150-3994 |
| DRUC, GEORGIA V | 31331 GRANDON ST | | | | LIVONIA | MI | 48150-3994 |
| DRUCILLA BLAIR | 14221 MARVIN ST | | | | TAYLOR | MI | 48180-4452 |
| DRUCILLA HARTFIELD | 2010 BARKS ST | | | | FLINT | MI | 48503-4306 |
| DRUCILLA KIBBEY | 1132 N MEADOWBROOK | | | | WHITE CLOUD | MI | 49349-9719 |
| DRUCILLA TIPTON | 3319 VAGABOND LANE | | | | RIVERSIDE | OH | 45424 |
| DRUCILLA WILLIAMS | 2607 RONDOWA AVE | | | | DAYTON | OH | 45404-2308 |
| DRUCILLA WILLIAMS | 4724 COUNTRY LANE | BUILDING 1 | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| DRUCK INC | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042-5312 |
| DRUCK INCORPORATED | 4 DUNHAM DR | | | | NEW FAIRFIELD | CT | 06812-4022 |
| DRUCK, JOYCE | 1520 W 4TH | | | | MARION | IN | 46952-3546 |
| DRUCK, JOYCE | 1520 W 4TH ST | | | | MARION | IN | 46952-3546 |
| DRUCK, ROY L | 7405 W MIER 27 # 27 | | | | CONVERSE | IN | 46919 |
| DRUCKER, SETH A | 49941 BAYCHESTER BLVD | | | | CANTON | MI | 48187-2165 |
| DRUCKPARTNER DRUCK- UND | MEDIENHOUS GMBH | POSTFACH 130248 45292 ESSEN | AM LUFTSCHACHT 12 | ESSEN 45307 GERMANY | | | |
| DRUDA NICOLA-FERRARA PASQUA | VIA MENTANA 28 | | | 75013 FERRANDINA (MI) ITALY | | | |
| DRUDGE, REX D | 1726 HICKORY LN | | | | GREENFIELD | IN | 46140-2529 |
| DRUE LEFAN | 3255 DARK WOODS DR | | | | FRANKLIN | TN | 37064-6247 |
| DRUE MUEHL | 1945 WOODS EDGE DRIVE | | | | MILLPORT | NY | 14864 |
| DRUE RICE | 3051 HILDA DR SE | | | | WARREN | OH | 44484-3270 |
| DRUELINGER, BERT R | 7018 CHRISTOPHER CT | | | | BROWNSBURG | IN | 46112-8420 |
| DRUELINGER, BERT R. | 7018 CHRISTOPHER CT | | | | BROWNSBURG | IN | 46112-8420 |
| DRUELLE, BARRY W | 13910 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-8636 |
| DRUELLE, BARRY WATSON | 13910 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-8636 |
| DRUELLE, CAROLYN J | 8125 CHICKADEE CT | | | | FREELAND | MI | 48623-8607 |
| DRUELLE, DENNIS L | 17392 W ROSE LAKE RD | | | | LEROY | MI | 49655 |
| DRUELLE, GERALD H | 2107 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 |
| DRUELLE, ROBERT J | 8125 CHICKADEE CT | | | | FREELAND | MI | 48623-8607 |
| DRUELLE, WILLIAM H | 2033 DEEPWOOD DR | | | | FARWELL | MI | 48622-9413 |
| DRUELLE, WILLIAM H | 2033 DEEPWOOD DRIVE | | | | FARWELL | MI | 48622-9413 |
| DRUFFEL, DAVID M | 123 DILLON HALL | | | | NOTRE DAME | IN | 46556-5608 |
| DRUG ENFORCEMENT ADMIN | 8701 MORRISSETTE DR | | | | SPRINGFIELD | VA | 22152-1080 |
| DRUG ENFORCEMENT ADMIN | ATTN REGISTRATION SECTION/ODR | PO BOX 2639 | | | SPRINGFIELD | VA | 22152-0639 |
| DRUGAN, HAROLD F | 440 SAINT ANDREWS BLVD | | | | NAPLES | FL | 34113-7600 |
| DRUGAN, JOSEPH P | 81 GREEN ST | | | | HOPEDALE | MA | 01747-1400 |
| DRUGEOT, NICOLAS | 7061 PENBROOK DR | | | | FRANKLIN | TN | 37069-8408 |
| DRUGICH, LYLE J | 4484 CAPAC RD | | | | MUSSEY | MI | 48014-3109 |
| DRUGMAND, RAYMOND E | 1576 WILSON AVE | | | | NEWTON FALLS | OH | 44444-9754 |
| DRUGMAND, RAYMOND E | 3649 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| DRUHOT, THOMAS A | 1425 OAKDALE DR | | | | NAPOLEON | OH | 43545-1129 |
| DRUHOT, TODD A | 1445 WILLIAMSBERG AVE | | | | NAPOLEON | OH | 43545-2277 |
| DRUITT, HENLEY C | 931 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRUITT, JAMES E | 120 WILLIAMS CIR | | | | WILLIAMSBURG | VA | 23188-1727 |
| DRUITT, THELMA L | 931 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-2205 |
| DRUITT, THELMA L | 931 HUMBOLDT PKWY. | | | | BUFFALO | NY | 14208-2205 |
| DRUKAS, G J | 873 STACY PL | | | | RAHWAY | NJ | 07065-2126 |
| DRUKAS, GEORGE J | 873 STACY PL | | | | RAHWAY | NJ | 07065-2126 |
| DRUKER, LUBA | 2150 HOPKINS DR | | | | STERLING HEIGHTS | MI | 48310-2837 |
| DRULARD, ROBERT L | 5126 STONERIDGE DR | | | | LOVELAND | CO | 80537-7962 |
| DRULEY, GEORGE W | 4050 SAGE LAKE RD | | | | PRESCOTT | MI | 48756-9324 |
| DRULIS BROS AUTO REPAIR | 5113 W ROSECRANS AVE | | | | HAWTHORNE | CA | 90250-6619 |
| DRULLINGER, ELNA D | 2949 S 200 W | | | | TIPTON | IN | 46072-9231 |
| DRUM STATION | ATTN: STEVE RICH | 3721 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3249 |
| DRUM, BURNELL N | 31918 LAFLER DR | | | | ROCKWOOD | MI | 48173-1027 |
| DRUM, MACEL M | 4124 LITTLE MOUNTAIN RD | | | | NEWTON | NC | 28658-9622 |
| DRUM, MARY LOU | 10500 BERGTOLD RD APT 225 | | | | CLARENCE | NY | 14031-2151 |
| DRUM, MARY LOU | 10500 BERGTOLD ROAD #225 | | | | CLARENCE | NY | 14031-2151 |
| DRUM, STANLEY T | 584 GREENDALE DR | | | | JANESVILLE | WI | 53546-1943 |
| DRUMBO TRANSPORT LIMITED | 425 MELAIR DR | | | AYR ON N0B 1E0 CANADA | | | |
| DRUMGOLD, ARTHUR R | 1117 BROENING HWY | | | | BALTIMORE | MD | 21224-5526 |
| DRUMGOLD, ARTHUR R | 3428 MOUNT PLEASANT AVENUE | | | | BALTIMORE | MD | 21224-2349 |
| DRUMGOLD, JEAN | 25 HUNTINGTON CIRCLE | | | | PEEKSKILL | NY | 10566 |
| DRUMGOLE JR, JOHN | 1060 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| DRUMGOLE, JOHNNY E | 703 JASON DR | | | | MONROE | LA | 71202-6916 |
| DRUMGOOLE, DELORIS D | 700 LANCASTER DRIVE | | | | BEL AIR | MD | 21014-6974 |
| DRUMGOOLE, GARY J | 700 LANCASTER DR | | | | BEL AIR | MD | 21014-6974 |
| DRUMGOOLE, RAYMOND J | 630 KILMARNOCK TRL | | | | BEL AIR | MD | 21014-2849 |
| DRUMGOOLE, SAM | 541 17TH ST SW | | | | BIRMINGHAM | AL | 35211-2132 |
| DRUMGOOLE, SAMMY L | 333 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-4517 |
| DRUMGOOLE, THOMAS W | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| DRUMGOOLEBRADY VENITA | DRUMGOOLEBRADY, VENITA | 2804 ROSARITA ST | | | SN BERNRDNO | CA | 92407 |
| DRUMGOOLEBRADY, VENITA | 2804  ROSARITA  ST | | | | SN  BERNRDNO | CA | 92407-5873 |
| DRUMHELLER DONNA | 325 GOLDSTONE DR | | | | COLUMBIA | SC | 29212-1963 |
| DRUMHELLER JR, LARRY M | 205 HAZE ST | | | | LANSING | MI | 48917-3828 |
| DRUMHILLER, RONALD A | 4895 HEGEL RD | | | | GOODRICH | MI | 48438-8917 |
| DRUMHILLER, RONALD ARTHUR | 4895 HEGEL RD | | | | GOODRICH | MI | 48438-8917 |
| DRUMM JR, ROBERT A | 2244 E M134 | | | | CEDARVILLE | MI | 49719 |
| DRUMM, BARRY L | 2500 MANN RD LOT 102 | | | | CLARKSTON | MI | 48346-4247 |
| DRUMM, DENNIS C | 9050 DIXIE HWY | | | | CLARKSTON | MI | 48348-4240 |
| DRUMM, EARL E | 9726 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9731 |
| DRUMM, IRIS M | 393 PITTSFIELD | | | | PONTIAC | MI | 48340-1020 |
| DRUMM, IRIS M | 393 PITTSFIELD AVE | | | | PONTIAC | MI | 48340-1020 |
| DRUMM, JERRY E | 1600-1 MARS HILL DR. | | | | WEST CARROLLTON | OH | 45449 |
| DRUMM, JOSEPH C | 3307 POND RIDGE DR | | | | HOLLY | MI | 48442-1155 |
| DRUMM, KENNETH D | 33 TIDD AVE | | | | FARMINGTON | NY | 14425-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRUMM, LAWRENCE D | 16118 LOREL AVE | | | | OAK FOREST | IL | 60452-3837 |
| DRUMM, LESTER J | 26117 5TH STREET | | | | TAYLOR | MI | 48180-1409 |
| DRUMM, LOUISE L | 20345 PLANTATION LANE | | | | BIRMINGHAM | MI | 48025-5055 |
| DRUMM, LOUISE L | 20345 PLANTATION LN | | | | BEVERLY HILLS | MI | 48025-5055 |
| DRUMM, PAUL N | 270 COUNTY ROUTE 8 | | | | BRUSHTON | NY | 12916-4502 |
| DRUMM, RALPH E | 8182 5TH ST | | | | ONEKAMA | MI | 49675-9780 |
| DRUMM, RICHARD W | 9836 MITCHELL RD | | | | COLUMBIA STA | OH | 44028-9512 |
| DRUMM, ROBERT A | 2244 E 134 BOX 227A | | | | CEDARVILLE | MI | 49719 |
| DRUMM, SALLY J | 300 N 3RD ST | | | | PALATKA | FL | 32177-3514 |
| DRUMMELSMITH, DAVID V | 1926 KETEGAWN RD | | | | OWOSSO | MI | 48867-1530 |
| DRUMMELSMITH, DAVID VIRGIL | 1926 KETEGAWN RD | | | | OWOSSO | MI | 48867-1530 |
| DRUMMELSMITH, EVA L | 15594 OLD STATE ROUTE 12 | | | | COLUMBUS GROVE | OH | 45830-9210 |
| DRUMMELSMITH, GARY A | 710 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1110 |
| DRUMMER BOYS | 18286 NORTHLAWN ST | | | | DETROIT | MI | 48221-2018 |
| DRUMMER REGINAL | PO BOX 162430 | | | | ATLANTA | GA | 30321-2430 |
| DRUMMER ROY | 63 DAVIS RD | | | | BROWNSVILLE | TN | 38012-8068 |
| DRUMMER, ARTHUR L | 969 MAIN ST | | | | RAHWAY | NJ | 07065-4832 |
| DRUMMER, CHRISTINA L | 3480 STONEQUARRY RD | | | | DAYTON | OH | 45414-1543 |
| DRUMMER, CLINTON | 715 E ELMO ST | | | | LAUREL | MS | 39440-3144 |
| DRUMMER, GERALD K | 1947 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1430 |
| DRUMMER, MARY | 36 MAGNOLIA ST | | | | LACKAWANNA | NY | 14218-2023 |
| DRUMMER, RICHARD C | 3614 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3724 |
| DRUMMER, SANTITA L | 5297 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| DRUMMER, SANTITA L. | 5297 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| DRUMMER, WESLEY | 9007 W 101ST TER APT 3 | | | | OVERLAND PARK | KS | 66212-4222 |
| DRUMMER, WILLIAM L | 21013 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9227 |
| DRUMMOND CO INC | PO BOX 10246 | | | | BIRMINGHAM | AL | 35202-0246 |
| DRUMMOND COMPANY INC | 530 BEACON PKWY W STE 900 | | | | BIRMINGHAM | AL | 35209-3174 |
| DRUMMOND EQUIPMENT INC | 6175 KESTREL RD | | | MISSISSAUGA ON L5T 1Z2 CANADA | | | |
| DRUMMOND GEORGE ( ESTATE OF) (455036) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DRUMMOND II, WALTER F | 8544 CHATEAUGAY DR | | | | INDIANAPOLIS | IN | 46217-6805 |
| DRUMMOND JR, IVERSON | 6133 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| DRUMMOND JR, LOREN E | 726 MUNCIE RD | | | | LEAVENWORTH | KS | 66048-5521 |
| DRUMMOND JR, LOREN E | 726 MUNCIE ROAD | | | | LEAVENWORTH | KS | 66048-5521 |
| DRUMMOND MD PLLC | 3950 E ROBINSON RD STE 305 | | | | BUFFALO | NY | 14228-2044 |
| DRUMMOND ROGER A | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DRUMMOND ROGER A (506995) | (NO OPPOSING COUNSEL) | | | | | | |
| DRUMMOND SERVICE | 6717 DRUMMOND RD | | | NIAGARA FALLS ON L2G 4N8 CANADA | | | |
| DRUMMOND SR, THOMAS J | 201 ODETTE STREET | | | | FLINT | MI | 48503-1074 |
| DRUMMOND, ALICE M | PO BOX 1717 | | | | BURNSVILLE | NC | 28714-1717 |
| DRUMMOND, AMOS | 5790 DENLINGER RD | APT 362 | | | DAYTON | OH | 45426 |
| DRUMMOND, BENNITA | 105 W FOSS AVE | | | | FLINT | MI | 48505-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRUMMOND, BENNITA | 6133 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| DRUMMOND, BEULAH | 573 BUTLER AVE | | | | COLUMBUS | OH | 43223-1720 |
| DRUMMOND, BILLIE M | 12046 N JACKLEY RD | | | | ELWOOD | IN | 46036-8969 |
| DRUMMOND, CAROL J | 3847 SAMPSON RD | | | | YOUNGSTOWN | OH | 44505-1631 |
| DRUMMOND, CHARLES | 15753 STANSBURY ST | | | | DETROIT | MI | 48227-3324 |
| DRUMMOND, CHARLES J | 5149 POINTE DR | | | | EAST CHINA | MI | 48054-4157 |
| DRUMMOND, DAVID | 726 SHILOH CHURCH RD | | | | NEWTON | MS | 39345-9068 |
| DRUMMOND, DAVID A | 4812 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9322 |
| DRUMMOND, DEMARIO J | 22805 GROVE AVE | | | | EASTPOINTE | MI | 48021-1534 |
| DRUMMOND, DEMARIO JAMES | 22805 GROVE AVE | | | | EASTPOINTE | MI | 48021-1534 |
| DRUMMOND, DOUGLAS A | 12117 BRISTOL RD | | | | LENNON | MI | 48449-9445 |
| DRUMMOND, DWIGHT E | 685 N SPRING ST | | | | WILMINGTON | OH | 45177-1634 |
| DRUMMOND, GEORGE | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DRUMMOND, JAMES E | 5319 MILLWOOD DR | | | | FLINT | MI | 48504-1129 |
| DRUMMOND, JAMES H | 1708 E COURT ST | | | | FLINT | MI | 48503-5309 |
| DRUMMOND, JONATHAN | 6013 BLACK FRIARS CIR | | | | BALTIMORE | MD | 21228-2706 |
| DRUMMOND, JORDAN | HARE WYNN NEWELL & NEWTON | 2025 3RD AVE N STE 800 | | | BIRMINGHAM | AL | 35203-3378 |
| DRUMMOND, LARRY D | 528 WARRIOR DR | | | | MURFREESBORO | TN | 37128-5926 |
| DRUMMOND, LISETTE L | 8727 SUNNINGDALE BLVD | | | | INDIANAPOLIS | IN | 46234-1793 |
| DRUMMOND, MARGUERITE | 752 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502-2308 |
| DRUMMOND, MELTON R | 12006 GODFREY RD | | | | MORRICE | MI | 48857-9728 |
| DRUMMOND, OLGA | 4812 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9322 |
| DRUMMOND, RAYMOND H | 3847 SAMPSON RD | | | | YOUNGSTOWN | OH | 44505-1631 |
| DRUMMOND, RICHARD J | 5272 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1157 |
| DRUMMOND, RICKEY | 8200 PINES RD APT 503 | | | | SHREVEPORT | LA | 71129-4407 |
| DRUMMOND, ROBERT G | 4803 HOWARD DR | | | | POWDER SPRINGS | GA | 30127-3043 |
| DRUMMOND, ROGER A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| DRUMMOND, SHIRLEY A | 8410 PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356-9701 |
| DRUMMOND, SHIRLEY J | 1536 CLEVELAND AVE | | | | LA GRANGE PARK | IL | 60526-1308 |
| DRUMMOND, STEPHEN M | 4530 SNIDER RD | | | | GIBSON | GA | 30810-4406 |
| DRUMMOND, TIMOTHY | 1227 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4149 |
| DRUMMOND, VIVON L | 201 ODETTE ST | | | | FLINT | MI | 48503 |
| DRUMMOND, VIVON L | 3503 COLQUITT RD | | | | SHREVEPORT | LA | 71118 |
| DRUMMONDS, LINDA L | 134 MOCKINGBIRD LN | | | | COLDWATER | MI | 49036 |
| DRUMMONDS, WADE | 108 W VILLAGE RD | | | | ELKTON | MD | 21921-6123 |
| DRUMRIGHT SR, RONNIE L | 5322 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2182 |
| DRUMRIGHT, CYNTHIA | 5322 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2182 |
| DRUMRIGHT, RONNIE L | 5322 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2182 |
| DRUMRIGHT, YULONDA E | 2878 QUESTEND DR N | | | | INDIANAPOLIS | IN | 46222-2266 |
| DRUMSTA, RICHARD J | 8135 SEQUOIA LN | | | | WHITE LAKE | MI | 48386-3594 |
| DRUMWRIGHT, ESTLE T | 2989 OWENDALE DR | | | | ANTIOCH | TN | 37013-1349 |
| DRUNGLE, LYDIA | 8408 RUNNING DEER AVE. | APT #102 | | | LAS VEGAS | NV | 89145 |
| DRURY BROTHERS INC | 11542 E PRIOR RD | | | | GAINES | MI | 48436-8810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRURY BROTHERS INC | 11950 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| DRURY GREG | 2930 DYNAMIC DR | | | | COLORADO SPRINGS | CO | 80920-5124 |
| DRURY JR, EUGENE R | 5325 ROXFORD DR | | | | DAYTON | OH | 45432-3625 |
| DRURY LANE CONFERENCE CENTER | ATTN ACCT DEPT | 100 DRURY LN | | | OAKBROOK TERRACE | IL | 60181-4614 |
| DRURY MARK | DRURY, MARK | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DRURY MELVIN J (449481) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DRURY PUCKETT | 105 BRIGHTON CT | | | | COLUMBIA | TN | 38401-6206 |
| DRURY RICKY W | PO BOX 141 | | | | ARCHIE | MO | 64725-0141 |
| DRURY UNIVERSITY | 900 N BENTON AVE | | | | SPRINGFIELD | MO | 65802-3712 |
| DRURY VERONICA | 7 WINDEMERE RD | | | | VERONA | NJ | 07044-1436 |
| DRURY, ADA I | BOX 182 | | | | ARCHIE | MO | 64725-0182 |
| DRURY, ALICE | 5325 ROXFORD DR | | | | DAYTON | OH | 45432-3625 |
| DRURY, ANNA | 9 DELL DR | LINMORE ACRES | | | IRWIN | PA | 15642-4505 |
| DRURY, ARDITH | 10311 BASSETT ST | | | | LIVONIA | MI | 48150-2412 |
| DRURY, CAROL | 11500 ROUNTREE RD | | | | JONESVILLE | MI | 49250-9735 |
| DRURY, CAROLYN J | 35222 S MCCOY RD | | | | ARCHIE | MO | 64725-9114 |
| DRURY, CAROLYN J | 35222 SOUTH MCCOY RD. | | | | ARCHIE | MO | 64725-9114 |
| DRURY, CHARLES E | 44600 MONTEREY AVE | APT C105 | | | PALM DESERT | CA | 92260-3332 |
| DRURY, CHERYL L | 6054 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| DRURY, DOUGLAS | 1500 ASH AVE | | | | SAINT HELEN | MI | 48656-9438 |
| DRURY, ELMER E | 956 STOCKER AVE | | | | FLINT | MI | 48503-3021 |
| DRURY, ELMER EUGENE | 956 STOCKER AVE | | | | FLINT | MI | 48503-3021 |
| DRURY, GEORGE E | 3338 SHANNON RD | | | | BURTON | MI | 48529-1831 |
| DRURY, HELEN M | 210 FRANK CT | | | | IRWIN | PA | 15642-8846 |
| DRURY, JAMES R | 5561 DELMAS RD | | | | CLARKSTON | MI | 48348-3001 |
| DRURY, JASON D | 2967 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9102 |
| DRURY, JIMMY A | 1682 COUNTY ROAD 319 | | | | DUBLIN | TX | 76446-6210 |
| DRURY, JOHN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| DRURY, JOHN H | 3109 WAINS WAY | | | | OAKLAND | MI | 48363-2750 |
| DRURY, MARY R | 14864 PARIS CT | | | | ALLEN PARK | MI | 48101-3083 |
| DRURY, MELVIN, J., | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DRURY, MICHAEL C | 3427 MONZA DR | | | | SEBRING | FL | 33872-7639 |
| DRURY, PATRICIA A | 9835 WEST SAGINAW HIGHWAY | | | | SUNFIELD | MI | 48890-9773 |
| DRURY, PATRICIA A | 9835 WEST SAGINAW HWY | | | | SUNFIELD | MI | 48890 |
| DRURY, RICKY W | PO BOX 141 | | | | ARCHIE | MO | 64725-0141 |
| DRURY, ROBERT L | 26111 S FREEDOM RD | | | | HARRISONVILLE | MO | 64701 |
| DRURY, ROBERT L | PO BOX 182 | | | | ARCHIE | MO | 64725-0182 |
| DRURY, ROBERT M | 35 TROY DEL WAY | | | | WILLIAMSVILLE | NY | 14221-4503 |
| DRURY, ROSEMARIE F | 1211 FRANK AVE | | | | JEANNETTE | PA | 15644-1539 |
| DRURY, SARA J | PO BOX 291 | | | | BIG BAY | MI | 49808-0291 |
| DRURY, SHIRLEY M | 1883 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2654 |
| DRURY, SHIRLEY M | 1883 MEADOW RIDGE RD | | | | WALLED LAKE | MI | 48390-2654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRURY, THOMAS D | 10340 E WILLARD RD | | | | RIVERDALE | MI | 48877-9503 |
| DRURY, VELMA | 6239 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| DRURY, VIRGINIA L | BOX 5 STEVENSON ST | | | | GRAPEVILLE | PA | 15634-0005 |
| DRURY, VIRGINIA L | PO BOX 5 | | | | GRAPEVILLE | PA | 15634-0005 |
| DRURY, WILLIAM C | 3135 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9103 |
| DRUSBACKY, MICHAEL P | 610 TAFT ST | | | | PORT CLINTON | OH | 43452-2137 |
| DRUSBACKY, ROGER E | 3764 W WILLOW BEACH RD | | | | PORT CLINTON | OH | 43452-9041 |
| DRUSCHEL, RICHARD E | 7437 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4731 |
| DRUSCHITZ, ALAN P | 661 SAGEFIELD LN | | | | WARRIOR | AL | 35180-4874 |
| DRUSCILLA SCHOLTEN | 3073 S MOREY RD | | | | LAKE CITY | MI | 49651-9017 |
| DRUSCILLA WYNN | 11410 S. EGGLESTON SREET | | | | CHICAGO | IL | 60628 |
| DRUSEIKIS, DOROTHY L | 283 BEAL RD | | | | ATHENS | OH | 45701-3443 |
| DRUSHEL, JAMES D | 5233 S WASHINGTON AVE | | | | LANSING | MI | 48911-3631 |
| DRUSHEL, NELDA E | 932 RED OAK TRL | | | | MANSFIELD | OH | 44904-2151 |
| DRUSHELL JOHNSON | 5321 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4713 |
| DRUSHELL K JOHNSON | 5321 N FRANKLIN-LEBANON RD | | | | FRANKLIN | OH | 45005-4713 |
| DRUSIK, DAVIDIA I | 441 W HIGH ST | | | | ELIZABETHTOWN | PA | 17022-2143 |
| DRUSIK, DAVIDIA I | 441 WEST HIGH STREET | | | | ELIZABETHTOWN | PA | 17022 |
| DRUSILLA DENT | 617 E FLINT PARK BLVD | | | | FLINT | MI | 48505-5345 |
| DRUSILLA LOPP | 3805 VALLEY RD | | | | BERKELEY SPGS | WV | 25411-6381 |
| DRUSILLA PASIADIS | PO BOX 1412 | | | | WILLOUGHBY | OH | 44096-1412 |
| DRUSILLA ROSE | 1155 LAUREL CT | | | | YPSILANTI | MI | 48198-3131 |
| DRUSILLA SMITH | PO BOX 73 | | | | FORISTELL | MO | 63348-0073 |
| DRUSILLA THOMPSON | PO BOX 507 | | | | MILFORD | OH | 45150-0507 |
| DRUSKINIS JR, GEORGE | 1522 TAMARACK AVE | | | | SAINT HELEN | MI | 48656-9553 |
| DRUSKINIS, CAROLYN L | 9505 DARTMOUTH RD | | | | CLARKSTON | MI | 48348 |
| DRUSKINIS, THOMAS P | 9505 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2208 |
| DRUSSEL, DOROTHY M | 207 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1974 |
| DRUSSEL, JOSEPHINE E | 6927 SUNLIGHT DR | C/O WACHTER | | | SAN ANTONIO | TX | 78238-1401 |
| DRUSSILLA MADDOX | 2201 IVYLOG RD | | | | BLAIRSVILLE | GA | 30512-1028 |
| DRUST, ALICE | 488 REED COURT | | | | GOLETA | CA | 93117-2905 |
| DRUST, FRANK L | 17 NIMITZ PL | | | | ISELIN | NJ | 08830-2329 |
| DRUST, LEONARD A | 41 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-1533 |
| DRUZBIK, ALEXANDER M | 48 TERESA DR | | | | LACKAWANNA | NY | 14218-2719 |
| DRUZBIK, MARION M | 83 MAJESTIC TER | | | | BUFFALO | NY | 14218-3213 |
| DRUZBIK, MARION MARTIN | 83 MAJESTIC TER | | | | BUFFALO | NY | 14218-3213 |
| DRUZBIK, NORMAN B | 4272 BEETOW DR | | | | HAMBURG | NY | 14075-1501 |
| DRUZBIK, WALTER J | 261 RIDGEWOOD CIR | | | | LACKAWANNA | NY | 14218-2112 |
| DRUZHININA, MARIA | 42747 LANCELOT CT | | | | NOVI | MI | 48377-2036 |
| DRUZINSKI, CORNELIA M | 15632 COLLINSON | | | | EAST POINTE | MI | 48021-3649 |
| DRUZINSKI, CORNELIA M | 15632 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3649 |
| DRVODELIC, NANCY | 8131 CEDAR POINT DR APT B46 | | | | CROWN POINT | IN | 46307-1040 |
| DRWENCKE JR, FRANK | 19601 MASONIC BLVD APT 24 | | | | ROSEVILLE | MI | 48066-1263 |
| DRWENCKE SHARON | 18217 SABINE DR | | | | MACOMB | MI | 48042-6136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DRWENCKE SHAWN | 52254 BIRCH CT | | | | CHESTERFIELD | MI | 48047-4574 |
| DRWENCKE, SHAWN T | 52254 BIRCH CT | | | | CHESTERFIELD | MI | 48047-4574 |
| DRWENCKE, TIMOTHY J | 18217 SABINE DR | | | | MACOMB | MI | 48042-6136 |
| DRWIEGA, CHARLOTTE R | 7943 TRAFALGAR | | | | TAYLOR | MI | 48180 |
| DRWIEGA, CHARLOTTE R | 7943 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2440 |
| DRWIEGA, EUGENE | 7943 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2440 |
| DRWIEGA, HELEN E | 12416 SOUTH MAY STREET | | | | CALUMET PARK | IL | 60827-5814 |
| DRY CHARLES G (434668) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DRY CREEK NUMBER 1 LLC | C\0 THE PAULS CORPORATION | 270 SAINT PAUL ST STE 300 | | | DENVER | CO | 80206-5133 |
| DRY EARL | DRY, EARL | CATHCART & DOOLEY | 2807 CLASSEN BLVD. | | OKLAHOMA CITY | OK | 73106 |
| DRY EARL | MITCHELL, MARY | CATHCART & DOOLEY | 2807 CLASSEN BOULEVARD | | OKLAHOMA CITY | OK | 73106 |
| DRY LUBE OF MICHIGAN | ATTN:  KIETH BREIDINGER | 1916 S NIAGARA ST # B | | | SAGINAW | MI | 48602-1231 |
| DRY, CHARLES G | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| DRY, GOLDIE M | 302 OPOSSUM CREEK RD | | | | MARBLE HILL | MO | 63764-9312 |
| DRY, PAUL E | ROUTE 1 BOX 1807 | | | | GLEN ALLEN | MO | 63751-9725 |
| DRY, PAUL E | RR 1 BOX 1807 | | | | GLENALLEN | MO | 63751-9725 |
| DRY, ROBERT E | 3693 E 560 RD | | | | LOCUST GROVE | OK | 74352-1256 |
| DRYADES SAVINGS BANK F.S.B. | 233 CARONDELET ST | | | | NEW ORLEANS | LA | 70130-3002 |
| DRYADES SAVINGS BANK, F.S.B | 233 CARONDELET STREET | | | | NEW ORLEANS | LA | 70130 |
| DRYADES SAVINGS BANK, F.S.B | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 233 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3002 |
| DRYADES SAVINGS BANK, F.S.B. | 233 CARONDELET ST | | | | NEW ORLEANS | LA | 70130-3002 |
| DRYBURGH, MARGARET | 17 MINERVA ST | | | | TONAWANDA | NY | 14150-3412 |
| DRYDALE, SUMMER | 18501 EAST 19TH TERRACE SOUTH | | | | INDEPENDENCE | MO | 64057-2174 |
| DRYDEN | | | | | | | |
| DRYDEN IND/DRYDEN | PO BOX 580 | | | | DRYDEN | MI | 48428-0580 |
| DRYDEN, CHARLES W | 364 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9533 |
| DRYDEN, DAVID G | 252 BELMONT AVE | BRIARLEAF NURSING HOME | | | DOYLESTOWN | PA | 18901-4459 |
| DRYDEN, JAMES R | PO BOX 558 | | | | HARTLAND | MI | 48353-0558 |
| DRYDEN, LARRY M | PO BOX 829 | | | | XENIA | OH | 45385-0829 |
| DRYDEN, MARION K. | 16822 BAYLIS ST | | | | DETROIT | MI | 48221-3105 |
| DRYDEN, OLLIE R | 27327 WYLY ST | | | | CHESTERFIELD | MI | 48047-4938 |
| DRYDEN, ROBERT J | 8846 ETERA DR | | | | SARASOTA | FL | 34238-4744 |
| DRYDEN, SONYA D | 422 ROLLING GREEN AVE | | | | NEW CASTLE | DE | 19720-4792 |
| DRYDEN, THOMAS E | 904 VANDYKE GREENSPRING RD | | | | TOWNSEND | DE | 19734-9218 |
| DRYE CUSTOM PALLETS | 301 GREEN STREET | | | | DETROIT | MI | 48209 |
| DRYE CUSTOM PALLETS INC | 301 S GREEN ST | | | | DETROIT | MI | 48209 |
| DRYE, SUE H | 331 HAMBRIGHT RD | | | | BLACKSBURG | SC | 29702-8337 |
| DRYER JR, CHESTER W | 2821 S 37TH ST | | | | KANSAS CITY | KS | 66106-4001 |
| DRYER JR, HARRY C | 46076 CUSTER AVE | | | | UTICA | MI | 48317-5800 |
| DRYER, CHARLES G | 1531 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8723 |
| DRYER, CHARLES W | 6919 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3624 |
| DRYER, CHESTER W | 8700 WALKER AVE | | | | KANSAS CITY | KS | 66112-1650 |
| DRYER, DELBERT L | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-8705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRYER, DIANNA L | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| DRYER, FREDERICK L | 6326 S WASHINGTON AVE | | | | LANSING | MI | 48911-5545 |
| DRYER, HUGH M | 2189 KEEFER HWY | | | | LYONS | MI | 48851-8704 |
| DRYER, JOHN E | 3221 E BALDWIN RD  APT 312 | | | | GRAND BLANC | MI | 48439-7356 |
| DRYER, RONALD R | 4822 DRESSAGE LN | | | | SYLVANIA | OH | 43560-2973 |
| DRYER, SARAH J | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-8705 |
| DRYGALSKI, FERDYNAND T | 30580 MERRICK AVE | | | | WARREN | MI | 48092-1883 |
| DRYJA, ARTHUR J | 34 NANDALE DR | | | | BUFFALO | NY | 14227-1812 |
| DRYJA, DENNIS J | 11009 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3453 |
| DRYJA, JAMES S | 930 ELLICOTT CREEK RD APT 6 | | | | TONAWANDA | NY | 14150-4533 |
| DRYJA, JAMES STEVEN | 930 ELLICOTT CREEK RD APT 6 | | | | TONAWANDA | NY | 14150-4533 |
| DRYJA, JOANN E | 315 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1628 |
| DRYJA, JUDY J | 11009 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3453 |
| DRYJA, STEVEN R | W182S8394 RACINE AVE | | | | MUSKEGO | WI | 53150-8131 |
| DRYJA, SUSAN | 9736 KNOLSON ST | | | | LIVONIA | MI | 48150-2432 |
| DRYJA, THOMAS J | W216S10363 CROWBAR DR | | | | MUSKEGO | WI | 53150-8406 |
| DRYKE, DANIEL B | 54359 MERKEL LN | | | | SHELBY TWP | MI | 48316-1632 |
| DRYLIE, ALAN | 48237 CONIFER DR | | | | SHELBY TWP | MI | 48315-6805 |
| DRYLIE, CATHERINE | 924 ACADEMY HEIGHTS DRIVE | | | | GREENSBURG | PA | 15601-1439 |
| DRYLIE, ROBERT | 924 ACADEMY HEIGHTS DRIVE | | | | GREENSBURG | PA | 15601-1439 |
| DRYLIE, ROBERT A | PO BOX 508 | | | | OAKMONT | PA | 15139-0508 |
| DRYMON, NELDA M | 1358 COLONIAL DR # 1 | | | | TALLAHASSEE | FL | 32303-5716 |
| DRYS, J H | 752 W LEONARD RD | | | | MANCELONA | MI | 49659-9794 |
| DRYSDALE DIRECT EXPRESS | PO BOX 480 | | | | WALTON | KY | 41094-0480 |
| DRYSDALE, JANE | 1160 INDIAN CHURCH RD APT 5 | | | | WEST SENECA | NY | 14224 |
| DRYSDALE, JOHN C | PO BOX 233 | | | | KENNARD | IN | 47351-0233 |
| DRYSDALE, NOREEN M | 9221 KATHLYN DR | | | | SAINT LOUIS | MO | 63134-3557 |
| DRYSDALE, NOREEN M | 9221 KATHLYN DR | | | | WOODSON TERRA | MO | 63134-3557 |
| DRYSDALE, PHYLLIS | P O BOX 233 | | | | KENNARD | IN | 47351-0233 |
| DRYSDALE, ROBERT E | 1550 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9727 |
| DRYSDALE, TIMOTHY J | 1261 CHRISTINE DR | | | | LAPEER | MI | 48446-4205 |
| DRYTAC CORPORATION | 5383 GLEN ALDEN DR | | | | RICHMOND | VA | 23231-4343 |
| DRYZGA, MARY J | 1438 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8569 |
| DRYZGA, ROBERT F | 1901 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| DRYZGA, THOMAS J | 1438 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8569 |
| DRYZGA, THOMAS JAY | 1438 HIGHLAND CV | | | | BEAVERTON | MI | 48612-8569 |
| DRZAL, EDWARD L | 6471 MICHAEL DR | | | | BROOK PARK | OH | 44142-3875 |
| DRZAL, ROBERT E | 1260 BEECHWOOD RD | | | | SALEM | OH | 44460-1024 |
| DRZAZDZYNSKI, SYLVIA M | 17758 MYRON ST | | | | LIVONIA | MI | 48152-3134 |
| DRZAZGOWSKI, SANDRA M | 21068 BOULDER CIR | | | | NORTHVILLE | MI | 48167-2734 |
| DRZEWICKI, ANN | 4641 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| DRZEWICKI, GARY S | 2298 26TH ST | | | | BAY CITY | MI | 48708-3802 |
| DRZEWICKI, JAMES I | 854 N PINE RD | APT 151 | | | ESSEXVILLE | MI | 48732-2126 |
| DRZEWICKI, MARK R | 109 SEDGEWOOD CT | | | | EASLEY | SC | 29642-9127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DRZEWICKI, RICHARD A | 4017 RADBOURNE AVE | | | | LAS VEGAS | NV | 89121-4854 |
| DRZEWICKI, TERRANCE P | 1180 WOODWIND TRL | | | | HASLETT | MI | 48840-8955 |
| DRZEWICKI, THOMAS M | 2394 W GAIL DR | | | | CHANDLER | AZ | 85224-4026 |
| DRZEWIECKA, HALINA | 7 CHAMBORD CT | | | | TRENTON | NJ | 08619-4701 |
| DRZEWIECKI, CAROLE R | S69 WEST 15281 HONEYSUCKLE LANE | | | | MUSKEGO | WI | 53150 |
| DRZEWIECKI, DOLORES M | 5665 MARINE CITY HWY | | | | COTTRELLVILLE | MI | 48039-1303 |
| DRZEWIECKI, DOROTHY M | 3165 W HURON RD | | | | STANDISH | MI | 48658-9158 |
| DRZEWIECKI, JANE | 8091 E LANTZ ST | | | | DETROIT | MI | 48234-3301 |
| DRZEWIECKI, JOSEPH S | 3165 W HURON RD | | | | STANDISH | MI | 48658-9158 |
| DRZEWIECKI, JOSEPHINE K | 177 GLENDALE DR | | | | BRISTOL | CT | 06010-3043 |
| DRZEWIECKI, KENNETH E | 3194 ELTON RD-RR 1, BOX 1635 | | | | DELEVAN | NY | 14042 |
| DRZEWIECKI, RAYMOND A | 3121 PONEMAH DR | | | | FENTON | MI | 48430-1344 |
| DRZEWIECKI, RAYMOND ARTHUR | 3121 PONEMAH DR | | | | FENTON | MI | 48430-1344 |
| DRZEWIECKI, RICHARD D | 3416 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-5557 |
| DRZEWIECKI, ROBERT B | 8201 OLD POST RD E | | | | EAST AMHERST | NY | 14051-1583 |
| DRZEWUCKI, THOMAS | 54 LENORA DR | | | | HAMBURG | NY | 14075 |
| DRZWECKI, DENNIS W | 623 BEECHER RD | | | | WOLCOTT | CT | 06716-1405 |
| DRZYZGA EVE M | 3148 MORANZA STREET | | | | COMMERCE TWP | MI | 48390-1135 |
| DRZYZGA, EVE M | 3148 MORANZA ST | | | | COMMERCE TWP | MI | 48390-1135 |
| DS TRUCK REPAIR | 2420 DIAMOND ST | | | | MILTON | WA | 98354-9310 |
| DS WATER OF AMERICA, LP | | 1522 N NEWHOPE ST | | | | CA | 92703 |
| DS WATERS / SPARKLETS | | 1363 CITRUS ST | | | | CA | 92507 |
| DS WATERS HOLDINGS LLC | 1131 4TH AVE S | | | | NASHVILLE | TN | 37210-2629 |
| DS WATERS OF AMERICA | | 7817 HASKELL AVE | | | | CA | 91406 |
| DS WATERS OF AMERICA INC | 3405 HIGH PRAIRIE RD | | | | GRAND PRAIRIE | TX | 75050-4226 |
| DS WATERS OF AMERICA LP | ATTN LESHIA JONES | 5660 NEW NORTHSIDE DRIVE | | | ATLANTA | GA | 30328 |
| DSA DATEN- UND SYSTEMTECHNIK G | PASCALSTR 28 | | | AACHEN NW 52076 GERMANY | | | |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | 1389 WHEATON DR STE 100 | | | | TROY | MI | 48083-1929 |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | ATTN: CONTRACT ADMINISTRATOR | PASCALSTR 28 | | AACHEN 52076 GERMANY | | | |
| DSA DATEN- UND SYSTEMTECHNIK GMBH | PASCALSTR 28 | | | AACHEN NW 52076 GERMANY | | | |
| DSA DATEN-UND SYSTEMTECHNIK | GMBH | PASCALSTRABE 28 | | AACHEN D-52076 GERMANY | | | |
| DSA DATEN-UND SYSTEMTECHNIK GMBH | ATTN: CONTRACT ADMINISTRATOR | PASCALSTR 28 | | AACHEN 52076 GERMANY | | | |
| DSA SYSTEMS INC | 1389 WHEATON DR STE 100 | | | | TROY | MI | 48083-1929 |
| DSA/PHOTOTECH INC | 16961 CENTRAL AVE | | | | CARSON | CA | 90746-1302 |
| DSCHANITSCH, JOSEF | 35253 ROCKINGHAM DR | | | | STERLING HTS | MI | 48310-4917 |
| DSCHUHAN, ARIANA | 114 WELLDORD WAY | | | | BRUNSWICK | OH | 44212-1371 |
| DSET/PHOENIX | 45601 N 47TH AVE | | | | PHOENIX | AZ | 85087-7042 |
| DSG INTERNATIONAL LLC | 4302 SPENCER ST | | | | TORRANCE | CA | 90503-2452 |
| DSHS HAZARDOUS CONSUMER PROD | PERMIT PROGRAM ZZ109-130 | PO BOX 149347 | | | AUSTIN | TX | 78714-9347 |
| DSHS TIERTWO PROGRAM ZZ109-108 | CASH RECEIPTS BRANCH MC2005 | PO BOX 149347 | | | AUSTIN | TX | 78714-9347 |
| DSI RECYCLING SYSTEMS INC | ATTN: DEAN BRUBAKER | 1521 BELOIT AVE | | | JANESVILLE | WI | 53546-3036 |
| DSI TECHNOLOGY ESCROW SERVICES, INC. | 2100 NORCROSS PKWY STE 150 | | | | NORCROSS | GA | 30071-4903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DSK LEGAL ADVOCATES & SOLICITORS | 66 MAKER TOWERS F CUFFE PARADE | 400 005 MUMBAI | | MUMBAI 400005 INDIA | | | |
| DSM MANAGEMENT GROUP INC | PO BOX 150188 | | | | DALLAS | TX | 75315-0188 |
| DSM RESEARCH BV | PO BOX 18 | 6160 MD GELEEN | | GELEEN 6160 NETHERLANDS | | | |
| DSM SOURCING, B.V. | RAPHAEL KLEINMANN | 45 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054-1219 |
| DSOUZA, PAUL D | 26205 KILTARTON ST | | | | FARMINGTON HILLS | MI | 48334-4833 |
| DSOUZA, STEVEN R | 23029 SAGEBRUSH | | | | NOVI | MI | 48375-4168 |
| DSP DEVELOPMENT CORP | 3 BRIDGE ST | | | | NEWTON | MA | 02458 |
| DSPACE GMBH | 50131 PONTIAC TRL | | | | WIXOM | MI | 48393-2020 |
| DSPACE GMBH | JOSEPH D. GUSTAVUS | 150 W JEFFERSON AVE STE 2500 | FLOOR 22 | | DETROIT | MI | 48226-4415 |
| DSPACE INC | 50131 PONTIAC TRL | | | | WIXOM | MI | 48393-2020 |
| DSS CORP | 18311 W 10 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48075-2623 |
| DSS/SOUTHFIELD | 18311 W TEN MILE RD | | | | SOUTHFIELD | MI | 48075 |
| DST | 2 S POINTE DR STE 180 | | | | LAKE FOREST | CA | 92630-2271 |
| DST SPORTS MARKETING INC | SAN FRANCISCO AUTO SHOW INC | 300 VALLEY ST STE 303 | | | SAUSALITO | CA | 94965-2481 |
| DSU PETERBILT & GMC, INC. | 3727 N PHOENIX RD | | | | PHOENIX | OR | 97535-9357 |
| DSU PETERBILT & GMC, INC. | 4810 N BASIN AVE | | | | PORTLAND | OR | 97217-3548 |
| DSU PETERBILT & GMC, INC. | WALLACE YOST | 3727 N PHOENIX RD | | | PHOENIX | OR | 97535-9357 |
| DSU PETERBILT & GMC, INC. | WALLACE YOST | 4810 N BASIN AVE | | | PORTLAND | OR | 97217-3548 |
| DSV A/S | PATRICK MOEBEL | 7651 ESTERS BLVD STE 210 | | | IRVING | TX | 75063-4032 |
| DSV AIR & SEA INC | 1300 N ARLINGTON HEIGHTS RD  ATE 150 | | | | ITASCA | IL | 60143-3128 |
| DT INDUSTRIES INC | 12841 STARK RD | | | | LIVONIA | MI | 48150-1525 |
| DT MANUFACTURING INC | 17195 SILVER PARKWAY #303 | | | | FENTON | MI | 48430 |
| DTAG INC. | 18820 INTERNATIONAL BLVD | | | | SEATAC | WA | 98188-5203 |
| DTAG INC. | 2610 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-2522 |
| DTAG INC. | 803 N REGIONAL RD | | | | GREENSBORO | NC | 27409-9017 |
| DTAG INC. | 814 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| DTAG INC. | PO BOX 19008 | | | | ALBUQUERQUE | NM | 87119-0008 |
| DTC FAMILY HEALTH AN | 8200 E BELLEVIEW AVE STE 100E | | | | GREENWOOD VILLAGE | CO | 80111-2804 |
| DTD BURTON | 5910 S SHERBOURNE DRIVE | | | | LOS ANGELES | CA | 90056 |
| DTE COAL SERVICES INC | 414 S MAIN STREET STE 201 | | | | ANN ARBOR | MI | 48104 |
| DTE COAL SERVICES, INC. | 414 S MAIN ST STE 200 | | | | ANN ARBOR | MI | 48104-2397 |
| DTE COAL SERVICES, INC. | 414 S MAIN ST STE 600 | | | | ANN ARBOR | MI | 48104-2398 |
| DTE COAL SERVICES, INC. | TODD PENROD | 414 S MAIN ST STE 200 | | | ANN ARBOR | MI | 48104-2397 |
| DTE DEFIANCE LLC | ATTN. GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE ENERGY | 1 ENERGY PLZ | | | | DETROIT | MI | 48226-1221 |
| DTE ENERGY | CASH MGT - SUPERVISOR QY CTRL | 807 WCB 1 ENERGY PLZ | | | DETROIT | MI | 48226-1221 |
| DTE ENERGY | CASH MGT - SUPERVISOR QY CTRL | 807 WCB 1 ENERGY PLZ | | | DETROIT | MI | 48226-1221 |
| DTE ENERGY | DETROIT EDISON | CASH MANAGEMENT 319 SB | 2000 2ND AVUPD 1/30/03 PH | | DETROIT | MI | 48226 |
| DTE ENERGY | P.O. BOX 740786 | | | | CINCINNATI | OH | 45274-0786 |
| DTE ENERGY | PO BOX 2859 | | | | DETROIT | MI | 48260-0001 |
| DTE ENERGY | PO BOX 740786 | | | | CINCINNATI | OH | 45274-0786 |
| DTE ENERGY CO | 1 ENERGY PLAZA, WCB | | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DTE ENERGY CO | 180 UAW-GM BLVD | | | | BUFFALO | NY | 14207 |
| DTE ENERGY CO | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| DTE ENERGY CO | 275 OAK ST. | | | | BUFFALO | NY | 14203 |
| DTE ENERGY CO | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104-2393 |
| DTE ENERGY CO | 425 SOUTH MAIN ST. | | | | ANN ARBOR | MI | 48104 |
| DTE ENERGY CO | 425 SOUTH MAIN STREET | SUITE 201 | | | ANN ARBOR | MI | 48107 |
| DTE ENERGY CO | ATTN: GENERAL COUNSEL | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| DTE ENERGY CO | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE ENERGY COMPANY | CHARLES SEELEY | 17150 ALLEN RD | | | MELVINDALE | MI | 48122-1021 |
| DTE ENERGY MI | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 |
| DTE ENERGY MI | PO BOX 67-069A | | | | CINCINNATI | OH | 48267 |
| DTE ENERGY MICH CON | 17150 ALLEN RD | | | | MELVINDALE | MI | 48122-1021 |
| DTE ENERGY SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226-4415 |
| DTE ENERGY SERVICES | STEVE EARHART | DTE MORAINE, LLC | 414 S MAIN STREET | SUITE 600 | ANN ARBOR | MI | 48104 |
| DTE ENERGY SERVICES INCORPORATED | ROBERT F. YOUNG | 425 S MAIN ST STE 201 | PO BOX 8614 | | ANN ARBOR | MI | 48104-2393 |
| DTE ENERGY SERVICES INCORPORATED | STEPHEN W. EARHART | 425 S MAIN ST STE 201 | PO BOX 8614 | | ANN ARBOR | MI | 48104-2393 |
| DTE ENERGY SERVICES, INC. | 414 S MAIN ST STE 600 | | | | ANN ARBOR | MI | 48104-2398 |
| DTE ENERGY SERVICES, INC. | 425 SOUTH MAIN STREET | SUITE 201 | | | ANN ARBOR | MI | 48107 |
| DTE ENERGY TECHNOLOGIES | 37849 INTERCHANGE DR STE 100 | | | | FARMINGTON HILLS | MI | 48335-1024 |
| DTE LORDSTOWN, LLC | ATTN: GENERAL COUNSEL | 2000 2ND AVE | | | DETROIT | MI | 48226-1203 |
| DTE MORAINE LLC | ATTN. GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE MORAINE, LLC | | | | | | | |
| DTE MORAINE, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE MORAINE, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE MORAINE, LLC | ATTN: VICE PRESIDENT-ASSET MANAGEMENT | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE NORTHWIND | BARRY MARKOWITZ | 425 S MAIN ST STE 201 | | | ANN ARBOR | MI | 48104-2393 |
| DTE NORTHWIND OPERATIONS, LLC | GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE NORTHWIND OPERATIONS, LLC | VICE PRESIDENT, ASSET MANAGEMENT | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE NORTHWIND, LLC | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104-2393 |
| DTE PONTIAC NORTH | ATTN: VICE PRESIDENT - DEVELOPMENT | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH | DTE PONTIAC NORTH, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH | GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH LLC | 414 S MAIN ST STE 600 | | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC | DTE PONTIAC NORTH | GENERAL COUNSEL | 414 S MAIN ST STE 600 | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC | GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC | VICE PRESIDENT - DEVELOPMENT | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE PONTIAC NORTH, LLC D/B/A PONTIAC NORTH POWERHOUSE | 425 SOUTH MAIN STREET, SUITE 200 | | | | ANN ARBOR | MI | 48104 |
| DTE TONAWANDA LLC | 180 UAW-GM BLVD | | | | BUFFALO | NY | 14207 |
| DTE TONAWANDA LLC | ATTN. GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE TONAWANDA, LLC | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104-2393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DTE TONAWANDA, LLC | 425 SOUTH MAIN ST. | | | | ANN ARBOR | MI | 48104 |
| DTE TONAWANDA, LLC | ATTN: GENERAL COUNSEL | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTE TONAWANDA, LLC | ATTN: VICE PRESIDENT - DEVELOPMENT | 414 S MAIN ST STE 600 | | | ANN ARBOR | MI | 48104-2398 |
| DTG, OPERATIONS | 7410 NEW RIDGE RIVER ROAD | | | | HANOVER | MD | 21076 |
| DTI DIVERSIFIED TRANSPORTATIONINC | 257 PEEL ST | | | NEW HAMBURG CANADA ON N0B 2G0 CANADA | | | |
| DTI MOLDED PRODUCTS INC | 125 ALLIED RD | | | | AUBURN | ME | 04210 |
| DTI MOLDED PRODUCTS INC | 1350 RANKIN DR | | | | TROY | MI | 48083-2826 |
| DTI MOLDED PRODUCTS INC | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446-3142 |
| DTI MOLDED PRODUCTS INC | 1620 FERGUSON CT | | | | SIDNEY | OH | 45365 |
| DTI MOLDED PRODUCTS INC | 50543 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3286 |
| DTI MOLDED PRODUCTS INC | BARBARA DUGUAY | 114 PACKHAM AVE, UNIT 1 | | EL SALTO JA 45680 MEXICO | | | |
| DTI MOLDED PRODUCTS, INC | BARBARA DUGUAY | 1630 FERGUSON CT | | | SIDNEY | OH | 45365-9398 |
| DTI MOLDED/AUBURN | PO BOX 1300 | 125 ALLIED ROAD | | | AUBURN | ME | 04211-1300 |
| DTI PLASTIC PRODUCTS | 50413 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3211 |
| DTI PLASTIC PRODUCTS | 50543 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3286 |
| DTI PLASTIC PRODUCTS | TOM FAIRGRIEVE X202 | 50413 UTICA DR | C/O CENTURY PLATICS INC | | SHELBY TWP | MI | 48315-3211 |
| DTN | NIKOLAI & MERSEREAU | 900 2ND AVE S STE 820 | | | MINNEAPOLIS | MN | 55402-3813 |
| DTN - METEORLOGIX - PATENT 6753784 | DTN | 900 2ND AVE S STE 820 | | | MINNEAPOLIS | MN | 55402-3325 |
| DTN - METEORLOGIX - PATENT 6753784 | METEORLOGIX | 900 2ND AVE S STE 820 | | | MINNEAPOLIS | MN | 55402-3325 |
| DTN METEORLOGIX | 9110 W DODGE RD STE 200 | | | | OMAHA | NE | 68114-3316 |
| DTN/TELVENT | JACK KELLER | 2204 LAKESHORE DR STE 415 | | | BIRMINGHAM | AL | 35209-8836 |
| DTR AMERICA CORP. | DANIEL ZIEHM X11 | 24500 NORTHLINE ROAD | | STRAUBING GERMANY | | | |
| DTR CORP | 918 GILSEONG-RI YIBANSEONG-MYEON | | | CHINJU KYONGNAM 660-871 KOREA (REP) | | | |
| DTR CORP | 918 GILSEONG-RI YIBANSEONG-MYEON | | | CHINJU KYONGNAM KR 660-871 KOREA (REP) | | | |
| DTR CORPORATION | 918 GILSEONG RI 2 CHINJU | 660-871 | | KOREA SOUTH KOREA | | | |
| DTR CORPRATION | C.W. KIM | ANTI VIBRATION RUBBER PART | 918 KILSUNG-RI 2BANSUNG MYUN | JINJU KOREA (REP) | | | |
| DTR INDUSTRIES INC | 320 SNIDER RD | | | | BLUFFTON | OH | 45817-9573 |
| DTR INDUSTRIES INC. | JEFF CAMPBELL X1168 | 320 SNIDER RD | | | BLUFFTON | OH | 45817-9573 |
| DTR VMS LTD | BUMPERS FARM INDUSTRIAL ESTATE | | | CHIPPENHAM GB SN14 6NF GREAT BRITAIN | | | |
| DTR VMS LTD | BUMPERS FARM INDUSTRIAL ESTATE | | | CHIPPENHAM SN14 6NF GREAT BRITAIN | | | |
| DTS FLUID POWER LLC | 31731 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071-1428 |
| DTS FLUID POWER LLC | 31731 SHERMAN AVE | | | | MADISON HTS | MI | 48071-1428 |
| DTSC HEADQUARTERS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1001 I ST | | | SACRAMENTO | CA | 95814-2828 |
| DU ALL INSTR/MAD HTS | 31431 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-4653 |
| DU BIEL, FRANK P | 3823 DAWN DR | | | | WARREN | MI | 48092-4911 |
| DU BOIS JR, FLOYD M | 486 NORMANDY RD | | | | MOORESVILLE | NC | 28117-8433 |
| DU BOIS JR, JOSEPH L | 8976 N WOODRUFF RD | | | | LAKE | MI | 48632-9623 |
| DU BOIS, CAROLINE E | 490 CLOVER RIDGE AVE NW APT 30 | | | | GRAND RAPIDS | MI | 49504-8025 |
| DU BOIS, DONALD J | 1042 LAKE ROAD WEST FRK | | | | HAMLIN | NY | 14464-9602 |
| DU BOIS, DONALD M | 708 BROOKSIDE DR | | | | OTSEGO | MI | 49078-1512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DU BOIS, FRED A | R#1 10477 TUPPER LAKE RD. | | | | GRAND LEDGE | MI | 48837 |
| DU BOIS, GEORGE W | 2005 SW 18TH ST | | | | BOYNTON BEACH | FL | 33426-7111 |
| DU BOIS, LAWRENCE W | 7408 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301-3736 |
| DU BOIS, MARY E | 3406 KIPLING DR | | | | SAGINAW | MI | 48602-3406 |
| DU BOIS, PAUL G | 5810 ROUSSEAU DR | | | | PARMA | OH | 44129-6515 |
| DU BOIS, RICHARD A | 2480 MARTIN RD | | | | SMITHVILLE | MO | 64089-8528 |
| DU BOIS, THELMA | 33 PENT ROAD | | | | DURHAM | CT | 06422-2204 |
| DU BOIS, THOMAS E | 3369 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8246 |
| DU BOSE, SARAH L | 1250 TUSCAHOMA RD | | | | BUTLER | AL | 36904 |
| DU BRECK, DAVID C | 129 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9209 |
| DU BRIC INDUSTRIES INC | 3739 LARAMIE DR NE | PO BOX 43 | | | COMSTOCK PARK | MI | 49321-8973 |
| DU BRULE, THOMAS F | 1484 N FRENCH RD | | | | AMHERST | NY | 14228-1909 |
| DU BRULE, THOMAS FREDERICK | 1484 N FRENCH RD | | | | AMHERST | NY | 14228-1909 |
| DU BUIS, JOANNE M | 1351 S PACKARD AVE | | | | BURTON | MI | 48509-2409 |
| DU BUIS, JOANNE MARIE | 1351 S PACKARD AVE | | | | BURTON | MI | 48509-2409 |
| DU CHARME, RICHARD C | 2437 CROSSINGS CIR | | | | DAVISON | MI | 48423-8646 |
| DU CONGE STEWART, DOROTHY M | 6314 W KNIGHTSBRIDGE CT APT C | | | | MC CORDSVILLE | IN | 46055-6166 |
| DU FAULT, DENNIS L | 1305 N HINTZ RD | | | | OWOSSO | MI | 48867-9688 |
| DU FERMONT, JOHN A | PO BOX 332 | | | | RAPID CITY | MI | 49676-0332 |
| DU FORE, DARRELL A | 34931 JULIE DR | | | | ROMULUS | MI | 48174-3446 |
| DU FRENE, LAWRENCE W | 330 KEYES ST | C/O DONALD W WOODS | | | SAN JOSE | CA | 95112-3909 |
| DU FRENE, LAWRENCE W | C/O DONALD W WOODS | 330 KEYES ST | | | SAN JOSE | CA | 95112-3909 |
| DU FRESNE JR, ROY M | 1427 LYNTON AVE | | | | FLINT | MI | 48507-3245 |
| DU FRESNE, BETHANY M | 6115 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| DU FRESNE, MYRTA | 5016 US HIGHWAY 62 W | | | | KUTTAWA | KY | 42055-6253 |
| DU FRESNE, MYRTA | 5016 US HWY 62 W | | | | KUTTAWA | KY | 42055 |
| DU FRESNE, RICHARD J | 17452 VALEWORTH CIR | | | | HUNTINGTON BEACH | CA | 92649-4616 |
| DU FRESNE, SYLVIA | 73 MIAMI RD | | | | PONTIAC | MI | 48341-1554 |
| DU FRESNE, WILLIAM A | 6115 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| DU LUDE, GARY W | 1959 NEWCASTLE DR | | | | JENISON | MI | 49428-8533 |
| DU MIN | DU, MIN | | | | | | |
| DU MONT, DOUGLAS O | 12258 N SHERMAN LAKE DR | | | | AUGUSTA | MI | 49012-9280 |
| DU NGO | 10208 OXLOW CT | | | | OKLAHOMA CITY | OK | 73159-7732 |
| DU PERRY, FRANCETA | PO BOX 2199 | | | | SOUTHFIELD | MI | 48037-2199 |
| DU PONT MEXICO SA DE CV | HOMERO 206 15 CHAPULTEPEC | MORALESCP 11570 DF 70 DUPONT | | HERBERTS AUTO MEXICO MEXICO | | | |
| DU PONT OF CANADA INC | ATTN CREDIT DEPT | P O BOX 2200 | | STREETSVILLE CANADA ON L5M 2H3 CANADA | | | |
| DU PONT, E I DE NEMOURS & CO | 22828 NC 87 HWY W | | | | FAYETTEVILLE | NC | 28306 |
| DU PONT, E I DE NEMOURS & CO | 350 BELLEVUE RD | | | | NEWARK | DE | 19713-3430 |
| DU PONT, E I DE NEMOURS & CO | 400 BELLEVUE RD | | | | NEWARK | DE | 19713-3432 |
| DU PONT, E I DE NEMOURS & CO | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 |
| DU PONT, TERANCE J | 732 32ND ST SW | | | | WYOMING | MI | 49509-3007 |
| DU POUY, CORA B | 9731 W 900 S | | | | FAIRMOUNT | IN | 46928-9256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DU POUY, JOHN E | 9731 W 900 S | | | | FAIRMOUNT | IN | 46928-9256 |
| DU PRAW, HOWARD M | PO BOX 911 | | | | DEERTON | MI | 49822-0091 |
| DU PRAW, MARY H | 5916 CRESTHAVEN LN APT 306 | | | | TOLEDO | OH | 43614-1260 |
| DU PUIS, EMILY N | 20681 SW KIRKWOOD ST | | | | BEAVERTON | OR | 97006-1448 |
| DU RUSSEL, FLOYD J | 2485 S IVA RD | | | | HEMLOCK | MI | 48626-9751 |
| DU SELL, DONNA M | 780 BOLSA CHICA CT | | | | GOLETA | CA | 93117-1756 |
| DU SELL, JOHN D | 780 BOLSA CHICA CT | | | | GOLETA | CA | 93117-1756 |
| DU SHANE, HOMER D | 380 HAPPY CANYON RD | | | | PAHRUMP | NV | 89048-6137 |
| DU SHANE, RICHARD L | 1336 CAMERO DR | | | | THE VILLAGES | FL | 32159-0029 |
| DU VAL, DONALD J | 370 EAST ST N | | | | GOSHEN | CT | 06756-1121 |
| DU VAL, WILLIAM H | PO BOX 18529 | | | | FOUNTAIN HLS | AZ | 85269-8529 |
| DU VALL III, BERT J | 9097 COUNTY ROAD 14 | | | | HONEOYE FALLS | NY | 14472-9109 |
| DU VALL, ALICE J | 9097 COUNTY ROAD 14 | | | | HONEOYE FALLS | NY | 14472-9109 |
| DU VALL, JERRY L | 702 KING HENRY LN | | | | ST CHARLES | IL | 60174-7842 |
| DU VALL, REBECCA L | 112 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 |
| DU VALL, ROBERT E | 436 CARNEGIE DR | | | | PITTSBURGH | PA | 15243-2042 |
| DU VERNEAY, VIOLET R | 798 BUNGALOW DR SW | | | | GRAND RAPIDS | MI | 49509-3017 |
| DU VERNEAY, VIOLET R | 798 BUNGALOW ST SW | | | | GRAND RAPIDS | MI | 49509-3017 |
| DU, HUNG-YIH I | 3505 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3703 |
| DU, HUNG-YIH ISAAC | 3505 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3703 |
| DU, JOHN V | 18225 SERENE DR # 150 | | | | MORGAN HILL | CA | 95037-2860 |
| DU, MIN | ROOM 1301 BLDG. 8 LANE 1001 | HENAN RD. SO. HUANG PU DISTRICT | SHANGHAI | 200011 CHINA | | | |
| DU, SHANSHAN | 1850 NEW CASTLE DRIVE | | | | TROY | MI | 48098-6550 |
| DU-RITE CARPET CLEANING INC | ATTN: ROGER WATTS | 1353 DUNCAN AVE | | | YPSILANTI | MI | 48198-5924 |
| DUA AND ASSOCIATES | 204-206 TOLSTOY HOUSE | 15 TOLSTOY MARG | NEW DELHI 110 001 | INDIA | | | |
| DUA ASSOCIATES | 202-206 TOLSTOY HOUSE 15 | TOLSTOY MARG 110001 | | NEW DELHI INDIA INDIA | | | |
| DUA ASSOCIATES | TOLSTOY HOUSE | 15 TOLSTOY MARG | | NEW DELHI INDIA 110001 INDIA | | | |
| DUAIN GOODWIN | 1660 TICKANETLEY RD | | | | ELLIJAY | GA | 30536-6413 |
| DUAIN LOCKWOOD | 8145 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| DUAINE RAYMOND I I | 8743 BUNTON RD | | | | WILLIS | MI | 48191-9618 |
| DUAINE SAMSON | 498 VELMA AVE | | | | OWOSSO | MI | 48867-9491 |
| DUAINE SAYLER | 1848 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| DUAINE SAYLER | 1857 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| DUAINE VOGEL | 1214 E SALZBURG RD | | | | BAY CITY | MI | 48706-9730 |
| DUAL TEMP MECHANICAL REFRIGERATION | 33798 CAPITOL ST | | | | LIVONIA | MI | 48150-1554 |
| DUAL TEMP REFRIGERATION INC | 33798 CAPITOL ST | | | | LIVONIA | MI | 48150-1554 |
| DUAL/KOREA | 624-4 CHOJI-DONG | | | ANSA SI 425-866 SOUTH KOREA | | | |
| DUALFLEX CO LTD | HWY 3 | RR 1 | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| DUALFLEX COMPANY LTD | R R #1 | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| DUALITE SALES & SERVICE INC | 1 DUALITE LN | | | | WILLIAMSBURG | OH | 45176-1121 |
| DUAN SWAGERTY | 1636 RONDO ST SE | | | | KENTWOOD | MI | 49508-4964 |
| DUAN YAJING | 3832 BLUFF ST | | | | TORRANCE | CA | 90505-6360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUAN, BINLING | YU MICHAEL S LAW CORP | 2 EAST VALLEY BLVD | | | ALHAMBRA | CA | 91801 |
| DUAN, XIAOHONG | 1276 HENDRIE | | | | CANTON | MI | 48187-4648 |
| DUAN, XIAOHONG X | 1276 HENDRIE | | | | CANTON | MI | 48187-4648 |
| DUAN, YAJING | 3832 BLUFF ST | | | | TORRANCE | CA | 90505-6360 |
| DUAN, YU | | | | | | | |
| DUANA KELLEY | 7487 FLOWING WELL RD | | | | POLAND | IN | 47868-7180 |
| DUANE A CAMPBELL | 7349 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331 |
| DUANE A COCHRAN | 5959 ALEXANDRIA LN | | | | SOUTHAVEN | MS | 38571-1829 |
| DUANE A CROSS | 1310 HICKORY ST | | | | LANSING | MI | 48906-1885 |
| DUANE A GARRETT | 200 COUSINS DR | | | | CARLISLE | OH | 45005 |
| DUANE A GINDER | 1931 E DEWAR RD | | | | HARRISVILLE | MI | 48740-9720 |
| DUANE A HUTSON | 6576 IONIA RD | | | | PORTLAND | MI | 48875-9649 |
| DUANE A MORGAN | 230 NOTTINGHAM 3 | | | | DAYTON | OH | 45405 |
| DUANE A SICA | 762 N HURD RD | | | | ORTONVILLE | MI | 48462-9787 |
| DUANE A STEFFAN | 13681 ROAD 20 | | | | CLOVERDALE | OH | 45827-9447 |
| DUANE ADAMS | 920 WESTMORELAND AVE | | | | LANSING | MI | 48915-2027 |
| DUANE ALLEN | 3645 WOODS RD | | | | LESLIE | MI | 49251-9546 |
| DUANE ALLEN | 5102 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| DUANE ALLEN WILLIAMS | 7 KERSHAW ST | | | | GADSDEN | AL | 35904-1413 |
| DUANE ALLISON | 42 W CENTER DR | | | | COLUMBIA CITY | IN | 46725-8602 |
| DUANE ALLYN | 2325 COMMONWEALTH DR | | | | XENIA | NC | 45385-4968 |
| DUANE ALVESTEFFER | 3772 BANCROFT PL | | | | SOUTHPORT | NC | 28461-7507 |
| DUANE AMOS | 109 S KERBY RD | | | | CORUNNA | MI | 48817-9767 |
| DUANE ANDERSON | 10212 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| DUANE ANDERSON | 3910 BELCROFT DR | | | | FLORISSANT | MO | 63034-2504 |
| DUANE ANDERSON | 8083 ASHTON AVE | | | | DETROIT | MI | 48228-3157 |
| DUANE ANDRES | 5120 HAYES AVE | | | | SANDUSKY | OH | 44870-9676 |
| DUANE ARCHAMBAULT | 635 S RIVER RD | | | | SAGINAW | MI | 48609-6847 |
| DUANE AUD | 9358 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |
| DUANE AULD | 5474 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| DUANE AUSTIN | 6660 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1530 |
| DUANE B GODFREY | 7090 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1620 |
| DUANE B RICHARDSON | 3573  ROEJACK DR | | | | DAYTON | OH | 45408-1545 |
| DUANE B RICHARDSON | 3573 ROEJACK DR | | | | DAYTON | OH | 45408-1545 |
| DUANE BAILEY | 328 KINTYRE DR | | | | OXFORD | MI | 48371-6026 |
| DUANE BAIRD | 10903 E LINDNER AVE | | | | MESA | AZ | 85209-1333 |
| DUANE BAKER | 1626 HUGHES AVE | | | | FLINT | MI | 48503-3405 |
| DUANE BALCH | 1495 TOZER RD | | | | NORTH BRANCH | MI | 48461-9648 |
| DUANE BALLARD | 5384 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| DUANE BALLENTINE | 1319 E MOUND DR | | | | EDGERTON | WI | 53534-8725 |
| DUANE BALLMER | 9035 N HIGH AVE | | | | EDGERTON | WI | 53534-8905 |
| DUANE BARRON | 3760 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| DUANE BARTLETT | 6226 BENNETT LAKE RD | | | | FENTON | MI | 48430-9079 |
| DUANE BARTLETT | 668 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE BATLER | 3515 HAWTHORNE RD | | | | ANDERSON | IN | 46011-2220 |
| DUANE BAUMGRAS | 5272 DIXIE HWY | | | | WATERFORD | MI | 48329-1778 |
| DUANE BEAN | 1371 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8946 |
| DUANE BEAVER | 3414 MEINRAD DR | | | | WATERFORD | MI | 48329-3533 |
| DUANE BECKHAM | 906 SUNSET DR | | | | FINDLAY | OH | 45840-8308 |
| DUANE BEEKER | 5349 E ALBAIN RD | | | | MONROE | MI | 48161-9585 |
| DUANE BEGEMAN | 35369 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-9744 |
| DUANE BEHM | 1193 UNDERWOOD CT | | | | LOCKPORT | NY | 14094-7134 |
| DUANE BELEVICH | 4406 W RUN RD | | | | HOMESTEAD | PA | 15120-3071 |
| DUANE BESETT | 4950 E 700 N | | | | ALEXANDRIA | IN | 46001-8734 |
| DUANE BEST | PO BOX 344 | | | | LUZERNE | MI | 48636-0344 |
| DUANE BIGGER | 1232 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DUANE BINKELE | 5545 CALHOUN RD | | | | ALBION | MI | 49224-9478 |
| DUANE BISHOP | 7110 ANDREWS HWY | | | | BELLEVUE | MI | 49021-9473 |
| DUANE BLACK | PO BOX 206 | | | | NORTH LAWRENCE | NY | 12967-0206 |
| DUANE BLANCHE | 6439 BROWN RD | | | | VERMONTVILLE | MI | 49096-9742 |
| DUANE BLODGETT | 1124 BARRIE AVE | | | | FLINT | MI | 48507-4808 |
| DUANE BOAK | 8475 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9280 |
| DUANE BODHAINE | 11700 AMMAN RD | | | | SAINT CHARLES | MI | 48655-9638 |
| DUANE BOECKER | PO BOX 67 | | | | OTTOVILLE | OH | 45876-0067 |
| DUANE BOHNETT | 10775 BEARDSLEE RD | #B | | | PERRY | MI | 48872-9753 |
| DUANE BONTER | 961 W 116TH ST | | | | GRANT | MI | 49327-9102 |
| DUANE BORCK | 129 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| DUANE BOROUGHF | 1080 ORTH RD | | | | SAGINAW | MI | 48601-9328 |
| DUANE BOROWIAK | 1574 N HANLON ST | | | | WESTLAND | MI | 48185-3501 |
| DUANE BOSBEN | 1546 OKRAY AVE | | | | PLOVER | WI | 54467-2619 |
| DUANE BOTTS | 13670 N DUNCAN DR | | | | CAMBY | IN | 46113-8427 |
| DUANE BOUGHTON JR | 4153 FORBUSH AVE | | | | W BLOOMFIELD | MI | 48323-1086 |
| DUANE BRATZKE | 2808 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-8654 |
| DUANE BRAYMAN SR | 7425 SHATTUCK RD | | | | SAGINAW | MI | 48603-2629 |
| DUANE BRETHAUER | 11626 DIAMOND PARK RD | | | | INTERLOCHEN | MI | 49643-9790 |
| DUANE BREWER | 4325 SWAFFER RD | | | | VASSAR | MI | 48768-9288 |
| DUANE BRIER | 2427 LAVELLE RD | | | | FLINT | MI | 48504-2311 |
| DUANE BROKAW | PO BOX 616 | 4536 EAST ST - | | | LEONARD | MI | 48367-0616 |
| DUANE BROWN | 2023 E WASHINGTON ST | | | | JOLIET | IL | 60433-1546 |
| DUANE BROWN | 2121 PATRICIA DR | | | | KETTERING | OH | 45429-4121 |
| DUANE BRUNAS | 4113 AVALON PL | | | | MURFREESBORO | TN | 37128-4520 |
| DUANE BRYANT | 1375 HONERT RD | | | | ORTONVILLE | MI | 48462-9457 |
| DUANE BUCHANAN | PO BOX 15 | | | | CENTRAL LAKE | MI | 49622-0015 |
| DUANE BUCK | 409 MCCORMICK ST | | | | BAY CITY | MI | 48708-7734 |
| DUANE BUELL | 4346 O PARK AVE | | | | KALAMAZOO | MI | 49009 |
| DUANE BULLION | 660 OKEMOS ST | | | | MASON | MI | 48854-1227 |
| DUANE BURGESS | 3399 BOWMAN DR | | | | SAGINAW | MI | 48609-9794 |
| DUANE BURGHDORF | 4412 W VAIL LN | | | | GAYLORD | MI | 49735-7922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE BURNAP | 30 HOLLAND RD | | | | WINTHROP | NY | 13697-3115 |
| DUANE BURNSIDE | 6765 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| DUANE BURROWS | 15610 ALMONT RD | | | | ALLENTON | MI | 48002-2902 |
| DUANE BURROWS | 6441 HATTER RD | | | | NEWFANE | NY | 14108-9766 |
| DUANE BUTLER | 9614 STATE ROUTE 99 N | | | | MONROEVILLE | OH | 44847-9674 |
| DUANE BUZZELL | 11781 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-8738 |
| DUANE C WATSON | 6091 NORWAY RD | | | | OSCODA | MI | 48750-9723 |
| DUANE CALLAHAN | 10469 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| DUANE CAMPBELL | 108 W OLSON RD | | | | MIDLAND | MI | 48640-9050 |
| DUANE CAMPBELL | 275 19TH ST | | | | OTSEGO | MI | 49078-9648 |
| DUANE CAMPBELL | 7349 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9665 |
| DUANE CARL SR | 2101 SWALLOW DR | | | | HARRISON | MI | 48625-9054 |
| DUANE CARLTON | 5409 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| DUANE CARPER | 1038 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| DUANE CARR | 405 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6146 |
| DUANE CARROLL | 11616 STONECREEK DR | | | | PICKERINGTON | OH | 43147-9671 |
| DUANE CARTER | PO BOX 3426 | | | | SAGINAW | MI | 48605-3426 |
| DUANE CHARD | PO BOX 164 | 203 SPRING ST | | | KAWKAWLIN | MI | 48631-0164 |
| DUANE CHARLTON | 1540 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6870 |
| DUANE CHARTIER | 3252 PINEHURST DR | | | | GLADWIN | MI | 48624-9738 |
| DUANE CHEZEM | 11680 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| DUANE CHRYSLER | 1395 W BURT RD | | | | MONTROSE | MI | 48457-9353 |
| DUANE CLARK | 39611 SPALDING DR | | | | STERLING HTS | MI | 48313-4871 |
| DUANE CLARK | 43933 SOMERSET SQ | | | | CANTON | MI | 48187-2855 |
| DUANE CLARK | 4442 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| DUANE CLAXTON | 2411 FM 523 RD | | | | OYSTER CREEK | TX | 77541-9608 |
| DUANE CLAYTON I I | 7256 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| DUANE CLEMENSHAW | 2409 GREENS MILL RD LOT 14 | | | | COLUMBIA | TN | 38401-6191 |
| DUANE CLEMENTZ JR | 7252 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| DUANE CLINE | 2332 BURNSIDE AVE | | | | OREGON | OH | 43616-3845 |
| DUANE CLUGSTON | 3813 COLBY AVE SW | | | | GRAND RAPIDS | MI | 49509-3954 |
| DUANE COCHRAN | 5959 ALEXANDRIA LN | | | | SOUTHAVEN | MS | 36571-1829 |
| DUANE COLLIER | 1025 SHERMAN | | | | NASHVILLE | MI | 49073-8524 |
| DUANE COLLIER | 3932 TRIMM RD | | | | SAGINAW | MI | 48609-9770 |
| DUANE COMEK | 34 S HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-2710 |
| DUANE CONKLIN | 10400 E PEWAMO RD LOT 24 | | | | PEWAMO | MI | 48873-9754 |
| DUANE CONRAD | 2023 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| DUANE CONRAD | RT. 1, 5590 S | | | | METAMORA | OH | 43540 |
| DUANE COOK | 2256 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8899 |
| DUANE COOLMAN | 3021 WILD ORCHID COURT | | | | BURTON | MI | 48519-1591 |
| DUANE COOPER | 1182 S 900 E | | | | GREENTOWN | IN | 46936-9804 |
| DUANE COSELMON | 14381 DUFFIELD RD | | | | BYRON | MI | 48418-9037 |
| DUANE COULTER | 4001 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| DUANE COX | 234 TURNBERRY CT | | | | MILFORD | MI | 48381-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE COYER | 317 N PIONEER TRL | | | | PAYSON | AZ | 85541-6268 |
| DUANE CRAIG | 2122 W CR 200 S | | | | HARTFORD CITY | IN | 47348 |
| DUANE CRAMER | 7281 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| DUANE CRANDALL | 3150 MILLER RD | | | | OAKLAND | MI | 48363-1019 |
| DUANE CRIBLEY | 350 VICTORIA DR | | | | HAINES CITY | FL | 33844-6243 |
| DUANE CRNKOVIC | 1131 CLOVERDALE DR | | | | SHREVEPORT | LA | 71118-3205 |
| DUANE CROSS | 1310 HICKORY ST | | | | LANSING | MI | 48906-1885 |
| DUANE CROWE | 1422 HARRINGTON RD | | | | BROWN CITY | MI | 48416-8209 |
| DUANE CRUIKSHANK | 329 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-3345 |
| DUANE CUMMINGS | 7187 DUTCH RD | | | | GOODRICH | MI | 48438-9040 |
| DUANE CUNNINGHAM | 2000 N WOODS FERRY LN | | | | BLOOMFIELD | IN | 47424-6007 |
| DUANE CURTO | 969 PEACHTREE TRL | | | | FENTON | MI | 48430-2290 |
| DUANE D CROOMS | 6505 WOODWARD AVE | | | | DETROIT | MI | 48202-3239 |
| DUANE D SILVERHORN | 2155 COMMONS PKWY | | | | OKEMOS | MI | 48864-3907 |
| DUANE D TUCKER | 2496 MCCOLLUM AVE | | | | FLINT | MI | 48504-2411 |
| DUANE DACE | 2519 W MAPLE AVE | | | | FLINT | MI | 48507-3431 |
| DUANE DANIELS | 1428 S 150 W | | | | GREENFIELD | IN | 46140-8573 |
| DUANE DANKO | 1874 RANK RD | | | | GRASS LAKE | MI | 49240-9286 |
| DUANE DARLING | 3656 BRITTON RD | | | | BANCROFT | MI | 48414-9760 |
| DUANE DART | 6576 N DORT HWY LOT 22 | | | | FLINT | MI | 48505-2365 |
| DUANE DAVENPORT | 5513 ALBANY COURT | | | | FORT WAYNE | IN | 46835-4292 |
| DUANE DAVIS | 1300 S 13TH ST | | | | POPLAR BLUFF | MO | 63901-6444 |
| DUANE DAVIS | 5510 HIDDEN VALLEY CT | | | | LINDEN | MI | 48451-8842 |
| DUANE DAVIS | 6952 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| DUANE DAWIDOWICZ | 12334 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| DUANE DEAN | 271 RILEY ST | | | | DUNDEE | MI | 48131-1026 |
| DUANE DENNINGS JR | 7193 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9182 |
| DUANE DEVAULT | 3682 CANFIELD RD APT 2 | | | | CANFIELD | OH | 44406-9369 |
| DUANE DIEGEL | 1709 RED OAK RD | | | | BALTIMORE | MD | 21234-3707 |
| DUANE DINNINGER | 4401 WALTON PL | | | | SAGINAW | MI | 48603-2094 |
| DUANE DORSHA | 2696 GRASSY POINT AVE | | | | THE VILLAGES | FL | 32162-2113 |
| DUANE DOST | 5778 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9567 |
| DUANE DOTTERER | 1000 STATE ROUTE 302 | | | | ASHLAND | OH | 44805-9322 |
| DUANE DRAPER | 146 DALE DR | | | | HOUGHTON LAKE | MI | 48629-9320 |
| DUANE DUBOIS | 21150 W BURT RD | | | | BRANT | MI | 48614-8707 |
| DUANE DUFRESNE | PO BOX 2428 PMB 6751 | | | | PENSACOLA | FL | 32513-2428 |
| DUANE DUKES | 1903 NORTH CT | | | | BRYAN | OH | 43506-9473 |
| DUANE DUMOND | 401 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9796 |
| DUANE DUNHAM | 3617 ROSELAWN DR | | | | BEAVERCREEK | OH | 45430-1736 |
| DUANE DUNN | 5893 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9616 |
| DUANE DURR | 2385 MAHONING RD | | | | DEERFIELD | OH | 44411-9794 |
| DUANE DZIEWIT | 191 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3525 |
| DUANE E BLACK | PO BOX 206 | | | | NORTH LAWRENCE | NY | 12967-0206 |
| DUANE E CARR | 405 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE E CLARK | 39611 SPALDING DR | | | | STERLING HTS | MI | 48313-4871 |
| DUANE E MOOREHEAD | 1968  W GRAND AVE | | | | DAYTON | OH | 45407-1733 |
| DUANE E MUNRO JR | 197 CLEVELAND DR | | | | BUFFALO | NY | 14223-1027 |
| DUANE E NEWFIELD | 1008 VILLAGE GREEN XING #1311 | | | | GALLATIN | TN | 37066--31 |
| DUANE E SEES | 511 BREMAN AVE | | | | SYRACUSE | NY | 13211-1229 |
| DUANE E STANTON | PO BOX 397 | | | | WOODBURY | NJ | 08096-7397 |
| DUANE E THOMAS | 738 W POINSETTA AVE | | | | TOLEDO | OH | 43612-3246 |
| DUANE E TISDALE | 14 SOUTHARD AVE APT 102 | | | | TOLEDO | OH | 43604-5284 |
| DUANE E WARD | PO BOX 206 | | | | REESE | MI | 48757-0206 |
| DUANE E WEBSTER | 9760 HEROY RD | | | | CLARENCE CTR | NY | 14032-9603 |
| DUANE E WHITE | 1293 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| DUANE EAKINS | 3449 W US HIGHWAY 52 | | | | RUSHVILLE | IN | 46173-8794 |
| DUANE EBACH | 555 NYLON ST | | | | SAGINAW | MI | 48604-2120 |
| DUANE EDEN | 524 WASHINGTON ST | | | | SEBEWAING | MI | 48759-1128 |
| DUANE EDMONDS | 12300 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| DUANE EDWARDS | 1338 HUNTER AVE | | | | YPSILANTI | MI | 48198-3184 |
| DUANE EDWARDS | 2631 E BURT RD | | | | BURT | MI | 48417-9701 |
| DUANE EHRHARDT | 11800 ELMS RD | | | | BIRCH RUN | MI | 48415-8456 |
| DUANE EICKHOFF | 2560 E MAPLE DR | | | | BLUFFTON | IN | 46714-9246 |
| DUANE EISINGER | 7203 N GENESEE RD | | | | GENESEE | MI | 48437-7705 |
| DUANE ELLSWORTH | 6575 HIGH PINE DR | | | | DAVISBURG | MI | 48350-2966 |
| DUANE ELY | 525 FOX LAKE TRL | | | | HORTON | MI | 49246-9760 |
| DUANE EMRICK | 3888 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8555 |
| DUANE ENGEL | 30341 STEINMAIER RD | | | | DEFIANCE | OH | 43512-6949 |
| DUANE ERICKSON | 6220 W LYNNE DR | | | | JANESVILLE | WI | 53548-8888 |
| DUANE EUBANKS | 3950 N BROWN RD | | | | MANTON | MI | 49663-9304 |
| DUANE EX JR | 9483 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| DUANE F BIGGER | 1232 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| DUANE F HILL | 64   ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| DUANE FAERBER | 10575 CANADA RD | | | | BIRCH RUN | MI | 48415-9708 |
| DUANE FARRAND | 3136 TAUSEND ST | | | | SAGINAW | MI | 48601-4603 |
| DUANE FEDEWA | 5711 KAYNORTH RD | | | | LANSING | MI | 48911-5119 |
| DUANE FILIP | 6466 S TIMBERIDGE DR | | | | YOUNGSTOWN | OH | 44515-5550 |
| DUANE FISCHER | 5675 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8963 |
| DUANE FISH | 11655 W WASHINGTON RD | | | | SUMNER | MI | 48889-8731 |
| DUANE FITNICH | 3199 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| DUANE FLOYD | 1717 FOREST VIEW DR | | | | YOUNGSTOWN | OH | 44505-5201 |
| DUANE FOERSTER | 7096 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9441 |
| DUANE FOSS | 2012 DUBLIN CT | | | | FORT WAYNE | IN | 46815-8723 |
| DUANE FRANCIS | 2019 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2707 |
| DUANE FRANCISCO | 202 CANAL DR | | | | BROOKLYN | MI | 49230-9239 |
| DUANE FRANK | 2927 DELTA RIVER DR | | | | LANSING | MI | 48906-3639 |
| DUANE FRANKS | 5228 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| DUANE FREDERICK | 7738 WHEELER RD | | | | GASPORT | NY | 14067-9315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE FRITCH | 221 THEO AVE | | | | LANSING | MI | 48917-2647 |
| DUANE FRITZLER | 16751 GRATIOT RD | | | | HEMLOCK | MI | 48626-8618 |
| DUANE FURTAW | 1707 SHANE DR | | | | SPRING HILL | TN | 37174-9514 |
| DUANE G CRAMER | 7281 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| DUANE G PRICE | 1272  SHERWOOD FOREST DR | | | | W. CARROLLTON | OH | 45449-2236 |
| DUANE GALBREATH | 11056 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| DUANE GALLAGHER | 2703 YEAGER ST | | | | PORT HURON | MI | 48060-2545 |
| DUANE GARRETT | 200 COUSINS DR | | | | CARLISLE | OH | 45005-6205 |
| DUANE GARY | 40492 ROBBE RD | | | | BELLEVILLE | MI | 48111-3090 |
| DUANE GAST | 14573 BELMONT CT | | | | PERRYSBURG | OH | 43551-6770 |
| DUANE GIBSON | PO BOX 21035 | | | | DETROIT | MI | 48221-0035 |
| DUANE GIFT | 1182 KARON DR | | | | SAINT CHARLES | MO | 63304-7052 |
| DUANE GILBERT | 10200 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| DUANE GILBERT | 7326 STATE ROUTE 19 UNIT 1102 | | | | MOUNT GILEAD | OH | 43338-9489 |
| DUANE GINDER | 1931 E DEWAR RD | | | | HARRISVILLE | MI | 48740-9720 |
| DUANE GINTHER | 7176 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| DUANE GLICK | C/O MID-MICHIGAN GUARDIANSHIP SERVICES INC. | 615 N CAPITOL AVE | | | LANSING | MI | 48933 |
| DUANE GODFREY | 7090 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1620 |
| DUANE GONYEA | 603 WINNERS CIRCLE PL | | | | THOMPSONS STATION | TN | 37179-5244 |
| DUANE GORDON | 6280 DENTON HILL RD | | | | FENTON | MI | 48430-9491 |
| DUANE GOSS | 5893 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| DUANE GRAHAM | 116 BETSY AVE | | | | BEDFORD | PA | 15522-1042 |
| DUANE GRAHAM | 4020 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1643 |
| DUANE GREEN | 4407 ISLEVIEW CV | | | | FORT WAYNE | IN | 46804-4860 |
| DUANE GREEN | 6237 SELLERS ST | | | | OTTAWA LAKE | MI | 49267-9618 |
| DUANE GREEN | 7456 LUELLA ST | | | | HALE | MI | 48739-9205 |
| DUANE GREENMAN | PO BOX 307 | MARLETTE COMM HOSP ECS | | | MARLETTE | MI | 48453-0307 |
| DUANE GREENWALD | 5906 THISTLE DR | | | | SAGINAW | MI | 48638-4364 |
| DUANE GRETSCHMANN | 4946 S HOFSTROM RD | | | | DARIEN | WI | 53114-1130 |
| DUANE GRUBER | 420 E MAIN ST | | | | HALE | MI | 48739-9560 |
| DUANE GUNN | 1359 S SUTTON ST | | | | WESTLAND | MI | 48186-8067 |
| DUANE GUTHRIE | 10096 WASHINGTON AVE | | | | GRAYLING | MI | 49738-6726 |
| DUANE HACKWORTH | 1022 HAWKS LANDING DR | | | | LAKE ST LOUIS | MO | 63367-1833 |
| DUANE HADDON | 4865 ROSS DR | | | | WATERFORD | MI | 48328-1045 |
| DUANE HAGERMAN | 6541 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8514 |
| DUANE HAINES | 2403 E MI 36 | | | | PINCKNEY | MI | 48169-9147 |
| DUANE HAINES | 32660 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4912 |
| DUANE HALL | 780 ACCENT PARK DR | | | | DAYTON | OH | 45427-2708 |
| DUANE HAMANN | 8307 MASON RD | | | | FOWLERVILLE | MI | 48836-9249 |
| DUANE HANSON | 1762 N 18TH ST | | | | LARAMIE | WY | 82072-2320 |
| DUANE HANSON | 2116 MISSOURI AVE | | | | FLINT | MI | 48506-3797 |
| DUANE HARBOWY | 29161 BADELT ST | | | | WESTLAND | MI | 48185-2530 |
| DUANE HARMEL | 903 WOLCOTT ST | | | | JANESVILLE | WI | 53546-2412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE HARRIMAN | 14290 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-9643 |
| DUANE HARRIS | 5135 SHERWOOD HWY | | | | OLIVET | MI | 49076-9604 |
| DUANE HARRIS | 7691 TUCKER RD | | | | EATON RAPIDS | MI | 48827-8704 |
| DUANE HARRIS | 827 STATE ROAD 32 E | | | | WESTFIELD | IN | 46074-9698 |
| DUANE HARTMAN | 5856 PITTSBURG RD | | | | LAINGSBURG | MI | 48848-8763 |
| DUANE HARTMAN | 7 FRANCONIAN CT | | | | FRANKENMUTH | MI | 48734-1013 |
| DUANE HARVEY | 3489 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9538 |
| DUANE HARWICK | 20 PLYMOUTH LN | | | | BLUFFTON | SC | 29909-5004 |
| DUANE HASSELMAN | C O UNIVERSITY OF MAINE 5708 BARROWS HALL ORON | | | | ORONO | ME | 04469-0001 |
| DUANE HASTINGS | 1108 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| DUANE HAUT | 2005 7TH ST | | | | BAY CITY | MI | 48708-6789 |
| DUANE HEATON JR | 508 E ELLEN ST | | | | FENTON | MI | 48430-2123 |
| DUANE HEDGES | 959 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-5523 |
| DUANE HEIM | 8435 N HURD RD | | | | EDGERTON | WI | 53534-9760 |
| DUANE HEITSMAN | 2585 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8969 |
| DUANE HELMER | 1916 MANCHESTER DR | | | | LAPEER | MI | 48446-9716 |
| DUANE HENDEE | 194 S PLINE RD | | | | PEWAMO | MI | 48873-9781 |
| DUANE HENGESBACH | 300 E BEECH | PO BOX 261 | | | WESTPHALIA | MI | 48894-9852 |
| DUANE HENRY | 8541 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| DUANE HERMAN | 1718 E LINCOLN RD # Q1124 | | | | SPOKANE | WA | 99217 |
| DUANE HIVNOR | 326 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| DUANE HOBBS | 2578 LYON RD | | | | NEWARK | NY | 14513-9732 |
| DUANE HOFF | 2663 JENNIFER DR | | | | BRIGHTON | MI | 48114-8938 |
| DUANE HOFFMAN | 3280 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| DUANE HOLCOMB | 11303 ASHLAND RD | | | | WOOSTER | OH | 44691-7559 |
| DUANE HOLLIDAY | 7383 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| DUANE HORROCKS | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 |
| DUANE HOSTETLER | 1791 W 1050 S | | | | MIAMI | IN | 46959-9701 |
| DUANE HOWARD | 34544 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4542 |
| DUANE HOWDEN | 4656 RICHARDSON DR | | | | BAY CITY | MI | 48706-2724 |
| DUANE HUBER | 203 WAVELAND RD | | | | JANESVILLE | WI | 53548-3258 |
| DUANE HUFFMAN | 1113 WOODLAND DR | | | | MCKEESPORT | PA | 15133-3723 |
| DUANE HUGHEY | 9051 BRAY RD | | | | MILLINGTON | MI | 48746-9558 |
| DUANE HUHN | 7915 FRIEND RD | | | | PORTLAND | MI | 48875-8620 |
| DUANE HUMMER | 3038 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2954 |
| DUANE HUNT | 14460 BOICHOT RD | | | | LANSING | MI | 48906-1091 |
| DUANE HUNTER | 1540 MILFORD PL SW | | | | MARIETTA | GA | 30008-5782 |
| DUANE HURD | 7625 HURON LINE RD | | | | GAGETOWN | MI | 48735-9714 |
| DUANE HUTSON | 6576 IONIA RD | | | | PORTLAND | MI | 48875-9649 |
| DUANE J BEHM | 1193 UNDERWOOD COURT | | | | LOCKPORT | NY | 14094 |
| DUANE J DACE | 2519 W MAPLE AVE | | | | FLINT | MI | 48507-3431 |
| DUANE J HARRIS | 827 STATE ROAD 32 E | | | | WESTFIELD | IN | 46074-9698 |
| DUANE J MCQUISTON | 1802 WOODSIDE CT | | | | BAY CITY | MI | 48708-5002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE J. BEHM | 1193 UNDERWOOD CT. | | | | LOCKPORT | NY | 14094 |
| DUANE JACKMAN | 11006 W 49TH TER | | | | SHAWNEE | KS | 66203-1644 |
| DUANE JACKSON | 1409 DEWEY ST | | | | ANDERSON | IN | 46016-3122 |
| DUANE JACOBSON | PO BOX 407 | | | | ELKHORN | WI | 53121-0407 |
| DUANE JACOBUS | 1113 W 11 MILE RD | | | | BITELY | MI | 49309-9207 |
| DUANE JARVIS | 707 W HENRY ST | | | | CHARLOTTE | MI | 48813-1709 |
| DUANE JEAN | 3690 STATE STREET RD | | | | BAY CITY | MI | 48706-2150 |
| DUANE JEAN | 702 N WARNER ST | | | | BAY CITY | MI | 48706-4452 |
| DUANE JOHNSON | 2373 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-8643 |
| DUANE JOHNSON | 4740 MIRROR LAKE DR | | | | W BLOOMFIELD | MI | 48323-1531 |
| DUANE JOHNSON | 516 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9775 |
| DUANE JR WINTER | 14501 HANNAN RD | | | | ROMULUS | MI | 48174-1049 |
| DUANE JUDD | 1204 DORRIS ST | | | | MOUNT MORRIS | MI | 48458-1710 |
| DUANE JUSTIN | 945 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2977 |
| DUANE K DYE | 1165 RIVER FOREST DR | | | | SAGINAW | MI | 48638 |
| DUANE KANGAS | 3852 BEMIS RD | | | | YPSILANTI | MI | 48197-9309 |
| DUANE KELLOGG | 1218 NAFUS ST | | | | OWOSSO | MI | 48867-4056 |
| DUANE KEMP | 200 E SAGINAW HWY R#1 | | | | GRAND LEDGE | MI | 48837 |
| DUANE KENNEDY | 5246 BROOKVIEW DR | | | | FORT WAYNE | IN | 46835-2309 |
| DUANE KENNY | 10850 S CRAWFORD RD | | | | SHEPHERD | MI | 48883-9521 |
| DUANE KIDD | 232 EDISON AVE | | | | JANESVILLE | WI | 53546-3231 |
| DUANE KINDEL | 1037 EIFERT RD | | | | HOLT | MI | 48842-8624 |
| DUANE KING | 4560 GREGORY RD | | | | GOODRICH | MI | 48438-9637 |
| DUANE KLEINBRIEL | 9369 E MADISON RD | | | | WHEELER | MI | 48662-9734 |
| DUANE KLEM | 5825 VALLEY DR | | | | CLARKSTON | MI | 48348-3063 |
| DUANE KNUPP | 4677 HARRISBURG PIKE | | | | GROVE CITY | OH | 43123-8929 |
| DUANE KOCH | 3021 VENICE RD | | | | SANDUSKY | OH | 44870-1844 |
| DUANE KOHMESCHER | PO BOX 214 | | | | NAPOLEON | MI | 49261-0214 |
| DUANE KOWALSKI | 6665 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| DUANE KRAMAR | 2640 S HIGH CREST RD | | | | BELOIT | WI | 53511-2116 |
| DUANE KRANSZ | 9481 TOWNER RD | | | | PORTLAND | MI | 48875-9479 |
| DUANE KRAUSE | 80 N MACKINAW RD | | | | LINWOOD | MI | 48634-9532 |
| DUANE KREKLOW | W6135 MEADOW VALLEY RD | | | | NEW GLARUS | WI | 53574-9710 |
| DUANE KRONBERG | 3823 FARMBROOK DR | | | | SYLVANIA | OH | 43560-3513 |
| DUANE KROYER | 3805 N MCCORD RD | | | | TOLEDO | OH | 43617-1046 |
| DUANE KRULL | 12500 S HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| DUANE KRUTH | 436 S PARSONS ST | | | | MERRILL | MI | 48637-2519 |
| DUANE KUCHAR | 4125 BLACK BEAR TRL | | | | LINCOLN | MI | 48742-9585 |
| DUANE KULCZYK | 55 HOLLAND AVE | | | | WEST SENECA | NY | 14224-2913 |
| DUANE KUMAUS | 1354 SAVOY LN | | | | SAGINAW | MI | 48604-1023 |
| DUANE L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409 |
| DUANE L HULLAR JR | 19335 SWEETWOOD CT | | | | LAKE ELSINORE | CA | 92530 |
| DUANE L NUCKLES | 5230  ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-- 25 |
| DUANE L THORNTON | 6165 WILLIAMS RD | | | | KEITHVILLE | LA | 71047-5504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE L WHITESIDE | 3101 SANSOM AVE | | | | GADSDEN | AL | 35904-1818 |
| DUANE LA SARGE | PO BOX 191 | | | | CRYSTAL | MI | 48818-0191 |
| DUANE LABAIR | 2821 CLIFFORD RD | | | | MAYVILLE | MI | 48744-9508 |
| DUANE LABRECQUE | 1045 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| DUANE LAFOND | 1835 SAGATOO RD | | | | STANDISH | MI | 48658-9748 |
| DUANE LAKES | 4650 PHYSICS WAY | | | | INDIANAPOLIS | IN | 46239-6706 |
| DUANE LAMLEY | 5105 RIGA HWY | | | | BLISSFIELD | MI | 49228-9503 |
| DUANE LAMMERS | 16839 ROAD L | | | | OTTAWA | OH | 45875-9454 |
| DUANE LAMPHIER | 1559 RIVER DR | | | | GRAYLING | MI | 49738-8479 |
| DUANE LAMPSON | 7255 GERALDINE CIR | | | | SWARTZ CREEK | MI | 48473-7648 |
| DUANE LANDON | 6490 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9667 |
| DUANE LATURNEAU | 3696 SHOALS ST | | | | WATERFORD | MI | 48329-2262 |
| DUANE LEDTKE | 9816 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| DUANE LEECE | 6119 SCOTCH BLUE ST | | | | JACKSON | MI | 49201-9370 |
| DUANE LILEY | 14244 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| DUANE LINDSAY | 3112 BRIARWOOD DR | | | | FLINT | MI | 48507-1440 |
| DUANE LITCHFIELD | 4805 BURCHFIELD AVE | | | | LANSING | MI | 48910-5311 |
| DUANE LLOYD | 3612 PARK PLACE DR | | | | YOUNGSTOWN | OH | 44514-4235 |
| DUANE LOOMIS | 3349 DEERFIELD LN | | | | LUPTON | MI | 48635-8707 |
| DUANE LORENZ | 1161 WENDY CT | | | | ANN ARBOR | MI | 48103-3175 |
| DUANE LUCAS | 13438 HOFFMAN RD | | | | THREE RIVERS | MI | 49093-9709 |
| DUANE LUCIO | 13527 WINTER ST | | | | CARLETON | MI | 48117-9453 |
| DUANE LUETKEMEYER | 2093 TEAL HOLW | | | | TUTTLE | OK | 73089-9401 |
| DUANE LUSHER | 1282 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| DUANE LYNK | 2216 SE 15TH PL | | | | CAPECORAL | FL | 33990-4684 |
| DUANE M BROWN | 2121  PATRICIA DRIVE | | | | KETTERING | OH | 45429-4121 |
| DUANE M BURKE | 717 CHANDLER DR | | | | DAYTON | OH | 45426-2509 |
| DUANE M CHEZEM | 11680 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| DUANE M MCCLAIN | 3605 JERREE ST | | | | LANSING | MI | 48911-2635 |
| DUANE M OWENS | 16110 JUDSON DR | | | | CLEVELAND | OH | 44128-2158 |
| DUANE MACDONALD | 423 N HUDSON ST | | | | LOWELL | MI | 49331-1344 |
| DUANE MADURSKI | 28206 ALINE DR | | | | WARREN | MI | 48093-2648 |
| DUANE MAIER | 10517 S STEEL RD | | | | BRANT | MI | 48614-9792 |
| DUANE MALIN | 5408 ALLISON LN | | | | SYLVANIA | OH | 43560-2401 |
| DUANE MANIS | 139 KATIE LYNN CT | | | | WENTZVILLE | MO | 63385-3557 |
| DUANE MANSELL | 668 CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| DUANE MANSFIELD | PO BOX 604 | | | | JENISON | MI | 49429-0604 |
| DUANE MARCH | 5054 N GENESEE RD | | | | FLINT | MI | 48506-1540 |
| DUANE MARINE STEERING COMMITTEE | C/O NW BERNSTEIN & ASSOC LLC | 800 WESTCHESTER AVE 9/17/07 AM | | | RYE BROOK | NY | 10573 |
| DUANE MARSDEN | 16300 SILVER PKWY APT 302 | | | | FENTON | MI | 48430-4422 |
| DUANE MARTIN | 219 S HODGES | | | | PERRINTON | MI | 48871-5103 |
| DUANE MATHER | 4737 HICKS HWY | | | | OLIVET | MI | 49076-9473 |
| DUANE MATHEWSON | 5236 S CARVER RD | | | | ORFORDVILLE | WI | 53576-9801 |
| DUANE MATTES | 1532 GILMORE DR | | | | CLAIRTON | PA | 15025-2706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE MAWHORTER | 7596 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9709 |
| DUANE MAYER | 1047 HARRISON AVE | | | | DEFIANCE | OH | 43512-2028 |
| DUANE MAYO | 10001 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1281 |
| DUANE MC CLUNG | 8833 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| DUANE MC FARLAND | 170 BUTLER LAKE DR | | | | SAINT SIMONS ISLAND | GA | 31522-5437 |
| DUANE MC KEE | 72 HERITAGE EST | | | | ALBION | NY | 14411-9772 |
| DUANE MC LAUGHLIN | 3515 COUNTY ROAD 10 | | | | DELTA | OH | 43515-9451 |
| DUANE MCCLAIN | 3605 JERREE ST | | | | LANSING | MI | 48911-2635 |
| DUANE MCDIARMID | 11570 DREW RD | | | | CLARKSVILLE | MI | 48815-9750 |
| DUANE MCELRAVY | 5261 COPELAND AVE NW | | | | WARREN | OH | 44483-1229 |
| DUANE MCQUEEN | 4256 BERKSHIRE DRIVE | | | | SARASOTA | FL | 34241-5915 |
| DUANE MERCIER | 2320 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3131 |
| DUANE MESSING | 17258 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1139 |
| DUANE MESSNER | 2667 CARLTON DR NW | | | | WARREN | OH | 44485-1221 |
| DUANE METCALF | 10719 APPALOOSA CT | | | | PARKER | CO | 80134-9353 |
| DUANE METIVA | 853 WAUKEE LN | | | | SAGINAW | MI | 48604-1141 |
| DUANE METTY | 8140 38TH ST S | | | | SCOTTS | MI | 49088-9354 |
| DUANE METZ | 1948 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| DUANE METZGER | 343 THEATRE DR APT 413 | | | | JOHNSTOWN | PA | 15904-3229 |
| DUANE MILES | 3834 HOOVER RD | | | | BARRYTON | MI | 49305-9737 |
| DUANE MILLAR | 15 ROSELAWN CT | | | | SAGINAW | MI | 48602-1815 |
| DUANE MILLER | 2351 MILLVILLE RD | | | | LAPEER | MI | 48446-7729 |
| DUANE MILLER | 5224 N SANDALWOOD DR | | | | BEVERLY HILLS | FL | 34465-2438 |
| DUANE MILLER | 7811 FIELDSTONE RDG | | | | CLARKSTON | MI | 48348-4359 |
| DUANE MILLERING | 12345 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8026 |
| DUANE MILLERING | 5106 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8433 |
| DUANE MONK | 1820 S OLD 11 | | | | JANESVILLE | WI | 53548-9145 |
| DUANE MOORE | 133 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| DUANE MOORE | 9156 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| DUANE MOORE | 9901 SO. M-52 | | | | SAINT CHARLES | MI | 48655 |
| DUANE MOORE | PO BOX 603 | | | | EASTPORT | MI | 49627-0603 |
| DUANE MOOREHEAD | 1968 W GRAND AVE | | | | DAYTON | OH | 45402-5733 |
| DUANE MORGAN | 16494 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| DUANE MORGAN | 4135 HARVEY DR | | | | WOOSTER | OH | 44691-9654 |
| DUANE MORRIS & HECKSCHER | IOLTA ESCROW ACCOUNT | C\O SETH COOLEY ESQ | 1 LIBERTY PL STE 4200 | | PHILADELPHIA | PA | 19103 |
| DUANE MORRIS LLP | 200 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 |
| DUANE MORRIS LLP | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103-4001 |
| DUANE MORRIS LLP | 30 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103 |
| DUANE MORRIS LLP | ATTN:  SHARON  CAFFREY, ESQ. | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103 |
| DUANE MORRIS LLP | STE 3700 | 190 SOUTH LA SALLE STREET | | | CHICAGO | IL | 60603-3433 |
| DUANE MORRISON | 1208 W OVERLOOK RD | | | | MARION | IN | 46952-1131 |
| DUANE MORTON | 6704 N SAINT CLAIR CT | | | | KANSAS CITY | MO | 64151-2363 |
| DUANE MORYC | 1180 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE MOSER | 1212 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3543 |
| DUANE MOSHER | 208 W NORTH UNION ST A-4 | | | | BAY CITY | MI | 48706 |
| DUANE MOSHER | 3354 BALTOUR DR | | | | DAVISON | MI | 48423-8578 |
| DUANE MOSHER | 8085 E BRISTOL RD | | | | DAVISON | MI | 48423-8794 |
| DUANE MUNRO JR | 197 CLEVELAND DR | | | | KENMORE | NY | 14223-1027 |
| DUANE MUNSON | 1725 BUSCH RD | | | | BIRCH RUN | MI | 48415-9057 |
| DUANE MUSSELL | 13655 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| DUANE NASH | 3526 KELSEY HWY | | | | IONIA | MI | 48846-9659 |
| DUANE NEWCOMB | 301 N 8TH ST | | | | NOBLE | OK | 73068-9591 |
| DUANE NEWFIELD | 1008 VILLAGE GREEN XING APT 1311 | | | | GALLATIN | TN | 37066-3187 |
| DUANE NEWINGTON | 314 HENDERSONVILLE HIGHWAY | | | | WALTERBORO | SC | 29488-4555 |
| DUANE NEWTON | 6257 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| DUANE NIEMINEN | 59 FORSYTHE LN | | | | PALM COAST | FL | 32137-8448 |
| DUANE NOYCE | 1266 WILSHIRE VILLAGE CT | | | | WORTHINGTON | OH | 43085-4704 |
| DUANE OAKS | 8370 FRANCES RD | | | | OTISVILLE | MI | 48463-9470 |
| DUANE ORDAKOWSKI | 28091 MAPLE FOREST-19 | | | | HARRISON TWP | MI | 48045 |
| DUANE OREBAUGH | 15 CEDAR LAWN DRIVE NORTH | | | | GALVESTON | TX | 77551-4633 |
| DUANE ORMES | 512 ZAPATA AVE | | | | RANCHO VIEJO | TX | 78575-9656 |
| DUANE ORR | 14434 W 139TH PL | | | | OLATHE | KS | 66062-6132 |
| DUANE OSTRANDER | 4648 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9762 |
| DUANE OSWALD | 5925 HOWARD RD | | | | PANAMA CITY | FL | 32404-8855 |
| DUANE OWEN | 1615 N SUMAC DR | | | | JANESVILLE | WI | 53545-1266 |
| DUANE OWENS | 16110 JUDSON DR | | | | CLEVELAND | OH | 44128-2158 |
| DUANE P DANIELS | 1428 S 150 W | | | | GREENFIELD | IN | 46140 |
| DUANE P HARVEY | 3489 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9538 |
| DUANE P KIESLING | 6275 TONTO CT | | | | FLINT | MI | 48506-1174 |
| DUANE P NICHOLS | 904 KINGSDALE AVE | | | | TILTON | IL | 61833-7958 |
| DUANE PAIGE | 2576 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-4433 |
| DUANE PARKHURST | 13945 N SUDER RD | | | | LA SALLE | MI | 48145-9721 |
| DUANE PARR | 730 BURDICK ST | | | | MILTON | WI | 53563-1004 |
| DUANE PARSONS | 2326 S ORR RD | | | | FREELAND | MI | 48623-9428 |
| DUANE PEDERSON | 3340 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3737 |
| DUANE PERTLER | 9221 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| DUANE PERUSKI | 12320 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1222 |
| DUANE PETERSON | 91   LIME ST | | | | ROCHESTER | NY | 14606-1036 |
| DUANE PETZKE | 2814 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3237 |
| DUANE PHELPS | 967 N PINE ST | | | | EVART | MI | 49631-9517 |
| DUANE PHILLIPS | 4024 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| DUANE PICKETT | 3902 E 1000 N | | | | ALEXANDRIA | IN | 46001-9212 |
| DUANE PIERCE | 3 RUSHTON DR | | | | CANTON | NY | 13617-1011 |
| DUANE PIERCE | 3965 PHOENIX DR | | | | ST JAMES CITY | FL | 33956-2296 |
| DUANE PIGGOTT | 4245 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| DUANE PINKELMAN | 7230 JOHN DR | | | | SAINT HELEN | MI | 48656-8222 |
| DUANE PRETZER | 4763 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUANE PRICE | 1272 SHERWOOD FOREST DR | | | | DAYTON | OH | 45449-2236 |
| DUANE PRIESTLEY | 3666 AKRON RD | | | | AKRON | MI | 48701-9514 |
| DUANE QUEEN | RR1 DOE RUN 11 | | | | TROY | PA | 16947 |
| DUANE QUINTERN | 5 RALPH PL | | | | PALM COAST | FL | 32164-6866 |
| DUANE R GALLAGHER | 2703 YEAGER ST | | | | PORT HURON | MI | 48060-2545 |
| DUANE R GORDON | 6280 DENTON HILL RD | | | | FENTON | MI | 48430-9491 |
| DUANE R JEAN | 702 NORTH WARNER ST | | | | BAY CITY | MI | 48706 |
| DUANE R JONES | 10563 MILTON CARLISLE ROAD | | | | NEW CARLISLE | OH | 45344 |
| DUANE RAICHEL | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| DUANE RANSHAW | 1420 17 MILE RD | | | | REMUS | MI | 49340-9566 |
| DUANE RARDEEN | 3705 ENGLAND DR | | | | SHELBYVILLE | MI | 49344-9452 |
| DUANE RAYMOND | 3671 WILDWOOD RD | | | | HOLLY | MI | 48442-8813 |
| DUANE REED | 3620 S EMERY ST | | | | INDEPENDENCE | MO | 64055-3446 |
| DUANE REID | 15478 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| DUANE REID | 4517 CANTERBURY AVE | | | | KALAMAZOO | MI | 49006-2608 |
| DUANE REILLY | 2510 9TH ST | | | | BAY CITY | MI | 48708-6913 |
| DUANE REPPUHN | 720 HARTNER ST | | | | HOLLY | MI | 48442 |
| DUANE REYNOLDS | 9 MEADOWLAWN DR | | | | ARCANUM | OH | 45304-1411 |
| DUANE RICHARDSON | 3573 ROEJACK DR | | | | DAYTON | OH | 45408-1545 |
| DUANE RIVARD | 6211 WILDERNESS PT | | | | GRAND BLANC | MI | 48439-9634 |
| DUANE RIVETTE | 945 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1100 |
| DUANE ROSINE | 1020 DUNDEE CIR | | | | LEESBURG | FL | 34788-7682 |
| DUANE ROSS | 3315 GOLFHILL DR | | | | WATERFORD | MI | 48329-4522 |
| DUANE ROUX | 18817 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9784 |
| DUANE RUEF | 6219 S US HIGHWAY 51 LOT 1139 | | | | JANESVILLE | WI | 53546-9429 |
| DUANE RUPPLE | 103 IRVING ST | | | | LOCKPORT | NY | 14094-2541 |
| DUANE S ARNOLD | 19 BRUNSON WAY | | | | PENFIELD | NY | 14526-2844 |
| DUANE S FRANKS | 5228  CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| DUANE S MORGAN | 16494 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| DUANE SANDY | PO BOX 472 | | | | HARRISON | MI | 48625-0472 |
| DUANE SANTEE | 401 W MICHIGAN AVE APT 710 | | | | YPSILANTI | MI | 48197-5359 |
| DUANE SANTO | 333 BELMONT AVE | | | | BUFFALO | NY | 14223-1549 |
| DUANE SARHAN | G8417 BEECHER RD. | | | | FLUSHING | MI | 48433 |
| DUANE SCHAFER | 12493 PATRICK RD | | | | EAGLE | MI | 48822-9645 |
| DUANE SCHILS | 12320 WELLS RD | | | | MILAN | MI | 48160-9129 |
| DUANE SCHOTT | 7223 KEBIR CT | | | | FORT WAYNE | IN | 46815-6481 |
| DUANE SCHULL | 5870 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1708 |
| DUANE SCHULTZ | 8961 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9744 |
| DUANE SCHWERIN | 4815 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| DUANE SCOTT | 2724 TAYLOR ST | | | | LANSING | MI | 48906-2918 |
| DUANE SEIGMAN | 100 KATIE LN | | | | COLUMBIA | TN | 38401-5536 |
| DUANE SEVERN | 3610 PINERIDGE TRL | | | | ADRIAN | MI | 49221-8346 |
| DUANE SEYMOUR | 1802 CROSS RD CT SW | | | | WYOMING | MI | 49519-9368 |
| DUANE SHELL | 1611 LAYTON RD | | | | ANDERSON | IN | 46011-1556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE SHERMAN | 324 BAY-MID CO LINE | | | | MIDLAND | MI | 48642 |
| DUANE SHIPMAN | 8740 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 |
| DUANE SHOEMAKER | 1130 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8318 |
| DUANE SHOEMAKER | 2167 N HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9721 |
| DUANE SHORTT | 875 MEADOW RIDGE CIR APT 102 | | | | AUBURN HILLS | MI | 48326-4556 |
| DUANE SHRIMPLIN | 864 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-2006 |
| DUANE SHUFFLER | 35411 HERITAGE LN | | | | FARMINGTON | MI | 48335-3135 |
| DUANE SICA | 762 N HURD RD | | | | ORTONVILLE | MI | 48462-9787 |
| DUANE SIEBOLD | 7249 BUTTE DR | | | | GOLETA | CA | 93117-1336 |
| DUANE SIMON | PO BOX 54 | | | | BRANT | MI | 48614-0054 |
| DUANE SINCLAIR | 6312 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9584 |
| DUANE SKROBOT | 240 ACORN DR | | | | MIDDLETOWN | DE | 19709-9574 |
| DUANE SLATER | 2576 KANSAS AVE | | | | SAGINAW | MI | 48601-5538 |
| DUANE SLEIGHT | 5590 EAST CENTERLINE ROAD | | | | SAINT JOHNS | MI | 48879-9197 |
| DUANE SLUITER | 3146 QUINCY ST | | | | HUDSONVILLE | MI | 49426-8410 |
| DUANE SMITH | 1873 W CHURCH RD | | | | MORRICE | MI | 48857-9759 |
| DUANE SMITH | 2142 IDAHO FALLS DR | | | | HENDERSON | NV | 89044-0150 |
| DUANE SMITH | 319 W CAROLINE ST | | | | FENTON | MI | 48430-2809 |
| DUANE SMITH | 4610 WILBUR RD | | | | MARTINSVILLE | IN | 46151-7954 |
| DUANE SMITH | 5816 JOSHUA ST | | | | LANSING | MI | 48911-5137 |
| DUANE SMITH | 7413 ALPINE VIEW DR | | | | WHITE LAKE | MI | 48383-2443 |
| DUANE SMITH | 9440 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| DUANE SMOOT | 509 HICKORY DR | | | | GREENFIELD | IN | 46140-8843 |
| DUANE SNIDER | 6517 N LAKE RD | | | | BROOKLYN | MI | 49230-8984 |
| DUANE SNOWDIN | 685 EAST ST | | | | COOPERSVILLE | MI | 49404-1100 |
| DUANE SOBEY | 6208 ELRO ST | | | | BURTON | MI | 48509-2444 |
| DUANE SODERQUIST | 11247 PORTAGE RD LOT 113 | | | | PORTAGE | MI | 49002-7589 |
| DUANE SOLEK | 4045 HACKETT RD | | | | SAGINAW | MI | 48603-9613 |
| DUANE SOUTHWORTH | 1075 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| DUANE SPARKS | 1305 2ND ST | | | | LAPEER | MI | 48446-1271 |
| DUANE SPEARS | 8496 E 350 N | | | | ROCKVILLE | IN | 47872-8158 |
| DUANE SPOHN | 12285 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| DUANE SPRAGUE | 1715 PINECROFT LN SW | | | | WYOMING | MI | 49519-6507 |
| DUANE STAGRAY | 1726 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9554 |
| DUANE STAHL | 120 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4012 |
| DUANE STANOSZEK | 670 SUSAN DR | | | | N HUNTINGDON | PA | 15642-3126 |
| DUANE STANTON | PO BOX 397 | | | | WOODBURY | NJ | 08096-7397 |
| DUANE STASZAK | 10262 HORSESHOE CIR | | | | CLARKSTON | MI | 48348-2004 |
| DUANE STEARNS | 3499 OAKS WAY APT 910 | | | | POMPANO BEACH | FL | 33069-5317 |
| DUANE STEFFAN | 13681 ROAD 20 | | | | CLOVERDALE | OH | 45827-9447 |
| DUANE STEINER | 4509 SWIGART RD | | | | BELLVILLE | OH | 44813-9147 |
| DUANE STOWELL | 4339 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| DUANE SUITER | RT #1 | BOX 140B | | | DE SOTO | WI | 54624 |
| DUANE SUMMERVILLE | 6100 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE SUTHERLAND | 2392 SEXTON RD | | | | HOWELL | MI | 48843-7935 |
| DUANE SWANSEY | 4250 STANLEY CT | | | | WATERFORD | MI | 48329-4184 |
| DUANE SWITZER | 5443 WEBSTER RD | | | | FLINT | MI | 48504-1008 |
| DUANE TELLIER | 7544 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9597 |
| DUANE THOMPSON | 200 PRINDLE ST | | | | OWOSSO | MI | 48867-4427 |
| DUANE THOMPSON | 4985 W 700 N | | | | LARWILL | IN | 46764-9736 |
| DUANE THOMPSON | 6922 W M21 | | | | SAINT JOHNS | MI | 48879 |
| DUANE THOMPSON | 750 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| DUANE THORNHILL SR. | 3295 ALTAMONT AVE | | | | CLEVELAND HTS | OH | 44118-1807 |
| DUANE THORNTON | 6165 WILLIAMS RD | | | | KEITHVILLE | LA | 71047-5504 |
| DUANE TINKER | 5951 LEISURE SOUTH DR SE | | | | GRAND RAPIDS | MI | 49548-6857 |
| DUANE TIPPELT | W6093 CAMDEN DR | | | | NECEDAH | WI | 54646-7818 |
| DUANE TOBIAS | 9263 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| DUANE TOPEL | 110 PEACHTREE LN | | | | SWANTON | OH | 43558-8003 |
| DUANE TRUBA | 39093 SCHROEDER DR | | | | CLINTON TOWNSHIP | MI | 48038-2861 |
| DUANE TUCKER | 2496 MCCOLLUM AVE | | | | FLINT | MI | 48504-2411 |
| DUANE TUNE | 12276 S STATE RD | | | | MORRICE | MI | 48857-9725 |
| DUANE UPTON JR | 236 N MARKET ST | | | | MARINE CITY | MI | 48039-3450 |
| DUANE URQUHART | 4754 YOUNGTREE CT | | | | FORT WORTH | TX | 76123-2939 |
| DUANE VAN WORMER | 3245 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9615 |
| DUANE VANSUCH | 454 W HARVEY ST | | | | STRUTHERS | OH | 44471-1335 |
| DUANE VICKERMAN | 10141 VICKERMAN LN | | | | CLIO | MI | 48420-8505 |
| DUANE VIEAU | 851 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| DUANE VOLLMERS | 33648 PINEVIEW | | | | FRASER | MI | 48026-5045 |
| DUANE VORCE | 10953 TOWNLINE RD | | | | CHARLEVOIX | MI | 49720-9414 |
| DUANE W DITMYER | 5859 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| DUANE WAHL | 12262 CLINTON RD | | | | CLINTON | MI | 49236-9626 |
| DUANE WALDROP | 12119 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9704 |
| DUANE WALK | 5134 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |
| DUANE WALTER | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| DUANE WALTER II | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| DUANE WARD | 1133 YEOMANS ST | | | | IONIA | MI | 48846 |
| DUANE WARD | 6239 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-8524 |
| DUANE WARD | PO BOX 206 | | | | REESE | MI | 48757-0206 |
| DUANE WARDELL | 882 COLLIER RD | | | | PONTIAC | MI | 48340-1476 |
| DUANE WARNER | 5786 BRUCE ST | | | | DEFORD | MI | 48729-9666 |
| DUANE WARNES | 1487 TOWNSHIP ROAD 1353 | | | | ASHLAND | OH | 44805-9738 |
| DUANE WATKINS | PO BOX 5 | | | | EAST LEROY | MI | 49051-0005 |
| DUANE WATSON | 6091 NORWAY RD | | | | OSCODA | MI | 48750-9723 |
| DUANE WATTS | 3514 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3561 |
| DUANE WEAVER | 4298 W ROUNDHOUSE RD APT 4 | | | | SWARTZ CREEK | MI | 48473-1449 |
| DUANE WEBER | 13298 PRATT RD | | | | WESTPHALIA | MI | 48894-9517 |
| DUANE WEBSTER | 9760 HEROY RD | | | | CLARENCE CTR | NY | 14032-9603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUANE WEEKS | 4926 MOORE ST | | | | WAYNE | MI | 48184-2061 |
| DUANE WEGLEY | 567 BAR M RANCH RD | | | | KILGORE | TX | 75662-2017 |
| DUANE WELCH | 30200 WOODHAVEN LN | | | | BEVERLY HILLS | MI | 48025-4965 |
| DUANE WELLS | 5488 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| DUANE WESTPHAL | 10847 SPARR RD | | | | JOHANNESBURG | MI | 49751-9489 |
| DUANE WHITE | 4770 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| DUANE WHITFIELD | 391 SPICETREE LN | | | | MASON | MI | 48854-8334 |
| DUANE WHITMAN | 11068 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| DUANE WHITSCELL | 5546 TIMBERBEND RD | | | | SEARS | MI | 49679-8140 |
| DUANE WILCOX | 2062 MIDDLE HAVEN DR | | | | GLADWIN | MI | 48624-8504 |
| DUANE WILLIAMS | 1005 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| DUANE WILLIAMS | 409 ELLIS RD | | | | MILFORD | NJ | 08848-1568 |
| DUANE WILLIAMS | 701 REED ST | | | | NASHVILLE | MI | 49073-9326 |
| DUANE WILLOUGHBY | 6126 HAAG RD | | | | LANSING | MI | 48911-5450 |
| DUANE WILLS | 4771 MEADOW VIEW DR | | | | FENWICK | MI | 48834-9578 |
| DUANE WILSON | 1720 IDAHO AVE | | | | E LIVERPOOL | OH | 43920-1541 |
| DUANE WILTFONG | 2220 PIERCE ST | | | | FLINT | MI | 48503-2833 |
| DUANE WINELAND | 2120 S BALDWIN RD | | | | ITHACA | MI | 48847-9558 |
| DUANE WINRIGHT JR | 122 SPRING GLENN CT | | | | ROCKY MOUNT | NC | 27803-8010 |
| DUANE WINTERS | 8876 OAK VILLAGE BLVD | | | | LEWIS CENTER | OH | 43035-9481 |
| DUANE WISMER | 3468 W WILSON RD | | | | CLIO | MI | 48420-1928 |
| DUANE WISNIEWSKI | 2985 GADY RD LOT 65 | | | | ADRIAN | MI | 49221-9363 |
| DUANE WITHEY | G1125 LINUS ST | | | | FLINT | MI | 48507 |
| DUANE WITTUM | 6095 S SHERIDAN AVE | | | | DURAND | MI | 48429-9602 |
| DUANE WOLFE | 7908 SLAYTON SETTLEMENT RD APT 8 | | | | GASPORT | NY | 14067-9601 |
| DUANE WOLFGANG | 750 DOUGLAS ST | | | | JACKSON | MI | 49203-3932 |
| DUANE WOODARD | 5339 HUBBARD DR | | | | FLINT | MI | 48506-1168 |
| DUANE WORTLEY | 513 S ADAMS ST | | | | SAGINAW | MI | 48604-1403 |
| DUANE WRIGHT | 2074 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| DUANE YAX | 9740 SHOOK RD | | | | ROMULUS | MI | 48174-3957 |
| DUANE YENIOR | 1010 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9430 |
| DUANE YOUNG | 1916 OXLEY DR | | | | FLINT | MI | 48504-7053 |
| DUANE YOUNG | 4517 BELLVIEW RD | | | | PIKEVILLE | TN | 37367-7635 |
| DUANE ZACEK | 36 COUNTY ROAD 43 | | | | CORNING | AR | 72422-7637 |
| DUANE ZANTOW | 909 W STATE HWY 11 | | | | JANESVILLE | WI | 53546 |
| DUANE ZDENAHLIK | 888 BANKS ACADEMY RD | | | | CARNESVILLE | GA | 30521-2016 |
| DUANE ZIOLKOWSKI | 1180 STONE BARN | | | | MILFORD | MI | 48380-1416 |
| DUANE ZOOK | 34302 E 283RD ST | | | | GARDEN CITY | MO | 64747-8362 |
| DUANE'S AUTOMOTIVE | 7272 SATURN DR STE A | | | | HUNTINGTON BEACH | CA | 92647-4478 |
| DUANE'S AUTOMOTIVE INC. | 12932 HESPERIA RD STE C | | | | VICTORVILLE | CA | 92395-5865 |
| DUANE, BETTY C | 307 FORBES AVE | | | | TONAWANDA | NY | 14150-4757 |
| DUANE, BETTY C | 307 FORBES AVE. | | | | TONAWANDA | NY | 14150-4757 |
| DUANE, RAYMOND F | 86 MILLER RD | | | | MORRISTOWN | NJ | 07960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUANE, WILLIAM H | 118 MIRANDA CT | | | | SANTA MARIA | CA | 93458-9041 |
| DUANES MOTOR SERVICE | 400 W SOUTH AVE | | | | GLEN ULLIN | ND | 58631-7358 |
| DUANNE COOTS | PO BOX 851125 | | | | WESTLAND | MI | 48185-6025 |
| DUANNE SPAETH | 9900 SONORA DR | | | | FREELAND | MI | 48623-7806 |
| DUARARD, JAMES E | 11961 HARTEL ST | | | | LIVONIA | MI | 48150-5324 |
| DUARD GREEN JR | 16040 OUTLOOK AVE | | | | STILWELL | KS | 66085-9141 |
| DUARD HUGHES | 123 BIDDLE LN | | | | SEAMAN | OH | 45679-9763 |
| DUARTE ALBERTO MANUEL | DUARTE, ALBERTO MANUEL | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| DUARTE GARCIA CASELLI | GUIMARAES E TERRA ADVOGADOS | RUE FUNCHAI 129 11 ANDAR | SAO PAULO CP 04551 080 | SAN PAULO BRAZIL | | | |
| DUARTE JOE | 1733 EAST LOUIS WAY | | | | TEMPE | AZ | 85284-1676 |
| DUARTE JR, ANTONIO | 2155 BLACKHAWK TRL | | | | LAWRENCEVILLE | GA | 30043-6678 |
| DUARTE MURRIETA, ADRIA | 5767 W SHELDON LN | | | | GLENDALE | AZ | 85027-4656 |
| DUARTE MURRIETA, ADRIA | 8744 W. ROYAL PALM RD | | | | PEORIA | AZ | 85345-2567 |
| DUARTE, ANDREW E | 6064 GLEN HARBOR DR 1 | | | | SAN JOSE | CA | 95123 |
| DUARTE, ANTONIO A | 4416 W 170TH ST APT A | | | | LAWNDALE | CA | 90260-3200 |
| DUARTE, ANTONIO H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| DUARTE, C D | 11001 LIVE OAK CREEK DR | | | | FORT WORTH | TX | 76108-4734 |
| DUARTE, CLEO | 625 E PACHECO BLVD | | | | LAS BANOS | CA | 93635 |
| DUARTE, CLEO | 625 PACHECO BLVD | | | | LOS BANOS | CA | 93635-4231 |
| DUARTE, EDDY | 1299 DOUGLAS ST SE | | | | PALM BAY | FL | 32909-3868 |
| DUARTE, EDUARDO A | 102 S ASHBY AVE | | | | LIVINGSTON | NJ | 07039-3837 |
| DUARTE, ELIZABETH A | 440 GUNNISON GORGE DR | | | | BALLWIN | MO | 63011-1738 |
| DUARTE, ELMER | 6 LAUREL ST APT 2 | | | | CHELSEA | MA | 02150-1006 |
| DUARTE, JAIME | 1451 5TH STREET | TRLR 3 | | | STAFFORD | TX | 77477 |
| DUARTE, JOHN A | 139 WOODBURY ROAD | | | | EDISON | NJ | 08820-2973 |
| DUARTE, JORGE A | 319 WOODRUFF AVE | | | | AVENEL | NJ | 07001-1137 |
| DUARTE, JOSE D | 107 WESTFIELD AVE | | | | CLARK | NJ | 07066-2430 |
| DUARTE, JOSEPH A | 2204 N DENWOOD ST | | | | DEARBORN | MI | 48128-1127 |
| DUARTE, LAUREANO | PO BOX 801612 | | | | MIAMI | FL | 33280-1612 |
| DUARTE, MARCOS W | 440 GUNNISON GORGE DR | | | | WILDWOOD | MO | 63011-1738 |
| DUARTE, MARIA L | 21846 MEEKLAND AVE | | | | HAYWARD | CA | 94541-3864 |
| DUARTE, MICHAEL | 1800 EVANS LN APT 1403 | | | | SAN JOSE | CA | 95125-6237 |
| DUARTE, MIGUEL A | 3940 LOUISE ST | | | | LYNWOOD | CA | 90262-4438 |
| DUARTE, OVIDIO ALEGRIA | KINERK BEAL SCHMIDT DYER & SETHI | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| DUARTE, ROBERT W | 151 BRITTON ST | | | | RAYNHAM | MA | 02767 |
| DUARTE, RONALD N | 5819 BRIARGROVE DR | | | | WICHITA FALLS | TX | 76310-2230 |
| DUARTE, RUDY | 1042 IVANHOE DR | | | | WOODVILLE | TX | 75979-7136 |
| DUASO, ALBERT F | 352 GREENBRIAR DR | | | | RAVENNA | OH | 44266-7713 |
| DUASO, MADONNA G | 352 GREENBRIAR DR | | | | RAVENNA | OH | 44266-7713 |
| DUB CAGLE | BOX 45 | | | | POCAHONTAS | AR | 72455 |
| DUB PUBLISHING INC | 16815 E JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745-2417 |
| DUB, STEFANIA | 4382 BERKSHIRE | | | | STERLING HEIGHTS | MI | 48314-1203 |
| DUB, STEFANIA | 4382 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUB, TESS | 3330 PRIMARY ST | | | | AUBURN HILLS | MI | 48326-3243 |
| DUBAI HOLDING LLC | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1726 |
| DUBAI HOLDING LLC | 7900 W RIDGE RD | | | | ELYRIA | OH | 44035-1952 |
| DUBAI HOLDING LLC | EMIRATES TOWERS SHEIKH ZAYED | | | DUBAI ,  00000 UNITED ARAB EMIRATES | | | |
| DUBAI HOLDING LLC | EMIRATES TOWERS SHEIKH ZAYED | | | DUBAI 00000 UNITED ARAB EMIRATES | | | |
| DUBAI, DENNIS C | 159 STORK ST | | | | MEDINA | NY | 14103-1237 |
| DUBAI, HELEN S | 159 STORK ST | | | | MEDINA | NY | 14103-1237 |
| DUBAJ, DOLORES B. | 85 HAINES ST | | | | LOCKPORT | NY | 14094-5106 |
| DUBAJ, DOLORES B. | 85 HAINES STREET | | | | LOCKPORT | NY | 14094 |
| DUBAJ, HELEN E | 3369 W CARPENTER RD | | | | FLINT | MI | 48504-1276 |
| DUBAJ, MARY L | 866 DEAN RD | | | | NEW CASTLE | PA | 16101-8316 |
| DUBAJ, ROBERT A | 3439 LENOX AVE | | | | YOUNGSTOWN | OH | 44502-3025 |
| DUBAK MICHAEL (481175) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUBAK, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUBAK, VLASTIMIR V | 525 S 6TH AVE | | | | LA GRANGE | IL | 60525-6714 |
| DUBANIK, ANTHONY C | 4396 RURIK DR | | | | HOWELL | MI | 48843-9411 |
| DUBANIK, ANTHONY C. | 4396 RURIK DR | | | | HOWELL | MI | 48843-9411 |
| DUBANIK, CAROLINE | 1860 MAXFIELD LAKE RD | | | | HEARTLAND | MI | 48353 |
| DUBANIK, CAROLINE | 1860 MAXFIELD RD | | | | HARTLAND | MI | 48353-3538 |
| DUBANOWICH, ANTHONY G | 925 HARDING ST | | | | JANESVILLE | WI | 53545 |
| DUBARRY, DOUGLAS T | 10109 N CLIO RD | | | | CLIO | MI | 48420-1987 |
| DUBAS, WALTER J | 35510 E LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-4131 |
| DUBASIK, DAVID W | 3054 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| DUBASIK, GEORGE L | 3083 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1735 |
| DUBASIK, JOHN M | 378 WILLARD AVE SE | | | | WARREN | OH | 44483-6238 |
| DUBASIK, JOHN M | 378 WILLARD S.E. | | | | WARREN | OH | 44483-6238 |
| DUBASIK, THOMAS J | 3115 MALIBU DR SW | | | | WARREN | OH | 44481-9244 |
| DUBASIK, TODD J | 7415 W GLASS LN | | | | LAVEEN | AZ | 85339 |
| DUBATS, GREGORY B | 6579 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3429 |
| DUBAUSKAS, CHARLES W | 29101 BRODY AVE | | | | WESTLAND | MI | 48185-5542 |
| DUBAUSKAS, JOHN F | 4091 CORNWALL ST | | | | BERKLEY | MI | 48072-1604 |
| DUBAUSKAS, JOHN F | 4943 CROOKS ROAD | | | | ROYAL OAK | MI | 48073-1202 |
| DUBAY JR, EUGENE R | 200 2ND AVE | | | | TAWAS CITY | MI | 48763-9209 |
| DUBAY JR, PERCY A | 3776 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1331 |
| DUBAY SR, WILLIAM F | 3071 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| DUBAY, ARTHUR W | 278 LEE RD | | | | BEAVERTON | MI | 48612-8528 |
| DUBAY, ARTHUR W | 278 LEE ROAD | | | | BEAVERTON | MI | 48612-8528 |
| DUBAY, BRENDA JEAN | 3666 E MALCOLM ST | | | | BAY CITY | MI | 48706-1738 |
| DUBAY, CASEY EDWARD | 5850 SKY POINTE DR APT 2036 | | | | LAS VEGAS | NV | 89130-4964 |
| DUBAY, CECIL | 1350 W SLOAN RD | | | | BURT | MI | 48417-9606 |
| DUBAY, CHRISTOPHER F | 2465 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUBAY, CYNTHIA M | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343-9627 |
| DUBAY, DARLENE | 5446 N GLEANER RD | | | | FREELAND | MI | 48623-9243 |
| DUBAY, DONNA J | 2815 WHEELER RD | | | | BAY CITY | MI | 48706-9293 |
| DUBAY, EARL F | 5657 N STURGEON RD | | | | MIDLAND | MI | 48642-8383 |
| DUBAY, EDWIN C | 1174 MULBERRY DR | | | | TRAVERSE CITY | MI | 49684-5064 |
| DUBAY, ELIZABETH | 4508 N ELMS RD | | | | FLUSHING | MI | 48433-1440 |
| DUBAY, HELEN M | 5447 HUGHES RD | | | | LANSING | MI | 48911-3510 |
| DUBAY, JAMES W | 2116 REINHARDT ST | | | | SAGINAW | MI | 48604-2432 |
| DUBAY, JENNIFER S | 309 CREE CT | | | | TECUMSEH | MI | 49286 |
| DUBAY, KENNETH L | 3579 DEBRA LN | | | | BAY CITY | MI | 48706-2104 |
| DUBAY, KENNETH R | 1513 W ERICKSON RD | | | | LINWOOD | MI | 48634-9837 |
| DUBAY, KURT D | 11471 N MERIDIAN RD | | | | MERRILL | MI | 48637-9623 |
| DUBAY, LEON | 299 E SHALE CT | | | | MIDLAND | MI | 48640-8247 |
| DUBAY, LORRAINE | 2884 E LAURIA RD | | | | KAWKAWLIN | MI | 48631-9103 |
| DUBAY, LORRAINE | 2884 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9103 |
| DUBAY, LOUIS D | 3104 W GENESEE AVE | | | | SAGINAW | MI | 48602-3608 |
| DUBAY, MARGARET L | 1101 MOORE ST | | | | BAY CITY | MI | 48706-4128 |
| DUBAY, PATRICK R | 38 WALLING ST | | | | VICTOR | NY | 14564-1357 |
| DUBAY, PETER J | 8484 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 |
| DUBAY, RICHARD J | 1932 ELM ST | | | | HOLT | MI | 48842-1604 |
| DUBAY, RICHARD L | 1931 TAMMY DR | PO BOX 4229 | | | PRESCOTT | MI | 48756-9574 |
| DUBAY, RICK L | 4264 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| DUBAY, RICKY A | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343-9627 |
| DUBAY, ROBERT V | 8251 PETTIT RD | | | | BIRCH RUN | MI | 48415-8503 |
| DUBAY, ROBERT VALENTINE | 8251 PETTIT RD | | | | BIRCH RUN | MI | 48415-8503 |
| DUBAY, ROGER L | 3941 LALONDE RD | | | | STANDISH | MI | 48658-9469 |
| DUBAY, ROGER W | 117 NO WAKE CT | | | | HOUGHTON LAKE | MI | 48629-8356 |
| DUBAY, RONALD S | 6180 W FREELAND RD | | | | FREELAND | MI | 48623-8914 |
| DUBAY, SYLVIA | 4334 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| DUBAY, SYLVIA | 4334 BECKETT PLACE | | | | SAGINAW | MI | 48603-2004 |
| DUBAY, THOMAS C | 27966 MILTON AVE | | | | WARREN | MI | 48092-4547 |
| DUBAY, THOMAS W | 38295 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| DUBAY, TIMOTHY A | 5963 DEWHIRST DR | | | | SAGINAW | MI | 48638-7382 |
| DUBAY-WATERMAN, NATALIE | 4454 CURVE RD | | | | FREELAND | MI | 48623-9232 |
| DUBBER, ROBERT C | 15492 SARATOGA DR | | | | BROOKSVILLE | FL | 34604-0726 |
| DUBBER, SHARON K | 15492 SARATOGA DR | | | | BROOKSVILLE | FL | 34604-0726 |
| DUBBERSTEIN JR, HERBERT A | 11807 SAGAMORE DR | | | | YUKON | OK | 73099-6601 |
| DUBBERSTEIN, MICHAEL | PO BOX 913 | | | | NAALEHU | HI | 96772-0913 |
| DUBBERT, BETTY J. | 4730 E BAYSHORE RD | | | | PORT CLINTON | OH | 43452-3908 |
| DUBBERT, BETTY J. | 4730 E. BAYSHORE RD. | | | | PORT CLINTON | OH | 43452-3908 |
| DUBBERT, DAVID E | 3814 DONAIR DR | | | | SANDUSKY | OH | 44870-5736 |
| DUBBERT, SHIRLEY | 7326 JOHN PICKETT RD #65 | | | | WOODBINE | MD | 21797 |
| DUBBS EVELYN | 1400 WINDY KNOLL DR | | | | ALGONQUIN | IL | 60102-2031 |
| DUBBS, GALE C | 2105 MILLS RD | | | | NEW MADISON | OH | 45346-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUBBS, JOHN D | 350 E SOUTH ST | | | | DAVISON | MI | 48423-1620 |
| DUBBS, JOHN G | PO BOX 202 | | | | GENESEE | MI | 48437-0202 |
| DUBE ADRIENNE | 55 BOX L LN L | | | | GREAT FALLS | MT | 59404 |
| DUBE JR, NORMAND | 152 QUARRY HILL EST | | | | AKRON | NY | 14001-9762 |
| DUBE, ANTHONY J | PO BOX 138 | | | | EAGLE LAKE | ME | 04739-0138 |
| DUBE, DOLORES E | 1312 MCINTYRES LANDING RD | | | | GRAYLING | MI | 49738-7478 |
| DUBE, DONALD G | 134 MAIN ST APT 513 | | | | UPTON | MA | 01568-1626 |
| DUBE, JACK J | 1115 S 9TH ST | | | | BETHANY | MO | 64424-1722 |
| DUBE, JANET S | 806 RICHARD | | | | HOLLY | MI | 48442-1285 |
| DUBE, JANET S | 806 RICHARD ST | | | | HOLLY | MI | 48442-1285 |
| DUBE, JANICE M | 492 WASHINGTON STREET | | | | HOLLISTON | MA | 01746 |
| DUBE, JO ANN | 680 MOUNT HOOD RIVE | | | | HEMET | CA | 92543-2543 |
| DUBE, NORMAN | 2057 SKYWAY VLY | | | | HERMON | ME | 04401 |
| DUBE, PATRICK | 11 W VIEW LN | | | | WINTERVILLE PLT | ME | 04739-6241 |
| DUBE, RENALD P | 345 SPENCERPORT RD | APT 103 | | | ROCHESTER | NY | 14606-5251 |
| DUBE, RONALD J | 1312 MCINTYRES LANDING RD | | | | GRAYLING | MI | 49738-7478 |
| DUBEANSKY, PAULINE E | 7522 LAUREN J DR | | | | MENTOR | OH | 44060-5729 |
| DUBEAU JR, PRESTON B | 3736 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| DUBEAU, ALLEN M | 151 LAKESHORE DR | | | | BLACKSTONE | MA | 01504-1402 |
| DUBEAU, DOROTHY M | 1370 AVALON AVE | | | | SAGINAW | MI | 48638-4730 |
| DUBEAU, MARIE J | 26197 ALGONQUIN CT | | | | FLAT ROCK | MI | 48134-1741 |
| DUBEAU, MARILYN J | 5021 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| DUBEAU, MAURICE J | 151 LAKESHORE DR | | | | BLACKSTONE | MA | 01504-1402 |
| DUBEAU, RAYMOND J | 591 WRENTHAM RD | | | | BELLINGHAM | MA | 02019-2653 |
| DUBEC, GEORGE E | 361 MOHAWK LN | | | | BOCA RATON | FL | 33487-1475 |
| DUBEC, KARL-HEINZ F | 6845 S WHETSTONE PL | | | | CHANDLER | AZ | 85249-9149 |
| DUBECK, SOPHIA | 8088 RACINE | | | | WARREN | MI | 48093 |
| DUBENA, DOUGLAS C | 133 CRESTVIEW DR | | | | ELYRIA | OH | 44035-1707 |
| DUBENDORF, ROSE M | PO BOX 208 | | | | HOMOSASSA SPG | FL | 34447-0208 |
| DUBENION, BETTY J | 710 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| DUBENION, JUANITA O | 5366 MAURA DR | | | | FLUSHING | MI | 48433-1056 |
| DUBENSKY, WILLIAM A | 5431 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| DUBERG JR, JOHN T | G8422 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| DUBERG JR, JOHN THOMAS | G8422 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| DUBERG, JOHN T | PO BOX 754 | | | | GRAND BLANC | MI | 48480-0754 |
| DUBERG, KEVIN | 12137 MACINTOSH DR | | | | FENTON | MI | 48430 |
| DUBEROWSKI, DUANE P | 12470 VISTA AVE | | | | OROFINO | ID | 83544-9326 |
| DUBEROWSKI, KENNETH J | 1740 W 1ST AVE | | | | JUNCTION CITY | OR | 97448-1034 |
| DUBEROWSKI, LINNEA | 12470 VISTA AVE | | | | OROFINO | ID | 83544-9326 |
| DUBERSTEIN DAVID | PO BOX 132 | | | | DAYTON | OH | 45404-0132 |
| DUBERSTEIN GROUP INC STE 500 | 2100 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20037 |
| DUBERT DONNI | DUBERT, DONNI | 855 BELLE RIVE DR | | | MARION | AR | 72364 |
| DUBERT, DONNI | SNIDER HORNER & NEW PLLC | 855 BELLE RIVE DR | | | MARION | AR | 72364 |
| DUBERVILLE, HAROLD E | 5459 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUBERVILLE, RANDOLPH H | 12122 FOLEY RD | | | | FENTON | MI | 48430-9400 |
| DUBERVILLE, SCOTT A | 4399 SHUBERT AVE | | | | BURTON | MI | 48529-2138 |
| DUBEY, ANTHONY J | 4142 W FRANCES RD | | | | CLIO | MI | 48420-8521 |
| DUBEY, CHERYL A | 4877 E SHAFFER RD | | | | MIDLAND | MI | 48642-9789 |
| DUBEY, GEORGE V | 1100 CONRAD RD | | | | STANDISH | MI | 48658-9135 |
| DUBEY, HUBERT W | 7739 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1507 |
| DUBEY, LEROY J | 5653 W STERLING RD | | | | STERLING | MI | 48659-9708 |
| DUBEY, MICHAEL S | 1236 CHATWELL DR | | | | DAVISON | MI | 48423-2722 |
| DUBEY, PATRICIA J | 2081 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| DUBEY, PATRICIA J | 310 HICKORY RDG | | | | MOUNT MORRIS | MI | 48458-9103 |
| DUBEY, THOMAS A | 20881 BALL RD | | | | DEFIANCE | OH | 43512-8620 |
| DUBEY, VERNON J | 6525 FRANKENLUST RD | | | | BAY CITY | MI | 48706-9338 |
| DUBICANIN, ZARKO | ODZACI TRSTENIK 2 | | | TRSTENIK SERBIA 37240 | | | |
| DUBICK, DONNA J | 9400 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9780 |
| DUBICK, MARY L | 4035 DALEWOOD ST APT 1 | | | | PITTSBURGH | PA | 15227-3425 |
| DUBICKE, LOLA J | 1915 11 MILE RD NW | | | | SPARTA | MI | 49345-9748 |
| DUBICKI, DAVID | 1731 N VERNON ST | | | | DEARBORN | MI | 48128-1117 |
| DUBICKI, EDWARD P | 497 KENORA DR | | | | MILLERSVILLE | MD | 21108-1323 |
| DUBICKI, VERA | 3174 SMITH | | | | DEARBORN | MI | 48124-4347 |
| DUBICKI, VERA | 3174 SMITH ST | | | | DEARBORN | MI | 48124-4347 |
| DUBIE, ARTHUR J | 6513 113TH PL SE | | | | BELLEVUE | WA | 98006-6427 |
| DUBIE, CHARLES L | 16129 BROOKSIDE CT | | | | LINDEN | MI | 48451-8595 |
| DUBIE, MATTHEW E | 2005 MILES RD | | | | LAPEER | MI | 48446-8080 |
| DUBIECKI, JUNE E | 1229 NORTH RD APT 199 | | | | NILES | OH | 44446-2251 |
| DUBIECKI, JUNE E | 1229 NORTH RD. APT. 199 | | | | NILES | OH | 44446-4446 |
| DUBIEL, ADELA | 9 VIOLET DR | | | | BEACON | NY | 12508-2203 |
| DUBIEL, ARTHUR T | 244 ROBINSON LN | | | | WESTMONT | IL | 60559-2213 |
| DUBIEL, DONALD P | 4313 BLUESTEM ST | | | | FLOWER MOUND | TX | 75028-1187 |
| DUBIEL, JOSEPH F | 1225 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8470 |
| DUBIEL, JOSEPH F. | 1225 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8470 |
| DUBIEL, JOZEF | 37984 WATKINS DR | | | | STERLING HTS | MI | 48312-2577 |
| DUBIEL, RICHARD J | 13342 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| DUBIEL, SHIRLEY ANN | 891 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| DUBIEL, STANLEY E | 9901 KEAR DR | | | | OKLAHOMA CITY | OK | 73165-9235 |
| DUBIEL, THOMAS J | 39726 TIMBERLANE DR | | | | STERLING HEIGHTS | MI | 48310-2465 |
| DUBIEL, ZENON G | 36 TORCHIA RD | | | | COLD SPRING | NY | 10516-3650 |
| DUBIK, JOHN J | 3372 SHAMROCK DR | | | | VENICE | FL | 34293-2923 |
| DUBIN CHRISTIN | TOWN CENTER AT BOCA RATON | 6000 GLADES RD STE 100 | | | BOCA RATON | FL | 33431-7299 |
| DUBIN, CURTIS A | 5930 MCMILLAN ST | | | | DEARBORN HTS | MI | 48127-2434 |
| DUBIN, MAURICE C | 35267 SILVER MAPLE DR | | | | CLINTON TOWNSHIP | MI | 48035-5520 |
| DUBIN, RICHARD D | 1200 E PIATT LN | | | | OLATHE | KS | 66061-2979 |
| DUBINSKI I I, WILLIAM A | 414 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8677 |
| DUBINSKI II, WILLIAM ALEXANDER | 414 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUBINSKI, LINDA | 414 N. AUSTIN RD | | | | JANESVILLE | WI | 53548 |
| DUBIS, CATHERINE E | 7552 CARTER CIR N | | | | FRANKLIN | WI | 53132-8123 |
| DUBIS, CATHERINE E | 7552 CARTER CIRCLE N | | | | FRANKLIN | WI | 53132-8123 |
| DUBIT ENTERPRISES INC | 6733 MID CITIES AVE | | | | BELTSVILLE | MD | 20705-1409 |
| DUBITSKY, JEFFERY D | 26 SAINT REGIS DR N | | | | ROCHESTER | NY | 14618-1403 |
| DUBKIN MICHAEL | DUBKIN, MICHAEL | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| DUBLIN BUICK-PONTIAC-GMC-CADILLAC-N | 2046 VETERANS BLVD | | | | DUBLIN | GA | 31021-3037 |
| DUBLIN BUICK-PONTIAC-GMC-CADILLAC-NISSAN | 2046 VETERANS BLVD | | | | DUBLIN | GA | 31021-3037 |
| DUBLIN CAR TEK | 6008 DOUGHERTY RD | | | | DUBLIN | CA | 94568-2634 |
| DUBLIN CHREVROLET | 4200 MONTEGO COURT | | | | DUBLIN | CA | 94568 |
| DUBLIN REAL ESTATE LLC | ATTN INDER DOSANJH | 1108 HOWARD HILLS RD | | | LAFAYETTE | CA | 94549-2905 |
| DUBLIN REAL ESTATE, LLC | 4200 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3111 |
| DUBLIN REAL ESTATE, LLC | INDER DOSANJH | 1108 HOWARD HILLS RD | | | LAFAYETTE | CA | 94549-2905 |
| DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD | | | | DUBLIN | CA | 94568-3018 |
| DUBLIN THREE, LLC | GLENN RITCHEY | 2046 VETERANS BLVD | | | DUBLIN | GA | 31021-3037 |
| DUBLIN, RICHARD | 4706 OSPREY LN | | | | PLAINFIELD | IL | 60586-5328 |
| DUBNICKA, JR,JOSEPH A | W325S7315 SQUIRE LN | | | | MUKWONAGO | WI | 53149-9350 |
| DUBOFF, ERICKA | 10009 COUNTRY CARRIAGE CIRCLE | | | | RIVERVIEW | FL | 33569-5695 |
| DUBOIS COUNTY TIRE | 2124 NEWTON ST | | | | JASPER | IN | 47546-1608 |
| DUBOIS GMC TRUCK | RR 3 | | | | DU BOIS | PA | 15801 |
| DUBOIS JR, MARK A | 1222 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2916 |
| DUBOIS JR, MARK ALBERT | 1222 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2916 |
| DUBOIS MCINTOSH | 5144 WOODMONT DR | | | | PORTAGE | MI | 49002-0547 |
| DUBOIS SR, KENNETH E | 1711 WEBER RD | PO BOX 326 | | | GLADWIN | MI | 48624-8444 |
| DUBOIS SR, RICHARD F | 1127A S BUTTERCUP CT | | | | FRIENDSHIP | WI | 53934-8709 |
| DUBOIS, ALAN P | 750 CIRCLE AVE | | | | CINCINNATI | OH | 45232-1808 |
| DUBOIS, ALEXANDER J | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| DUBOIS, ALVIN N | 708 W ROYERTON RD | | | | MUNCIE | IN | 47303-9316 |
| DUBOIS, BETTY | 13853 S BAUER RD | | | | EAGLE | MI | 48822-9513 |
| DUBOIS, BEVERLY | 450 W MAIN ST LOT 26 | | | | DELTA | OH | 43515-9314 |
| DUBOIS, CAROLYN J | 1711 WEBER ROAD | PO BOX 326 | | | GLADWIN | MI | 48624-8444 |
| DUBOIS, CHARLES R | 8732 SPEND A BUCK COURT | | | | INDIANAPOLIS | IN | 46217-6813 |
| DUBOIS, CONNIE L | 5375 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1249 |
| DUBOIS, DANIEL J | 225 N NEW JERSEY ST APT 51 | | | | INDIANAPOLIS | IN | 46204-2671 |
| DUBOIS, DARREL L | 8642 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8751 |
| DUBOIS, DARRICK | W139S6833 SHERWOOD CIR | | | | MUSKEGO | WI | 53150-3226 |
| DUBOIS, DATHAL M | 4 N SHORE TER | | | | DANVILLE | IL | 61832-1723 |
| DUBOIS, DATHAL M | 4 NORTH SHORE TERRACE | | | | DANVILLE | IL | 61832-1723 |
| DUBOIS, DOLORES | 455 DILLER AVE | | | | W MIFFLIN | PA | 15122 |
| DUBOIS, DONALD R | 873 MAPLE LN | | | | WATERVILLE | OH | 43566-1126 |
| DUBOIS, DONALD RAY | 873 MAPLE LN | | | | WATERVILLE | OH | 43566-1126 |
| DUBOIS, DOUGLAS L | 1595 NEW RD | | | | AMHERST | NY | 14228-1546 |
| DUBOIS, DOUGLAS LANCE | 1595 NEW RD | | | | AMHERST | NY | 14228-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUBOIS, DUANE J | 21150 W BURT RD | | | | BRANT | MI | 48614-8707 |
| DUBOIS, GARY L | 3207 YOUNG AVE | | | | LASING | MI | 48906-2563 |
| DUBOIS, GARY L | 6140 COVERT RD NE | | | | MANCELONA | MI | 49659-8972 |
| DUBOIS, GERALD F | 6135 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9045 |
| DUBOIS, GILBERT W | 2783 ROCKVALLEY CT NE | | | | GRAND RAPIDS | MI | 49525-6802 |
| DUBOIS, HARVEY S | 1718 BAYOU CIR | | | | BOSSIER CITY | LA | 71112-4035 |
| DUBOIS, HARVEY STEVEN | 1718 BAYOU CIR | | | | BOSSIER CITY | LA | 71112-4035 |
| DUBOIS, HERMAN R | 108 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| DUBOIS, HOPE D | 3213 LANCASTER ST | | | | SHREVEPORT | LA | 71108-3738 |
| DUBOIS, JASON M | 5166 HESS RD | | | | VASSAR | MI | 48768-9263 |
| DUBOIS, JASON M. | 5166 HESS RD | | | | VASSAR | MI | 48768-9263 |
| DUBOIS, JERRY J | PO BOX 462 | | | | TONTO BASIN | AZ | 85553-0462 |
| DUBOIS, JOHN W | 2589 44TH ST SE RM 202 | | | | KENTWOOD | MI | 49512 |
| DUBOIS, JON W | 762 UNION ST | | | | JACKSON | MI | 49203-3074 |
| DUBOIS, KENNETH R | 48029 AMANDA DR | | | | MACOMB | MI | 48044-4954 |
| DUBOIS, LILLIE P | C/O BEVERLY A SHEPARD | P O BOX 1662 | | | PERRIS | CA | 92572 |
| DUBOIS, LILLIE P | PO BOX 1662 | C/O BEVERLY A SHEPARD | | | PERRIS | CA | 92572-1662 |
| DUBOIS, LISA R | 4203 S FULTON PL | | | | ROYAL OAK | MI | 48073-6359 |
| DUBOIS, MARK S | 3717 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2970 |
| DUBOIS, MICHAEL L | 211 S CHURCH ST | PO BOX 354 | | | BYRON | MI | 48418-9538 |
| DUBOIS, MICHAEL LYNN | PO BOX 354 | | | | BYRON | MI | 48418-0354 |
| DUBOIS, MORA D | 7541 CHERRY AVE | | | | JENISON | MI | 49428-7777 |
| DUBOIS, NATHAN J | 1900 SOUTHRIDGE LANE | | | | SHERMAN | TX | 75092-6246 |
| DUBOIS, NATHAN J | 1900 SOUTHRIDGE LN | | | | SHERMAN | TX | 75092-6246 |
| DUBOIS, NELLIE F | 1602 E WAID AVE | | | | MUNCIE | IN | 47303-2375 |
| DUBOIS, PATRICIA A | P.O. BOX 81 | 92 ROUTE 22A | | | ORWELL | VT | 05760-0081 |
| DUBOIS, PATRICIA A | PO BOX 81 | 92 ROUTE 22A | | | ORWELL | VT | 05760-0081 |
| DUBOIS, PATRICIA S | 531 MARVIN ST | | | | MILAN | MI | 48160-1363 |
| DUBOIS, PATTILOU M. | PO BOX 124 | | | | NORWALK | OH | 44857-0124 |
| DUBOIS, QUEEN D | 235 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1614 |
| DUBOIS, RANDY R | 5487 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9738 |
| DUBOIS, RAYMOND A | PO BOX 584 | | | | MEADOW LANDS | PA | 15348-0584 |
| DUBOIS, REX G | 525 HALL BLVD | | | | MASON | MI | 48854-1701 |
| DUBOIS, ROBERT J | 56 EDGEWATER DR | | | | BLACKSTONE | MA | 01504 |
| DUBOIS, ROBERT L | 12737 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9731 |
| DUBOIS, ROBERT LEE | 12737 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9731 |
| DUBOIS, ROGER R | 1374 WOLCOTT RD | | | | WOLCOTT | CT | 06716 |
| DUBOIS, STEVEN K | 6285 N 8 MILE RD | | | | LAKE CITY | MI | 49651-9521 |
| DUBOIS, SUZANNE L | PO BOX 90661 | | | | BURTON | MI | 48509-0661 |
| DUBOIS, SUZANNE LYNN | PO BOX 90661 | | | | BURTON | MI | 48509-0661 |
| DUBOIS, TERRY J | 150 VZ COUNTY ROAD 4127 | | | | CANTON | TX | 75103-7857 |
| DUBOIS, YELANDA R | 601 MAUMEE DR | | | | KOKOMO | IN | 46902-5521 |
| DUBOIS-SWICK, KATHERINE A | 10389 GORDON AVE | | | | GRANT | MI | 49327-9075 |
| DUBOISE, MISTY D | 7331 NORTH HAWTHORNE STREET | | | | WESTLAND | MI | 48185-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUBORD PHILIP (484838) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUBORD, PHILIP | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUBORE, JAMES P | 2024 FOUR CORNER LN | | | | SAINT GERMAIN | WI | 54558-9056 |
| DUBOS, GREGORY M | 4821 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9589 |
| DUBOS, JOSEPH S | 3225 CAPRICE DR SW | | | | WARREN | OH | 44481-9228 |
| DUBOS, PETER N | 5018 IRMA AVE | | | | YOUNGSTOWN | OH | 44514-1069 |
| DUBOSE ALBERT | 30 E BEND LN | | | | HOUSTON | TX | 77007-7024 |
| DUBOSE JR, JOHN C | 5477 BELVIDERE ST | | | | DETROIT | MI | 48213-3077 |
| DUBOSE SHELLEY | DUBOSE, SHELLEY | 2929 SELENA DR | APT J127 | | NASHVILLE | TN | 37211-2571 |
| DUBOSE, ALTON | 4165 BEN HILL RD | | | | COLLEGE PARK | GA | 30349-2023 |
| DUBOSE, ANNETTE | 843 FILLMORE AVE APT L | | | | BUFFALO | NY | 14212 |
| DUBOSE, BERNICE | 282 MIRACLE HILLS RD | | | | SPRINGVILLE | AL | 35146-7212 |
| DUBOSE, BETTY J | 1141 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510-1100 |
| DUBOSE, BETTY J | 1141 BURLINGTON ST. | | | | YOUNGSTOWN | OH | 44510-1100 |
| DUBOSE, BRANDEE R | 15070 GREENVIEW RD | | | | DETROIT | MI | 48223-2331 |
| DUBOSE, BRIDGETTE C | 10131 ADOBE DR | | | | HOUSTON | TX | 77095-6970 |
| DUBOSE, CHARLES L | 701 BELL RD SE | | | | CONYERS | GA | 30094-4517 |
| DUBOSE, CHARLES LEE | 701 BELL RD SE | | | | CONYERS | GA | 30094-4517 |
| DUBOSE, CHARLES W | 884 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6784 |
| DUBOSE, DEBORAH Y | 4336 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 |
| DUBOSE, DONNA L | 3753 47TH ST | | | | MERIDIAN | MS | 39305-2540 |
| DUBOSE, FRENCHIE L | 1450 PASSPORT LANE | | | | DAYTON | OH | 45414-5914 |
| DUBOSE, FRENCHIE L | 1450 PASSPORT LN | | | | DAYTON | OH | 45414-5914 |
| DUBOSE, JAMES | 17202 SANTA ROSA DR | | | | DETROIT | MI | 48221-2606 |
| DUBOSE, JEFFREY M | 941 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| DUBOSE, JOHN P | 1423 ADAM PL | | | | DESOTO | TX | 75115-3002 |
| DUBOSE, JULIUS M | 941 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| DUBOSE, MARY E | 902 FAWNWAY | | | | SAN ANTONIO | TX | 78250-4310 |
| DUBOSE, MOSSCO | 520 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1449 |
| DUBOSE, RALPH EUGENE | 5435 POOLBEG ST 248 | | | | CANAL WINCHESTER | OH | 43110 |
| DUBOSE, RANDI | 1126 RIDGE VIEW RD | | | | MARYVILLE | TN | 37801-9174 |
| DUBOSE, REDELL | 1851 WESTWOOD AVE SW | | | | ATLANTA | GA | 30310-2227 |
| DUBOSE, THEODORE | 363 STRADER RD | | | | AKRON | OH | 44305-3939 |
| DUBOSE, WILLIE E | 5720 WINTON APT 504C | | | | CINCINNATI | OH | 45232 |
| DUBOVSKY, DARRELL J | 500 E MESQUITE ST | | | | GILBERT | AZ | 85296 |
| DUBOVSKY, DARRELL J | 891 E. WARNER RD 100-228 | | | | GILBERT | AZ | 85296 |
| DUBOWSKY, JOHN P | 1142 BURLINGTON AVE | | | | BRISTOL | CT | 06010-9016 |
| DUBOWSKY, ROSE D | 1142 BURLINGTON AVE | | | | BRISTOL | CT | 06010-9016 |
| DUBOWSKY, WILLIAM | 171 LAUREL ST APT 205 | | | | BRISTOL | CT | 06010-5750 |
| DUBRAVCAK, BARBARA M | 747 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| DUBRAVCAK, MARYANN K | 417 EARL DR NW | | | | WARREN | OH | 44483-1115 |
| DUBRAVCAK, MARYANN K | 417 EARL DR. NW | | | | WARREN | OH | 44483-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUBRAWSKY, EMIL | 1 FOX RUN LN | APT 314 | | | ORCHARD PARK | NY | 14127-3175 |
| DUBRAY, HUGH A | 258 COLD BROOK RD | | | | MALONE | NY | 12953-5822 |
| DUBREUIL, BERNICE | 14594 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| DUBREUIL, DAVID I | 14594 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| DUBREUIL, IRENE D | 848 N WATERFORD LN | | | | WILMINGTON | DE | 19808-4404 |
| DUBREUIL, ROBERT J | 11405 UNION ST | | | | MOUNT MORRIS | MI | 48458-2212 |
| DUBREUIL, ROBERT JACK | 11405 UNION ST | | | | MOUNT MORRIS | MI | 48458-2212 |
| DUBREUZE JR, BECEL | 5415 HAMMERSMITH DR | | | | WEST BLOOMFIELD | MI | 48322-1454 |
| DUBREVILLE, DOROTHY S | 915 E DRAKE RD APT 138 | | | | FORT COLLINS | CO | 80525-1871 |
| DUBRIC DETROIT LLC | 3737 LARAMIE DR NE | | | | COMSTOCK PARK | MI | 49321-8973 |
| DUBRIC PACKING & SEALS OF INDI | PO BOX 43 | 1150 S WHITE RIVER PKY | | | COMSTOCK PARK | MI | 49321-0043 |
| DUBRICK, ROBERT M | 1100 N RIVER RD UNIT 4306 | | | | SHOREWOOD | IL | 60404-7715 |
| DUBRITO, GEORGE J | 3550 82ND ST APT 6A | | | | JACKSON HTS | NY | 11372-5145 |
| DUBRITTON, NANCY C | 1201 HILLCREEK RD | | | | PASADENA | MD | 21122-2460 |
| DUBROC, NORRIS P | 4314 OLD BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-5111 |
| DUBROSKY, JOSEPHINE | 9511 HARTEL ST | | | | LIVONIA | MI | 48150-3113 |
| DUBROSKY, THOMAS | EAST SHORE DRIVE | | | | BURLINGTON | CT | 06013 |
| DUBROVICH, BENEDICT M | 1763 WINTERPARK DR | | | | PARMA | OH | 44134-6636 |
| DUBROW-EICHEL, STEVEN K | | | | | | | |
| DUBROWSKI, JEROME F | 17916 MEADOW BOTTOM RD | | | | CHARLOTTE | NC | 28277-6658 |
| DUBRY, DAVID D | 7841 JOEL AVE | | | | STANTON | CA | 90680-3154 |
| DUBRY, LEONA | 526 INWOOD DR | | | | CHARLOTTE | NC | 28209 |
| DUBS, ELMER N | 1554 MCKINLEY AVE | | | | BRUNSWICK | OH | 44212-3357 |
| DUBS, MACKIE L | 1460 CORYDALE DR APT 212 | | | | FAIRFIELD | OH | 45014-3378 |
| DUBS, SHERRY LEE | 463 WILLIAMS ST | | | | SEBEWAING | MI | 48759-1065 |
| DUBSKY, RONALD A | 38000 CASTLE DR | | | | ROMULUS | MI | 48174-1016 |
| DUBUC EDWARD | 89 MARY STAFFORD LN | | | | FLINT | MI | 48507-4252 |
| DUBUC, ALBERT L | 1717 HAGOOD LOOP | | | | THE VILLAGES | FL | 32162-6756 |
| DUBUC, ALBERT L | 925 MANDRAKE ST | | | | THE VILLAGES | FL | 32162-4431 |
| DUBUC, DONALD J | 12216 DELLA DR | | | | BRIGHTON | MI | 48114-8106 |
| DUBUC, JAMES R | 2278 MAJOR LN | | | | DAVISON | MI | 48423-2031 |
| DUBUC, JAMES RICHARD | 2278 MAJOR LN | | | | DAVISON | MI | 48423-2031 |
| DUBUC, MARY P | 18777 IROQUOIS DR | | | | SPRING LAKE | MI | 49456-9491 |
| DUBUC, RYAN | 413 E 85TH ST APT 2F | | | | NEW YORK | NY | 10028-6374 |
| DUBUC, STEPHEN J | 28 LAKECLIFF DR | | | | ORMOND BEACH | FL | 32174-3048 |
| DUBUIS WILLIE | 125 S BROADWAY RD | | | | AZLE | TX | 76020-3709 |
| DUBUIS, JOAN K | 1129 MARVIN CT NW | | | | GRAND RAPIDS | MI | 49534-7938 |
| DUBUKE, RONALD L | 299 WARD RD APT 5 | | | | N TONAWANDA | NY | 14120-2528 |
| DUBUKE, RONALD LEE | 299 WARD RD APT 5 | | | | N TONAWANDA | NY | 14120-2528 |
| DUBUKE, TERESA | 470 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1757 |
| DUBUQUE DATA SERVICE | GLEN J. CALLAHAN | 4135 WESTMARK DR | | | DUBUQUE | IA | 52002-2627 |
| DUBUQUE DATA SERVICES | 4135 WESTMARK DR | | | | DUBUQUE | IA | 52002-2627 |
| DUBUQUE, DAVID T | 5532 N SCHOOL RD | | | | SPRUCE | MI | 48762-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUBY JR, GEORGE W | 833 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7506 |
| DUBY JR, JERALD W | 2232 FLAIR DR | | | | OKLAHOMA CITY | OK | 73159-5846 |
| DUBY JR, LOUIS W | 9066 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 |
| DUBY JR, MORSE | 7860 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9585 |
| DUBY JR, ROBERT J | 2230 NW 55TH AVENUE RD | | | | OCALA | FL | 34482-8707 |
| DUBY, ANGELA M | 32717 BEECHWOOD DR | | | | WARREN | MI | 48088-6204 |
| DUBY, ARLENE F | 241 BRANCH ST | | | | LOCKPORT | NY | 14094-8940 |
| DUBY, BILL D | 1313 HIRA ST | | | | WATERFORD | MI | 48328-1519 |
| DUBY, CATHERINE M | 11255 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| DUBY, CHRISTINE E | 2960 PORLAS PL | | | | SAGINAW | MI | 48603-3321 |
| DUBY, CHRISTINE E | 2960 PORLIS PLACE | | | | SAGINAW | MI | 48603-3321 |
| DUBY, DARLEEN M | 415 HARRISON | | | | BAY CITY | MI | 48708-8235 |
| DUBY, DAVID W | 4508 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| DUBY, DONALD H | 3279 N OAK RD | | | | DAVISON | MI | 48423-8167 |
| DUBY, DOUGLAS D | 32031 THORNCREST ST | | | | ST CLAIR SHRS | MI | 48082-1233 |
| DUBY, EDWARD C | 2065 E ROCK CREEK DR | | | | BLOOMINGTON | IN | 47401-6896 |
| DUBY, EDWARD CHARLES | 2065 E ROCK CREEK DR | | | | BLOOMINGTON | IN | 47401-6896 |
| DUBY, IVERNE H | 6105 BURT RD | | | | BIRCH RUN | MI | 48415-8715 |
| DUBY, IVERNE H | 6105 E BURT RD | | | | BIRCH RUN | MI | 48415-8715 |
| DUBY, JIMMIE T | 1729 CURTIS RD | | | | BIRCH RUN | MI | 48415-8914 |
| DUBY, JOAN MARGOT | 6269 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| DUBY, KIM R | 5538 HOMECREST DR | | | | HOUGHTON LAKE | MI | 48629 |
| DUBY, KIM R | 6040 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| DUBY, LARRY G | 7188 ALBOSTA DRIVE | | | | SAGINAW | MI | 48609-5279 |
| DUBY, LARRY G | 781 N SOMERS RD | | | | LINCOLN | MI | 48742-9462 |
| DUBY, LAVERN | 2216 ALLISON ST | | | | SAGINAW | MI | 48601-4633 |
| DUBY, M K | 781 N SOMERS RD | | | | LINCOLN | MI | 48742-9462 |
| DUBY, MARIE L | 6359 PORTER RD | | | | GRAND BLANC | MI | 48439-8537 |
| DUBY, NADINE | 2216 ALLISON ST | | | | SAGINAW | MI | 48601-4633 |
| DUBY, PATRICIA L | 5916 BULLARD RD | | | | FENTON | MI | 48430-9411 |
| DUBY, PAUL S | 7622 HAYWARD RD | | | | SAGINAW | MI | 48601-9637 |
| DUBY, PAULINE E | 1460 ALBION | | | | SAGINAW | MI | 48604-9717 |
| DUBY, PAULINE E | 1460 ALBION RD | | | | SAGINAW | MI | 48604-9717 |
| DUBY, RICHARD R | 54486 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2341 |
| DUBY, RONALD J | 11255 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| DUBY, RONALD JAMES | 11255 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| DUBY, RONALD L | 4953 FREELAND RD | | | | SAGINAW | MI | 48604-9785 |
| DUBY, THOMAS G | 14081 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| DUBY, THOMAS G. | 14081 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| DUBY, VIRGINIA M | 2232 FLAIR DR | | | | OKLAHOMA CITY | OK | 73159-5846 |
| DUBY, WILMA I | 1313 HIRA | | | | WATERFORD | MI | 48328-1519 |
| DUBY, WILMA I | 1313 HIRA ST | | | | WATERFORD | MI | 48328-1519 |
| DUBYK, OLGA K | 57 FLORISTER DR | | | | HAMILTON SQUARE | NJ | 08690-2519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUC PHAN | 15400 BELGRADE ST APT 175 | | | | WESTMINSTER | CA | 92603-5970 |
| DUC TRAN | 6320 TIMBERLAND DR | | | | DIMONDALE | MI | 48821-9755 |
| DUCA JR, FRANK A | 60252 MILLCREEK CT | | | | WASHINGTON | MI | 48094-2134 |
| DUCA, SALVATORE | 114A WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7569 |
| DUCAS, PAUL J | 5668 CLIFFSIDE DR | | | | TROY | MI | 48085-3845 |
| DUCASSE, MICHAEL G | 109 MALLARD RD | | | | LEVITTOWN | NY | 11756-4203 |
| DUCASTEL, JOSEPH M | 2461 BRENTHAVEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1412 |
| DUCAT JR, DENNIS A | 23180 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DUCAT JR, DENNIS ALLEN | 23180 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DUCAT, AMY M | 23180 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DUCAT, AMY MARIE | 23180 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| DUCAT, DENNIS A | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| DUCAT, DENNIS ALLEN | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| DUCAT, KATHLEEN S | 6348 KRUSE RD | | | | PETERSBURG | MI | 49270-9726 |
| DUCAT,CAROL | 4747 OKEMOS RD | | | | OKEMOS | MI | 48864-1663 |
| DUCATO MUSCOLINO | ROTH IRA DCG & T TTEE | 880 POST ROAD | | | SCARSDALE | NY | 10583-5512 |
| DUCAY, JUDITH A | 5295 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| DUCE, JAMES R | 1068 CHRISTINA LN | | | | GRAND BLANC | MI | 48439-8038 |
| DUCESKA, DOLORES A | 8685 MERCED CIR UNIT 1014E | | | | HUNTINGTON BEACH | CA | 92646-5690 |
| DUCEY, MARJORIE E | 2011 NEW BEDFORD RD APT 309 | | | | WALL TOWNSHIP | NJ | 07719-3648 |
| DUCEY, NEIL | 10486 NATURAL BRIDGE RD | | | | ST LOUIS | MO | 63134-3304 |
| DUCH, ALBERT | 4394 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1321 |
| DUCH, ANTON | 2821 WOODRUFF AVE | | | | LANSING | MI | 48912-4817 |
| DUCH, EDWARD | 3974 SERENITY CIR | | | | SARASOTA | FL | 34235-3203 |
| DUCH, ESTELLE M | 735 INDIAN MANOR CT | | | | STONE MOUNTAIN | GA | 30083-4624 |
| DUCH, JOSEPH R | 6270 LINDSEY RD | | | | CHINA | MI | 48054-2510 |
| DUCH, JOSEPH R | 6270 LINDSEY ROAD | | | | CHINA | MI | 48054-2510 |
| DUCH, SCOTT M | 7839 HIGH RIDGE DR | | | | CLARKSTON | MI | 48348-2970 |
| DUCH, SUSAN K | 7839 HIGH RIDGE DR | | | | CLARKSTON | MI | 48348-2970 |
| DUCH, SUSAN K. | 7839 HIGH RIDGE DR | | | | CLARKSTON | MI | 48348-2970 |
| DUCH, THOMAS J | 1375 SEIDLERS RD | | | | AUBURN | MI | 48611-9764 |
| DUCHAINE, LEONA G | 70 GAYLORD ST APT 104 | | | | BRISTOL | CT | 06010-5642 |
| DUCHAK, DAVID P | PO BOX 476 | | | | TIPP CITY | OH | 45371-0476 |
| DUCHAM JR, JACK | 14844 BOSWELL DR | | | | HEMLOCK | MI | 48626-9709 |
| DUCHAM, DANIEL G | 2988 NEW LOTHROP RD | | | | LENNON | MI | 48449 |
| DUCHAM, KATHLEEN | 9180 EASTON RD | | | | NEW LOTHROP | MI | 48460-9709 |
| DUCHAM, KATHLEEN | 9180 EASTON ROAD | | | | NEW LOTHROP | MI | 48460-9709 |
| DUCHAM, MICHEAL J | 339 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5748 |
| DUCHAMP, DUANE L | 6560 RIDGEWAY TRL | | | | LAKE | MI | 48632-9184 |
| DUCHAMP, PEGGY J | 6560 RIDGEWAY TRL | | | | LAKE | MI | 48632-9184 |
| DUCHANE, DORIS J | 240 STATE ST | | | | OSCODA | MI | 48750-1146 |
| DUCHANE, DORIS J | 240 STATE ST SW | | | | OSCODA | MI | 48750-1146 |
| DUCHANE, JULIA | 2224 GOLFSIDE DR APT 240 | | | | YPSILANTI | MI | 48197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUCHANOIS JOHN F | 2785 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9746 |
| DUCHANOIS LUCILLE | 919 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2352 |
| DUCHANOIS, JOHN W | 5265 COTTAGE DR | | | | CORTLAND | OH | 44410-9521 |
| DUCHARDT, DOUGLAS E | 8119 PEMSWOOD ST | | | | CHARLOTTE | NC | 28277-2804 |
| DUCHARDT, DOUGLAS E | 8119 PEMSWOOD STREET | | | | CHARLOTTE | NC | 28277-2804 |
| DUCHARDT, KIRSTEN F | 4522 COTTON CREEK DR | | | | CHARLOTTE | NC | 28226-3226 |
| DUCHARME, BARBARA A | 9402 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| DUCHARME, CHRISTOPHER M | 434 W ROSCOE ST APT 5D | | | | CHICAGO | IL | 60657-3669 |
| DUCHARME, DANIEL T | 12270 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| DUCHARME, DANIEL THOMAS | 12270 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| DUCHARME, JAMES M | 6372 FLUSHING RD | | | | FLUSHING | MI | 48433-2549 |
| DUCHARME, JUDITH D | 1636 INNER DR | | | | ORTONVILLE | MI | 48462-9220 |
| DUCHARME, LEO A | 43275 HYDE PARK DR | | | | STERLING HTS | MI | 48313-1939 |
| DUCHARME, LINDA K | 500 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3573 |
| DUCHARME, MARK S | 8280 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| DUCHARME, MARVIN D | R R 2, BOX 348 | | | | SOLSBERRY | IN | 47459-8206 |
| DUCHARME, MARVIN D | RR 2 BOX 348 | | | | SOLSBERRY | IN | 47459-8206 |
| DUCHARME, ROBERT R | PO BOX 243 | | | | FORESTDALE | RI | 02824-0243 |
| DUCHARME, TERRI L | 9397 COLDWATER RD | | | | FLUSHING | MI | 48433-1022 |
| DUCHATEAU, ADAM C | 12741 E 400 S | | | | GREENTOWN | IN | 46936-9769 |
| DUCHATEAU, DENISE G | 4140 OLIVER CT | | | | BETHLEHEM | PA | 18020-7852 |
| DUCHATEAU, JANET E | 1007 W MAPLE ST | | | | KOKOMO | IN | 46901-5271 |
| DUCHATEAU, JOHN | 13705 E 400 S | | | | GREENTOWN | IN | 46936-8924 |
| DUCHATEAU, MERRY K | 11145 E 400 S | | | | GREENTOWN | IN | 46936 |
| DUCHATEAU, MICHAEL J | 13631 E 300 S | | | | GREENTOWN | IN | 46936-9771 |
| DUCHATEAU, MICHAEL JOHN | 13631 E 300 S | | | | GREENTOWN | IN | 46936-9771 |
| DUCHATEAU, ROBERT J | 1007 W MAPLE ST | | | | KOKOMO | IN | 46901-5271 |
| DUCHATEAU, SUSAN A | 2805 WOODRUFF HTS | | | | AVON PARK | FL | 33825-2950 |
| DUCHATEAU, SUSAN A | 4133 AMHERST RD | | | | ROYAL OAK | MI | 48073-6464 |
| DUCHATELLIER ALEC | 2014 BUNKER CIRCLE | | | | NAPERVILLE | IL | 60563-1892 |
| DUCHATELLIER, YVES | 3257 DERTKOUNSINDUSTRIAL LOOP # 11103 | | | | SHREVEPORT | LA | 71118-2964 |
| DUCHATELLIER, YVES | 622 SUMMERVILLE DRIVE #74 | | | | SHREVEPORT | LA | 71115 |
| DUCHE, GAIL M | 2089 ATLANTIC ST NE | | | | WARREN | OH | 44483-4245 |
| DUCHENE, DONALD K | 2245 KLENDER RD | | | | BENTLEY | MI | 48613-9702 |
| DUCHENE, HENRY V | 3446 BRENTWAY DR APT 2 | | | | BAY CITY | MI | 48706-3361 |
| DUCHENE, KENNETH M | 12727 E YZ AVE | | | | FULTON | MI | 49052-9773 |
| DUCHENE, KENNETH MICHEAL | 12727 E YX AVE | | | | FULTON | MI | 49052-9773 |
| DUCHER, DENNIS P | 522 S HUBBARD ST | | | | WESTLAND | MI | 48186-5267 |
| DUCHER, LUCILLE | 47732 VISTAS CIRCLE DR N | | | | CANTON | MI | 48188-1480 |
| DUCHER, LUCILLE | 47732 VISTAS CRL N | | | | CANTON | MI | 48188 |
| DUCHER, PATRICIA A | 522 S HUBBARD ST | | | | WESTLAND | MI | 48186-5267 |
| DUCHESNEAU, JOSEPH A | 1243 ASHLEY DR | | | | TROY | MI | 48085-3420 |
| DUCHETEAU, LEONA J | 1007 W MAPLE ST | | | | KOKOMO | IN | 46901 |
| DUCHIN, BETTY L | 2516 CRANFIELD ROAD SOUTHEAST | | | | OWENS X RDS | AL | 35763-9396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUCHNAK, JOHN P | 1402 FREDERICK ST | | | | NILES | OH | 44446-3234 |
| DUCHNOWSKI, ALLEN M | 1671 BELLE AVE | | | | LAKEWOOD | OH | 44107-4314 |
| DUCHON, MICHAEL D | 4708 YOUNGERS RD | | | | NORTH JAVA | NY | 14113-9734 |
| DUCHOW, FREDERICK C | 34 JUNIPER ST | | | | LOCKPORT | NY | 14094-3106 |
| DUCHSCHER, JAMES A | 1079 GREYSTONE MANOR PKWY | | | | CHESTERFIELD | MO | 63005-4946 |
| DUCIAUME, PHILLIP W | 1403 LA CHATEAU DR | | | | LIBERTY | MO | 64068-3303 |
| DUCIS, ANDRIS | 310 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1923 |
| DUCK CREEK TIRE & SERVICE | 4000 MIDDLE RD | | | | BETTENDORF | IA | 52722-5303 |
| DUCK HEATHER | 558 CLAY RD | | | | JEFFERSON | OH | 44047-8427 |
| DUCK JR, CLINT | 71 PLATT DR | | | | ELGIN | SC | 29045-9284 |
| DUCK KIM | 3016 BOX CANYON RD SE | | | | HUNTSVILLE | AL | 35803-1378 |
| DUCK KIM | 3923 W END RD | | | | DOWNERS GROVE | IL | 60515-2311 |
| DUCK TOM | DUCK, TOM | | | | | | |
| DUCK, ALFRED L | 413 W ELK ST | | | | GENESEO | IL | 61254-1008 |
| DUCK, CLAUDIA | 25 DUCK LANE | | | | TRAVLERS REST | SC | 29690-9743 |
| DUCK, CLAUDIA | 25 DUCK LN | | | | TRAVELERS REST | SC | 29690-7907 |
| DUCK, EVELYN F | 2638 STEPHENSON DR | | | | WILMINGTON | DE | 19808-3840 |
| DUCK, FRANCES R | 1196 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4344 |
| DUCK, JUDY L | 209 MARYLAND AVE | | | | WILMINGTON | DE | 19804-3040 |
| DUCK, LARRY W | 5919 CLEARVIEW CIR | | | | BOSSIER CITY | LA | 71111-5654 |
| DUCK, MORRIS | 4947 S LAPORTE AVE | | | | CHICAGO | IL | 60638-2106 |
| DUCK, RONNIE J | 5 HERBERT DR | | | | NEW CASTLE | DE | 19720-3223 |
| DUCK, THOMAS G | 4560 PETE SEAY RD | | | | SULPHUR | LA | 70665-8264 |
| DUCK, WESLEY | 1791 SIXTEEN SECTION RD | | | | STARKVILLE | MS | 39759 |
| DUCK, WESLEY | 1791 SIXTEEN SECTION RD | | | | STARKVILLE | MS | 39759 |
| DUCKART, JOHN A | 5301 ROBIN DR | | | | GREENDALE | WI | 53129-2821 |
| DUCKBOO INTERNATIONAL CO LTD | 198-1 BAEKTO-RI HYANGHAM-MYEON | HWASEONG CITY KR 445-924 | | KOREA REPUBLIC SOUTH KOREA | | | |
| DUCKENS, JURIS | 816 N MARTIN RD | | | | JANESVILLE | WI | 53545-1947 |
| DUCKER DO | 1262 WOOD LANE | | | | LANGHORNE | PA | 19047 |
| DUCKER, BERNADETTE M | 12218 APPLE VALLEY RD STE 107 | | | | APPLE VALLEY | CA | 92308-1704 |
| DUCKER, BRIANNE MARIE | 2706 CLIFFWOOD LN | | | | FORT WAYNE | IN | 46825-7133 |
| DUCKER, GENE P | 3320 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9611 |
| DUCKER, IVAN E | PO BOX 20 | | | | OOLITIC | IN | 47451-0020 |
| DUCKER, REBECCA J | 1939 WINDSOR DR | | | | KOKOMO | IN | 46901-1814 |
| DUCKERING, JOHN H | 4515 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1478 |
| DUCKERING, LARRY J | 4302 OAK HAVEN DR | | | | NIXA | MO | 65714-9816 |
| DUCKERT DEBORAH | 24465 GLENDA ST | | | | NOVI | MI | 48375-2205 |
| DUCKERT, DEBORA L | 24465 GLENDA ST | | | | NOVI | MI | 48375-2205 |
| DUCKETT JR, RUFUS W | 2118 S DYE RD | | | | FLINT | MI | 48532-4124 |
| DUCKETT, ALLON | 7452 LINWOOD ST | | | | DETROIT | MI | 48206-2903 |
| DUCKETT, BEATRICE C | 6322 HAAG RD | | | | LANSING | MI | 48911 |
| DUCKETT, CARLA A | 14808 BROOKLINE ST | | | | RIVERVIEW | MI | 48193-7709 |
| DUCKETT, CHIQUITA | 1515 FORREST AVE | | | | GADSDEN | AL | 35901-3440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUCKETT, CLIFFORD H | 4336 S IRISH RD | | | | DAVISON | MI | 48423-8634 |
| DUCKETT, DANNY | 2266 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9297 |
| DUCKETT, DAVID F | 4831 CRESTBROOK DR | | | | WATERFORD | MI | 48328-1011 |
| DUCKETT, DESTRY | 6470 S XENON ST | | | | LITTLETON | CO | 80127-4823 |
| DUCKETT, DEWAYNE L | 2117 N 350 E | | | | MARION | IN | 46952-6847 |
| DUCKETT, DOROTHY M | 9502 WARDEN RD | | | | NORTH LITTLE ROCK | AR | 72120 |
| DUCKETT, EDWARD A | 3201 W MILLER RD | | | | LANSING | MI | 48911-4431 |
| DUCKETT, EDWARD ALAN | 3201 W MILLER RD | | | | LANSING | MI | 48911-4431 |
| DUCKETT, ELLIS | 3720 CIRCLE DR | | | | FLINT | MI | 48507-1879 |
| DUCKETT, HELEN | 838 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| DUCKETT, LARRY A | 11443 ROUGET RD | | | | BLISSFIELD | MI | 49228-9536 |
| DUCKETT, MOSES C | 456 S 28TH ST | | | | SAGINAW | MI | 48601-6421 |
| DUCKETT, PATRICK J | 516 EAST ST | | | | CLINTON | WI | 53525-9000 |
| DUCKETT, PATRICK J. | 516 EAST ST | | | | CLINTON | WI | 53525-9000 |
| DUCKETT, ROGER E | 614 10TH AVE | | | | BERLIN | PA | 15530 |
| DUCKETT, ROGER E | 614 10TH AVENUE | | | | BERLIN | PA | 15530-1566 |
| DUCKETT, ROSE M | 4091 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9409 |
| DUCKETT, RUTHARD | 218-17 112TH AVENUE | | | | QUEEN VILLAGE | NY | 11429-2541 |
| DUCKETT, RUTHARD | 21817 112TH AVE | | | | QUEENS VILLAGE | NY | 11429-2541 |
| DUCKETT, WARDELL | 685 WILSON MILL RD SW | | | | ATLANTA | GA | 30331-4150 |
| DUCKLO, STEPHEN W | 2749 JUPITER DR | | | | FAIRFIELD | OH | 45014-5000 |
| DUCKMAN, SEYMOUR S | 3 COLTS LN | | | | FLEMINGTON | NJ | 08822-3400 |
| DUCKRO, EDWARD J | 659 PRITZ AVE | | | | DAYTON | OH | 45410-2432 |
| DUCKRO, MARK A | 1949 WARD HILL AVE | | | | DAYTON | OH | 45420-3138 |
| DUCKRO, MARK ALLEN | 1949 WARD HILL AVE | | | | DAYTON | OH | 45420-3138 |
| DUCKRO, MICHAEL L | 4310 PARKVIEW AVE C | | | | ENGLEWOOD | OH | 45322 |
| DUCKRO, WILLIAM F | 823 HODAPP AVE | | | | DAYTON | OH | 45410-2904 |
| DUCKS UNLIMITED | 1 WATERFOWL WAY | | | | MEMPHIS | TN | 38120-2350 |
| DUCKS UNLIMITED | TAD TURNER | 1 WATERFOWL WAY | | | MEMPHIS | TN | 38120-2350 |
| DUCKS UNLIMITED INC | 1 WATERFOWL WAY | | | | MEMPHIS | TN | 38120-2350 |
| DUCKS UNLIMITED, INC. | BRUCE LEWIS | 1 WATERFOWL WAY | | | MEMPHIS | TN | 38120-2350 |
| DUCKSON, MILDRED L | 4808 HAMLIN DR | | | | DAYTON | OH | 45414-4708 |
| DUCKSWORTH, BRUCE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUCKSWORTH, CARY | 5231 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| DUCKSWORTH, EZELL | 5231 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| DUCKSWORTH, RUBY | 16857 VAUGHAN ST | | | | DETROIT | MI | 48219 |
| DUCKWALL, DANIEL E | PO BOX 42 | | | | BUNKER HILL | IN | 46914-0042 |
| DUCKWALL, DORIS L | 1713 N QUARRY RD APT 120 | | | | MARION | IN | 46952-1410 |
| DUCKWALL, ROY | 410 ROYAL BONNET CT | | | | FORT MYERS | FL | 33908-1612 |
| DUCKWITZ, DORIS C | 6258 RYNN ROAD | | | | CLYDE | MI | 48049-4218 |
| DUCKWORTH & ASSOCIATES INC | 14495 N SHELDON RD | STE 210 | | | PLYMOUTH | MI | 48170-3699 |
| DUCKWORTH & ASSOCIATES INC | 14500 N SHELDON RD STE 100 | | | | PLYMOUTH | MI | 48170-2698 |
| DUCKWORTH & ASSOCIATES INC | 14500 SHELDON RD | | | | PLYMOUTH | MI | 48170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUCKWORTH DIANE | AVDA SALVADOR ALLENDE 75 | P10-3B | | ZARAGOZA 50015 SPAIN | | | |
| DUCKWORTH JR, EDGAR A | 4285 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9159 |
| DUCKWORTH JR, ROBERT J | 284 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903-4132 |
| DUCKWORTH JR, WALTER T | 4134 EVANS ST | | | | MURFREESBORO | TN | 37129-1959 |
| DUCKWORTH, ALLEN | 218 LYNN ST | | | | VASSAR | MI | 48768-1807 |
| DUCKWORTH, ANNA B | 284 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903-4132 |
| DUCKWORTH, BEVERLY | 283 E 1ST AVE | | | | ALEXANDRIA | IN | 46001-9004 |
| DUCKWORTH, BEVERLY | 283 E 1ST ST | | | | ALEXANDRIA | IN | 46001-9004 |
| DUCKWORTH, BILLYE A | 615 VICTORIA AVE | | | | FLINT | MI | 48507-1730 |
| DUCKWORTH, BOBY C | 807 SUNSET DR | | | | IRVING | TX | 75061-7440 |
| DUCKWORTH, CAROLYN S | 6244 ELRO ST | | | | BURTON | MI | 48509-2444 |
| DUCKWORTH, CECIL E | 17654 DORA ST | | | | MELVINDALE | MI | 48122-2312 |
| DUCKWORTH, CHARLES | 8704 W TULIP TREE DR | C/O CAROL DOCTOR | | | MUNCIE | IN | 47304-8933 |
| DUCKWORTH, CHARLIE | 806 N HAZEL ST | | | | DANVILLE | IL | 61832-3915 |
| DUCKWORTH, CLAIRE J | 129 MANCHESTER RD SW | | | | WYOMING | MI | 49548-1165 |
| DUCKWORTH, CLERK ROBERT P. | PO BOX 71 | CIRCUIT CT ANNE ARUNDEL CNTY | | | ANNAPOLIS | MD | 21404-0071 |
| DUCKWORTH, DANIEL W | 11310 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9110 |
| DUCKWORTH, DAVID A | 145 EDGEWOOD PL | | | | FERNDALE | MI | 48220-2429 |
| DUCKWORTH, DAVID C | 13854 BOWLING GREEN DR | | | | STERLING HTS | MI | 48313-3510 |
| DUCKWORTH, DAVID M | 2486 REDWOOD DR | | | | FLUSHING | MI | 48433-2442 |
| DUCKWORTH, DAVID W | 11725 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| DUCKWORTH, DEBORAH A | 609 S STATE RD | | | | DAVISON | MI | 48423-1515 |
| DUCKWORTH, DIANE | 1546 VERACRUZ LN | | | | WESTON | FL | 33327-1735 |
| DUCKWORTH, DIANE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DUCKWORTH, DOYLE E | 9073 REID RD | | | | SWARTZ CREEK | MI | 48473-7617 |
| DUCKWORTH, EDDIE K | 3640 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2280 |
| DUCKWORTH, FRANCES L | 12202 MANTAWAUKA DR | | | | FENTON | MI | 48430-8849 |
| DUCKWORTH, GERALD R | 470 TRUNK ST NE | | | | CLEVELAND | TN | 37311-5353 |
| DUCKWORTH, GREG D | 19100 N WILLMAN RD | | | | EATON | IN | 47338-8984 |
| DUCKWORTH, GREG DALEN | 19100 N WILLMAN RD | | | | EATON | IN | 47338-8984 |
| DUCKWORTH, GREGORY T | 2195 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| DUCKWORTH, HARVEY | 5496 S HYDE PARK BLVD | APT 903 | | | CHICAGO | IL | 60615-5865 |
| DUCKWORTH, JAMES W | 284 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903-4132 |
| DUCKWORTH, JANICE W | 139 PINE ISLAND DR | | | | JACKSON | MS | 39206-3235 |
| DUCKWORTH, JEANETTE | 5968 PARK LAKE RD APT 304 | | | | EAST LANSING | MI | 48823-9206 |
| DUCKWORTH, JENNIFER L | 22198 CAPE COD WAY | | | | FARMINGTON HILLS | MI | 48336-4363 |
| DUCKWORTH, JULIA L | 30 CARAWAY CT | | | | LUMBERTON | NJ | 08048-4231 |
| DUCKWORTH, KENNETH D | 11390 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| DUCKWORTH, LANCE | 3405 MCCLURE EAST RD | | | | NEWTON FALLS | OH | 44444-8700 |
| DUCKWORTH, LEON W | 6118 W 1100 S | | | | FORTVILLE | IN | 46040-9201 |
| DUCKWORTH, LEONARD W | 2757 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8975 |
| DUCKWORTH, LINDA F | 2304  HARVEST MOON  LN | | | | INDIANAPOLIS | IN | 45229-4985 |
| DUCKWORTH, LINDA F | 2304 HARVEST MOON LN | | | | INDIANAPOLIS | IN | 46229-4985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUCKWORTH, LONNIE R | 5204 BROADWAY AVE | | | | NEWTON FALLS | OH | 44444-1803 |
| DUCKWORTH, LUCILLE S | 108 STILWELL CIR | | | | ALBANY | GA | 31707-1227 |
| DUCKWORTH, LUCILLE S | 108 STILWELL CIRCLE | | | | ALBANY | GA | 31707-1227 |
| DUCKWORTH, MARY D | 131 CANNON RD | | | | FORTSON | GA | 31808-5303 |
| DUCKWORTH, MICHAEL E | 111 SPARROW POINT RD | | | | LEXINGTON | SC | 29073-7906 |
| DUCKWORTH, MICHAEL E | 127 FRANK ST | | | | MEDINA | NY | 14103-1714 |
| DUCKWORTH, RONALD R | 2220 MAHONING RD | | | | DEERFIELD | OH | 44411-9737 |
| DUCKWORTH, SHARON L | 3110 VIA SERENA S UNIT D | | | | LAGUNA WOODS | CA | 92637-2707 |
| DUCKWORTH, STEPHEN R | 4396 PARKRIDGE DR | | | | BENTON | LA | 71006-9706 |
| DUCKWORTH, STEPHEN R | 480 HIGHWAY 160 | | | | BENTON | LA | 71006-8611 |
| DUCKWORTH, STEVEN S | 7609 W 200 S | | | | SWAYZEE | IN | 46986-9745 |
| DUCKWORTH, TERRY WAYNE | DURHAM MCHUGH & DUNCAN PC | PO BOX 2177 | | | BRUNSWICK | GA | 31521-2177 |
| DUCKWORTH, THOMAS B | DURHAM MCHUGH & DUNCAN PC | PO BOX 2177 | | | BRUNSWICK | GA | 31521-2177 |
| DUCKWORTH, THOMAS B | RUDNITSKY LAW FIRM | 145 MIDDLE ST STE 1111 | | | LAKE MARY | FL | 32746-3594 |
| DUCKWORTH, THOMAS J | 225 BRIDGEFORD BLVD | | | | RIDGELAND | MS | 39157-1202 |
| DUCKWORTH, VICTORIA J | 1859 MIRIAM AVE | | | | AVON | OH | 44011-1155 |
| DUCKWORTH, WOODROW F | 3940 N LEWIS RD | | | | COLEMAN | MI | 48618-9520 |
| DUCKWORTH, WOODROW F | 3940 NORTH LEWIS ROAD | | | | COLEMAN | MI | 48618-9520 |
| DUCKWORTH/PLYMOUTH | 14500 SHELDON ROAD | | | | PLYMOUTH | MI | 48170 |
| DUCKY BOBS EVENT SPECIALIST | 3200 BELMEADE DRIVE | | | | CARROLLTON | TX | 75006 |
| DUCLO, SYLVIA J | 15170 OLD TOWN DR | | | | RIVERVIEW | MI | 48193-7718 |
| DUCLOS, EDMOND F | PMB 2528 | 137 S COURTENAY PKWY | | | MERRITT ISLAND | FL | 32952 |
| DUCLOS, EDMOND F | PMB2528 | 779 E.MERRITT ISLAND CAUSEWAY | | | MERRITT ISLAND | FL | 32952 |
| DUCLOS, JESSICA L | 112 CLEARWATER CIR | | | | SHELBURNE | VT | 05482-7764 |
| DUCLOS, JESSICA L | 303 LIME KILN ROAD | #A15 | | | SOUTH BURLINGTON | VT | 05403 |
| DUCOLI, JOHN | 6047 CORINNE LN | | | | CLARENCE CTR | NY | 14032-9510 |
| DUCOLON, JOYCE A | 10953 50TH AVE | | | | EVART | MI | 49631-8191 |
| DUCOMB, W C CO | 5700 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48211-3150 |
| DUCOMB, WC CO | 5700 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48211-3150 |
| DUCOUER III, LEONARD J | 883 BEBOUT RD | | | | VENETIA | PA | 15367-1215 |
| DUCRE, MARY A | 3054 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5640 |
| DUCREE, ELLIOTT J | 321 JAFFREY AVE | | | | COLLIERVILLE | TN | 38017-2688 |
| DUCSAY, GRACE A | 233 DETROIT ST | | | | LANSING | MI | 48912 |
| DUCTOR, JOSEPHINE G | 14 HILER AVE | | | | KENMORE | NY | 14217-2920 |
| DUCTOR, JOSEPHINE G | 14 HILER AVE. | | | | KENMORE | NY | 14217-2920 |
| DUDA JR, GEORGE T | 116 PRAIRIE CREEK TRL | | | | GEORGETOWN | TX | 78633-5417 |
| DUDA JR, JAMES P | 30217 RIDGE RD | | | | WICKLIFFE | OH | 44092-1856 |
| DUDA, ANGELE | 3919 VISTULA DR | | | | CHIPLEY | FL | 32426 |
| DUDA, BEATRICE F | 51 PERRI RD | | | | FREEHOLD | NJ | 07728-4139 |
| DUDA, BLANCHE | 3846 JACKSON | | | | DEARBORN | MI | 48124-3824 |
| DUDA, BLANCHE | 3847 JACKSON ST | | | | DEARBORN | MI | 48124-3853 |
| DUDA, EUGENE J | 7295 SUPERIOR | | | | CENTER LINE | MI | 48015-1039 |
| DUDA, EVELYN B | 400 N COUNTY FARM RD | DUPAGE CONVELESANT HOME | | | WHEATON | IL | 60187-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUDA, GORDON D | 340 SILVERVALE DR | | | | ROCHESTER HILLS | MI | 48309-1154 |
| DUDA, HELEN | PO BOX 2407 | | | | WILKES BARRE | PA | 18703-2407 |
| DUDA, JAMES J | 33 CORTE PALAZZO | | | | LAKE ELSINORE | CA | 92532-0201 |
| DUDA, JEROME L | 15601 OAK HOLLOW LN | | | | STRONGSVILLE | OH | 44149-8557 |
| DUDA, JOHN | 4537 WHISPER WAY DR | | | | TROY | MI | 48098-4474 |
| DUDA, KIMBERLY R | 21247 SAVANNAH DR | | | | CLINTON TOWNSHIP | MI | 48036-1474 |
| DUDA, LINDA C | PO BOX 80278 | | | | ROCHESTER | MI | 48308-0278 |
| DUDA, MICHAEL | 6809 ARMISTEAD RD | | | | BALTIMORE | MD | 21219-1201 |
| DUDA, PETER | 18332 SHADYSIDE ST | | | | LIVONIA | MI | 48152-4434 |
| DUDA, ROBERTA | 329 SOUTHVIEW DRIVE | | | | MECHANICSBURG | PA | 17055-5258 |
| DUDA, SHEREE | 7455 N 95TH AVE APT 1113 | | | | GLENDALE | AZ | 85305-1354 |
| DUDA, VERONICA M | 7388 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9718 |
| DUDANSKY, LUCILLE M | PO BOX 1952 | | | | JACKSONVILLE | OR | 97530-1952 |
| DUDAR, RODNEY W | 517 W ELM ST | | | | LINDEN | NJ | 07036-5011 |
| DUDARYK, JUDITH M | 4012 GARBOR DR | | | | WARREN | MI | 48092-3049 |
| DUDARYK, KATHLEEN M | 500 CLINTON | | | | OAK PARK | IL | 60304 |
| DUDAS, CLARA M | 813 SANDRINGHAM DR | | | | ALPHARETTA | GA | 30004-4974 |
| DUDAS, IRENE E | 363 E CHURCH ST | | | | ELMHURST | IL | 60126-3602 |
| DUDAS, JAN | 2378 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| DUDAS, KAREN E | 11375 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3648 |
| DUDAS, LAWRENCE P | 7470 VASSAR RD | | | | OTISVILLE | MI | 49453-9467 |
| DUDAS, NICHOLAS J | 4924 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8762 |
| DUDAS, ROBERT | 12 ISLAND CAY DR | | | | ORMOND BEACH | FL | 32176-2300 |
| DUDAS, STANLEY M | 33 HOLLAND AVE | | | | LANCASTER | NY | 14086-2204 |
| DUDASH TARA D | 422 SKYLARK DR | | | | MOON TOWNSHIP | PA | 15108-8944 |
| DUDASH, BARBARA J | 4679 JUNIPER DR | | | | KEWADIN | MI | 49648-9161 |
| DUDASH, BARBARA J | 4679 JUNIPER DRIVE | | | | KEWADIN | MI | 49648-9161 |
| DUDASH, BRUCE L | 305 TEXOMA DR | | | | HICKORY CREEK | TX | 75065-2954 |
| DUDASH, BRUCE L | 3307 SYRACUSE DR | | | | CORINTH | TX | 76210-1700 |
| DUDASH, ELMIRA C | 99 LEONARD AVE APT 202 | | | | TRENTON | NJ | 08610-4851 |
| DUDASH, ELMIRA C | 99 LEONARD AVENUE | APT 202 | | | HAMILTON TOWNSHIP | NJ | 08610-4851 |
| DUDASH, JANYCE Y | 9545 BONITA CT | | | | PORTAGE | MI | 49002-3901 |
| DUDASH, JOHN N | 790 FAIRMONT RD | C/O ERNESTINE FENTOS | | | STARRUCCA | PA | 18462-1010 |
| DUDASH, MICHAEL A | 353 CALLAHAN RD | | | | CANFIELD | OH | 44406-1334 |
| DUDASH, MICHAEL A | 416 MASSIE LN | | | | YORKTOWN | VA | 23693-2217 |
| DUDASH, MICHAEL C | 2258 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| DUDASH, NORMA G | 333 OLD MILL RD SPC 313 | | | | SANTA BARBARA | CA | 93110-3645 |
| DUDASH, SHARON | 1061 PIERCE AVE | | | | COLUMBUS | OH | 43227-1256 |
| DUDD, GEORGE H | 7726 FARGO ROAD | | | | GREENWOOD | MI | 48006-1822 |
| DUDDE, JACK L | 35918 SOMERSET ST | | | | WESTLAND | MI | 48186-4115 |
| DUDDERAR, DONOVAN L | 3919 S 450 E | | | | ANDERSON | IN | 46017-9401 |
| DUDDERAR, JOHN W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUDDERAR, RICHARD L | 4209 ALBAR DR | | | | TOLEDO | OH | 43623-1105 |
| DUDDING ALFRED (484839) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUDDING, ALFRED | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUDDING, HEIDI MARIE | SWEENEY JOHN E & ASSOCIATES | 2835 TOWNSGATE RD STE 102 | | | WESTLAKE VILLAGE | CA | 91361-3041 |
| DUDDING, ROBERT W | 8911 BELLEMEADE CIR | | | | ORLANDO | FL | 32819-4007 |
| DUDDLES MICHAEL A | 491 OVERLOOK DRIVE | | | | OXFORD | MI | 48371-3563 |
| DUDDLES, ADAM | 11204 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2630 |
| DUDDLES, ADAM | 629 HIGHPOINT CIR | | | | ROCHESTER HILLS | MI | 48307-2917 |
| DUDDLES, DOUGLAS L | 470 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6705 |
| DUDDLES, JAMES A | 4170 MORGAN RD | | | | ORION | MI | 48359-1913 |
| DUDDLES, MICHAEL A | 1881 LOCH LOMOND CT | | | | OXFORD | MI | 48371-5849 |
| DUDDLES, THOMAS E | 1119 CARLTON ARMS BLVD | | | | BRADENTON | FL | 34208-5049 |
| DUDDLEY CHAPMAN SR | 2503 MUSCOGEE DR | | | | VALDOSTA | GA | 31602-5708 |
| DUDEK & BOCK | RICK TOD | 5100 W ROOSEVELT RD | SPRING MFG CO | | CHICAGO | IL | 60644-1437 |
| DUDEK & BOCK SPRING MFG CO | 5100 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1437 |
| DUDEK & BOCK SPRING MFG CO | RICK TOD | 5100 W ROOSEVELT RD | SPRING MFG CO | | CHICAGO | IL | 60644-1437 |
| DUDEK CYNTHIA | DUDEK, CYNTHIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DUDEK DAVID | DUDEK, DAVID | 17001 19 MILE RD STE 1B | | | CLINTON TOWNSHIP | MI | 48038-4867 |
| DUDEK JR, CASIMER P | 4548 SHATTUCK RD | | | | SAGINAW | MI | 48603-2955 |
| DUDEK JR, FRANK A | 925 STINSON DR | | | | SAGINAW | MI | 48604-2136 |
| DUDEK, ALAN J | 7218 STERLING | | | | CENTER LINE | MI | 48015-1036 |
| DUDEK, ALICE | 23551 MYRTLE ST | | | | CLINTON TOWNSHIP | MI | 48036-2929 |
| DUDEK, ANNE | 253 SPRINGDALE AVE | | | | MERIDEN | CT | 06451-2939 |
| DUDEK, ANNE | 253 SPRINGDALE AVE. | | | | MERIDEN | CT | 06451 |
| DUDEK, ANTOINETTE | 710 HUDSON AVE | | | | ROMEOVILLE | IL | 60446-1107 |
| DUDEK, BARBARA C | PO BOX 1801 | | | | FLORENCE | AL | 35631-1801 |
| DUDEK, CLARA M | 2996 HESS RD | | | | APPLETON | NY | 14008-9635 |
| DUDEK, DARLENE M | 7218 STERLING | | | | CENTER LINE | MI | 48015-1036 |
| DUDEK, DAVID E | 36036 GRENNADA ST | | | | LIVONIA | MI | 48154-5242 |
| DUDEK, DAVID E | 614 W 4TH ST | | | | ROYAL OAK | MI | 48067-2404 |
| DUDEK, DORIS J | 714 E PINE BRIAR LANE | | | | GAYLORD | MI | 48735 |
| DUDEK, DORIS J | 714 PINE BRIAR LANE | | | | GAYLORD | MI | 49735-8992 |
| DUDEK, EDWARD | 26347 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2966 |
| DUDEK, ESTHER | 15894 19 MILE ROAD. APT. 326 | | | | CLINTON TWNSHP | MI | 48038 |
| DUDEK, HELEN M | 64 CIRCLE DR | | | | WALLINGFORD | CT | 06492-1732 |
| DUDEK, HELEN W | 2835 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1230 |
| DUDEK, HELEN W | 2835 CRESTWOOD NW | | | | WARREN | OH | 44485-1230 |
| DUDEK, HENRY A | 29703 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| DUDEK, IRENE C | 1621 MERSHON ST | | | | SAGINAW | MI | 48602-4948 |
| DUDEK, IRENE C | 1621 MERSHON STREET | | | | SAGINAW | MI | 48602-4948 |
| DUDEK, JAMES A | 25196 CAPE LN 17 | | | | HARRISON TOWNSHIP | MI | 48045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUDEK, JAMES M | 5138 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9564 |
| DUDEK, JEROME J | 8194 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8730 |
| DUDEK, JOHN J | 77 BUCHANAN AVE | | | | PARLIN | NJ | 08859-1569 |
| DUDEK, JOHN R | 8350 SHERIDAN DR | | | | BUFFALO | NY | 14221-4120 |
| DUDEK, JOSEPH A | 2875 CURTIS RD | | | | BIRCH RUN | MI | 48415-8912 |
| DUDEK, JOSEPHINE | 11420 FORDLINE ST APT 202 | | | | ALLEN PARK | MI | 48101-1032 |
| DUDEK, JOYCE A | 40883 LONG HORN DR | | | | STERLING HEIGHTS | MI | 48313-4224 |
| DUDEK, KENNETH P | 3531 ROCKY CREST CT | | | | ROCHESTER HILLS | MI | 48306-3747 |
| DUDEK, LAWRENCE | 1321 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1005 |
| DUDEK, MARGUERITE | 26314 DOVER | | | | WARREN | MI | 48089-1344 |
| DUDEK, MARGUERITE | 26314 DOVER AVE | | | | WARREN | MI | 48089-1344 |
| DUDEK, MICHAEL J | 253 FOREST AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5721 |
| DUDEK, MICHAEL K | 28937 BROADMOOR ST | | | | LIVONIA | MI | 48154-3305 |
| DUDEK, MICHAEL KEVIN | 28937 BROADMOOR ST | | | | LIVONIA | MI | 48154-3305 |
| DUDEK, MICHAEL R | 11255 ALLEN RD | APT 910 | | | SOUTHGATE | MI | 48195-2876 |
| DUDEK, MILDRED S | 2651 BIDDLE AVE APT 605 | | | | WYANDOTTE | MI | 48192-5260 |
| DUDEK, NATALIE B | 5850 PAINTED LEAF LN | | | | NAPLES | FL | 34116-7447 |
| DUDEK, PATRICK M | 54185 SCARBORO WAY | | | | SHELBY TWP | MI | 48316-1285 |
| DUDEK, RICHARD | 5905 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| DUDEK, RICHARD C | 3698 WOODHAVEN CIR | | | | HAMBURG | NY | 14075-2260 |
| DUDEK, RICHARD CHESTER | 3698 WOODHAVEN CIR | | | | HAMBURG | NY | 14075-2260 |
| DUDEK, RICKY L | 3109 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9633 |
| DUDEK, ROBERT A | 3900 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| DUDEK, ROBERT H | 1414 W DANIEL LN | | | | OAK CREEK | WI | 53154-5504 |
| DUDEK, ROBERT J | 132 NORTHSIDE DR | | | | LITTLE RIVER | SC | 29566-7119 |
| DUDEK, STANLEY R | 5850 PAINTED LEAF LN | | | | NAPLES | FL | 34116-7447 |
| DUDEK, STELLA | 5026 RICHVILLE RD | | | | VASSAR | MI | 48760-9460 |
| DUDEK, STELLA | 9262 BELL RD | | | | BIRCH RUN | MI | 48415-9039 |
| DUDEK, STEPHEN E | 69 SCHOOL ST | | | | HUDSON | PA | 18705-3432 |
| DUDEK, STEPHEN R | 12822 KELLYWOOD CIR | | | | HUDSON | FL | 34669-2778 |
| DUDEK, VICTOR E | 683 SUMMER ST | | | | ELIZABETH | NJ | 07202-3522 |
| DUDEK, WALTER M | 17516 WOODBROOK LN | | | | LOCKPORT | IL | 60441-9403 |
| DUDELHEIM, ERNEST A | 5789 GAGE LN APT 304 | | | | NAPLES | FL | 34113-3555 |
| DUDELHEIM, LINDA L | 213 MULBERRY RD | | | | NEWARK | DE | 19711-5519 |
| DUDEN RICHARD | PO BOX 4274 | | | | SURF CITY | NC | 28445-0058 |
| DUDENAS, MICHAEL J | PO BOX 349 | | | | MOHAWK | MI | 49950-0349 |
| DUDENHOFFER, RANDY D | 1524 CERULEAN DR | | | | SAINT LOUIS | MO | 63146-3826 |
| DUDEREWICZ, ANTHONY J | 164 S OGDEN ST | | | | BUFFALO | NY | 14206-3522 |
| DUDERO, MARVA M | 2520 GRANDVIEW BLVD | | | | KANSAS CITY | KS | 66102-4640 |
| DUDEWICZ, DENNIS G | 970 SUE ST | | | | SAGINAW | MI | 48609-4962 |
| DUDEWICZ, FLORA J | 4265 ALVIN ST | | | | SAGINAW | MI | 48603-3009 |
| DUDEWICZ, JAMES P | 9055 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9483 |
| DUDEY,CARL F | 2750 BALDWIN RD | ELBA TWP. | | | LAPEER | MI | 48446-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUDGEON NICKY (JANE) | DUDGEON, NICKY | | | | | | |
| DUDGEON, AGNES R | 12474 CASTLE ROCK DR | | | | HUNTLEY | IL | 60142-7889 |
| DUDGEON, AGNES R | 12474 CASTLE ROCK DRIVE | | | | HUNTLEY | IL | 60142 |
| DUDGEON, JANE G | 55 NATURE WAY | | | | OKEMOS | MI | 48864-1242 |
| DUDGEON, JANE GRIMSHAW | 55 NATURE WAY | | | | OKEMOS | MI | 48864-1242 |
| DUDGEON, JOHN R | 1895 PECAN RDG N | | | | SOUTHAVEN | MS | 38671-9284 |
| DUDGEON, MARION A | 7852 ROSA DR | | | | INDIANAPOLIS | IN | 46237-8544 |
| DUDGEON, RONALD D | 1705 CORONADO ST | | | | ALLEN | TX | 75013 |
| DUDIE CARPENTER | 5857 MARTIN RD | | | | WOODLAND | MI | 48897 |
| DUDIS, GARY V | 12060 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3028 |
| DUDKA, BERNICE | 216 PENN PL | | | | LINDEN | NJ | 07036-4340 |
| DUDKEWITZ, RAYMOND B | 1 LINDEN SPRING LN | | | | BEAR | DE | 19701-1433 |
| DUDKEWITZ, WALTER | 651 JACKSON HALL SCHOOL RD | | | | ELKTON | MD | 21921-2928 |
| DUDKOWSKI, BETTY | 46 SHOREHAM PKWY | | | | BUFFALO | NY | 14216-2203 |
| DUDLA, FRANCES D | 857 MAJOR ST | | | | FLINT | MI | 48507-2562 |
| DUDLEY BEHRENS | 16416 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| DUDLEY C HUNT | 484 SUGAR MAPLE DR | | | | WINDBER | PA | 15963 |
| DUDLEY CARDILLO | 53520 KRISTIN CT | | | | SHELBY TOWNSHIP | MI | 48316-2236 |
| DUDLEY COBB | PO BOX 657 | | | | GREENWOOD | LA | 71033-0657 |
| DUDLEY DANIELLE | DUDLEY, DANIELLE | 613 NOAH A JAMES DR | | | HAMMOND | LA | 70403-4502 |
| DUDLEY EHRHARDT | PO BOX 842 | | | | SANDUSKY | OH | 44871-0842 |
| DUDLEY F HEREFORD JR | 1361 TRADE SQ W APT A | | | | TROY | OH | 45373 |
| DUDLEY HANCOCK | 3520 GRACE AVE | | | | SAINT LOUIS | MO | 63116-4713 |
| DUDLEY HEREFORD JR | 1361 TRADE SQ W APT A | | | | TROY | OH | 45373 |
| DUDLEY HOLLAND JR | 2921 US HIGHWAY 250 | | | | GREENWICH | OH | 44837-9473 |
| DUDLEY HUNTINGTON | 9447 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| DUDLEY II, ROBERT H | 808 S ROOSEVELT ST | | | | MARION | KS | 66861-1378 |
| DUDLEY III, HARGOUS A | 2225 DEERING AVE | | | | DAYTON | OH | 45406-2508 |
| DUDLEY JANDREAU | 43 SHERBROOK ST | | | | BRISTOL | CT | 06010-7251 |
| DUDLEY JR, ELI | 2204 LYNNWOOD AVENUE | | | | SAGINAW | MI | 48601-3665 |
| DUDLEY JR, JAMES M | PO BOX 24 | | | | KENNARD | IN | 47351-0024 |
| DUDLEY JR, LEAMON | 612 DOWNER ST | | | | WESTFIELD | NJ | 07090-4115 |
| DUDLEY JR, WILLIAM | 5728 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7164 |
| DUDLEY JR, WILLIAM | 5728 NEW MEADOW DRIVE | | | | YPSILANTI | MI | 48197-7164 |
| DUDLEY KAY | DUDLEY, KAY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DUDLEY KING | 135 RED CEDAR WAY | | | | BOWLING GREEN | KY | 42104-8789 |
| DUDLEY LAYFIELD JR | 2992 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| DUDLEY LOUIS | 2115 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2923 |
| DUDLEY MAHONE | 261 HUGHES AVE | | | | PONTIAC | MI | 48341-2449 |
| DUDLEY MAHONE JR. | 9866 BOULDER CT | | | | DAVISBURG | MI | 48350-2053 |
| DUDLEY MAPLES | 910 PARK AVE | | | | ANDERSON | IN | 46012-4011 |
| DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | | INDIANAPOLIS | IN | 46240-7808 |
| DUDLEY MARTIN CHEVROLET | 8000 SUDLEY RD | | | | MANASSAS | VA | 20109-2807 |
| DUDLEY MCPEEK | 6715 BILLINGS RD | | | | CASTALIA | OH | 44824-9216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUDLEY MEEKINS | 121 HEARTHSTONE DR | | | | ELKTON | MD | 21921-6055 |
| DUDLEY MILLER | 4990 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9300 |
| DUDLEY MYERS | 162 TRAILWOOD DR | | | | JOSHUA | TX | 76058-4811 |
| DUDLEY NEACE | 5780 LEWISTON RD | | | | MIDDLEPORT | NY | 14105-9620 |
| DUDLEY OSBORN | 446 GAUT RD | | | | DANDRIDGE | TN | 37725-3202 |
| DUDLEY PASCHAL | 3672  MANDALAY DR | | | | DAYTON | OH | 45416-1122 |
| DUDLEY PASCHAL | 3672 MANDALAY DR | | | | DAYTON | OH | 45416-1122 |
| DUDLEY PETE JR | 1218 N JENISON AVE | | | | LANSING | MI | 48915-1416 |
| DUDLEY RALPH | 6580 W STATE HIGHWAY 31 | | | | CORSICANA | TX | 75110-8562 |
| DUDLEY SMITH | 737 CHITTENDEN DR | | | | EAST LANSING | MI | 48823-3509 |
| DUDLEY STANLEY | 2070 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8567 |
| DUDLEY STILTNER | 287 HOLLY LN | | | | BELLEVILLE | MI | 48111-1758 |
| DUDLEY TOPPER & FEUERZEIG | PO BOX 756 | CHARLOTTE AMALIE | | ST THOMAS 00804 VIRGIN ISLANDS | | | |
| DUDLEY WEBBER | 134 PIPPIN DR | | | | MARTINSBURG | WV | 25403-1480 |
| DUDLEY WELLS | 747 SPANISH SPRINGS RD | | | | SPARKS | NV | 89434-9422 |
| DUDLEY WILLIAMS | 175 NE 203 RD TER | APT 23 B | | | MIAMI | FL | 33179 |
| DUDLEY'S GARAGE | 139 COLLINS DUDLEY RD | | | | DANIELSVILLE | GA | 30633-2562 |
| DUDLEY, , PEARL L | 621 FLEETFOOT AVE | | | | DAYTON | OH | 45408-1107 |
| DUDLEY, ALFONSO G | 6441 LAVON CT | | | | DAYTON | OH | 45415-1921 |
| DUDLEY, AMY M | 3856 W CHICAGO ST | | | | CHANDLER | AZ | 85226-3869 |
| DUDLEY, AMY M | PO BOX 1412 | | | | PINON | AZ | 86510-1412 |
| DUDLEY, ANDREW R | 7740 BLACKBURN CT | | | | REYNOLDSBURG | OH | 43068-7263 |
| DUDLEY, ANTHONY P | 3317 LONE BRAVE DR | | | | XELLER | TX | 75244-9403 |
| DUDLEY, ANTHONY P | 633 BREVARD CIR | | | | PICKERINGTON | OH | 43147-7875 |
| DUDLEY, ARNOLD R | 5400 WENTWORTH LN | | | | MUNCIE | IN | 47304-7601 |
| DUDLEY, BENNIE R | 621 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2218 |
| DUDLEY, BERNICE | 21 SOUTH TRL | | | | SAINT PETERS | MO | 63376-1742 |
| DUDLEY, BETTY C | RD#1, BOX 349 | | | | KINGWOOD | WV | 26537-9710 |
| DUDLEY, BETTY C | RR 1 BOX 349 | | | | KINGWOOD | WV | 26537-9710 |
| DUDLEY, BOBBY G | 38921 SUPERIOR ST | | | | ROMULUS | MI | 48174-1074 |
| DUDLEY, CAROL | 4020 SCOTWOOD DR | | | | NASHVILLE | TN | 37211-3520 |
| DUDLEY, CAROLINE A | 1402 W MOORE ST | | | | FLINT | MI | 48504-3548 |
| DUDLEY, CATHERINE A | 524 CURVEBROOK ST SE | | | | KENTWOOD | MI | 49548-5929 |
| DUDLEY, CHARLES LOUIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| DUDLEY, CHRISTINE | 371 SHORE LOOP | | | | BELLEVUE | TX | 76228-4016 |
| DUDLEY, CHRISTY | 939 HEMINGWAY | | | | LAKE ORION | MI | 48035 |
| DUDLEY, CLAUDIA J | 37516 CAMPO AVE | | | | ZEPHYRHILLS | FL | 33541-4264 |
| DUDLEY, CLEVELAND | 3201 MILDRED ST | | | | FLINT | MI | 48505-4282 |
| DUDLEY, CORINA | 725 CRESTED BUTTE TRL | | | | FLOWER MOUND | TX | 75028 |
| DUDLEY, DANIEL L | 5805 FOLKSTONE DR | | | | TROY | MI | 48085-3148 |
| DUDLEY, DANIELLE | 2316 PASADENA AVENUE APT 116 | | | | METAIRIE | LA | 70001 |
| DUDLEY, DANIELLE | 613 NOAH A JAMES DR | | | | HAMMOND | LA | 70403-4502 |
| DUDLEY, DARNELL T | 131 RAMPART WAY  APT 204 | | | | EAST LANSING | MI | 48823-2046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUDLEY, DAVID L | 1405 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-9153 |
| DUDLEY, DAVID L | 526 CARROLL AVE | | | | SANDUSKY | OH | 44870-1801 |
| DUDLEY, DAVID L | 6185 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| DUDLEY, DAVID R | 65 SWEETWOOD DR | | | | MOORESVILLE | IN | 46158-1108 |
| DUDLEY, DELORES M | 32995 GARFIELD RD | | | | FRASER | MI | 48026-3849 |
| DUDLEY, DENNIS A | 7462 HALLRIDGE RD NE | | | | BELDING | MI | 48809-9322 |
| DUDLEY, DONALD D | PO BOX 93 | | | | CALEDONIA | MO | 63631-0093 |
| DUDLEY, DONALD F | 2355 RUSHING DR | | | | MOBILE | AL | 36617-2565 |
| DUDLEY, DONNA J | 1332 CRAWFORD BOTTOM ROAD | | | | SOMERVILLE | AL | 35670 |
| DUDLEY, DONNA R | 60 REGENT RD | | | | WARWICK | NY | 10990-3482 |
| DUDLEY, DOROTHY B | 1027 WAKE CT | | | | WENTZVILLE | MO | 63385-6706 |
| DUDLEY, DOUGLAS J | 75 EMS B29 LN | | | | WARSAW | IN | 46582-5660 |
| DUDLEY, DRENCY E | 4306 GREENLAWN DR | | | | FLINT | MI | 48504-5412 |
| DUDLEY, EDWARD M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| DUDLEY, EDWARD M | ANGELOS PETER G LAW OFFICE | 405 N KING ST STE 700 | | | WILMINGTON | DE | 19801-3700 |
| DUDLEY, EDWARD V | 1722 MCLAIN RD | | | | SAINT HELEN | MI | 48656-9736 |
| DUDLEY, ELLA M | 7892 HUGUENOT CT | C/O MARY D MCMILLAN | | | SEVERN | MD | 21144-1444 |
| DUDLEY, EMOGENE | 83 KIRK STREET | | | | WEST ORANGE | NJ | 07052-5840 |
| DUDLEY, FORREST S | 6374 DRYDEN RD | | | | DRYDEN | MI | 48428-9806 |
| DUDLEY, FRANCIS R | 3813 W DOVER DR | | | | FLORENCE | SC | 29501-7712 |
| DUDLEY, GEORGENIA R | 436 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2114 |
| DUDLEY, GINGER K | 1032 LASALLE ST | | | | SANDUSKY | OH | 44870-1760 |
| DUDLEY, GINGER K. | 1032 LASALLE ST | | | | SANDUSKY | OH | 44870-1760 |
| DUDLEY, GLORIA J | 7201 BLACKBERRY CRK | | | | BURTON | MI | 48519-1948 |
| DUDLEY, GREGORY A | 310 E 5TH ST | | | | MAYSVILLE | KY | 41056-1228 |
| DUDLEY, GREGORY ANDERSON | 310 E 5TH ST | | | | MAYSVILLE | KY | 41056 |
| DUDLEY, HENRY W | 1444 RYAN ST | | | | FLINT | MI | 48532-3748 |
| DUDLEY, HERBERT | 5457 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| DUDLEY, HERBERT O | 617 W 15TH ST | | | | MUNCIE | IN | 47302-4004 |
| DUDLEY, HOMER D | 1052 S WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-6208 |
| DUDLEY, HOMER L | 1105 HIGHLAND DR | | | | ARLINGTON | TX | 76010-7915 |
| DUDLEY, JACQUELYN M | 25 CENTRAL WAY | | | | ANDERSON | IN | 46011-2244 |
| DUDLEY, JAMES R | 1037 WOODSHIRE CIR | | | | SHREVEPORT | LA | 71107-2850 |
| DUDLEY, JAMES R | 4820 ELMHURST DR | | | | INDIANAPOLIS | IN | 46226-2619 |
| DUDLEY, JAMES W | 453 TRUESDALE RD | | | | CAMDEN | SC | 29020-8926 |
| DUDLEY, JAMES W | 463 TRUESDALE RD | | | | CAMDEN | SC | 29020-8926 |
| DUDLEY, JEANNETTE B | 2204 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3665 |
| DUDLEY, JENNIFER L | 1527 FIELDSTONE CIR SW | | | | DECATUR | AL | 35603-3145 |
| DUDLEY, JERRY D | 8050 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| DUDLEY, JERRY DALE | 8050 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| DUDLEY, JOAN | 3101 OAKLAWN ST | | | | COLUMBUS | OH | 43224-4356 |
| DUDLEY, JOAN | 3101 OAKLAWN STREET | | | | COLUMBUS | OH | 43224-4356 |
| DUDLEY, JOHN M | 2612 OLD MILL RD | | | | MOORE | OK | 73160-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUDLEY, JOSEPH | 9499 S 225 W | | | | PENDLETON | IN | 46064-9555 |
| DUDLEY, JOSEPH M | 3220 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2114 |
| DUDLEY, JOSEPH T. | 9499 S 225 W | | | | PENDLETON | IN | 46064-9555 |
| DUDLEY, KEVIN E | 1330 W GRAND AVE | | | | DAYTON | OH | 45402-6033 |
| DUDLEY, LARRY M | PO BOX 31 | | | | KENNARD | IN | 47351-0031 |
| DUDLEY, LEE | 5488 SW ALGER AVE APT 9 | | | | BEAVERTON | OR | 97005-4142 |
| DUDLEY, LINDA J | 5728 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7164 |
| DUDLEY, LINDA L | 1410 GLEN OAKS RD | | | | HOLLY | MI | 48442-8629 |
| DUDLEY, LISA S | 1944 MALBON RD | | | | VIRGINIA BCH | VA | 23456-7222 |
| DUDLEY, LOIS | 31891 KINGSWOOD SQUARE | | | | FARMINGTN HLS | MI | 48334-1221 |
| DUDLEY, LOIS | 32255 W 12 MILE RD APT 5 | | | | FARMINGTON HILLS | MI | 48334-3560 |
| DUDLEY, LOUIS D | 2115 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2923 |
| DUDLEY, LYMAN E | 1530 MEADOWBROOK DRIVE | | | | KOKOMO | IN | 46902-5626 |
| DUDLEY, LYMAN E | PO BOX 1264 | | | | WEATHERFORD | TX | 76086 |
| DUDLEY, MARTHA J | 1601 JEFFERSON AVE | | | | MARSHALL | TX | 75670-1224 |
| DUDLEY, MARTHA L | 3710 KELLAR AVE | | | | FLINT | MI | 48504-2150 |
| DUDLEY, MARY L | 3002 TRUMBULL AVE | | | | FLINT | MI | 48504-2503 |
| DUDLEY, MARY M | PO BOX 36 | | | | MARKLEVILLE | IN | 46056-0036 |
| DUDLEY, MAXINE L | 4109 BENFIELD DR | | | | DAYTON | OH | 45429-4657 |
| DUDLEY, MYRON | 900 LONG BLVD APT 319 | | | | LANSING | MI | 48911-6768 |
| DUDLEY, OLIVER E | 63 MIAMI RD | | | | PONTIAC | MI | 48341-1554 |
| DUDLEY, OPHELIA | 3701 15TH ST APT 422 | | | | DETROIT | MI | 48208-2588 |
| DUDLEY, ORVILE P | 9469 S 225 W | | | | PENDLETON | IN | 46064-9555 |
| DUDLEY, PATRICIA A | 2612 OLD MILL RD | | | | MOORE | OK | 73160-9529 |
| DUDLEY, PATRICIA ANN | 2612 OLD MILL RD | | | | MOORE | OK | 73160-9529 |
| DUDLEY, PAUL J | 7830 RICH RD | | | | FOSTORIA | MI | 48435-9413 |
| DUDLEY, PERCY J | 5506 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3850 |
| DUDLEY, PERLIE M | 4220 RING ST | | | | SAGINAW | MI | 48638-6670 |
| DUDLEY, PONNERLISA T | 606 JOHNSON DR | | | | WEST MEMPHIS | AR | 72301-3359 |
| DUDLEY, RICHARD V | 6110 SIERRA PASS | | | | FLINT | MI | 48532-2134 |
| DUDLEY, ROBERT F | 25 CENTRAL WAY | | | | ANDERSON | IN | 46011-2244 |
| DUDLEY, ROGER A | 5240 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-9541 |
| DUDLEY, ROGER D | 1039 CHAREST RD | | | | SOMERVILLE | AL | 35670-3321 |
| DUDLEY, ROLAND D | 6901 BIRDSONG LN | | | | WAXHAW | NC | 28173-7407 |
| DUDLEY, RONNIE | 419 COLLINS HILL RD | | | | SOMERVILLE | AL | 35670-5311 |
| DUDLEY, SANDRA E | 103 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068-9296 |
| DUDLEY, SIERRA S | 2103 JANET DR | | | | PHENIX CITY | AL | 36867-1529 |
| DUDLEY, STANLEY C | 2070 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8567 |
| DUDLEY, STEPHEN N | 300 SCENIC CT | | | | VANDALIA | OH | 45377-3226 |
| DUDLEY, STEVEN J | 2352 WINTERSET DR | | | | TOLEDO | OH | 43614-1255 |
| DUDLEY, STEVEN J | 4679 WESTGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9365 |
| DUDLEY, STEVEN JOHN | 2352 WINTERSET DR | | | | TOLEDO | OH | 43614-1255 |
| DUDLEY, STEVEN W | 3701 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUDLEY, THELMA G | 2661 MARINER AVE | | | | YOUNGSTOWN | OH | 44505-4205 |
| DUDLEY, TIMOTHY J | 7202 ROXBURY DR | | | | YPSILANTI | MI | 48197-3095 |
| DUDLEY, TIMOTHY JAMES | 7202 ROXBURY DR | | | | YPSILANTI | MI | 48197-3095 |
| DUDLEY, VENATTE L | 4433 WINTON DR | | | | ANTIOCH | TN | 37013-2939 |
| DUDLEY, VENITA M | 6185 CALKINS RD | | | | FLINT | MI | 48532 |
| DUDLEY, WAYNE T | 539 CURVEBROOK ST SE | | | | KENTWOOD | MI | 49548-5912 |
| DUDLEY,, PEARL L | 621 FLEETFOOT ST | | | | DAYTON | OH | 45408-1107 |
| DUDLEY-PARHAM, SHARON | PO BOX 3034 | | | | FARMINGTON HILLS | MI | 48333-3034 |
| DUDNEY, JOHNNY L | 1292 N HORSEMANS PARK DR | | | | DAMMERON VALLEY | UT | 84783-5026 |
| DUDNEY, LONNIE J | 27458 PINCKNEY WAY | | | | SUN CITY | CA | 92586-3270 |
| DUDNEY, VERNA M | 27458 PINCKNEY WAY | | | | SUN CITY | CA | 92586-3270 |
| DUDNICK DETWILER RIVIN & STIKKER LLP | 351 CALIFORNIA ST FL 15 | | | | SAN FRANCISCO | CA | 94104-2405 |
| DUDOCK JR, JOHN M | 3441 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9075 |
| DUDOCK, GARY L | 4004 ELDER ST | | | | PRESCOTT | MI | 48756-9635 |
| DUDOCK, JANET S | 9160 CHATWELL CLUB LN APT 3 | | | | DAVISON | MI | 48423-2855 |
| DUDOCK, RAYMOND J | 9615 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9524 |
| DUDON, DAVID K | 607 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9600 |
| DUDON, ROSE E | 7756 BRAMS HILL DR | | | | CENTERVILLE | OH | 45459-4102 |
| DUDOR, GREGORY | 9712 S 31ST ST | | | | FRANKLIN | WI | 53132-8827 |
| DUDRA, MARJORIE E | 6826 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2228 |
| DUDUN, TARAS T | 11538 W SAND TROUT CT | | | | SURPRISE | AZ | 85374-2664 |
| DUDZIAK, JEROME D | 669 CREEKSIDE DR | | | | ALDEN | NY | 14004-9556 |
| DUDZIAK, JOSEPH A | 8381 CRUMB HILL RD | | | | EAST OTTO | NY | 14729-9748 |
| DUDZIK, DENNIS W | 8059 DOVER DR | | | | GRAND BLANC | MI | 48439-9554 |
| DUDZIK, GARY M | W225S9045  MOUNT  CARMEL RD | | | | BIG BEND | WI | 53103-9705 |
| DUDZIK, HELEN | 7192 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| DUDZIK, KIMBERLY G | 11342 E CARPENTER RD | | | | DAVISON | MI | 48423-9391 |
| DUDZIK, MICHAEL J | 1350 W DANIEL LN | | | | OAK CREEK | WI | 53154-5502 |
| DUDZIK, VIOLA R | 11422 MALAGA | | | | FENTON | MI | 48430-8716 |
| DUDZIK, VIOLA R | 11422 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| DUDZINSKI CHARLIE | 16196 WHITE WATER DR | | | | MACOMB | MI | 48042-6181 |
| DUDZINSKI JENNIFER | 1525 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| DUDZINSKI JR, VINCENT R | 35721 N 32ND AVE | | | | PHOENIX | AZ | 85086-2224 |
| DUDZINSKI, ALFRED S | 1525 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| DUDZINSKI, BETTY | 5579 S RIVER DR 4 | | | | NEWAYGO | MI | 49337 |
| DUDZINSKI, CEZARY A | 16196 WHITE WATER DR | | | | MACOMB | MI | 48042-6181 |
| DUDZINSKI, CHRISTINE A | 35721 N 32ND AVE | | | | PHOENIX | AZ | 85086-2224 |
| DUDZINSKI, EDMUND P | 627 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2881 |
| DUDZINSKI, MARY ANN | 605 WORTH DR | | | | MOREHEAD CITY | NC | 28557-3059 |
| DUDZINSKI, STANLEY P | 57632 WINDHAM DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3176 |
| DUDZINSKI-HERRINGTON, SHARON A | 2329 BAPTIST CHURCH RD | | | | CULLEOKA | TN | 38451-2105 |
| DUE DOYLE FANNING & METZGER LLP | 55 MONUMENT CIR STE 900 | | | | INDIANAPOLIS | IN | 46204-5900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUE DOYLE FANNING EWING &METZGER, LLD | 55 MONUMENT CIRCLE | | | | INDIANAPOLIS | IN | 46204 |
| DUE, GERALD A | 25311 LAKE WILDERNESS COUNTRY CLUB DR SE | | | | MAPLE VALLEY | WA | 98038-6003 |
| DUE, LONNIE H | 6824 GAMBLE ST | | | | TUCKERMAN | AR | 72473-9232 |
| DUEA MOTOR COMPANY | 117 S MAIN ST | | | | ALBIA | IA | 52531-2013 |
| DUEA MOTOR COMPANY | GREGORY DORPINGHAUS | 117 S MAIN ST | | | ALBIA | IA | 52531-2013 |
| DUEAGHN MOODY | 1664 BELL GAP RD | | | | HIAWASSEE | GA | 30546-2000 |
| DUEBBER'S AUTOMOTIVE INC. | 6095 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45233-4936 |
| DUEBERRY, BLANCHE L | 802 VILLA RIDGE PKWY | | | | LAWRENCEVILLE | GA | 30044-2314 |
| DUECK GM ON MARINE | 400 SE MARINE DR | | | VANCOUVER CANADA BC V5X 4X2 CANADA | | | |
| DUECK PONTIAC BUICK GMC LIMITED | C/O DUECK CHEVROLET OLDSMOBILE CADILLAC LIMITED | ATTN: MR. MORAY KEITH, PRESIDENT | 400 MARINE DR SE | VANCOUVER BC V5X 4X2 CANADA | | | |
| DUECK PONTIAC BUICK GMC LTD | C/O DUECK CHEVROLET OLDSMOBILE | CADILLAC LTD | 400 SE MARINE DR | VANCOUVER CANADA BC V5X 4X2 CANADA | | | |
| DUECK PONTIAC BUICK GMC LTD. | C/O DUECK CHEVROLET OLDSMOBILE CADILLAC LIMITED | MR. MORAY KEITH, PRESIDENT | 400 MARINE DR SE | VANCOUVER BC V5X 4X2 CANADA | | | |
| DUECKER, HOLLIS W | 3127 BLUE RIDGE CT NE | | | | CEDAR RAPIDS | IA | 52402-3369 |
| DUECO | N4W22610 BLUEMOUND RD | | | | WAUKESHA | WI | 53186-1623 |
| DUEDE, MICHAEL J | 2811 MILTON AVE # 405 | | | | JANESVILLE | WI | 53545 |
| DUEHRING JR, KENNETH J | 7068 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| DUEHRING, ALISA A | 5345 WALKER RD | | | | DAVISON | MI | 48423 |
| DUEHRING, DAVID A | 7068 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| DUEHRING, DENNIS L | 5345 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| DUEHRING, HAROLD L | 4625 N 161ST ST | | | | BROOKFIELD | WI | 53005-1040 |
| DUEHRING, MARY C | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| DUEHRING, RAYMOND G | 3179 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| DUEHRING, RITA L | 4478 S LINDEN RD | | | | FLINT | MI | 48507-2933 |
| DUEKER DON | 14950 US HIGHWAY 301 | | | | DADE CITY | FL | 33523-2807 |
| DUEKER, DENNIS D | 1059 S ROBIN LN | | | | MESA | AZ | 85204-5503 |
| DUEKER, DENNIS D | 5232 OHIO ST | | | | YORBA LINDA | CA | 92886-4117 |
| DUEL GROGAN | 65 WISHING ROCK RD | | | | PASADENA | MD | 21122-3912 |
| DUEL MCDONALD | 5741 E TRUMAN AVE | | | | FRESNO | CA | 93727-6479 |
| DUEL NEVINS | 6525 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9649 |
| DUEL WOODS | 6199 GILCHRIST RD | | | | CYPRESS INN | TN | 38452-4009 |
| DUELAND, DALE L | 5249 BERKELEY ESTATES DR | | | | CHARLOTTE | NC | 28277-8703 |
| DUELL JR, ALBERT F | 4025 MURFIELD DR E | | | | BRADENTON | FL | 34203-4036 |
| DUELL JR, VAUGHN L | 4621 FORDS BROOK NORTH BR | | | | WELLSVILLE | NY | 14895-9797 |
| DUELL LAW FIRM LLC | 2803 GREYSTONE COMMERCIAL BLVD STE 12 | | | | BIRMINGHAM | AL | 35242-9603 |
| DUELL YEAROUT & SPINA PC | 1500 URBAN CENTER DR STE 450 | | | | BIRMINGHAM | AL | 35242-2215 |
| DUELL, BETTIE L | 4025 MURFIELD DR E | | | | BRADENTON | FL | 34203-4036 |
| DUELL, BETTY M | 4659 FORDSBROOK RD N. BRANCH | | | | WELLSVILLE | NY | 14895 |
| DUELL, CLAUDIA M | 804 E 14TH ST | | | | GEORGETOWN | IL | 61846-6039 |
| DUELL, DAVID A | 3490 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| DUELL, DAVID ALLEN | 3490 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| DUELL, DAVID E | 4832 SHEFFER RD | | | | PRESCOTT | MI | 48756-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUELL, DELILAH M | 3375 N LINDEN RD APT 122 | | | | FLINT | MI | 48504-5720 |
| DUELL, DELILAH M | 3375 NORTH LINDEN ROAD | APT. 122 | | | FLINT | MI | 48504 |
| DUELL, ELLA M | 4350 FORDS BROOK N. BRANCH | | | | WELLSVILLE | NY | 14895-9797 |
| DUELL, ELLA M | 4350 FORDS BROOK NORTH BR | | | | WELLSVILLE | NY | 14895-9797 |
| DUELL, FAITH R | 360 BROAD ST | APT C8 | | | MERIDEN | CT | 06450-5857 |
| DUELL, FAITH R | 360 BROAD ST APT C8 | | | | MERIDEN | CT | 06450-5857 |
| DUELL, JAMES E | 5382 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220-3063 |
| DUELL, JEFFREY L | 3076 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| DUELL, JEFFREY LEWIS | 3076 ALCOTT AVE | | | | FLINT | MI | 48506-2146 |
| DUELL, JOHN C | 4025 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-2614 |
| DUELL, JOHN L | 6554 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217-3902 |
| DUELL, MARLENE F | 600 W SHERMAN ST | | | | WHITTEMORE | MI | 48770-9728 |
| DUELL, NORBERT C | 3535 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9727 |
| DUELL, PENELOPE S | 4832 SHEFFER RD | | | | PRESCOTT | MI | 48756-9608 |
| DUELL, THOMAS J | 2411 DOCTOR IRA DR | | | | GREEN COVE SPRINGS | FL | 32043-9414 |
| DUELLMAN, SUSAN M | 4632 TANGLEWOOD DR | | | | EAGLE RIVER | WI | 54521-9428 |
| DUELLMAN, SUSAN MARY | 4632 TANGLEWOOD DR | | | | EAGLE RIVER | WI | 54521-9428 |
| DUENAS JR, CONRADO | 1321 WEBB FERRELL RD S | | | | ARLINGTON | TX | 76002-4572 |
| DUENAS, ANA T | 23038 PARK ST | | | | DEARBORN | MI | 48124-2649 |
| DUENAS, ANDRES C | 810 GLENDORA MOUNTAIN RD | | | | GLENDORA | CA | 91741-2326 |
| DUENAS, ANTONIO M | 7314 POWDER PUFF | | | | PUNTA GORDA | FL | 33955 |
| DUENAS, ARTURO D | 2653 110TH ST | | | | LYNWOOD | CA | 90262-1709 |
| DUENAS, CARLOS A | 44655 HARMONY LN | | | | BELLEVILLE | MI | 48111-2452 |
| DUENAS, CARLOS ARTURO | 44555 HARMONY LN | | | | BELLEVILLE | MI | 48111-2452 |
| DUENAS, CONRAD Q | 4801 RED BIRCH DR | | | | ARLINGTON | TX | 76018-1098 |
| DUENAS, ESTELA L | 327 KINGFISHER LN | | | | ARLINGTON | TX | 76002-3391 |
| DUENAS, GABINO D | 1021 -5TH ST | | | | CALEXICO | CA | 92231 |
| DUENAS, JOSE A | 4407 GENTLE SPRINGS DR | | | | ARLINGTON | TX | 76001-7608 |
| DUENAS, JOSE A | APT 3103 | 302 COYOTE LANE | | | ARLINGTON | TX | 76018-5616 |
| DUENAS, JOSE M | 2145 BRIDGEPORT LOOP | | | | DISCOVERY BAY | CA | 94505-2314 |
| DUENAS, JULIO | 23 ALLING ST | | | | HICKSVILLE | NY | 11801-3353 |
| DUENAS, LILI G | 10320 E 35TH ST S | | | | INDEPENCE | MO | 64052-1130 |
| DUENAS, LILI G | 10320 E 35TH ST S | | | | INDEPENDENCE | MO | 64052-1130 |
| DUENAS, LINO Q | 5308 EMERALD PARK CT | | | | ARLINGTON | TX | 76017-4579 |
| DUENAS, MARCELO P | 604 W BUCKTHORN ST | | | | INGLEWOOD | CA | 90301-3117 |
| DUENAS, ROSARY | 25547 W RIPPLE RD | | | | BUCKEYE | AZ | 85326-2954 |
| DUENAS, SOCORRO | 1025 VIA ENRICO | | | | SAN LORENZO | CA | 94580-1419 |
| DUENAS, SUSANA E | 1024 PALOS VERDES BLVD | | | | ARLINGTON | TX | 76017-1780 |
| DUENAS, SUSANA ELIZABETH | 1024 PALOS VERDES BLVD | | | | ARLINGTON | TX | 76017-1780 |
| DUENES, THOMAS | 11480 LAKE FOREST BOULEVARD | | | | LAKE OSWEGO | OR | 97035 |
| DUENEZ, JOSE G | 1730 MOUNT PLEASANT RD | | | | SAN JOSE | CA | 95148-1417 |
| DUENGEL, JANICE L | 2186 OXLEY DR | | | | WATERFORD | MI | 48328-1831 |
| DUENGEL, JANICE L | 2186 OXLEY DRIVE | | | | WATERFORD | MI | 48328-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUENLI KAO | 45 FAIRWAY AVE | | | | RYE | NY | 10580-3148 |
| DUENSING, DENNIS L | 3701 14TH ST W LOT 96 | | | | BRADENTON | FL | 34205-6130 |
| DUENSING, JOHN E | 8114 CASTILLA DR | | | | INDIANAPOLIS | IN | 46236-6354 |
| DUENSING, ROLAND C | 10860 W 1150 S | | | | COVINGTON | IN | 47932 |
| DUEPPEN, DONA L | 7023 PERSHING BLVD | | | | KENOSHA | WI | 53142-1723 |
| DUER, ARMANDO A | 5340 POND BLUFF DR | | | | W BLOOMFIELD | MI | 48323-2444 |
| DUER, DOUGLAS W | 90 MELLON EAST RD | | | | HEDGESVILLE | WV | 25427-4172 |
| DUER, DOUGLAS WAYNE | 90 MELLON EAST RD | | | | HEDGESVILLE | WV | 25427-4172 |
| DUER, THOMAS | 4811 BETHESDA DUPLEX RD | | | | COLLEGE GROVE | TN | 37046 |
| DUER/CAROLINA COIL INC | PO BOX 730 | | | | REIDVILLE | SC | 29375-0730 |
| DUERDEN, ELAINE I. | 9318 VILLA CREST DR | | | | CLARKSTON | MI | 48346-1865 |
| DUERDEN, RICHARD J | 6756 MICHIGAN ST | | | | CASEVILLE | MI | 48725-9654 |
| DUERDEN, ROBERT E | 4365 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3810 |
| DUERING, RUTH B | 25910 CLARK ST | C/O LARETA RODER | | | NOVI | MI | 48375-1614 |
| DUERING, RUTH B | C/O LARETA RODER | 25910 CLARK ST | | | NOVI | MI | 48375 |
| DUERK CONSTRUCTION INC | 2001 BALTIMORE ST | | | | DEFIANCE | OH | 43512-1917 |
| DUERK, FREDERICK C | 2407 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3173 |
| DUERK, FREDERICK C W | 2407 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3173 |
| DUERK, IVAN J | 608 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2038 |
| DUERKSEN, MICHAEL W | 1425 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8438 |
| DUERKSEN, RICHARD L | 2111 MELTON ST | | | | SHELBY TWP | MI | 48317-4515 |
| DUERKSEN, RICHARD LEE | 2111 MELTON ST | | | | SHELBY TWP | MI | 48317-4515 |
| DUERLER, JAMES J | 5790 RAVINE CREEK DRD | | | | GROVE CITY | OH | 43123 |
| DUERLER, JAMES J | 7623 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9310 |
| DUERMANN, ROBERT | 209 SAINT PATRICK DR | | | | ROCHESTER | NY | 14623-3729 |
| DUERMIT, FRANK H | 2422 E FOSTER MAINEVILLE RD | | | | MORROW | OH | 45152-8575 |
| DUERR AG | 1350 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9061 |
| DUERR AG | 2469 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2981 |
| DUERR AG | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4247 |
| DUERR AG | 40600 PLYMOUTH RD | PO BOX 2129 | | | PLYMOUTH | MI | 48170-4247 |
| DUERR AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40600 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4247 |
| DUERR AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8329 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| DUERR AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 44503 | | | DETROIT | MI | 48244-0503 |
| DUERR ASSEMBLY PRODUCTS GMBH | KOELLNER STR 122-128 | | | PUETTLINGEN SL 66346 GERMANY | | | |
| DUERR JR, RUSSEL R | 783 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-9752 |
| DUERR, DEREK M | 525 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1124 |
| DUERR, JOHN R | 154 E PINELAKE CT | | | | WILLIAMSVILLE | NY | 14221-8328 |
| DUERR, JOHN W | 1890 TIMBER TRL 33 | | | | ANN ARBOR | MI | 48103 |
| DUERR, K. J | 12509 SANDYCREEK LN | | | | CERRITOS | CA | 90703-2049 |
| DUERR, KENNETH J | 82086 1ST AVE | | | | PINELLAS PARK | FL | 33781-1731 |
| DUERR, LEE H | 10440 SAVAGE RD | | | | HOLLAND | NY | 14080-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUERR, MICHAEL L | 742 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1832 |
| DUERR, MICHAEL L C | 434 NORMANDY RD | | | | ROYAL OAK | MI | 48073-2514 |
| DUERR, NORMAN E | 1019 COSTA PACIFICA WAY | UNIT 1209 | | | OCEANSIDE | CA | 92054-2193 |
| DUERR, RONALD L | 116 SIOUX LN | | | | BYRDSTOWN | TN | 38549-4838 |
| DUERR, SHARON L | 11038 RALEIGH ST | | | | WESTCHESTER | IL | 60154-4934 |
| DUERR, WENDY M | 154 E PINELAKE CT | | | | WILLIAMSVILLE | NY | 14221-8328 |
| DUERSON III, ARTHUR | 706 E KIRBY AVE | | | | MUNCIE | IN | 47302-2435 |
| DUERSON JR, ARTHUR | PO BOX 430 | | | | MUNCIE | IN | 47308-0430 |
| DUERSON, DAVID L | 1005 W WILLOW ST | | | | LANSING | MI | 48915-2251 |
| DUERSON, JOSEPHINE | 1018 W 2ND ST | | | | DAYTON | OH | 45402-6820 |
| DUERSON, SHERRYIL C | 632 YALE AVE | | | | DAYTON | OH | 45402-5822 |
| DUERSON, SHERRYIL C | 632 YALE AVENUE | | | | DAYTON | OH | 45402-5822 |
| DUERSON, WILLIAM H | 4607 W HILLCREST AVE | | | | DAYTON | OH | 45406-2314 |
| DUERSON, WILLIAM H | 4607 W. HILLCREST AVE. | | | | DAYTON | OH | 45406-2314 |
| DUES, BEVERLY A | 6343 E POTTER RD | | | | DAVISON | MI | 48423 |
| DUES, DALE A | 7459 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| DUES, DALE ARNOLD | 7459 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| DUES, DANIEL T | 1360 S FINN RD | | | | MUNGER | MI | 48747-9301 |
| DUES, DANIEL T. | 1360 S FINN RD | | | | MUNGER | MI | 48747-9301 |
| DUES, DOLORES JEAN | 255 MAYER RD APT L157 | | | | FRANKENMUTH | MI | 48734 |
| DUES, GARY E | 10586 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9034 |
| DUES, GERALDINE J | 910 N BROAD ST  #355 | | | | BROOKSVILLE | FL | 34601-2303 |
| DUES, GERALDINE J | 910 N BROAD ST #365 | | | | BROOKSVILLE | FL | 34601-2303 |
| DUES, JAMES D | 8025 OAK RD | | | | MILLINGTON | MI | 48746-9606 |
| DUES, JAMES DOUGLAS | 8025 OAK RD | | | | MILLINGTON | MI | 48746-9606 |
| DUES, LAWRENCE A | 193 CAROLINA CROSSING BLVD | | | | LITTLE RIVER | SC | 29566-8667 |
| DUES, LAWRENCE ALAN | 193 CAROLINA CROSSING BLVD | | | | LITTLE RIVER | SC | 29566-8667 |
| DUES, LYLE M | 3292 BELFAST ST | | | | BURTON | MI | 48529-1825 |
| DUES, MARK A | 1498 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| DUES, MARK A | 4408 E COLDWATER RD | | | | FLINT | MI | 48506-1056 |
| DUES, NORMAN L | 2927 MEISNER AVE | | | | FLINT | MI | 48506-2433 |
| DUES, SCOTT C | 10915 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9491 |
| DUES, STEVEN E | 9350 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| DUES, STEVEN M | 03235 STATE ROUTE 219 | | | | NEW BREMEN | OH | 45869 |
| DUES, THOMAS G | 5210 W SAGINAW RD | | | | VASSAR | MI | 48768-9590 |
| DUESTERBECK JR, JOHN F | 1815 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5916 |
| DUESTERBECK, DANIEL R | 1225 N MARTIN RD | | | | JANESVILLE | WI | 53545-1952 |
| DUESTERBECK, LESTER W | N5907 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2424 |
| DUESTERBERG, DAVID A | 1872 GOLDENEYE DR | | | | HOLLAND | MI | 49424-6078 |
| DUESTERBERG, MARJORIE K | 1 PRINCE CTR | | | | HOLLAND | MI | 49423-5407 |
| DUET, DAVID L | 233 DIXIE MEADOW RD | | | | SHREVEPORT | LA | 71105-4041 |
| DUET, DAVID LYNN | 233 DIXIE MEADOW RD | | | | SHREVEPORT | LA | 71105-4041 |
| DUETSCH, DELORES J | 746 HULL RD | | | | SANDUSKY | MI | 48471-9698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUETSCH, DELORES J | 746 HULL ROAD | | | | SANDUSKY | MI | 48471-9698 |
| DUETSCHE TRUST COMPANY AMERICAS | 60 WALL STREET | | | | NEW YORK | NY | 10005 |
| DUETT, CHESTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUEWEKE, GILBERT | 12954 FOLEY RD | | | | EMMETT | MI | 48022-1707 |
| DUEWEKE, LINDA M | 5578 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9714 |
| DUEWEKE, MICHAEL P | 5933 LYONS RD | | | | IMLAY CITY | MI | 48444-8824 |
| DUEWEKE, NELLIE A | 6998 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5054 |
| DUEWEKE-WEEDEN, KAREN K | 40259 SADDLEWOOD DR | | | | STERLING HTS | MI | 48313-5339 |
| DUEWEL, DEE B | 668 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1034 |
| DUEWIGER, DOROTHY T | 5697 JELSMA AVE | | | | LAS VEGAS | NV | 89141-8684 |
| DUEWIGER, LAWRENCE D | 5697 JELSMA AVE | | | | LAS VEGAS | NV | 89141-8684 |
| DUEWIGER, PAUL D | 15 MARQUETTE AVE | | | | KENMORE | NY | 14217-2926 |
| DUEX, THOMAS J | 508 MOUNTAIN SUMMIT RD | | | | TRAVELERS REST | SC | 29690-3901 |
| DUEY, STEPHEN J | 12294 HANNIBAL ST | | | | BRIGHTON | CO | 80603-6958 |
| DUFALLA, BARBARA A | 420 GARLAND DR | | | | NILES | OH | 44446-1107 |
| DUFALLA, DIANE L | 4024 E 42ND ST | | | | NEWBURGH HEIGHTS | OH | 44105-3110 |
| DUFAULT, DAYTONA S | 1305 N HINTZ RD | | | | OWOSSO | MI | 48867-9688 |
| DUFAULT, ROBERT G | 564 MAMMOTH RD | | | | DRACUT | MA | 01826-6107 |
| DUFEK, JEFFREY R | 7511 NOEL RD | | | | INDIANAPOLIS | IN | 46278-1518 |
| DUFEK, ROBERT G | 796 WOODVIEW SOUTH DR | | | | CARMEL | IN | 46032-3437 |
| DUFEL, DAVID H | 37525 LILLY BEA AVE | | | | ZEPHYRHILLS | FL | 33541-7791 |
| DUFELMEIER, JOHN E | 1377 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8845 |
| DUFF C SEASE | 411 MAIN ST | | | | GORDON | OH | 45304 |
| DUFF JR, THOMAS F | 1025 NORFOLK ST | | | | BIRMINGHAM | MI | 48009-3077 |
| DUFF JR, WILLIAM E | 7411 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179-9611 |
| DUFF KEVIN | 4271 APPLE VALLEY LN | | | | WEST BLOOMFIELD | MI | 48323-2801 |
| DUFF SEASE | 411 MAIN ST | | | | GORDON | OH | 45304-9511 |
| DUFF, ADDISON J | 5363 MIDDLETOWN OXFORD RD | | | | MIDDLETOWN | OH | 45042 |
| DUFF, ALAN H | 23 ASHLEY PL | | | | GRANGEVILLE | ID | 83530-5174 |
| DUFF, BEATRICE | 1792 TOWN HILL RD | | | | JACKSON | KY | 41339-8101 |
| DUFF, BETTY E | 2678 PINE TREE RD | | | | HOLT | MI | 48842-9716 |
| DUFF, BETTY J | 5240 SANTA FE DR | | | | DAYTON | OH | 45414-3632 |
| DUFF, BETTY L | 7702 LYN DR | | | | FRANKLIN | OH | 45005-4161 |
| DUFF, BRUCE G | 11625 GATES RD | | | | MULLIKEN | MI | 48851-9523 |
| DUFF, CAROL K | 3220 ADAMS RD | | | | EAST JORDAN | MI | 49727-9664 |
| DUFF, CLIFFORD C | 2942G W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| DUFF, CORDELLIA S | 319 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857-1126 |
| DUFF, DALTON D | 13685 LIGHT RD | | | | ATLANTA | MI | 49709-9431 |
| DUFF, DANA W | 36 ATWATER AVE | | | | ATWATER | OH | 44201-9514 |
| DUFF, DANIEL W | 485 COLONIAL DR | | | | BEAVERCREEK | OH | 45434-5848 |
| DUFF, DEBRA J | 1880 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7513 |
| DUFF, DEBRA J | 643 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| DUFF, DENNIS D | 6481 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUFF, DONALD | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| DUFF, DOROTHY J | 618 W 4 MILE RD | | | | GRAYLING | MI | 49738-8076 |
| DUFF, DWAYNE | 108 5TH AVE | | | | COLUMBIA | TN | 38401-2812 |
| DUFF, EILEEN A | 1601 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| DUFF, ENOCH E | 217 ALLEN LN | | | | GREENFIELD | IN | 46140-1306 |
| DUFF, EULA M | 852 BRIXHAM RD | | | | COLUMBUS | OH | 43204-1002 |
| DUFF, FRANCES | 8 WILL ROGERS PL | | | | KETTERING | OH | 45420-2936 |
| DUFF, FRANCES | 8 WILL ROGERS PLACE | | | | KETTERING | OH | 45420-2936 |
| DUFF, GARY C | 2030 WOOD RD | | | | MARLETTE | MI | 48453-8955 |
| DUFF, GARY E | 312 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8477 |
| DUFF, JAMES A | 52 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7112 |
| DUFF, JAMES M | 1086 HASSLER LOOP | | | | BYRDSTOWN | TN | 38549-4684 |
| DUFF, JAMES M | 903 POWELL AVE | | | | MIAMISBURG | OH | 45342-1718 |
| DUFF, JAMES R | 3220 ADAMS RD | | | | EAST JORDAN | MI | 49727-9664 |
| DUFF, JAMES S | 5122 W WILLOW HWY | | | | LANSING | MI | 48917-1563 |
| DUFF, JANICE L | 3206 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| DUFF, JANICE LEE | 3206 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| DUFF, JEFFERY D | 1601 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| DUFF, JOE M | 11132 CIMARRON ST | | | | LOS ANGELES | CA | 90047-4747 |
| DUFF, JOHN M | 856 CHAMPION AVE E | | | | WARREN | OH | 44483-1512 |
| DUFF, JOHN W | 1116 S PEARL AVE | | | | COMPTON | CA | 90221-4325 |
| DUFF, JOHN W | 1516 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4397 |
| DUFF, JOHNNY D | 6999 MANNING RD | | | | MIAMISBURG | OH | 45342-1627 |
| DUFF, JOHNNY D | 6999 MANNING RD. | | | | MIAMISBURG | OH | 45342-5342 |
| DUFF, JR.,JAMES A | 52 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7112 |
| DUFF, KAREN J | 5461 MARILYN DR | | | | STERLING | MI | 48659-9783 |
| DUFF, KEVIN B | 4271 APPLE VALLEY LN | | | | W BLOOMFIELD | MI | 48323-2801 |
| DUFF, KIMBERLY S | 5111 FRENCHLINE RD | | | | MARLETTE | MI | 48453-8511 |
| DUFF, LESTER J | 319 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857-1126 |
| DUFF, MARION L | 160 HICKORY LN | | | | EOLIA | MO | 63344-1049 |
| DUFF, MARJORIE K | 108 TORREY PINES DR | | | | CLAYTON | NC | 27527-5300 |
| DUFF, MARTIN J | 3206 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| DUFF, MARTIN JAMES | 3206 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| DUFF, MICHAEL G | 9665 W COVINGTON GETTYSBURG RD | | | | COVINGTON | OH | 45318-8709 |
| DUFF, MICHAEL J | 3077 CROSS BRONX EXPY APT 1U | | | | BRONX | NY | 10465-2527 |
| DUFF, MILDRED L | 4224 GLENDALE ST | | | | DETROIT | MI | 48238-3212 |
| DUFF, PATRICIA A | 5754 COUNTY ROAD 302 | | | | NAVASOTA | TX | 77868-6779 |
| DUFF, PATRICK M | 26817 CLAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127 |
| DUFF, RAELYNN M | 643 SOUTH RIVERVIEW AVENUE | | | | MIAMISBURG | OH | 45342-3029 |
| DUFF, RICHARD M | 643 SOUTH RIVERVIEW AVENUE | | | | MIAMISBURG | OH | 45342-3029 |
| DUFF, RICHARD S | 633 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 |
| DUFF, SAMUEL K | 13 NEW YORK AVE | | | | EARLEVILLE | MD | 21919-1931 |
| DUFF, SHARON L | 2128 W LAKE RD | | | | CLIO | MI | 48420-8838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUFF, SHARON L | 2128 WEST LAKE ROAD | | | | CLIO | MI | 48420-8838 |
| DUFF, SHARON M | 3022 HARBOR CT | | | | WATERFORD | MI | 48328-2593 |
| DUFF, SHIRLEY J | 464 WINTERS ROAD | | | | EATON | OH | 45320-9565 |
| DUFF, SUSAN J | 1516 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4397 |
| DUFF, VIVIENNE M | 3314 ARCADIAN DR | | | | CASTRO VALLEY | CA | 94546-1108 |
| DUFF, WALTER L | 11423 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| DUFF, WALTER LEON | 11423 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| DUFF, WILLIAM F | 3410 WAYNE AVE | | | | DAYTON | OH | 45420-2435 |
| DUFF, WILLIAM F | 3410 WAYNE AVE . | | | | DAYTON | OH | 45420-2435 |
| DUFF, WILLIAM L | 7106 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9473 |
| DUFF, WILLIE J | 3805 SENECA ST | | | | DETROIT | MI | 48214-4517 |
| DUFF,RICHARD M | 643 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| DUFFALA, DONALD A | 537 FIELDSTONE DR | | | | AMHERST | OH | 44001-1916 |
| DUFFALA, DONALD A. | 537 FIELDSTONE DR | | | | AMHERST | OH | 44001-1916 |
| DUFFEK, DANIEL A | 1709 GORDON DR | | | | KOKOMO | IN | 46902-5977 |
| DUFFELL, PATE J | 10552 TURKEY SCRATCH LN | | | | JACKSONVILLE | FL | 32257-1027 |
| DUFFER, NANCY O | PO BOX 31 | | | | KEMPTON | IN | 46049-0031 |
| DUFFER, WILLIAM J | PO BOX 143 | | | | KEMPTON | IN | 46049-0143 |
| DUFFETT, DALE M | 2210 W WASHINGTON RD | | | | FARWELL | MI | 48622-9326 |
| DUFFETT, GLEN E | 2425 PEALE DR | | | | SAGINAW | MI | 48602-3466 |
| DUFFETT, JOHN E | 17585 COCKLEBUR DR | | | | TONGANOXIE | KS | 66086-5222 |
| DUFFETT, TERRY L | 3275 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9074 |
| DUFFETT, THEODORE R | 17585 COCKLEBUR DR | | | | TONGANOXIE | KS | 66086-5222 |
| DUFFEY EDWARD (653304) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| DUFFEY JR, DONALD D | 70 COUNTY ROAD 276 | | | | LAKEVIEW | AR | 72642-9041 |
| DUFFEY, ALICE OWENA | 2102 BERKLEY ST | | | | FLINT | MI | 48504-3438 |
| DUFFEY, ALICE OWENA | 2102 BERKLEY STREET | | | | FLINT | MI | 48504-3438 |
| DUFFEY, CATHERINE G | 130 COOK LANE | | | | STOCKBRIDGE | GA | 30281-5148 |
| DUFFEY, CATHERINE G | 130 COOK LN | | | | STOCKBRIDGE | GA | 30281-5148 |
| DUFFEY, DANNY F | 607 W 25 ST TERR | | | | HIGGINSVILLE | MO | 64037 |
| DUFFEY, DAVID A | 585 DONNELLY AVE | | | | SPRINGFIELD | OH | 45503-7430 |
| DUFFEY, DENNIS W | 1885 LEDBURY DR | | | | BLOOMFIELD HILLS | MI | 48304-1254 |
| DUFFEY, DON C | 82 AKINS CT | | | | SPRINGBORO | OH | 45066-9611 |
| DUFFEY, GARY L | 209 CALLI CT | | | | MCDONOUGH | GA | 30252-7803 |
| DUFFEY, JACQUELYN M | 41029 GLENLEVEN CT | | | | CLINTON TWP | MI | 48038-5855 |
| DUFFEY, JAMES F | 21421 N CLOUDCROFT LN | | | | SURPRISE | AZ | 85387-2732 |
| DUFFEY, JANET C | 149 GREENFIELD RD UNIT 303 | | | | HIRAM | GA | 30114-2367 |
| DUFFEY, JANET C | 149 GREENFIELD RD UNIT 303 | | | | HIRAM | GA | 30141-2367 |
| DUFFEY, JEFFREY H | 837 WILSON MOUNTAIN RD | | | | FALKVILLE | AL | 35622-7836 |
| DUFFEY, JERRY D | 8333 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| DUFFEY, JOHN W | 21522 FINLAN ST | | | | ST CLAIR SHRS | MI | 48080-1435 |
| DUFFEY, JOSEPH F | PO BOX 932 | | | | FENTON | MO | 63026 |
| DUFFEY, JOYCE A | 8333 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUFFEY, LAVORN | 14488 ROBSON ST | | | | DETROIT | MI | 48227-5504 |
| DUFFEY, LYNNE A | 1885 LEDBURY DR | | | | BLOOMFIELD HILLS | MI | 48304-1254 |
| DUFFEY, MARCIA L | 301 W GRETA LN | | | | SPOKANE | WA | 99208-6149 |
| DUFFEY, MICHAEL O | 236 SALDON LN | | | | COCOA | FL | 32926-5231 |
| DUFFEY, OSCAR C | 5780 MAGNOLIA RD | | | | THEODORE | AL | 36582-4090 |
| DUFFEY, PATRICIA A | 210 CONNOLLY ST | | | | MARYSVILLE | OH | 43040-1276 |
| DUFFEY, PAUL E | 891 HILLSIDE LN | | | | LENOIR CITY | TN | 37771-8481 |
| DUFFEY, PAUL L | 5860 RONNIE DR | | | | REX | GA | 30273-1060 |
| DUFFEY, PAULINE V | 222 N 10TH ST | | | | ELWOOD | IN | 46036-1549 |
| DUFFEY, PAULINE V | 222 NORTH 10TH STREET | | | | ELWOOD | IN | 46036-1549 |
| DUFFEY, STEVE L | PO BOX 503 | | | | STOCKBRIDGE | GA | 30281-0503 |
| DUFFIE WATSON | 6570 PERRYVILLE RD | | | | HOLLY | MI | 48442-9499 |
| DUFFIE, BLAKE A | 319 EVERGREEN DR | | | | EATON | OH | 45320 |
| DUFFIE, BRIAN E | 3750 WILDWOOD RD | | | | HOLLY | MI | 48442-8813 |
| DUFFIE, CHARLENE S | 9777 OAKHILL RD | | | | HOLLY | MI | 48442-8839 |
| DUFFIE, EDWARD M | 4059 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-9558 |
| DUFFIE, FRANK E | 104 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| DUFFIE, JOHN F | 9777 OAKHILL RD | | | | HOLLY | MI | 48442-8839 |
| DUFFIE, KATHERINE A | 48 ASCOT AVE | | | | WATERFORD | MI | 48328-3500 |
| DUFFIE, LINETTE | 3123 CHATWELL CLUB LN APT 4 | | | | DAVISON | MI | 48423-2877 |
| DUFFIE, LINETTE | 9123 CHATWELL CLUB LN APT 4 | | | | DAVISON | MI | 48423-2877 |
| DUFFIE, RONALD D | 1565 SHIPMAN RD | | | | OXFORD | MI | 48371-2934 |
| DUFFIELD HARRY M | DUFFIELD, HARRY M | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| DUFFIELD JR, BILLY R | 1180 GROVER ST | | | | OWOSSO | MI | 48867-3270 |
| DUFFIELD JR, BILLY RAY | 1180 GROVER ST | | | | OWOSSO | MI | 48867-3270 |
| DUFFIELD SR., NORMAN R | 11239 NICHOLSON RD | | | | GARRETTSVILLE | OH | 44231-9718 |
| DUFFIELD TODD & ERIN & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| DUFFIELD, CAM | 39105 STEEPLE CHASE | | | | AVON | OH | 44011-3647 |
| DUFFIELD, ELIZABETH P | 1007 W CREEK DR | | | | NIAGARA FALLS | NY | 14304-1957 |
| DUFFIELD, ELIZABETH P | C/O HARBOUR HEALTH MULTI CARE | 1205 DELAWARE AVE | | | BUFFALO | NY | 14209 |
| DUFFIELD, FRANCINE A | 2001 W MOUNT HOPE AVE APT 324 | | | | LANSING | MI | 48910-2484 |
| DUFFIELD, FRANCINE ANN | APT 324 | 2001 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48910-2484 |
| DUFFIELD, GUY W | 3730 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3948 |
| DUFFIELD, JAMES C | 2032 CHEDDAR RD | | | | BELTON | SC | 29627-8223 |
| DUFFIELD, JOHN | PO BOX 235 | | | | GASSAWAY | WV | 26624-0235 |
| DUFFIELD, KENNETH E | 5119 BROCKWAY RD | | | | SAGINAW | MI | 48638-4420 |
| DUFFIELD, MICHAEL S | PO BOX 954 | | | | TROY | OH | 45373-0954 |
| DUFFIELD, MICHELLE L | PO BOX 954 | | | | TROY | OH | 45373-0954 |
| DUFFIELD, RICHARD B | 18865 PINEY POINT DR | | | | SPRING LAKE | MI | 49456-9441 |
| DUFFIELD, THOMAS P | 2898 POWDERHORN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-1340 |
| DUFFIELD, WILLARD M | 6510 N MONTGALL AVE | | | | KANSAS CITY | MO | 64119-1533 |
| DUFFIN MICHAEL | 10397 FALLING CREEK RD | | | | HUDDLESTON | VA | 24104-4152 |
| DUFFIN, EDDIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUFFIN, JERRY W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUFFIN, REGINALD P | 822 BEACH AVE | | | | LA GRANGE PK | IL | 60526-1645 |
| DUFFIN, RHONDA K | 7406 LEDBETTER RD | | | | ARLINGTON | TX | 76001-6904 |
| DUFFIN, TERRY M | 12680 HOME FARM LN | | | | DENVER | CO | 80234 |
| DUFFIN, VIVIAN Z | 11600 SHAKESPEAREAN WAY | | | | AUSTIN | TX | 78759-4301 |
| DUFFINA, MAE | 6 S SHORE DR | | | | ADDISON | MI | 49220-9739 |
| DUFFINEY, SUSAN J | 3523 APPLEWOOD LN | | | | GRAND BLANC | MI | 48439-3446 |
| DUFFING, LEWIS E | 267 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| DUFFING, SUSAN C | 9123 CHATWELL CLUB LN | APT 7 | | | DAVISON | MI | 48423-2877 |
| DUFFINY, GUY E | 41548 COOLIDGE ST | | | | BELLEVILLE | MI | 48111-1472 |
| DUFFINY, GUY EDWARD | 41548 COOLIDGE ST | | | | BELLEVILLE | MI | 48111-1472 |
| DUFFNER, ROBERT M | 44190 ORION DR | | | | STERLING HEIGHTS | MI | 48314-3177 |
| DUFFNER, WILLIAM H | 28553 BURROUGH NORTH RD | | | | TOLLHOUSE | CA | 93667-9727 |
| DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 |
| DUFFY BARBARA C | 2353 SHERWOOD ST | | | | TRENTON | MI | 48183-2315 |
| DUFFY GOLF | UNIT 1081 | 8180 EAST SHEA BOULEVARD | | | SCOTTSDALE | AZ | 85260-6576 |
| DUFFY JOHN (ESTATE OF) (665236) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| DUFFY JR, JAMES J | 368 VERNON DR | | | | WEST NEWTON | PA | 15089-2701 |
| DUFFY MARK | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60527-5775 |
| DUFFY RANDY | 8834 CIRCLE DR | | | | AUSTIN | TX | 78736-7905 |
| DUFFY RICHARD | 1167 E RIM RD | | | | FRANKTOWN | CO | 80116-8629 |
| DUFFY THOMAS | DUFFY, THOMAS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DUFFY TOOL & STAMPING | JOHN ENGLE | PO BOX 509549 | | | CLEVELAND | OH | 44109-0549 |
| DUFFY TOOL & STAMPING LLC | PO BOX 509549 | | | | CLEVELAND | OH | 44109-0549 |
| DUFFY'S AUTO SERVICE | 435 W PARKER ST | | | | WATERLOO | IA | 50703-2339 |
| DUFFY'S SERVICE CENTER | 701 BROADWAY AVE | | | | SAINT PAUL PARK | MN | 55071-1521 |
| DUFFY, ALFRED J | 718 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1518 |
| DUFFY, ANGELINE M | 4950 SPRINGHOUSE FARM RD | | | | WINSTON SALEM | NC | 27107-9801 |
| DUFFY, ANGELINE M | 506 LAURA DR | | | | WINSTON SALEM | NC | 27107-9748 |
| DUFFY, ARMEDE J | 331 CUMBERLAND AVE | | | | BUFFALO | NY | 14220-1718 |
| DUFFY, ARMEDE J | 331 CUMBERLAND AVENUE | | | | BUFFALO | NY | 14220-1718 |
| DUFFY, ARTIE S | 6450 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4113 |
| DUFFY, BARBARA C | 2353 SHERWOOD ST | | | | TRENTON | MI | 48183-2315 |
| DUFFY, BETH A | 16109 270TH PLACE NORTHEAST | | | | DUVALL | WA | 98019-8463 |
| DUFFY, BRIAN P | APT 2 | 305 EAST OAKRIDGE STREET | | | FERNDALE | MI | 48220-3732 |
| DUFFY, CHARLES R | 4161 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9711 |
| DUFFY, COLLEEN S | 5290 BACHERT RD | | | | LEAVITTSBURG | OH | 44430-9680 |
| DUFFY, CRAIG F | 763 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1543 |
| DUFFY, CYRIL D | 1252 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-4139 |
| DUFFY, DANIEL C | 210 OSWALD DR | | | | UNION | OH | 45322-3049 |
| DUFFY, DAVID L | 838 CHERRY ST | | | | MALVERN | OH | 44644-9409 |
| DUFFY, DENNIS J | 1442 N CUSTER AVE | | | | CLAWSON | MI | 48017-1105 |
| DUFFY, DENNIS P | 1228 HIDDEN OAKS DR | | | | CENTERVILLE | OH | 45459-3203 |
| DUFFY, DENNIS P | 1228 HIDDEN OAKS DR. | | | | CENTERVILLE | OH | 45459-5459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUFFY, DONALD T | 11449 W MARTIN RD | | | | CASA GRANDE | AZ | 85294-7005 |
| DUFFY, DORIS B | 1120 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 |
| DUFFY, DOUG W | 1907 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| DUFFY, ELSIE M | 1812 VILLAGE RD | | | | GLENSAHW | PA | 15116-2111 |
| DUFFY, FRANCES A | 8990 TACKLES DR | | | | WHITE LAKE | MI | 48386-1568 |
| DUFFY, FRANCIS A | 3360 CAMPBELL ST | | | | DEARBORN | MI | 48124-3714 |
| DUFFY, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| DUFFY, GEORGE | 923 NEW LEBANON RD | | | | CARLTON | PA | 16311-2703 |
| DUFFY, GEORGE T | 189 W WYOMING AVE APT 24 | | | | MELROSE | MA | 02176-3631 |
| DUFFY, GERALD C | 423 HARVEST LN | | | | LANSING | MI | 48917-3548 |
| DUFFY, GLORIA ANN | HC 87 BOX 8 | | | | POCONO LAKE | PA | 18347-9708 |
| DUFFY, GRACE C | 1270 OVERLOOK POINT PL | | | | SALT LAKE CTY | UT | 84123-5672 |
| DUFFY, HERSHAL R | 116 ASTER WAY | | | | PALO ALTO | CA | 94303-2619 |
| DUFFY, HUGH A | 511 GREENWOOD AVE APT 9G | | | | TRENTON | NJ | 08609 |
| DUFFY, J P | 4 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| DUFFY, JAMES C | 14426 DELAWARE AVE | | | | LAKEWOOD | OH | 44107-5939 |
| DUFFY, JAMES D | 1022 DERRINGER DR | | | | ENGLEWOOD | OH | 45322-2419 |
| DUFFY, JAMES J | 11709 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9116 |
| DUFFY, JAMES JEFFERSON | 11709 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9116 |
| DUFFY, JAMES L | 47548 BEACON SQUARE DR | | | | MACOMB | MI | 48044-2855 |
| DUFFY, JAMES L | 7708 FOX CHASE DR | | | | ARLINGTON | TX | 76001-2907 |
| DUFFY, JAMES P | 224 CAPE COD WAY | | | | ROCHESTER | NY | 14623-5406 |
| DUFFY, JAMES P | 2385 CEDAR PAKR DR APT 121 | | | | HOLT | MI | 48842-3110 |
| DUFFY, JAMES S | 105 ZEPHYR CT | | | | AURORA | TX | 76078 |
| DUFFY, JEAN E | 19520 STORY RD | | | | ROCKY RIVER | OH | 44116-4239 |
| DUFFY, JOHN | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| DUFFY, JOHN P | 21 TOTEM RD | | | | FREEHOLD | NJ | 07728-3056 |
| DUFFY, JOSEPH E | 143 MATAWAN RD | | | | LAURENCE HARBOR | NJ | 08879-2619 |
| DUFFY, JOSEPH E | 824 WINTHROP AVE | | | | REVERE | MA | 02151 |
| DUFFY, JOSEPH M | 211 SHAGBARK DR | | | | BRISTOL | CT | 06010-3221 |
| DUFFY, KAREN M | 23354 N COLONIAL CT | | | | SAINT CLAIR SHORES | MI | 48080-2604 |
| DUFFY, KATHLEEN M | 711 WIND SONG TRL | | | | MOORESVILLE | IN | 46158-7507 |
| DUFFY, KATHLEEN M | 711 WINDSONG TRAIL | | | | MOORESVILLE | IN | 46158-7507 |
| DUFFY, KATHRYN R | 5912 SMITH RD | | | | HAMBURG | NY | 14075-6139 |
| DUFFY, LENA M | 5033 KIMBER LANE | | | | DURANT | OK | 74701 |
| DUFFY, LENA M | 5033 KIMBER LN | | | | DURANT | OK | 74701-2378 |
| DUFFY, LILLIAN | 958 RARITAN RD | | | | CLARK | NJ | 07066-1726 |
| DUFFY, LILLIAN | 958 RARITAN ROAD | | | | CLARK | NJ | 07066-1726 |
| DUFFY, LORETTA | 107 GREENHILL DR | | | | WHITE LAKE | MI | 48386-1945 |
| DUFFY, LORETTA C | 535 S.W. 130TH AVENUE | | | | BEAVERTON | OR | 97005-0760 |
| DUFFY, LORETTA C | 535 SW 130TH AVE | | | | BEAVERTON | OR | 97005-0760 |
| DUFFY, LORRAIN | 1020 GENTER ST UNIT 201 | | | | LA JOLLA | CA | 92037-5542 |
| DUFFY, MARY | 140 SHEPARD ST | | | | ROCHESTER | NY | 14620-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUFFY, MARY B | 22820 LISA CT | | | | FARMINGTON HILLS | MI | 48335-3846 |
| DUFFY, MARY E | 8245 HONEYTREE BLVD APT 539 | | | | CANTON | MI | 48187-4144 |
| DUFFY, MATTHEW M | 211 BURLINGTON DR | | | | FREDERICKSBURG | VA | 22407-6305 |
| DUFFY, MICHAEL O | 10 WALNUT AVE | | | | POMPTON PLNS | NJ | 07444-1015 |
| DUFFY, NOVELLO D | 1556 CYPRESS ST | | | | WEST BLOOMFIELD | MI | 48324-3911 |
| DUFFY, PATRICK J | 25349 DONALD | | | | REDFORD | MI | 48239-3333 |
| DUFFY, PATRICK JOHN | 25349 DONALD | | | | REDFORD | MI | 48239-3333 |
| DUFFY, RANDOLPH B | 3720 | BRUSHY LN | | | CHARLOTE | NC | 29270-4427 |
| DUFFY, RANDOLPH B | 638 ARBOR GLEN CIR APT 302 | | | | LAKELAND | FL | 33805-2288 |
| DUFFY, RANDY L | 10958 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9755 |
| DUFFY, RENEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUFFY, RHONDA A | 2604 TYRELL ST APT 12 | | | | YOUNGSTOWN | OH | 45509-1485 |
| DUFFY, ROBERT E | 231 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2208 |
| DUFFY, SANDRA A | 18174 WILSON CT | | | | BROWNSTOWN | MI | 48193-8242 |
| DUFFY, SEAN M | 11592 SARA ANN DR | | | | DEWITT | MI | 48820-7773 |
| DUFFY, SUSAN K | 101 REDWOOD AVE | | | | DAYTON | OH | 45405-5113 |
| DUFFY, THOMAS | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| DUFFY, THOMAS A | 1324 SMITH AVE | | | | BIRMINGHAM | MI | 48009-2040 |
| DUFFY, THOMAS H | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DUFFY, TIMOTHY E | 5185 CRANDALL RD | | | | HOWELL | MI | 48855-8623 |
| DUFFY, VONDA M | 3857 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9547 |
| DUFFY, VONDA M | 3857 DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9547 |
| DUFFY, WILLIAM J | 43 LEONARD STREET | | | | DANSVILLE | NY | 14437-1727 |
| DUFFY, WILLIAM J | 5185 CRANDALL RD | | | | HOWELL | MI | 49855-8623 |
| DUFFY, WILLIAM J | 653 PIERCE ST | | | | BIRMINGHAM | MI | 48009-3655 |
| DUFFY-WARD, DONNA | PO BOX 92 | 45 OLD ORCHARD | | | DAVISON | MI | 48423-0092 |
| DUFLO, KIM C | 7410 OSBORN RD | | | | CARSON CITY | MI | 48811-9427 |
| DUFLO, STEVEN | 4339 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-8226 |
| DUFNER, WILLIAM | 12086 93RD PLACE NORTH | | | | MAPLE GROVE | MN | 55369 |
| DUFOE GENEVIEVE (ESTATE OF) (488134) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DUFOE, BARRY C | 3709 SW GRANITE CIR | | | | LEES SUMMIT | MO | 64082-4804 |
| DUFOE, BARRY C | 5205 WOODLAND RD | | | | SHAWNEE | KS | 66218-9044 |
| DUFOE, BRENDA L | 1174 MANITOU RD | | | | HILTON | NY | 14468-9331 |
| DUFOE, GENEVIEVE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DUFOE, RICK W | 525 MARTIN RD | | | | WEST HENRIETTA | NY | 14586 |
| DUFOE, WINIFRED | 1174 MANITOU RD | | | | HILTON | NY | 14468-9331 |
| DUFON, MARION J | 2983 E FOUNTAIN RD | | | | FOUNTAIN | MI | 49410-9781 |
| DUFON, STEVEN M | 15539 SALISH STREET NORTHWEST | | | | ANOKA | MN | 55303-4269 |
| DUFORD, CALVIN E | 5207 6 MILE RD | | | | FRANKFORT | MI | 49635-9719 |
| DUFORD, CHRISTINE A | 7376 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473 |
| DUFORD, DAVID A | 450 TWICKENHAM RD | | | | KILLEN | AL | 35645-8664 |
| DUFORD, DAVID A | 450 TWICKENHAM ROAD | | | | KILLEN | AL | 35645-8664 |
| DUFORD, DENNIS D | PO BOX 475 | | | | HOUGHTON LAKE | MI | 48629-0475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUFORD, JOSEPH | 7718 S CUSTER RD | | | | MONROE | MI | 48161-9655 |
| DUFORD, LEO J | 31531 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1702 |
| DUFORD, LORRAINE R | 3181 HIDDEN RD | | | | BAY CITY | MI | 48706-1204 |
| DUFORD, THEODORE W | 8346 GOLDFINCH DR | | | | FREELAND | MI | 48623-8693 |
| DUFORD, TIMOTHY M | 520 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7382 |
| DUFORD, VICTOR A | 6329 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| DUFORD, VIVIAN J | 5207 6 MILE ROAD | | | | FRANKFORT | MI | 49635-9719 |
| DUFORD, WALLACE T | 1700 CEDARWOOD DR APT 217 | | | | FLUSHING | MI | 48433-3603 |
| DUFORD, WILLIAM J | 9372 SARASOTA | | | | REDFORD | MI | 48239-1584 |
| DUFORE, BRENDA | 1752 S CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9511 |
| DUFORE, DANIEL A | 1828 SOBER ST | | | | NORFOLK | NY | 13667-3160 |
| DUFORE, DANIEL ALLEN | 1828 SOBER ST | | | | NORFOLK | NY | 13667-3160 |
| DUFORE, JOHN G | PO BOX 1058 | | | | BEDFORD | IN | 47421-1058 |
| DUFORE, JOHN GERALD | PO BOX 1058 | | | | BEDFORD | IN | 47421-1058 |
| DUFORT, DEAN E | 51 FERGUSON ST | | | | GRAND LEDGE | MI | 48837-1679 |
| DUFORT, MARY L | 1505 NEBOBISH | | | | ESSEXVILLE | MI | 48732-1609 |
| DUFORT, MARY L | 1505 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-1609 |
| DUFORT, ROBERT L | 1484 TESSA DR | | | | DANSVILLE | MI | 48819-9692 |
| DUFORT, ROBERT LAWRENCE | 1484 TESSA DR | | | | DANSVILLE | MI | 48819-9692 |
| DUFORT, VIRGINIA R | 901 GARY CT | | | | MASON | MI | 48854-2007 |
| DUFORT, WILLIAM C | 549 VIA DEL SOL DR | | | | DAVENPORT | FL | 33896-6631 |
| DUFOUR DOUGLAS (ESTATE OF) (497591) | (NO OPPOSING COUNSEL) | | | | | | |
| DUFOUR RICHARD (ESTATE OF) (664223) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DUFOUR'S TRAILER CENTER INC | 650 JOHN FITCH HWY | | | | FITCHBURG | MA | 01420-3687 |
| DUFOUR, CALVIN E | 8637 DALE RD | | | | GASPORT | NY | 14067-9350 |
| DUFOUR, CINDY M | 8707 DALE RD | | | | GASPORT | NY | 14067-9350 |
| DUFOUR, CYRIL O | 1082 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| DUFOUR, CYRIL O | 1082 CLEARVIEW DRIVE | | | | OXFORD | MI | 48371-5976 |
| DUFOUR, DEBRA A | 18685 SHREWSBURY DR | | | | LIVONIA | MI | 48152-3392 |
| DUFOUR, EUGENE T | 237 CURRY ST | | | | CLIO | MI | 48420-1138 |
| DUFOUR, GREGORY W | 2957 ORBIT DR | | | | LAKE ORION | MI | 48360-1977 |
| DUFOUR, JOSEPH L | 8707 DALE RD | | | | GASPORT | NY | 14067-9350 |
| DUFOUR, NICHOLAS J | 238 ELDORADO DR | | | | DEBARY | FL | 32713-3034 |
| DUFOUR, RICHARD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| DUFOUR, RICHARD M | 18685 SHREWSBURY DR | | | | LIVONIA | MI | 48152-3392 |
| DUFRENE, CAROLYN L | 106 TUDOR ST | | | | PINEVILLE | LA | 71360-5118 |
| DUFRENNE, ALICE M | 3701 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020-3423 |
| DUFRENNE, ALICE M | 3701 FOUNTAIN CITY RD | | | | DESOTO | MO | 63020-3423 |
| DUFRESNE JILL & MARK | 23658 WINTERGREEN CIR | | | | NOVI | MI | 48374-3680 |
| DUFRESNE JR, RALPH L | 3254 N EUCLID AVE | | | | BAY CITY | MI | 48706-1329 |
| DUFRESNE, CHRISTINE M | 601 BANGOR ST | | | | BAY CITY | MI | 48706 |
| DUFRESNE, DANIELLE M | 16171 BATON ROUGE CT | | | | FORT MYERS | FL | 33908-3500 |
| DUFRESNE, DONALD G | 1932 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| DUFRESNE, DOROTHY GLINIEC | 2023 JOHNSON CT | | | | THE VILLAGES | FL | 32162-7758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUFRESNE, DOROTHY GLINIEC | 4059 OLD HIGHWAY 13 | | | | CUMBERLND CITY | TN | 37050-9543 |
| DUFRESNE, DUANE F | PMB 6751 | P O BOX 2428 | | | PENSECOLA | FL | 32513 |
| DUFRESNE, DUANE F | PO BOX 2428 PMB 6751 | | | | PENSACOLA | FL | 32513-2428 |
| DUFRESNE, GARY A | 125 BIRUTA ST APT B27 | | | | NEW BRITAIN | CT | 06053 |
| DUFRESNE, GASTON M | 115 KINGSTON VILLAGE D R | | | | PERRY | GA | 31069-4984 |
| DUFRESNE, JAMES A | 898 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2198 |
| DUFRESNE, JAMES M | 56 CLARKSON AVE | | | | MASSENA | NY | 13662-1756 |
| DUFRESNE, JOHN E | 808 CHEROKEE CT | | | | AUBURN | IN | 46706-1449 |
| DUFRESNE, JOSEPH C | 404 W SMITH ST | | | | BAY CITY | MI | 48706-3600 |
| DUFRESNE, KAREN | 610 N TRUMBULL ST APT 4 | | | | BAY CITY | MI | 48708-6882 |
| DUFRESNE, MADELEINE M | 16171 BATON ROUGE CT | | | | FORT MYERS | FL | 33908-3500 |
| DUFRESNE, MARGARET Z | PO BOX 852 | | | | CLARKSTON | MI | 48347-0852 |
| DUFRESNE, MICHAEL R | 2326 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| DUFRESNE, MORRIS R | 105 LIBERTY AVE | | | | MASSENA | NY | 13662-1543 |
| DUFRESNE, NORMAND A | 11184 MARQUETTE ST | | | | SPRING HILL | FL | 34609 |
| DUFRESNE, NORMAND A | 2134 NE 10TH ST | | | | OCALA | FL | 34470-4720 |
| DUFRESNE, RANDAL L | 3881 LAKEVIEW BLVD | | | | ORCHARD LAKE | MI | 48324-3036 |
| DUFRESNE, RENE H | 8 BENELLI ST | | | | WOONSOCKET | RI | 02895-1414 |
| DUFRESNE, ROCKY S | 563 S LINCOLN RD | | | | BAY CITY | MI | 48708-9613 |
| DUFRESNE, RON L | 4301 PINE BURR TER | | | | MARSHALL | TX | 75672-4714 |
| DUFRESNE, RYAN M | 1100 S STEPHENSON HWY | | | | ROYAL OAK | MI | 48067-3542 |
| DUFRESNE, RYAN M | 27387 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3237 |
| DUFRESNE, SHANE | 13089 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| DUFRESNE, TAMARA L | 334 SUNSET LN | | | | BEDFORD | IN | 47421-9096 |
| DUFRESNE, TAMARA L | PO BOX 154 | | | | BIG FLATS | IN | 14814-0154 |
| DUFRIN, WILLIAM H | 559 ORANGE ST | | | | WYANDOTTE | MI | 48192-6227 |
| DUFTON, SHAWN | PO BOX 141 | | | | PRESTON PARK | PA | 18455-0141 |
| DUFTON, SHAWN | PO BOX 141 | | | | PRESTON PARK | PA | 18455-0141 |
| DUFUR, STAN L | 15363 W HOPE DR | | | | SURPRISE | AZ | 85379-5361 |
| DUGALECH, ELVIN F | 15885 W PEET RD | | | | OAKLEY | MI | 48649-9783 |
| DUGAN ADKINS | 837 DOUGAN RD | | | | PATRIOT | OH | 45658-8901 |
| DUGAN ADKINS | 837 DUGAN RD | | | | PATRIOT | OH | 45658-8901 |
| DUGAN BUICK PONTIAC GMC | 2350 FERGUSON RD | | | | CINCINNATI | OH | 45238-3503 |
| DUGAN CHEVROLET-PONTIAC, INC. | 183 S COUNTY ROAD 525 E | | | | AVON | IN | 46123-9058 |
| DUGAN CHEVROLET-PONTIAC, INC. | REX DUGAN | 183 S COUNTY ROAD 525 E | | | AVON | IN | 46123-9058 |
| DUGAN DOLORES M | DUGAN, DOLORES M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DUGAN IV, WILLIAM | 3000 E GENESEE AVE | | | | SAGINAW | MI | 48601-4208 |
| DUGAN JR, ROBERT E | 400 NE 76TH TER TRLR 67 | | | | GLADSTONE | MO | 64118-1753 |
| DUGAN JR, ROBERT E | PO BOX 12601 | | | | KANSAS CITY | KS | 66112-0601 |
| DUGAN PATRICK | DUGAN, PATRICK | PO BOX 644 | | | HARLEM | MT | 59526-0644 |
| DUGAN SSP REALTY LLC | 600 E 96TH ST STE 100 | 501 CHNG 02/11/05 ONEIL | | | INDIANAPOLIS | IN | 46240-3792 |
| DUGAN THOMAS R | 12251 GLADSTONE RD SW | | | | WARREN | OH | 44481-9503 |
| DUGAN TOM & MARIANNE | 876 ELLIOTT DR | | | | LEWISTON | NY | 14092-2000 |
| DUGAN, ANNIE M | 2507 WILLARD ST | | | | SAGINAW | MI | 48602-3428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUGAN, BARBARA A | 11090 PHYLLIS DR | | | | CLIO | MI | 48420-1545 |
| DUGAN, BETH K | 4059 HAZY LN | | | | GREENWOOD | IN | 46142 |
| DUGAN, CHARLES J | 391 CARTER RD | | | | DEFIANCE | OH | 43512-3509 |
| DUGAN, CORMICK J | 10 SUSSEX PL | | | | FORKED RIVER | NJ | 08731-5610 |
| DUGAN, DANETTE M | 7885 SERVICE ST | | | | MASURY | OH | 44438-1340 |
| DUGAN, DANIEL J | 5936 SALTAIRE VILLAGE CT | | | | WILMINGTON | NC | 28412-2762 |
| DUGAN, DONALD W | 77 DUGAN LN | | | | TROY | MO | 63379-2015 |
| DUGAN, ELDA P | 49990 BOG RD | | | | BELLEVILLE | MI | 48111-4265 |
| DUGAN, ELDA P | 49990 BOG ROAD | | | | BELLEVILLE | MI | 48111-4265 |
| DUGAN, ELMER | | | | | | | |
| DUGAN, ETHEL M | P.O BOX 345 | | | | BRINKLEY | AR | 72021-0345 |
| DUGAN, ETHEL M | PO BOX 345 | | | | BRINKLEY | AR | 72021-0345 |
| DUGAN, GEORGE W | 6499 HOWE RD | | | | BATH | MI | 48808-9432 |
| DUGAN, JAMES E | 4059 HAZY LN | | | | GREENWOOD | IN | 46142-7493 |
| DUGAN, JAMES P | PO BOX 49 | MERRILL ROAD | | | CORNWALL | NY | 12518-0049 |
| DUGAN, JEANNE M | P O BOX 86- 1169 OAK LANE | | | | BRIDGEPORT | NY | 13030-0086 |
| DUGAN, JEANNE M | PO BOX 86 | | | | BRIDGEPORT | NY | 13030-0086 |
| DUGAN, JOHN E | 838 W MAPLE DR | | | | SOUTHAMPTON | PA | 18966-4210 |
| DUGAN, JOHN F | 13003 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-2735 |
| DUGAN, JOHN M | 179 BRAHMA AVE | | | | BRIDGEWATER | NJ | 08807-2757 |
| DUGAN, JONANNE L | 14789 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| DUGAN, JOSEPH J | 100 AUGUST DR | | | | CORAOPOLIS | PA | 15108-3402 |
| DUGAN, JUDY C | 21944 HIGHPOINT DR | | | | FRANKSTON | TX | 75763-3118 |
| DUGAN, JUDY CAROLYN | 21944 HIGHPOINT DRIVE | | | | FRANKSTON | TX | 75763-3118 |
| DUGAN, LANA M | 11090 NAVES DR | | | | SHELBY TOWNSHIP | MI | 48316-3751 |
| DUGAN, LARRY C | 3064 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1510 |
| DUGAN, LAVERNE G | 3704 W CARPENTER AVE | | | | GREENFIELD | WI | 53221-2510 |
| DUGAN, LINDA | | | | | | | |
| DUGAN, MARIE A | 10300 E FRANKLIN RD | | | | NORMAN | OK | 73026-6990 |
| DUGAN, MARK W | 6443 CUTLER RD | | | | BATH | MI | 48808-9429 |
| DUGAN, MARY L | 4144 BEETHOVEN AVE | | | | SAINT LOUIS | MO | 63116-2502 |
| DUGAN, MICHAEL D | 2205 HENLOPEN AVE | | | | WILMINGTON | DE | 19804-3621 |
| DUGAN, MICHAEL J | 4703 CITATION BLVD | | | | INDIANAPOLIS | IN | 46237-2166 |
| DUGAN, MICHAEL L | 683 JEWEL NORTH RD | | | | NEWTON FALLS | OH | 44444-4444 |
| DUGAN, MICHAEL L | 683 N JEWELL RD | | | | NEWTON FALLS | OH | 44444-9569 |
| DUGAN, OCIE C | 8320 HWY 1187 WEST | | | | BENBROOK | TX | 76126 |
| DUGAN, PATRICK D | 1953 WENTWORTH DR | | | | CANTON | MI | 48188-3132 |
| DUGAN, PATRICK M | 14789 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| DUGAN, RICHARD D | 1875 SNOOK DR | | | | NAPLES | FL | 34102 |
| DUGAN, RICHARD P | 13520 E STANLEY RD | | | | SELMA | IN | 47383-9710 |
| DUGAN, ROBERT C | 17520 M-36 | | | | GREGORY | MI | 48137 |
| DUGAN, ROBERT K | 4216 CADIEUX RD | | | | DETROIT | MI | 48224-2307 |
| DUGAN, RUDOLPH B | 1808 PERKINS ST | | | | SAGINAW | MI | 48601-2027 |
| DUGAN, RUTH M | 118 PRESTWICK DR | | | | YOUNGSTOWN | OH | 44512-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUGAN, SHIRLEY E | PO BOX 38 | 4 ROUNSEVELL DR | | | EAST FREETOWN | MA | 02717-0038 |
| DUGAN, STEPHANIE | 10 SUSSEX PLACE | | | | FORKED RIVER | NJ | 08731 |
| DUGAN, SUSAN H | 22 SUGARBUSH LN | | | | CROSSVILLE | TN | 38558-7724 |
| DUGAN, THOMAS F | 2325 NAUTILUS CV | | | | FORT WAYNE | IN | 46814-8940 |
| DUGAN, THOMAS J | 2744 NORTH RD | | | | NILES | OH | 44446-2228 |
| DUGAN, THOMAS P | 22 SUGARBUSH LN | | | | CROSSVILLE | TN | 38558-7724 |
| DUGAN, THOMAS R | 3966 HOUSEL DR SW | | | | WARREN | OH | 44481-9206 |
| DUGAN, TRAMMELL | 352 DOE RUN RD | | | | INWOOD | WV | 25428-5322 |
| DUGAN, WAYNE R | 162 GRIDLEY ST | | | | TRENTON | NJ | 08610-5148 |
| DUGAN, WILLIAM C | 4 WILLOW ST | | | | OXFORD | MI | 48371-4677 |
| DUGAN, WILLIAM CURTIS | 4 WILLOW ST | | | | OXFORD | MI | 48371-4677 |
| DUGAN, WILLIAM J | 1307 HERMITAGE ST | | | | CAMDEN | SC | 29020-3822 |
| DUGANDZIC, DELFA | 304 E 222ND ST | | | | EUCLID | OH | 44123-1721 |
| DUGANDZIC, DRAGICA | 7838 MONTGOMERY RD | | | | MIDDLEBRG HTS | OH | 44130-7126 |
| DUGANDZIC, JOSEPH | 304 E 222ND ST | | | | EUCLID | OH | 44123-1721 |
| DUGANIER, RONALD | 2700 BROOKPARK RD TRLR 502 | | | | CLEVELAND | OH | 44134-1451 |
| DUGANNE, JOSEPH | 29 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-2722 |
| DUGANS, VIOLA | PO BOX 13487 | | | | TALLAHASSEE | FL | 32317-3487 |
| DUGAR, GERALD A | 1414 WAGON WHEEL RD | | | | CANTON | MI | 48188-1197 |
| DUGARD JR, MAURICE G | 1491 VIRGINIA AVE APT 213 | | | | HARRISONBURG | VA | 22802 |
| DUGAS | 17717 MASONIC | MCLAREN EMERGENCY PHYS | | | FRASER | MI | 48026-3158 |
| DUGAS AUTO REPAIR | 833 CENTER ST | | | | NEW IBERIA | LA | 70560-5505 |
| DUGAS KRISTEN A | DUGAS, KRISTEN A | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| DUGAS, CLAUDIA I | 2557 SUNNY CREEK ST SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-5214 |
| DUGAS, DANA W | 6336 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| DUGAS, DANA WILSON | 6336 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| DUGAS, ELAINE L | 4952 MAIN HWY | | | | SAINT MARTINVILLE | LA | 70582-6004 |
| DUGAS, EULA M | 328 JOSLYN AVE | | | | PONTIAC | MI | 48342-1517 |
| DUGAS, JUDITH D | PO BOX 970133 | | | | YPSILANTI | MI | 48197-0803 |
| DUGAS, JUNE D | PO BOX 905 | | | | WILLIS | TX | 77378-0905 |
| DUGAS, MARC C | 227 STREAMVIEW COURT | | | | CANTON | MI | 48188-1994 |
| DUGAS, MARC C | 715 N HOLDBROOK ST | | | | PLYMOUTH | MI | 48170-1400 |
| DUGAS, MARK W | 2226 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| DUGAS, MARTIN T | 2405 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| DUGAS, MARY M | 2226 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| DUGAS, ONEITA C | 8025 E NORTH RIDGE RD | | | | MILLTOWN | IN | 47145-7908 |
| DUGAS, ONEITA C | 8025 EAST NORTH RIDGE RD. | | | | MILLTOWN | IN | 47145 |
| DUGAS, PEGGY | 402 W 4TH ST | | | | SYLVAN GROVE | KS | 67481-8129 |
| DUGAS, ROSE M | 8809 FARLEY | | | | REDFORD | MI | 48239-1719 |
| DUGAS, SCOTT T | 6924 DIANTHUS DR | | | | BATON ROUGE | LA | 70817-4235 |
| DUGDALE JR, WILLIAM A | 317 TANOAK LN | | | | NAPERVILLE | IL | 60540-7825 |
| DUGDALE, MARK E | 9632 E 100 S | | | | GREENTOWN | IN | 46936-9155 |
| DUGDALE, PATRICIA ANN | 272 PINESHOOT CT | | | | FLINT | MI | 48506-5327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUGDALE, PETER H | 42851 LITTLE RD | | | | CLINTON TWP | MI | 48036-1437 |
| DUGDALE, RICHARD D | 1330 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6526 |
| DUGDALE, WARREN E | 6047 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9165 |
| DUGE, ROBERT T | 11720 WINDPOINTE PASS | | | | CARMEL | IN | 46033-9511 |
| DUGENER, JAMES M | 4628 STAFFORD AVE | | | | LANSING | MI | 48910-7424 |
| DUGER, DORIS J | 48 HANDSOME LAKE DR | | | | CALEDONIA | NY | 14423-9737 |
| DUGER, DORIS J | 4812 LITTLEVILLE RD | | | | AVON | NY | 14414-9773 |
| DUGER, WILLIAM L | 4812 LITTLEVILLE RD | | | | AVON | NY | 14414-9773 |
| DUGGAN MANUFACTURING | 50150 RYAN RD S-15 | | | | SHELBY TOWNSHIP | MI | 48317 |
| DUGGAN MANUFACTURING LLC | 50150 RYAN RD S-15 | | | | SHELBY TOWNSHIP | MI | 48317 |
| DUGGAN MASKING DEVICES INC | 7075 LYNDON ST | | | | DETROIT | MI | 48238-2403 |
| DUGGAN, AVIVA M | 140 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| DUGGAN, DANIEL P | 27 GREENVIEW DR | | | | PEQUANNOCK | NJ | 07440-1704 |
| DUGGAN, DENIS M | 4334 TALLMAN DR | | | | TROY | MI | 48085-4856 |
| DUGGAN, DENNIS F | 6845 E 150 N | | | | COLUMBIA CITY | IN | 46725-9080 |
| DUGGAN, DENNIS FRANKLIN | 6845 E 150 N | | | | COLUMBIA CITY | IN | 46725-9080 |
| DUGGAN, ELIZABETH A | 610 W WESTOVER ST | | | | EAST TAWAS | MI | 48730-1056 |
| DUGGAN, GLADYS H | 244 TIMBERLAKE DR W | | | | HOLLAND | MI | 49424-5314 |
| DUGGAN, JAMES | PO BOX 9022 | C/O ADAM OPEL PKZ A4-01 | | | WARREN | MI | 48090-9022 |
| DUGGAN, JERRY P | 10717 AMBER HILL DR | | | | WHITTIER | CA | 90601-1747 |
| DUGGAN, JOAN A | 128 JEROME DR | | | | CAMBRIDGE | NY | 12816-1142 |
| DUGGAN, JOHN | 915 W DIVISION ST | | | | BOYNE CITY | MI | 49712-9733 |
| DUGGAN, JOHN F | 20300 FORT ST  APT 254 | | | | RIVERVIEW | MI | 48193-4567 |
| DUGGAN, JOHN M | 5256 STANDISH DR | | | | TROY | MI | 48085-4087 |
| DUGGAN, LAURA J | 308 WEBSTER ST | | | | ROCKLAND | MA | 02370-1208 |
| DUGGAN, MARTIN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUGGAN, MELINDA S | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| DUGGAN, NANCY L | 6845 E 150 N | | | | COLUMBIA CITY | IN | 46725-9080 |
| DUGGAN, PATRICIA A | 2213 FIRST ST. | UNIT A | | | INDIAN ROCKS BEACH | FL | 33785 |
| DUGGAN, PATRICK A | 140 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| DUGGAN, PETER R | 5487 S PICCADILLY | | | | W BLOOMFIELD | MI | 48322-1446 |
| DUGGAN, RANDY C | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| DUGGAN, RANDY CHARLES | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| DUGGAN, SR, CLIFFORD (ESTATE OF) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUGGANS TRUCKING INC | 1502 NIAGARA ST | | | | BUFFALO | NY | 14213-1104 |
| DUGGENTO PAULETTE | DUGGENTO, PAULETTE | KING WILEY & WILLIAMS | 1834 3RD AVENUE SOUTH P.O. BOX 1688 | | JASPER | AL | 35502-1688 |
| DUGGENTO, PAULETTE | KING WILEY & WILLIAMS | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| DUGGER, ARTHUR J | 30899 W 174TH ST | | | | LAWSON | MO | 64062-9295 |
| DUGGER, BILL D | 2408 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9558 |
| DUGGER, BILL DEAN | 2408 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9558 |
| DUGGER, BRIAN R | 19025 FAIRFIELD BLVD | | | | NOBLESVILLE | IN | 46060-1546 |
| DUGGER, CALLE M | 19179 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-3903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUGGER, CALLE M | 19179 E 14 MILE RD | | | | CLITON TWP | MI | 48035-3903 |
| DUGGER, CAROL | 6100 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8638 |
| DUGGER, CAROL | 6100 N AKRON DRIVE | | | | ALEXANDRIA | IN | 46001-8638 |
| DUGGER, CHARLIE J | 649 PONDEROSA ST | | | | HOHENWALD | TN | 38462-2452 |
| DUGGER, CORNELIA | 311 GOLF VIEW BLVD | | | | BIRMINGHAM | MI | 48009-1541 |
| DUGGER, GWINN L | 6100N AKRON ROAD | | | | ALEXANDRIA | IN | 46001 |
| DUGGER, HEATHER E | 136 GRISSOM RD | | | | WILLIAMS | IN | 47470-9686 |
| DUGGER, JACK T | 4620 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5025 |
| DUGGER, JAMES A | 121 E BLUE RIDGE TER | | | | FAIRFIELD BAY | AR | 72088-4101 |
| DUGGER, JAMES L | 4466 N 17TH ST | | | | TERRE HAUTE | IN | 47805-2418 |
| DUGGER, JANE E | 3980 BIGBYVILLE RD | RT 7 | | | COLUMBIA | TN | 38401-8542 |
| DUGGER, JIMMIE L | 4213 JANICE DR | | | | COLLEGE PARK | GA | 30337-4407 |
| DUGGER, KIRK M | 3980 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401-8542 |
| DUGGER, LINDA K | PO BOX 1441 | | | | BLANCHARD | OK | 73010-1441 |
| DUGGER, LINDA R | 28401 HIGHWAY 251 | | | | ARDMORE | AL | 35739 |
| DUGGER, MARVIN E | 3980 BIGBYVILLE ROAD | | | | COLUMBIA | TN | 38401-8542 |
| DUGGER, MELISSA A | 10153 BYRON RD | | | | BYRON | MI | 48418-9113 |
| DUGGER, NATHAN EDWARD | 10153 BYRON RD | | | | BYRON | MI | 48418-9113 |
| DUGGER, RAYMOND R | PO BOX 86 | | | | BUTLER | TN | 37640-0086 |
| DUGGER, RICHARD D | 30 HENRY BAYLESS RD | | | | ARDMORE | TN | 38449-3053 |
| DUGGER, RITA J | 2157 MAIN ST #703 | | | | BUFFALO | NY | 14214 |
| DUGGER, THERESA A | APT 10 | 704 SOUTHWEST 15TH STREET | | | BLUE SPRINGS | MO | 64015-4158 |
| DUGGER, TROY D | 4700 E COUNTY ROAD 25 N | | | | MUNCIE | IN | 47303-2668 |
| DUGGINS JERRY | 11599 VALLEY CT | | | | DEMOTTE | IN | 46310-9347 |
| DUGGINS JR, JAMES V | 5573 SAMVER RD | | | | CINCINNATI | OH | 45239-7148 |
| DUGGINS, EWING JOHN | | | | | | | |
| DUGGINS, MAURICE V | P.O.BOX 165 | | | | WAYNESFIELD | OH | 45896-0165 |
| DUGGINS, MAURICE V | PO BOX 165 | | | | WAYNESFIELD | OH | 45896-0165 |
| DUGGINS, POLLY A | 3752 LORRAINE AVE | | | | FLINT | MI | 48506-4216 |
| DUGGINS, RALPH G | 9139 DUBLIN WAY | | | | DAVISON | MI | 48423-8575 |
| DUGGINS, TERESA | 243 CEDAR DR | | | | WINSTON SALEM | NC | 27107-9508 |
| DUGGINS, VENITA UTHA | HODGES DAVID A | CENTRE PLACE BUILDING - 212 CENTER STREET - FIFTH FLOOR | | | LITTLE ROCK | AR | 72201 |
| DUGHETTI, JOSEPH T | 16355 76TH AVE | | | | TINLEY PARK | IL | 60477-1572 |
| DUGHETTI, SANTO J | 1358 PINE CT APT 1 | | | | SCHERERVILLE | IN | 46375-1072 |
| DUGIC, JAMES F | 2791 MILTON ST SE | | | | WARREN | OH | 44484-5256 |
| DUGIC, ROBERT F | 5164 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9472 |
| DUGO, FRANCIS E | 6 HEMLOCK NOTCH ST | | | | UNIONVILLE | CT | 06085-1062 |
| DUGSTAD JIM | 7476 SARATOGA DR | | | | CHANHASSEN | MN | 55317-9771 |
| DUGSTAD, JAMES H | 7476 SARATOGA DR | | | | CHANHASSEN | MN | 55317-9771 |
| DUGSTAD, JAMES HARLAN | 7476 SARATOGA DR | | | | CHANHASSEN | MN | 55317-9771 |
| DUGUAY, EDWARD J | 7278 KNOLL DR | | | | NORTH TONAWANDA | NY | 14120-1506 |
| DUGUAY, ROGER L | 2058 TEANECK CIR | | | | WIXOM | MI | 48393-1859 |
| DUGUAY, WILLODEAN | 10404 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUGUID, BRUCE E | 809 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1201 |
| DUGUID, JANE | 2015 KINNEVILLE RD | | | | LESLIE | MI | 49251-9438 |
| DUHA, ADELINE | 19 CUMNOR ROAD | | | | WESTMONT | IL | 60559-1622 |
| DUHA, JOHN P | 5193 CASPAR AVE | | | | LOS ANGELES | CA | 90041-1219 |
| DUHADAWAY, LAWRENCE | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| DUHADWAY, HAROLD L | 115 GRAMPIAN RD | | | | SAINT LOUIS | MO | 63137-3802 |
| DUHAIME MARGARET | 181 LAUREL RIDGE LN | | | | NORTH KINGSTOWN | RI | 02852-4153 |
| DUHAIME, CYNTHIA M | 21 BLUE JAY DR | | | | MILFORD | CT | 06460-3735 |
| DUHAIME, DOROTHY A | 4 COTTAGE ST | | | | NATICK | MA | 01760 |
| DUHAIME, EUGENE J | 154 BRENTWOOD DR | | | | BRISTOL | CT | 06010-2507 |
| DUHAIME, JAMES A | 5121 FRAZHO RD | | | | WARREN | MI | 48091-3841 |
| DUHAIME, JODY | 17886 MISSION POINTE | | | | NORTHVILLE | MI | 48168 |
| DUHAIME, JUDY M | 8981 DIXIE HIGHWAY | | | | IRA | MI | 48023-2407 |
| DUHAIME, LEO J | 9386 RIVER RD | | | | CLAY | MI | 48001-4008 |
| DUHAIME, MICHAEL L | 17886 MISSION PT | | | | NORTHVILLE | MI | 48168-8487 |
| DUHAIME, ROBERT R | 284 MECHANIC ST | | | | NORTH SMITHFIELD | RI | 02896 |
| DUHAMELL, DONALD E | 11 BROADMOOR DR | | | | WABASH | IN | 46992-1316 |
| DUHAN, CLARA E | 1700 BRONSON WAY APT 10 | | | | KALAMAZOO | MI | 49009-1072 |
| DUHAN, J DANIEL | | | | | | | |
| DUHAN, JOHN J | 1700 BRONSON WAY APT 10 | | | | KALAMAZOO | MI | 49009-1072 |
| DUHART, BETTY D | 37 TARWOOD DR | | | | ROCHESTER | NY | 14606-5707 |
| DUHART, ROBERT J | 4745 WINTHROP DR | | | | ATLANTA | GA | 30337 |
| DUHE AMY | DUHE, AMY | 3801 N CAUSEWAY BLVD STE 201 | | | METAIRIE | LA | 70002-1755 |
| DUHE, AMY | MCMAHON JOSEPH R III | 3801 N CAUSEWAY BLVD STE 201 | | | METAIRIE | LA | 70002-1755 |
| DUHIG, ROBERT F | 43 INMAN ST | | | | HOPEDALE | MA | 01747-1129 |
| DUHIGG, BARBARA A | 3361 EXECUTIVE PKWY | STE 100 | | | TOLEDO | OH | 43606-1337 |
| DUHL, FLOYD C | 2157 DODGEVILLE RD | | | | ROME | OH | 44085-9425 |
| DUHN OIL TOOL INC | 3912 GILMORE AVE | | | | BAKERSFIELD | CA | 93308-6214 |
| DUHN, GILBERT S | 37532 JEFFERSON AVE APT 204 | | | | HARRISON TOWNSHIP | MI | 48045-2691 |
| DUHN, SANDRA M. | 24 THE BOULEVARD SAINT LOUIS UNIT 216 | | | | RICHMOND HEIGHTS | MO | 63117-1123 |
| DUHON JR, CLAUDE J | 122 PLAYFAIR DR | | | | LAFAYETTE | LA | 70503-6215 |
| DUHON, DENNIS M | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DUHON, DOUGLAS M | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DUHON, EDWARD L | 426 CENTER ST | | | | REDWOOD CITY | CA | 94061-3811 |
| DUHON, GARY D | 906 N CHURCH ST | | | | JENNINGS | LA | 70546-4704 |
| DUHON, LUCILLE J | 7413 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| DUHON, MARTY A | RR 1 BOX 123 | | | | BON WIER | TX | 75928 |
| DUHON, PETER H | 4200 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73111-5126 |
| DUHON, PETER H | 4200 SPRINGLAKE DRIVE | | | | OKLAHOMA CITY | OK | 73111-5126 |
| DUHON, WILLIE L | 8305 MEADOW LN | | | | ABBEVILLE | LA | 70510-2258 |
| DUHOW, ANDREA J | 3522 DRUM ROAD | | | | MIDDLEPORT | NY | 14105-9742 |
| DUHOW, DARRYL W | 3522 DRUM RD | | | | MIDDLEPORT | NY | 14105-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUHOW, DARRYL W | 7966 RIDGE RD | | | | GASPORT | NY | 14067 |
| DUHOW, MARLEEN A | 6380 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9755 |
| DUHR, RANDY D | 1840 SOUTH CHATHAM STREET | | | | JANESVILLE | WI | 53546-6063 |
| DUIBLEY, DANIEL L | 6055 DELTONA BLVD | | | | SPRING HILL | FL | 34606-1009 |
| DUIBLEY, ELIZABETH A | 1622 EDENDALE RD | | | | DAYTON | OH | 45432-3604 |
| DUIBLEY, GERALD A | 1675 TAMARA TRL | | | | XENIA | OH | 45385-9529 |
| DUIBLEY, REBECCA S | 6055 DELTONA BLVD | | | | SPRING HILL | FL | 34606-1009 |
| DUIBLEY, REBECCA S | 6055 DELTONA BLVD. | | | | SPRING HILL | FL | 34606-4606 |
| DUIBLEY, WALTER N | 5107 SILVERDOME DR | | | | DAYTON | OH | 45414-3643 |
| DUIGNAN, PATRICK JOSEPH | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| DUIGOU, NANCY F | 2945 POND LN SW | | | | WARREN | OH | 44481-9279 |
| DUIMSTRA, CHARLES G | 2836 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| DUIMSTRA, JOSEPHINE F | 2836 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| DUING, ANNA | 404 SO MAIN | | | | TRENTON | IL | 62293-1339 |
| DUING, DAVID H | 404 S MAIN ST | | | | TRENTON | IL | 62293-1339 |
| DUIS, JAMES C | 41504 PAW PAW RD | | | | PAW PAW | MI | 49079-9798 |
| DUITS, KENNETH A | 8246 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| DUITS, ROBERT E | 7925 E MONTE AVE | | | | MESA | AZ | 85209-6178 |
| DUITSMAN, CLAUDINE | 31445 CORTE SONORA | | | | TEMECULA | CA | 92592-6430 |
| DUJIC, MARGARET | 297 NE MOONSTONE DR | | | | JENSEN BEACH | FL | 34957-5401 |
| DUJIK, DARWIN | 2367 S BELSAY RD | | | | BURTON | MI | 48519 |
| DUJIK, WINNIFRED R | 5071 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| DUJKA EVA | MONDWEG 4/2/6 | | | A-1140 VIENNA AUSTRIA | | | |
| DUJMOVIC, IVANKA | 645 CEDAR BARK DR | | | | AURORA | OH | 44202-7752 |
| DUJMOVIC, JOSEPH | 645 CEDAR BARK DR | | | | AURORA | OH | 44202-7752 |
| DUJMOVICH, NICHOLAS R | 9112 DESERT TRAIL DR | | | | MILAN | MI | 48160-8842 |
| DUK OH | 12639 SPARWOOD LN | | | | LA MIRADA | CA | 90638-2527 |
| DUKA, NICKLOS M | 4424 CARNEGIE ST | | | | WAYNE | MI | 48184-2139 |
| DUKA, PAUL P | 518 BIRD ST | | | | WADSWORTH | OH | 44281-1339 |
| DUKANAUSKAS, MARY L | 21420 SW 240TH ST | | | | HOMESTEAD | FL | 33031-1004 |
| DUKANE CORP | 2900 DUKANE DR | | | | SAINT CHARLES | IL | 60174-3348 |
| DUKARSKI, ANDREW J | 9033 RIDGETREE DR | | | | FORT WAYNE | IN | 46819-2344 |
| DUKARSKI, ANDREW JOSEPH | 9033 RIDGETREE DR | | | | FORT WAYNE | IN | 46819-2344 |
| DUKARSKI, CHARLES C | 9528 WESSO CIR | | | | SHREVEPORT | LA | 71118-4128 |
| DUKARSKI, CHARLES CASMIER | 9528 WESSO CIR | | | | SHREVEPORT | LA | 71118-4128 |
| DUKARSKI, DEAN J | 4688 DOGWOOD LN | | | | SAGINAW | MI | 48603-1928 |
| DUKARSKI, JOHN J | 2303 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 |
| DUKARSKI, JOHN J | 303 S RECKER RD LOT 254 | | | | MESA | AZ | 85206-6044 |
| DUKARSKI, JOSEPH M | 2572 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7527 |
| DUKARSKI, KAREN M | 9528 WESSO CIR | | | | SHREVEPORT | LA | 71118-4128 |
| DUKARSKI, KENNETH J | 1502 S SHERMAN ST | | | | BAY CITY | MI | 48708-8130 |
| DUKARSKI, LUCIEN M | 4565 DONCASTER AVE | | | | HOLT | MI | 48842-2060 |
| DUKARSKI, NORMAN J | 2706 LAMBROS DR | | | | MIDLAND | MI | 48642-3948 |
| DUKARSKI, PENNY L | 801 MC DONELL ST | | | | ESSEXVILLE | MI | 48732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUKARSKI, PENNY L | 801 MCDONNELL ST | | | | ESSEXVILLE | MI | 48732-1280 |
| DUKARSKI, RICHARD J | 195 S MIELENS RD | | | | MUNGER | MI | 48747-9722 |
| DUKARSKI, RONALD S | 976 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| DUKARSKI, WILLIAM T | 2079 WOODSHIRE PL SE | | | | KENTWOOD | MI | 49508-5312 |
| DUKAS, KONSTANTINO | 24251 RAMSGATE ST | | | | CLINTON TWP | MI | 48035-3221 |
| DUKAT, BERNARD N | 2490 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4670 |
| DUKAT, PATRICIA R | 17727 OAK BRIDGE ST | | | | TAMPA | FL | 33647-2583 |
| DUKATS, AIVARS E | 104 CLAYBROOKE DR | | | | EAST PALESTINE | OH | 44413-1098 |
| DUKATS, DONNA J | 104 CLAYBROOK DR | | | | EAST PALESTINE | OH | 44413-1098 |
| DUKATS, DONNA J | 104 CLAYBROOKE DR | | | | EAST PALESTINE | OH | 44413-1098 |
| DUKATS, FRICIS A | 44701 HECK RD | | | | COLUMBIANA | OH | 44408-9541 |
| DUKATZ, KATHERINE A | 154 BLUE VALLEY RD | | | | LA VERGNE | TN | 37086-3401 |
| DUKE & DUKE SERVICES INC | 25566 PENNSYLVANIA RD | | | | TAYLOR | MI | 48180-6417 |
| DUKE A SPEAR | 7639 BECK RD | | | | BELLEVILLE | MI | 48111-1206 |
| DUKE ALEXANDER | 260 ROLLINGWOOD TRL | | | | ALTAMONTE SPRINGS | FL | 32714-3413 |
| DUKE AUTOMOTIVE CORP. | LYDIA DUKE | 2016 N MAIN ST | | | SUFFOLK | VA | 23434-4347 |
| DUKE BALES | 5506 MONROVIA ST | | | | SHANEE | KS | 66216-1935 |
| DUKE CHARLES | DUKE, CHARLES | 301 S MCDOWELL ST STE 900 | | | CHARLOTTE | NC | 28204-2611 |
| DUKE CHARLES | DUKE, CHARLES | P.O. BOX 1317 , 2859 NORTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46206-1317 |
| DUKE CHARLES | DUKE, CHARLES | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| DUKE CHARLES - AERIAL SOLUTIONS INC | AERIAL SOLUTIONS INC | 301 S MCDOWELL ST STE 900 | | | CHARLOTTE | NC | 28204-2611 |
| DUKE CHEVROLET-PONTIAC-BUICK-CADILL | 2016 N MAIN ST | | | | SUFFOLK | VA | 23434-4347 |
| DUKE CHEVROLET-PONTIAC-BUICK-CADILLAC-GMC | 2016 N MAIN ST | | | | SUFFOLK | VA | 23434-4347 |
| DUKE CITY AUTOM. & R.V. REPAIR | 10700 CENTRAL AVE SE | | | | ALBUQUERQUE | NM | 87123-2726 |
| DUKE COHEE | 12481 E 200 S | | | | GREENTOWN | IN | 46936-9755 |
| DUKE CONSTRUCTION LIMITED PARTNERSHIP | 1416 DODGE ST | | | | OMAHA | NE | 68179-0001 |
| DUKE CONSTRUCTION LIMITED PARTNERSHIP | 5600 BLAZER PKWY | | | | DUBLIN | OH | 43017-3554 |
| DUKE CONSTRUCTION LIMITED PARTNERSHIP | 5600 BLAZER PKWY | ATTN WILLIAM DEBOER | | | DUBLIN | OH | 43017-3554 |
| DUKE CONSTRUCTION LP | 4555 LAKE FOREST DR STE 400 | | | | CINCINNATI | OH | 45242-3732 |
| DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | | ARLINGTON | TX | 76013-1620 |
| DUKE ENERGY | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 02090-1076 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 |
| DUKE ENERGY CENTER | FRMLY CINCINNATI CONVENTION | 525 ELM ST | | | CINCINNATI | OH | 45202-2316 |
| DUKE ENERGY TODDVILLE | | P O BOX 1244 | | | CHARLOTTE | NC | 28201-1244 |
| DUKE JR, JOSEPH E | 989 CRESTWOOD LN | | | | STONE MOUNTAIN | GA | 30087-2921 |
| DUKE JR, THEODORE L | 4300 W SARAH ST | APT 23 | | | BURBANK | CA | 91505-3834 |
| DUKE JR., RAYMOND | PO BOX 304 | | | | BLOOMFIELD | MO | 63825-0304 |
| DUKE KAREN | 2808 DOVES NEST CT | | | | FUQUAY VARINA | NC | 27526-6649 |
| DUKE KEITH | DUKE, KEITH | 404 N 11TH AVE | | | PARAGOULD | AR | 72450-3283 |
| DUKE LAW FIRM | 236 WESTVIEW TER | | | | ARLINGTON | TX | 76013-1620 |
| DUKE LAWSON | 820 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUKE M BANGERT | 6500 GERMANTOWN PIKE | | | | MORAINE | OH | 45418 |
| DUKE NOBLE | 208 N 11TH ST | | | | ELWOOD | IN | 46036-1555 |
| DUKE POWER | | 250 9TH STREET LN SE | | | | NC | 28602 |
| DUKE POWER | | 8700 CIRCLE DR | | | | NC | 27045 |
| DUKE POWER COMPANY | 1325 N MAIN ST | | | | SALISBURY | NC | 28144-3719 |
| DUKE REALTY | 4555 LAKE FOREST DR STE 400 | | | | CINCINNATI | OH | 45242-3732 |
| DUKE REALTY | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675-3205 |
| DUKE REALTY CORPORATION | PAMELA CALLON | 3950 SHACKLEFORD RD STE 300 | | | DULUTH | GA | 30096-1860 |
| DUKE REALTY CORPORATION | TONY BENNER | 600 EAST 96TH STREET | | | INDIANAPOLIS | IN | 46240 |
| DUKE REALTY LP | 635 MARYVILLE CENTRE DR | | | | SAINT LOUIS | MO | 63141 |
| DUKE REALTY LP | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675-3205 |
| DUKE REALTY LP | ATTN HAZ001 | 520 MARYVILLE CENTRE DR STE 200 | | | SAINT LOUIS | MO | 63141-5820 |
| DUKE REALTY OHIO | 1190 KENNESTONE CIR STE 100 | | | | MARIETTA | GA | 30066-6019 |
| DUKE REALTY OHIO | 75 REMITTANCE DR DEPT 3205 | | | | CHICAGO | IL | 60675-3205 |
| DUKE REALTY OHIO | ACS, INC | 1190 KENNESTONE CIR STE 100 | | | MARIETTA | GA | 30066-6019 |
| DUKE REALTY OHIO | VICE PRESIDENT, ASSET MANAGEMENT AND CUSTOMER SERVICE | 4555 LAKE FOREST DRIVE | SUITE 400 | | CINCINNATI | OH | 45242 |
| DUKE SCIENTIFIC CORP | 46360 FREMONT BLVD | | | | FREMONT | CA | 94538-6406 |
| DUKE THOMAS | 8717 MANHATTAN AVE | | | | PLANO | TX | 75024 |
| DUKE UNIVERSITY | ACCTG OFFICE R D THOMAS CENTER | FUQUA SCHOOL OF BUSINESS | PO BOX 90344 | | DURHAM | NC | 27708-0344 |
| DUKE UNIVERSITY | BURSAR OFFICE | CHAPEL DR | | | DURHAM | NC | 27706 |
| DUKE UNIVERSITY | MICHELE MEECE | 200 FACILITIES CENTER | | | DURHAM | NC | |
| DUKE UNIVERSITY | THE FUQUA SCHOOL OF BUSINESS | 1 TOWERVIEW DR | EXECUTIVE MBA PROGRAMS | | DURHAM | NC | 27708-0127 |
| DUKE UNIVERSITY BURSARS OFFICE | PAYMENT PROCESSING CENTER | PO BOX 403636 | | | ATLANTA | GA | 30384-3636 |
| DUKE WEEKS REALTY CORP | 5600 BLAZER PKWY STE 100 | | | | DUBLIN | OH | 43017-7525 |
| DUKE, ALBERT F | 809 REGENCY RESERVE CIR APT 4102 | | | | NAPLES | FL | 34119-2334 |
| DUKE, ANDREW S | 6543 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| DUKE, BERNARD | 2427 VILLA VERA DR | | | | ARLINGTON | TX | 76017-2620 |
| DUKE, BOBBY E | 985 RAINWATER LANE | | | | MADISONVILLE | KY | 42431 |
| DUKE, BONNIE G | PO BOX 37 | | | | TEHUACANA | TX | 76686-0037 |
| DUKE, CAROL P | 6543 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| DUKE, CAROLYN L | PO BOX 239 | | | | LOVEJOY | GA | 30250-0239 |
| DUKE, CHARLES | DEAN AND GIBSON | 301 S MCDOWELL ST STE 900 | | | CHARLOTTE | NC | 28204-2611 |
| DUKE, CHARLES D | 4105 LEAFSTONE DR | | | | COVINGTON | GA | 30014 |
| DUKE, CHARLES E | 200 W 9TH ST | | | | JONESBORO | IN | 46938-1314 |
| DUKE, CHARLES M | 8349 W 450 S | | | | SHIRLEY | IN | 47384 |
| DUKE, CHARLES R | 100 BETSY TER | | | | COLUMBIA | TN | 38401-2668 |
| DUKE, CLEMATIS | 7404 COLLEGE DR | | | | WINDSOR HEIGHTS | IA | 50322-5735 |
| DUKE, CLIFFORD E | 21 CATHY WAY | | | | BOARDMAN | OH | 44512-2335 |
| DUKE, CLYDE A | 373 COUNTY ROAD 1627 | | | | CLIFTON | TX | 76634-4541 |
| DUKE, CONSTANCE JOAN | 4201 FREEMAN AVE | | | | HAMILTON | OH | 45015-2901 |
| DUKE, DAPHNE | 419 EARLY RD | | | | COLUMBIA | TN | 38401-6632 |
| DUKE, DARRELL L | 1731 W PARK PL | | | | OKLAHOMA CITY | OK | 73106-2228 |
| DUKE, DAVID S | 2103 HENN HYDE RD NE | | | | WARREN | OH | 44484-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUKE, DONALD | 15650 PORTIS ST | | | | PLYMOUTH | MI | 48170-4808 |
| DUKE, DONALD J | 7855 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2513 |
| DUKE, DONALD J | 9631 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1703 |
| DUKE, EARL T | 6055 STATE ROUTE 41 NW | | | | WASHINGTON COURT HOUSE | OH | 43160-8741 |
| DUKE, EDITH A | 816 E KING ST | | | | KOKOMO | IN | 46901-5530 |
| DUKE, EDWARD | 4438 WILLIAMSBURG DR | | | | CANFIELD | OH | 44406-9225 |
| DUKE, EDWARD F | 210 ROSEMONT DR | | | | AMHERST | NY | 14226-1640 |
| DUKE, ELENORE M | 1921 LYNWOOD DR | | | | KOKOMO | IN | 46901-1878 |
| DUKE, GARY R | 16016 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| DUKE, GARY RAY | 16016 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| DUKE, GEORGE C | 1115 W BARNETT ST | | | | HARRISBURG | IL | 62946-3511 |
| DUKE, GEORGE M | 8733 WOODRIDGE DR | | | | WILLIAMSBURG | MI | 49690-9556 |
| DUKE, GEORGIE A | 985 RAINWATER LANE | | | | MADISONVILLE | KY | 42431 |
| DUKE, GLEN R | PO BOX 133 | | | | RUSHVILLE | IN | 46173-0133 |
| DUKE, HELEN A | 28712 S RABER RD | | | | GOETZVILLE | MI | 49736-9364 |
| DUKE, HERBERT T | 3346 GOLD DUST ST NE | | | | BELMONT | MI | 49306-9157 |
| DUKE, IVAN W | 39370 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2428 |
| DUKE, JACKIE A | 705 HWY 667 | | | | ITALY | TX | 76651 |
| DUKE, JAMES H | PO BOX 449 | | | | BOULDER JUNCTION | WI | 54512 |
| DUKE, JAMES W | 5105 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9191 |
| DUKE, JAMES W | N7719 RIDGE RD | | | | MUNISING | MI | 49862-8932 |
| DUKE, JANET L | 166 GABRIEL DR | | | | MOORESVILLE | NC | 28115-9400 |
| DUKE, JEANNE L | 731 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| DUKE, JOANNE | 1080 STRATFORD LN | | | | BLOOMFIELD HILLS | MI | 48304-2930 |
| DUKE, JOE E | 5567 HUBERT STEPHENS RD | | | | MURRAYVILLE | GA | 30564-1957 |
| DUKE, JOHN F | 521 CALTHORPE LN | | | | KNOXVILLE | TN | 37912-2144 |
| DUKE, JOHN M | #618016 | PARNALL CORRECTIONAL FACILITY | 1780 E PARNALL | | JACKSON | MI | 49201 |
| DUKE, JOHNNIE B | 216 S ELIZABETH ST | | | | KOKOMO | IN | 46901-4941 |
| DUKE, JOHNNIE B | 216 S ELIZABETH STREET | | | | KOKOMO | IN | 46901-4941 |
| DUKE, JONATHAN | | | | | | | |
| DUKE, JUDITH A | 2750 HUNT CREEK RD | | | | LEWISTON | MI | 49756-8149 |
| DUKE, KAREN | 2645 BROOKRUN RD | | | | MURFREESBORO | TN | 37129-3118 |
| DUKE, KATHLEEN A | 7781 W GRAND RIVER HWY LOT 329 | | | | GRAND LEDGE | MI | 48837-9241 |
| DUKE, KATHRYN K | 27289 SAN MARINO DR | | | | PUNTA GORDA | FL | 33983-3128 |
| DUKE, KEITH | 404 N 11TH AVE | | | | PARAGOULD | AR | 72450-3283 |
| DUKE, KENNETH V | 11025 BROOKFIELD ST | | | | LIVONIA | MI | 48150-5716 |
| DUKE, LEONARD J | 28773 S RABER RD | | | | GOETZVILLE | MI | 49736-9364 |
| DUKE, LINDA A | 5501 MARION ROAD | | | | MACON | GA | 31217 |
| DUKE, LINDA S | 812 N LEEDS ST | | | | KOKOMO | IN | 46901-3232 |
| DUKE, LONNIE L | 5290 FAWN TER | | | | FARWELL | MI | 48622-9614 |
| DUKE, MARY JANE | 210 ROSEMONT DR | | | | AMHERST | NY | 14226-1640 |
| DUKE, MICHAEL C | 417 BIRDS NEST LN | | | | MASON | MI | 48834-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUKE, PAUL R | 290 MIRAGE AVENUE SOUTHEAST | | | | PALM BAY | FL | 32909-3405 |
| DUKE, RAYMOND V | 110 WHIPPOORWILL LN | | | | WHITEHOUSE | TX | 75791-3202 |
| DUKE, REECE E | 45 TRACY RD | | | | WATERTOWN | TN | 37184-4737 |
| DUKE, RILEY A | 601 S GRANT ST | | | | OLATHE | KS | 66061-4316 |
| DUKE, ROBERT L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| DUKE, ROBIN E | PO BOX 151 | | | | MURRAYVILLE | GA | 30564 |
| DUKE, RONALD E | 2807 LONGVALE LN | | | | SEVIERVILLE | TN | 37862-7520 |
| DUKE, RONALD E | 7828 SUNGROVE CT | | | | LAS VEGAS | NV | 89131-8249 |
| DUKE, RUSSELL L | PO BOX 115 | | | | FLOWERY BR | GA | 30542-0002 |
| DUKE, SHAWN E | 614 RONA PARKWAY | | | | BROOKVILLE | OH | 45309-1147 |
| DUKE, SYBLE | 668 JUNIPER LN | | | | MIDLOTHIAN | TX | 76065-9731 |
| DUKE, TERRY A | 2631 SOUTH PARK ROAD | | | | KOKOMO | IN | 46902-3388 |
| DUKE, THOMAS M | 1515 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5716 |
| DUKE, TOLL R | 5794 PRIVATE ROAD 9140 | | | | WEST PLAINS | MO | 65775-5603 |
| DUKE, TOMMY J | 0549 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9612 |
| DUKE, VERAIS | 2605 MOUNTAIN AVE | | | | FLINT | MI | 48503-2299 |
| DUKE, WILLIAM D | 16125 HOUGH RD | | | | ALLENTON | MI | 48002-3402 |
| DUKE, WILLIAM L | 3415 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3535 |
| DUKE, WILLIAM R | 3344 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3245 |
| DUKE, WILLIAM T | 3440 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5706 |
| DUKE, WOODROW J | 4140 COOKS LANDING RD | | | | KINGSPORT | TN | 37664-7200 |
| DUKELOW, LAURA J | 246 S MILSTEAD ST | | | | WICHITA | KS | 67209-4064 |
| DUKEMINIER, DAVE I | 2318 STATE AVE SW | | | | DECATUR | AL | 35601-6246 |
| DUKEMINIER, JOHN M | 1072 OLD TRINITY RD | | | | TRINITY | AL | 35673-6528 |
| DUKEN COLE | 418 KENWAY DR | | | | LANSING | MI | 48917-3039 |
| DUKER INC | 620 E ERIE AVE BLDG 7 | | | | PHILADELPHIA | PA | 19134 |
| DUKER, NORMA J | 174 116TH AVE APT 4 | | | | TREASURE ISLAND | FL | 33706-4523 |
| DUKERT, CATHERINE A | 2970 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| DUKES DANIEL | 9500 NEWTON RD | | | | ELVERTA | CA | 95626-9423 |
| DUKES EARTH SERVICES INC | 510 S PARK DR | PO BOX 756 | | | MOORESVILLE | IN | 46158-1757 |
| DUKES GUILLERMO | DUKES, GUILLERMO | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| DUKES I V, JAMES E | PO BOX 68807 | | | | INDIANAPOLIS | IN | 46268-0807 |
| DUKES IV, JAMES E | PO BOX 68807 | | | | INDIANAPOLIS | IN | 46268-0807 |
| DUKES JESSE JAMES | DUKES, CATHY | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| DUKES JESSE JAMES | DUKES, JESSE JAMES | 701 WHITLOCK AVE. S.W. BLDG. J, STE. 43 | | | MARIETTA | GA | 30064 |
| DUKES JONATHAN | 270 WINDCROFT LN NW | | | | ACWORTH | GA | 30101-6654 |
| DUKES JR, JOHNNY W | PO BOX 31583 | | | | KNOXVILLE | TN | 37930-1583 |
| DUKES JR, WILLIAM M | 10416 E MADISON AVE | | | | ST. HELEN | MI | 48456 |
| DUKES JR, WILLIAM M | 10416 E MADISON RD | | | | SAINT HELEN | MI | 48656-9785 |
| DUKES MICHEAL | 213 BOXWOOD CIR | | | | BRANDON | MS | 39047-8004 |
| DUKES THOMAS | 304 HAMPTON HILLS DR | | | | MOUNDVILLE | AL | 35474-1927 |
| DUKES, ABE C | 11233 KENNEBEC ST | | | | DETROIT | MI | 48205-3245 |
| DUKES, ALBERTA | 1466 LIDDESDALE | | | | DETROIT | MI | 48217-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUKES, ALBERTA | 1466 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1216 |
| DUKES, ALESHA V | 915 EAST LAWN DRIVE | | | | FORT WAYNE | IN | 46819-1977 |
| DUKES, ANDREW L | 2684 ERLENE | | | | CINCINNATI | OH | 45238 |
| DUKES, ANNIE M | 4163 MASON CREEK RD | | | | WINSTON | GA | 30187-1558 |
| DUKES, ANTOINETTE S | 2210 RASKOB ST | | | | FLINT | MI | 48504-4026 |
| DUKES, BARBARA J | 1600 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3130 |
| DUKES, BARBARA R | 299 OLD ASHLEY LOOP | | | | PAWLEYS ISLAND | SC | 29585-6987 |
| DUKES, BERNARD H | PO BOX 120 | | | | DE BERRY | TX | 75639-0120 |
| DUKES, BOBBY L | 430 COUNTY ROAD 778 | | | | CENTRE | AL | 35960-4110 |
| DUKES, BRIAN W | 1604 MONTE CARLO DR | | | | MANSFIELD | TX | 76063-6291 |
| DUKES, BRUCE A | PO BOX 96 | | | | CONTINENTAL | OH | 45831-0096 |
| DUKES, CEDRIC D | 46848 AMBERWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-4100 |
| DUKES, CHERLEETHA M | 2915 MASON ST | | | | FLINT | MI | 48505-4062 |
| DUKES, CLARA L | 1257 TIMBERLANE DR | | | | LIMA | OH | 45805-3630 |
| DUKES, CLARA LYNETTE | 1257 TIMBERLANE DR | | | | LIMA | OH | 45805-3630 |
| DUKES, CRESHITTA L | 1991 N STATE HIGHWAY 360 APT 227 | | | | GRAND PRAIRIE | TX | 75050-1462 |
| DUKES, DALE S | 5889 CARY DR | | | | YPSILANTI | MI | 48197-6765 |
| DUKES, DALLAS J | 724 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| DUKES, DEBRA P | 2462 VALLEY LANE DR | | | | GRAND BLANC | MI | 48439 |
| DUKES, DELLA | 14457 E SPUR N | | | | STOCKTON | MO | 65785 |
| DUKES, DELORIS A. | 14337 INGLESIDE AVE | | | | DOLTON | IL | 60419-1370 |
| DUKES, DONALD R | PO BOX 599 | | | | CLINTON | MS | 39060-0599 |
| DUKES, DRAMA E | PO BOX 251 | | | | RUSSIAVILLE | IN | 46979-0251 |
| DUKES, DUANE R | 1903 NORTH CT | | | | BRYAN | OH | 43506-9473 |
| DUKES, ERMA L | 812 E WELLINGTON AVE | | | | FLINT | MI | 48503-2760 |
| DUKES, ERNEST | 36 SAINT PAUL ST STE 620 | | | | ROCHESTER | NY | 14604-1320 |
| DUKES, ESTERLENE N | 46848 AMBERWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-4100 |
| DUKES, ESTERLENE NAYLOR | 46848 AMBERWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-4100 |
| DUKES, FLORA | 6 FISHERS HILL DR | | | | SAINT PETERS | MO | 63376-5971 |
| DUKES, FRANK J | 2500 N OVID RD | | | | OVID | MI | 48866-9744 |
| DUKES, GLENN M | 317 S PHILIPS ST | | | | KOKOMO | IN | 46901-5296 |
| DUKES, GLORIA | 790 IRONWOOD DR APT 224C | | | | SAN JOSE | CA | 95125-2049 |
| DUKES, GLORIA J | 915 EAST LAWN DRIVE | | | | FORT WAYNE | IN | 46819 |
| DUKES, GLORIA S | 2407 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404 |
| DUKES, HATTIE P | 178 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| DUKES, HELEN M | 246 WALLACE AVE | | | | BUFFALO | NY | 14216-2514 |
| DUKES, HELEN M | 246 WALLACE AVE | | | | BUFFALO | NY | 17421-2514 |
| DUKES, JACQUELINE J | 2504 WOODVIEW AVE SW | | | | WARREN | OH | 44485-3300 |
| DUKES, JACQUELINE V | 7990 PEMBROKE AVE | | | | DETROIT | MI | 48221-1215 |
| DUKES, JAY E | 11468 N HIGHWAY 99 | | | | SEMINOLE | OK | 74868-6821 |
| DUKES, JEFFREY L | 2207 COUGAR LN SE | | | | DECATUR | AL | 35601-4431 |
| DUKES, JEROME | 11375 WARD ST APT 1 | | | | DETROIT | MI | 48227-5749 |
| DUKES, JOHN L | APT A2 | 708 VALLEY VIEW DRIVE | | | IONIA | MI | 48846-1073 |
| DUKES, JOHNNY W | 3763 WILLIAMS ST | | | | INKSTER | MI | 48141-3049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUKES, JONATHAN | 270 WINDCROFT LN NW | | | | ACWORTH | GA | 30101-6654 |
| DUKES, JOSEPHINE L | 205 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2084 |
| DUKES, JUANITA J | 2209 PARKPLACE ST SE | | | | DECATUR | AL | 35601-3462 |
| DUKES, KIM E | 20 HOLT ST | | | | DAYTON | OH | 45402-6398 |
| DUKES, LINDSEY JENNELLE | 213 BOXWOOD CIR | | | | BRANDON | MS | 39047-8004 |
| DUKES, MARCELLINE | 27140 KITCH | | | | INKSTER | MI | 48141-2518 |
| DUKES, MARCELLINE | 27140 KITCH ST | | | | INKSTER | MI | 48141-2518 |
| DUKES, MARVA | 1104 WHITINGHAM DR | | | | FLINT | MI | 48503-2904 |
| DUKES, MARY J | C/O RUTH A JEWELL | RT 2 | BOX 2027 | | THAYER | MO | 65791 |
| DUKES, MICHAEL | 213 BOXWOOD CIR | | | | BRANDON | MS | 39047-8004 |
| DUKES, MICHAEL D | 420 FEDERAL DR | | | | ANDERSON | IN | 46013-4710 |
| DUKES, MIRA J | 1405 WOODHALL DR | | | | FLINT | MI | 48504 |
| DUKES, NED T | 915 E LAWN DR | | | | FORT WAYNE | IN | 46819-1977 |
| DUKES, OSCAR J | 10 MITCHELL RD | | | | HAMPTON | VA | 23669-2297 |
| DUKES, PHILLIP D | 9120 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| DUKES, PHILLIP DELANO | 9120 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| DUKES, QUITMAN | 6 FISHERS HILL DR | | | | SAINT PETERS | MO | 63376-5971 |
| DUKES, RASHAUNDA NICOLE | 7449 MONTERREY DR | | | | FORT WORTH | TX | 76112-5408 |
| DUKES, RICHARD R | 8410 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| DUKES, RICHARD V | 419 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1201 |
| DUKES, SAMUEL L | 3834 RED ARROW RD APT B2 | | | | FLINT | MI | 48507-5423 |
| DUKES, SAMY K | 12876 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-9614 |
| DUKES, SAUNDRA G | 8410 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| DUKES, SCARLETTE K | 3953 THAXTON RD SW | | | | ATLANTA | GA | 30331-7980 |
| DUKES, SHARON | 708 VALLEY VIEW DR APT A2 | | | | IONIA | MI | 48846-1073 |
| DUKES, SHARON C | P O BOX 124 | | | | FRENCH LICK | IN | 47432-0124 |
| DUKES, SHARON C | PO BOX 124 | | | | FRENCH LICK | IN | 47432-0124 |
| DUKES, SHIRLEY A | 17907 CLIFF DR | | | | INDEPENDENCE | MO | 64055-6914 |
| DUKES, SHIRLEY J | P.O.BOX 13 | | | | ROCKVILLE | MO | 64780-0013 |
| DUKES, SHIRLEY J | PO BOX 13 | | | | ROCKVILLE | MO | 64780-0013 |
| DUKES, STEVEN T | 11615 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| DUKES, STEVEN TERRY | 11615 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| DUKES, TERESA | 6729 MILLETT HWY | | | | LANSING | MI | 48917-8509 |
| DUKES, TERRY L | 592 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9735 |
| DUKES, THOMAS A | PO BOX 19014 | | | | LAS VEGAS | NV | 89132 |
| DUKES, THOMAS W | 304 HAMPTON HILLS DR | | | | MOUNDVILLE | AL | 35474-1927 |
| DUKES, TIMOTHY L | 20162 BINDER ST | | | | DETROIT | MI | 48234-1910 |
| DUKES, VERNA D | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| DUKES, VIRGINIA A | 9302 SE 120TH LOOP | | | | SUMMERFIELD | FL | 34491-9485 |
| DUKES, WALTER | 4339 APACHE DR | | | | BURTON | MI | 48509-1444 |
| DUKES, WILLIAM | 3728 RIEDHAM RD | | | | SHAKER HTS | OH | 44120-5215 |
| DUKES, WILLIAM C | 10631 CHERRY CV | | | | JONESBORO | GA | 30238-8840 |
| DUKES,KIM E | 20 HOLT ST | | | | DAYTON | OH | 45402-6398 |
| DUKESHIRE, JOSEPH T | 15 BARRETT ST | | | | MALDEN | MA | 02148-7051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUKET, SHERA L | S21W27421 KAME TER | | | | WAUKESHA | WI | 53188-5209 |
| DUKEWICH WALTER | DUKEWICH, WALTER | 1107 FIDDLEBACK DR | | | MCKEES ROCKS | PA | 15136 |
| DUKEWICH, WALTER | 1107 FIDDLEBACK DR | | | | MC KEES ROCKS | PA | 15136-1552 |
| DUKEWICH, WALTER | 1107 FIDDLEBACK DR | | | | MC KEES ROCKS | PA | 15136-1552 |
| DUKHYUN LEE | 71383 DEQUINDRE RD | | | | LEONARD | MI | 48367-4129 |
| DUKIC, MILAS | 5562 7TH AVE | | | | COUNTRYSIDE | IL | 60525 |
| DUKLES, JOHN S | 5201 W 228TH ST | | | | FAIRVIEW PARK | OH | 44126-2434 |
| DUKOVICH, RICHARD M | 2315 DENVER AVE | | | | KANSAS CITY | MO | 64127-4722 |
| DUKOVICH, RUDY | 2775 OHIO ST | | | | BETHEL PARK | PA | 15102-2759 |
| DUKSA, MARIAN | | | | | | | |
| DUKSA, ROBERT J | DAVIS & TROTTA | MILLERTON SQUARE - ROUTE 44 EAST - P O BOX 481 | | | MILLERTON | NY | 12546 |
| DUL, ANIELA | 8 ROYAL PINE DR | | | | DANBURY | CT | 06811-3264 |
| DUL, ANIELA | 8 ROYAL PINE DRIVE | | | | DANBURY | CT | 06811-3264 |
| DULA HOOD | 1247 HOGUE RD | | | | HAMILTON | OH | 45013-9323 |
| DULA, ARLANDA J | 2814 WINSTED DR | | | | TOLEDO | OH | 43606-3926 |
| DULA, ARLANDA JOYCE | 2814 WINSTED DR | | | | TOLEDO | OH | 43606-3926 |
| DULA, CHARLES K | 3817 O HENRY DR | | | | GARLAND | TX | 75042-5366 |
| DULA, JAMES C | 1811 ANDINA AVE | | | | CINCINNATI | OH | 45237-6015 |
| DULA, JOHN B | PO BOX 55 | | | | HICKSVILLE | OH | 43526-0055 |
| DULA, RAYMOND J | 11824 E HILL DR | | | | CHESTERLAND | OH | 44026-1753 |
| DULA, WALTER J | 33475 WAGON WHEEL DR | | | | SOLON | OH | 44139-2341 |
| DULA, WILLIAM C | 5314 LAMP LIGHTER LN | | | | FLUSHING | MI | 48433-2458 |
| DULA, WINFRED D | 4208 PALISADES PL W | | | | UNIVERSITY PLACE | WA | 98466-1210 |
| DULAC, DONNA M | 16 MILTON ST | | | | BLACKSTONE | MA | 01504-1937 |
| DULAC, LEON P | 90 ROBERTA AVE | | | | WOONSOCKET | RI | 02895-5732 |
| DULAC, PAUL D | 16 MILTON ST | | | | BLACKSTONE | MA | 01504-1937 |
| DULAC, ROBERT | 563 ELLSWORTH AVE APT 5 | | | | BRONX | NY | 10465-1739 |
| DULAC, RONALD M | 36 REILLY AVE | | | | BLACKSTONE | MA | 01504-1615 |
| DULAK, MARGARET A | 12 RADCLIFFE DR | | | | MILFORD | MA | 01757-1212 |
| DULAK, RONALD K | 21617 BLUFFS HWY | | | | ONAWAY | MI | 49765-9783 |
| DULAN FOSTER | 6255 MONROVIA DR | | | | WATERFORD TOWNSHIP | MI | 48329-3158 |
| DULAN, CHARLES N | 20355 BEAVERLAND ST | | | | DETROIT | MI | 48219-1194 |
| DULANEY DARRELL | 3583 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4790 |
| DULANEY DONALD | C/O WILSON AUDREY | 2011 WAVERLY CIR | | | SAINT CHARLES | IL | 60174-5873 |
| DULANEY JESSE W (504930) | (NO OPPOSING COUNSEL) | | | | | | |
| DULANEY RAMONA A | 3459 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| DULANEY, ALMA F | 62 RIVER CIR | | | | OSCEOLA | AR | 72370-2932 |
| DULANEY, ALMA F | 62 RIVER CIRCLE | | | | OSCEOLA | AR | 72370 |
| DULANEY, AMBER | 105 HUNTERS OAK PL | | | | BRANDON | MS | 39047-7604 |
| DULANEY, AMBER | 372 SAINT IVES DR | | | | MADISON | MS | 39110-7182 |
| DULANEY, ANNA M | 1420 RYAN ST | | | | FLINT | MI | 48532 |
| DULANEY, ATTILAH M | 1390 STUDER AVE | | | | COLUMBUS | OH | 43206-3252 |
| DULANEY, CAROLYN J | 5170 HICKORY HOLLOW PARKWAY | UNIT 301 MILL PARK | | | ANTIOCH | TN | 37013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DULANEY, DANIELLE NICOLE | 5572 KIRKRIDGE TRL | | | | OAKLAND TWP | MI | 48306-2266 |
| DULANEY, DANNY J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DULANEY, DARRELL C | 3583 OAKMONTE BLVD | | | | ROCHESTER | MI | 48306-4790 |
| DULANEY, DON D | 1209 W 23RD ST | | | | MUNCIE | IN | 47302-3910 |
| DULANEY, FREDDIE L | 6517 ALLISON DR | | | | FLINT | MI | 48504-3618 |
| DULANEY, JAMES B | 104 SYCAMORE DR | | | | PRATTVILLE | AL | 36066-4910 |
| DULANEY, JESSE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DULANEY, JESSE D | 4236 KELLAR AVE | | | | FLINT | MI | 48504-2163 |
| DULANEY, JOHN | 15518 MARSHFIELD AVE | | | | HARVEY | IL | 60426-3525 |
| DULANEY, MICHAEL L | 6930 WHITE PINE CIR | | | | PARKVILLE | MO | 64152-7102 |
| DULANEY, MICHAEL T | 1955 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| DULANEY, MICHAEL TIMOTHY | 1955 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| DULANEY, OTHO | 1420 RYAN ST | | | | FLINT | MI | 48532-3745 |
| DULANEY, RAMONA | 3459 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| DULANEY, RANDI C | 3354 TUPELO CT | | | | OAKLAND | MI | 48363-2640 |
| DULANEY, RANDI C | 5572 KIRKRIDGE TRL | | | | OAKLAND TWP | MI | 48306-2266 |
| DULANEY, REBECCA | 19282 GRANDVIEW ST | | | | DETROIT | MI | 48219-1693 |
| DULANEY, SHARRI F | 1390 STUDER AVE | | | | COLUMBUS | OH | 43206-3252 |
| DULANEY, STANLEY D | 5403 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| DULANEY, STANLEY R | 1303 W SALZBURG RD | | | | AUBURN | MI | 48611-8519 |
| DULANEY, TYREA | 372 SAINT IVES DR | | | | MADISON | MS | 39110-7182 |
| DULANEY, WILLIAM A | 5700 CONVEYOR DR | | | | CLEBURNE | TX | 76031-0924 |
| DULANEY, WILLIE J | 1508 DILLON ST | | | | SAGINAW | MI | 48601-1328 |
| DULANEY,SHARRI F | 1390 STUDER AVE | | | | COLUMBUS | OH | 43206-3252 |
| DULAY, MICHAEL J | 2937 NOEL DR | | | | YOUNGSTOWN | OH | 44509-3025 |
| DULAY, PATRICK L | PO BOX 3139 | | | | YOUNGSTOWN | OH | 44513-3139 |
| DULCE LORENZO | 5 WOOD ACRES DR | | | | EDISON | NJ | 08820-2303 |
| DULCE MCGEACHY | 2793 S MICHAEL #103 | | | | TRAVERSE CITY | MI | 49686 |
| DULCEAK RONALD | DULCEAK, CORLENE | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| DULCEAK RONALD | DULCEAK, RONALD | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| DULCEAK, CORLENE | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| DULCEAK, RONALD | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| DULCHAVSKY, ALEXANDER | 7810 REFLECTING POND CT APT 1412 | | | | FORT MYERS | FL | 33907-6625 |
| DULCIDIA S DEJESUS | R/O IRA DCG & T TTEE | 347 N GASTON AVE | | | SOMERVILLE | NJ | 08876-1740 |
| DULECK, HELEN M | P.O.BOX 385 | 250 MCKINLEY AVE | | | EAST VANDERGRIFT | PA | 15629 |
| DULECK, HELEN M | PO BOX 385 | 250 MCKINLEY AVE | | | EAST VANDERGRIFT | PA | 15629-0385 |
| DULEK, ROBERT R | 27770 GILBERT DR | | | | WARREN | MI | 48093-4438 |
| DULEMBA, ARTHUR W | 19710 MAY WAY | | | | CANYON CNTRY | CA | 91351-5279 |
| DULEMBA, FRANK J | 8973 MANES RD | | | | ORWELL | OH | 44076-9317 |
| DULEMBA, STANISLAW | 16297 VANDELAY DR | | | | MACOMB | MI | 48044-3927 |
| DULETZKE, DONALD B | 4243 BORDEAU RD | | | | STANDISH | MI | 48658-9515 |
| DULETZKE, JOHN A | 2929 E SALZBURG RD | | | | BAY CITY | MI | 48706-3032 |
| DULEY, DANIEL L | 1305 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DULEY, HARLAN L | 321 TALL OAK TRAIL | | | | TARPON SPGS | FL | 34688-7714 |
| DULEY, JANET R | 297 LAKE FOREST DR | | | | SPARTANBURG | SC | 29307-3757 |
| DULEY, JEFF | 12030 FORRER ST | | | | DETROIT | MI | 48227-1762 |
| DULEY, JOHN | 225 EAST BLVD | | | | ELKHART | IN | 46514 |
| DULEY, KENTON I | 1881 EL CAMINO DR | | | | XENIA | OH | 45385-1115 |
| DULEY, MARILYN J | 228 HOMAN AVE | | | | ELKHART | IN | 46516 |
| DULEY, PAUL E | 1215 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1450 |
| DULEY, PAUL E | 260 S DOUGLAS AVE | C/O LINDA CARLTON | | | SPRINGFIELD | OH | 45505-1358 |
| DULEY, REGINA | 12612 HAZELTON ST | | | | DETROIT | MI | 48223-3039 |
| DULEY, TERRY J | 1305 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| DULEY, WILLIAM D | 1742 MAUMEE DR | | | | XENIA | OH | 45385-4219 |
| DULGERIAN, VARTKES | 8141 AQUILA ST APT 331 | | | | PORT RICHEY | FL | 34668-6110 |
| DULGERIAN, VARTKES | 8141 AQUILA STREET #331 | | | | PORT RICHEY | FL | 34668-6110 |
| DULIER, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DULIK, FRED L | 3201 KENSINGTON CT | | | | MANCHESTER | MD | 21102-1881 |
| DULIK, MARK | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| DULIN CARLENE | 2365 GALAXY WAY | | | | LAKE ORION | MI | 48360-1918 |
| DULIN, APRIL T | PO BOX 24824 | | | | OVERLAND PARK | KS | 66225 |
| DULIN, EMMA C | 5258 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-6613 |
| DULIN, JAMES H | 8408 N STATE ROAD 59 | | | | BRAZIL | IN | 47834-7409 |
| DULIN, JAMES L | 890 CAMDEN GROVE CV | | | | CORDOVA | TN | 38018 |
| DULIN, JEFFREY G | 1508 BLAINE AVE | | | | JANESVILLE | WI | 53545-1900 |
| DULIN, JOHN M | 4624 NOTTOWAY DR | | | | LEESBURG | FL | 34748-7872 |
| DULIN, JOHN W | 212 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1804 |
| DULIN, MARTHA J | 487 REMBRANDT ST | | | | MANSFIELD | OH | 44902-7016 |
| DULIN, MERRILL C | 1660 JENNINGS MILL RD APT 407 | | | | BOGART | GA | 30622-2533 |
| DULIN, ROSEMARY | 1212 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1887 |
| DULIN, ROSEMARY | 1212 SHERMAN AVE. | | | | JANESVILLE | WI | 53545-1887 |
| DULIN, WILLIE Q | 452 BIRCHLAWN BLVD | | | | MANSFIELD | OH | 44907-2712 |
| DULIN, WILMA E | C/O PATRICIA RUDY 230 N CHERRY | | | | EATON | OH | 45320-1854 |
| DULING DISPLAYS | 3825 WILSHIRE CIR | RMT\CORR 11\00 LETTER KL | | | SARASOTA | FL | 34238-2560 |
| DULING, CONSTANCE | 315 W MADISON ST | | | | LANSING | MI | 48906-5104 |
| DULING, CONSTANCE | 315 WEST MADISION STREET | | | | LANSING | MI | 48906 |
| DULING, DONALD H | 135 GERMAN ST | | | | OTTAWA | OH | 45875-9497 |
| DULING, DONALD L | 499 EAST 975 SOUTH | | | | FAIRMOUNT | IN | 46928-9270 |
| DULING, DONNA P | 5160 RUNNYMEDE DR | | | | HOLT | MI | 48842-2902 |
| DULING, E B | 1795 EIFERT RD | | | | HOLT | MI | 48842-1908 |
| DULING, EDDIE D | 218 PARK AVE | | | | OTTAWA | OH | 45875-9429 |
| DULING, FRED C | 11653 S 550 E | | | | FAIRMOUNT | IN | 46928-9524 |
| DULING, HENRY E | 6711 BERNESE BLVD | | | | LINCOLN | NE | 68516-1574 |
| DULING, JANIECE | 11653 S 550 E | | | | FAIRMOUNT | IN | 46928-9524 |
| DULING, LORIS M | 499 EAST 975 SOUTH | | | | FAIRMOUNT | IN | 46928-9270 |
| DULING, MARJORIE I | 2180 BERTHA ST | | | | HOLT | MI | 48842-1416 |
| DULING, RICHARD L | 5000 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DULING, STEVEN R | 4061 S PINE DELL DR | | | | LANSING | MI | 48911-6128 |
| DULING, THOMAS B | 710 VILLA DR | | | | MANSFIELD | OH | 44906-4057 |
| DULINSKI, MARY T | 5436 W FRIESS DR | | | | GLENDALE | AZ | 85306-4731 |
| DULKA, JOHN J | 35900 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2572 |
| DULKIEWICZ, HENRY | 215 RIO VILLA DR LOT 3033 | | | | PUNTA GORDA | FL | 33950-7409 |
| DULKIEWICZ, MICHAEL J | 24 PENWOOD DR | | | | BUFFALO | NY | 14227-3222 |
| DULL, ARDELE M | 224 MCKEE RD | | | | N VERSAILLES | PA | 15137-2418 |
| DULL, BERT I | 7450 BERRYHILL DRIVE | | | | RENO | NV | 89511-1411 |
| DULL, DENNIS C | 6647 US ROUTE 36 | | | | GREENVILLE | OH | 45331-8245 |
| DULL, EDWARD | 101 S MARKET ST | | | | LODI | OH | 44254-1310 |
| DULL, ERNEST F | 4082 E LEVERING RD | | | | LEVERING | MI | 49755-9302 |
| DULL, ERNEST F | 4082 EAST LEVERING ROAD | | | | LEVERING | MI | 49755-9302 |
| DULL, FRANK L | 6573 BRANCH RD | | | | MEDINA | OH | 44256-9101 |
| DULL, JASON P | 6287 MILLBANK DR | | | | DAYTON | OH | 45459 |
| DULL, JIMMY D | 7100 TIPTON HWY | | | | TIPTON | MI | 49287-9716 |
| DULL, MARY J | 1910 GREEN VALLEY DR APT 1 | | | | JANESVILLE | WI | 53546-4115 |
| DULL, MEGAN | 2607 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| DULL, MYRTLE | 625 OLIVE ST | C/O GEORGE MICHAEL STEPHENSON | | | LEAVENWORTH | KS | 66048-2652 |
| DULL, REED L | 132 OAK GROVE PKWY | | | | OROVILLE | CA | 95966-5740 |
| DULL, RICHARD C | 136 CAMBRIA DR | | | | DAYTON | OH | 45440-3541 |
| DULL, ROBERT E | 245 TAYLOR AVE | | | | BEAVER | PA | 15009-2821 |
| DULL, RONNICA L | 4223 WHITESTONE RD | | | | KENT | OH | 44240-6883 |
| DULL, STELLA R | 209 PINE KNOLL DR APT 1B | | | | BATTLE CREEK | MI | 49014-7764 |
| DULL, STELLA R | 4774 BECKLEY RD | | | | BATTLE CREEK | MI | 49015-7932 |
| DULL, THOMAS A | 2000 S CENTER RD | | | | BOONVILLE | IN | 47601-8703 |
| DULL, WILLIAM B | 233 VIRGINIA AVE | | | | DAYTON | OH | 45410-2317 |
| DULL, WILLIAM B | 233 VIRGINIA AVE. | | | | DAYTON | OH | 45410-2317 |
| DULL, WILLIAM J | 2607 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| DULLARY, ELIZABETH C | 4723 IBERVILLE ST | | | | NEW ORLEANS | LA | 70119-4410 |
| DULLE, CAREY A | 219 OAK LN | | | | WENTZVILLE | MO | 63385-6326 |
| DULLE, JOHN A | 937 DAGGET DR | | | | NAPOLEON | OH | 43545-1943 |
| DULLE, MARVIN L | 870 WALNUT ST | | | | NEW BAVARIA | OH | 43548 |
| DULLEN, MARK D | 52 PARKWOOD DR | | | | GREENCASTLE | PA | 17225-1484 |
| DULLER, BONIFACIO C | 15020 LESLIE ST | | | | OAK PARK | MI | 48237-1989 |
| DULLER, GARY J | 4317 PICKWICK DR | | | | JANESVILLE | WI | 53546-1773 |
| DULLER, KIRK W | 612 CO. RD. #150 | | | | ELIZABETH | AR | 72531 |
| DULLER, MARY L | 534 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| DULLER, PATRICIA A | 612 COUNTY ROAD 150 | | | | ELIZABETH | AR | 72531-9117 |
| DULLER, TERRY S | 4910 N BRENTWOOD DR | | | | MILTON | WI | 53563-8892 |
| DULLER, WILLIAM H | 1821 SHERMAN AVENUE | | | | JANESVILLE | WI | 53545-2058 |
| DULLINGER, ALOYSIUS J | 9120 W BANCROFT ST | | | | HOLLAND | OH | 43528-9734 |
| DULLINGER, DOUGLAS M | 9458 FRANCES RD | | | | OTISVILLE | MI | 48463-9461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DULLUM, ALFRED | 917 HILLCREST RD | | | | STOUGHTON | WI | 53589-1206 |
| DULLY, DENNIS J | 125 COLONIAL LAKE DR | | | | HAMILTON | OH | 45013-6330 |
| DULLY, GEORGIA M | 1419 EATON AVE 2 | | | | HAMILTON | OH | 45013-1476 |
| DULLY, LUCILLE M | 133 PATRICIA LN | | | | ALPENA | MI | 49707-3071 |
| DULMAGE, EVA JOAN | 12226 RAY DR | | | | MILLERSBURG | MI | 49759-9759 |
| DULMAN III, PAUL J | 36722 BRIDGEWATER CT | | | | CLINTON TWP | MI | 48035-1110 |
| DULMAN III, PAUL JOHN | 36722 BRIDGEWATER CT | | | | CLINTON TWP | MI | 48035-1110 |
| DULOHERY, DANIEL G | 17618 EMERALD VIEW DR | | | | RAYMORE | MO | 64083-9769 |
| DULONG, ALFRED P | 2720 PLEASANT OAK CT | | | | LAKE WYLIE | SC | 29710-7802 |
| DULONG, ELEANOR L | 458 CHESHIRE TPK RD | | | | LANGDON | NH | 03602 |
| DULOVIC, ANNE | 10847 AVE B | | | | CHICAGO | IL | 60617-6814 |
| DULOVIC, MIHAILO B | 10847 S AVENUE B | | | | CHICAGO | IL | 60617-6814 |
| DULOVICH MARY | 2843 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1239 |
| DULSE RODRIGUEZ | 668 N BROAD ST UNIT 2A | | | | ELIZABETH | NJ | 07208 |
| DULSKI, CHRISTOPHER J | 580 S EDGE DR | | | | PERRYSBURG | OH | 43551 |
| DULSKI, JUNE A | W171N8437 ALLEN AVE | | | | MENOMONEE FALLS | WI | 53051-2703 |
| DULSKY, EDWARD A | 30337 FREDA DR | | | | WARREN | MI | 48093-2293 |
| DULTMEYER, JAMES R | 5115 KELLOGG RD | | | | TOLEDO | OH | 43615-4736 |
| DULTMEYER, MARK A | 2809 N BERKEY SOUTHERN RD | | | | SWANTON | OH | 43558-9623 |
| DULUDE, JEROME | 15341 JACKSON ROAD | | | | DELRAY BEACH | FL | 33484-4261 |
| DULUDE, LISA | 5290 COLDWATER RD | | | | LAPEER | MI | 48446 |
| DULUDE, MARGARET A | 123 E CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2111 |
| DULUDE, MARGARET A | 123 E CHIPPENS HILL ROAD | | | | BURLINGTON | CT | 06013-2111 |
| DULUDE, THOMAS L | 6056 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| DULUK, DONALD S | 6482 BASSWOOD DR | | | | TROY | MI | 48098-2084 |
| DULUK, STANLEY | 735 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1549 |
| DULWEN INTERNATIONAL SA | 53RD STREET URBANIZACION OBARRIO PH | MMG TOWER 16TH FLOOR | | PANAMA REPUBLIC OF PANAMA | | | |
| DULWORTH, MARY E | 29297 NORTH DUCK CREEK AVENUE | | | | ATLANTA | IN | 46031-9732 |
| DULWORTH, WILLIAM R | 1301 S PLATE ST APT 3 | | | | KOKOMO | IN | 46902-1869 |
| DULWORTH, WILLIAM R | 815 W LINCOLN RD | | | | KOKOMO | IN | 46902 |
| DULYEA, DOUGLAS A | 7152 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 |
| DULYEA, JOANN J | 7152 STEEPLECHASE WAY | | | | LANSING | MI | 48917-8852 |
| DULZO, JEFFREY J | 44892 HUNTINGCROSS DR | | | | NOVI | MI | 48375-3934 |
| DULZO, JOSEPH R | 42786 SANDSTONE DR | | | | NOVI | MI | 48377-2716 |
| DUM JR, WILLIAM H | 2823 WHISPER HILL ST | | | | SAN ANTONIO | TX | 78230-3713 |
| DUMA, LIBBY | 990 S LITTLEFIELD RD | | | | MOUNT PLEASANT | MI | 48858-8626 |
| DUMA, LIBBY | 990 SOUTH LITTLEFIELD ROAD | | | | MOUNT PLEASANT | MI | 48804 |
| DUMAIS DONALD | 7 CARDINAL DR | | | | BOW | NH | 03304-5708 |
| DUMAIS, JASON G | 4265 BUDD RD | | | | LOCKPORT | NY | 14094-9711 |
| DUMAIS, JASON GERARD | 4265 BUDD RD | | | | LOCKPORT | NY | 14094-9711 |
| DUMAIS, NORMAN C | 16405 ALFORD LN | | | | SPRING HILL | FL | 34610-1329 |
| DUMAN, NANCY A | 16148 VALCREST DR | | | | LINDEN | MI | 48451-9094 |
| DUMAN, WILLIAM C | 225 SHERMAN CT | | | | ORTONVILLE | MI | 48462-8501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUMANCAS SERAFIN S (656837) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| DUMANOIS JR, JEROME R | PO BOX 63 | | | | BAY PORT | MI | 48720-0063 |
| DUMANOIS, DELPHINE A | 916 GARLAND ST | | | | FLINT | MI | 48503-1339 |
| DUMANOIS, DELPHINE ANNA | 916 GARLAND ST | | | | FLINT | MI | 48503-1339 |
| DUMANOIS, PEGGY O | 400 UNIVERSITY PARK DR APT 117 | | | | BIRMINGHAM | AL | 35209-6773 |
| DUMANSKY, MARGRETE T | 28250 MARCIA | | | | WARREN | MI | 48093-2831 |
| DUMANSKY, MARGRETE T | 28250 MARCIA AVE | | | | WARREN | MI | 48093-2831 |
| DUMAS BIRDWELL | 106 W GIMBER ST | | | | INDIANAPOLIS | IN | 46225-2334 |
| DUMAS CENTRAL INDUSTRIES LLC | 7771 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| DUMAS JOHN | 845 EAST LONG LAKE ROAD | | | | BLOOMFIELD | MI | 48304 |
| DUMAS JR, FREDERICK J | 1100 SUNSET DR | | | | HOLLY | MI | 48442-1050 |
| DUMAS JR, FREDERICK JEAN | 1100 SUNSET DR | | | | HOLLY | MI | 48442-1050 |
| DUMAS JR, WILLIAM L | 1216 HARMON ST | | | | DANVILLE | IL | 61832-2960 |
| DUMAS SR, JOHN J | 424 INGLE DR | | | | OSSIAN | IN | 46777-9323 |
| DUMAS, ALFRED R | 1104 N KIGER RD | | | | INDEPENDENCE | MO | 64050-3170 |
| DUMAS, BURNELL B | 505 SOUTH 2ND STREET | | | | WEST MONROE | LA | 71291-3311 |
| DUMAS, CAROL A | 615 PONTIAC ST | | | | OXFORD | MI | 48371-4850 |
| DUMAS, CECILE | 947 POND ST APT 406 | C/O ANNETTE M PONTO | | | SYRACUSE | NY | 13208-2202 |
| DUMAS, CECILE | C/O ANNETTE M PONTO | 947 POND ST APT 406 | | | SYRACUSE | NY | 13208-202 |
| DUMAS, CLAIRE A | 1155 REYNOLDS RD | | | | CHEPACHET | RI | 02814-1635 |
| DUMAS, CORNELIUS | 11127 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90047-4752 |
| DUMAS, DAVID E | 120 CLEARBROOK LN | | | | AURORA | OH | 44202-8072 |
| DUMAS, DAVID J | 21940 CRESCENT CT | | | | FARMINGTN HLS | MI | 48335-4200 |
| DUMAS, DAVID L | 2458 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4530 |
| DUMAS, DENEEN S | 1613 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| DUMAS, DENNIS J | 1909 REDWOOD DR | | | | GAYLORD | MI | 49735-8610 |
| DUMAS, ELNORA | 6735 ALDEN NASH AVE SE | | | | ALTO | MI | 49302-8969 |
| DUMAS, ERNEST H | COUNTY LINE RD | | | | HARWINTON | CT | 06791 |
| DUMAS, EUGENE W | 1525 OXFORD LN | | | | NAPERVILLE | IL | 60565-1511 |
| DUMAS, FELTON | 1601 LYON ST | | | | FLINT | MI | 48503-1192 |
| DUMAS, FEOTIS | P.O. BOX 36 | | | | FLINT | MI | 48501-0036 |
| DUMAS, FEOTIS | PO BOX 36 | | | | FLINT | MI | 48501-0036 |
| DUMAS, FRANCIS J | 9141 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1207 |
| DUMAS, FRED | 4509 S RIVER CV | | | | ELLENWOOD | GA | 30294-3280 |
| DUMAS, GARY G | 4014 FAIRWAY CIR | | | | SMYRNA | TN | 37167-8404 |
| DUMAS, GARY G | 4014 FAIRWAY CIRCLE | | | | SMYRNA | TN | 37167-8404 |
| DUMAS, GREGORY | 20175 WILDHERN ST | | | | SOUTHFIELD | MI | 48076-1770 |
| DUMAS, JAMES E | 2009 WINANS AVE | | | | FLINT | MI | 48503-4204 |
| DUMAS, JAMES M | 2153 E 119TH ST | | | | LOS ANGELES | CA | 90059-2619 |
| DUMAS, JAMES N | 2430 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2357 |
| DUMAS, JASON T | 1648 DANCER DR | | | | ROCHESTER HILLS | MI | 48307-3311 |
| DUMAS, JERRY R | 11165 PEGGY LN | | | | KEITHVILLE | LA | 71047-8739 |
| DUMAS, JERRY RAGEN | 11165 PEGGY LN | | | | KEITHVILLE | LA | 71047-8739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUMAS, JOSEPH | PO BOX 1564 | | | | EDMOND | OK | 73083-1564 |
| DUMAS, JOSEPH M | 18060 CLOVERDALE DR | | | | CLINTON TOWNSHIP | MI | 48035-2421 |
| DUMAS, LEAH A | 208 BAIRD ST | | | | HOLLY | MI | 48442-1624 |
| DUMAS, LILLIE B | 1601 LYON ST | | | | FLINT | MI | 48503-1192 |
| DUMAS, LOUIS P | 811 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4247 |
| DUMAS, LUEIZA M | 1209 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1825 |
| DUMAS, MARVIN E | 2006 MASSACHUSETTS AVE | | | | LANSING | MI | 40906-4204 |
| DUMAS, MARVIN E | 2006 MASSACHUSETTS AVENUE | | | | LANSING | MI | 48906-4204 |
| DUMAS, MATHA P | 2105 JUNIPER DR | | | | ALBANY | GA | 31721-5239 |
| DUMAS, MICHAEL E | 770 ORION RD APT 433 | | | | LAKE ORION | MI | 48362-3550 |
| DUMAS, MICHAEL EDWARD | 770 ORION RD APT 433 | | | | LAKE ORION | MI | 48362-3550 |
| DUMAS, MICHAEL S | 31 SPRING ST | | | | WHITINSVILLE | MA | 01588-1409 |
| DUMAS, MONICA | 344 SARATOGA AVE | | | | BROOKLYN | NY | 11233 |
| DUMAS, NELSE L | 4608 RHODE ISLAND DR APT 5 | | | | YOUNGSTOWN | OH | 44515 |
| DUMAS, OSCAR R | 11165 PEGGY LN | | | | KEITHVILLE | LA | 71047-8739 |
| DUMAS, OSCAR RAGEN | 11165 PEGGY LN | | | | KEITHVILLE | LA | 71047-8739 |
| DUMAS, PATRICIA B | 88 STRATHMORE AVE | | | | MILFORD | CT | 06461-4072 |
| DUMAS, PERDIA L | 2430 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2357 |
| DUMAS, RAYMOND | 26677 TOM ALLEN DR | | | | WARREN | MI | 48089-3525 |
| DUMAS, REGINALD A | 643 KEYS DR | | | | ELYRIA | OH | 44035-2807 |
| DUMAS, RICHARD C | 33 2ND AVE | | | | CUMBERLAND | RI | 02864-1846 |
| DUMAS, ROBERT E | 26 GROVE LN | | | | SELMA | AL | 36701 |
| DUMAS, ROBERTA L | 4480 SOUTH HILLCREST CIRCLE | | | | FLINT | MI | 48506-1452 |
| DUMAS, ROLAND O | 38 PHOENIX ST | | | | CENTRAL FALLS | RI | 02863-1814 |
| DUMAS, RONALD W | 942 91ST AVE | | | | OAKLAND | CA | 94603-1202 |
| DUMAS, SANDRA J | 20175 WILDHERN ST | | | | SOUTHFIELD | MI | 48076-1770 |
| DUMAS, SHARON | 710 MATTY AVE | | | | MATTYDALE | NY | 13211-1310 |
| DUMAS, STANLEY | 14480 LIBERAL ST | | | | DETROIT | MI | 48205-1902 |
| DUMAS, SYDNEY F | 10 COLT CT | | | | MANSFIELD | TX | 76063-5170 |
| DUMAS, WILLIAM J | PO BOX 1 | | | | FOWLER | OH | 44418-0001 |
| DUMAS, WILLIAM L | 1013 CHANDLER ST | | | | DANVILLE | IL | 61832-3724 |
| DUMBADSE DC | 817 2ND ST | | | | SANTA ROSA | CA | 95404-4609 |
| DUMBAUGH, F N | 9912 MOUNT GILEAD RD | | | | FREDERICKTOWN | OH | 43019-9503 |
| DUMBAUGH, F NORTON | 9912 MOUNT GILEAD RD | | | | FREDERICKTOWN | OH | 43019-9503 |
| DUMBLETON, BARBARA J | PO BOX 553 | | | | WILLIAMSON | NY | 14589-0553 |
| DUMBRA, AUGUST | 2410 KEN JAMES COURT | | | | NAPOLEON | OH | 43545-9176 |
| DUMBRA, CASIMIR A | 2410 KEN JAMES COURT | | | | NAPOLEON | OH | 43545-9176 |
| DUMBRA, OLGA | 2410 KEN JAMES COURT | | | | NAPOLEON | OH | 43545-9176 |
| DUMBRA, OLGA | 2410 KEN JAMES CT | | | | NAPOLEON | OH | 43545-9176 |
| DUMBRA, PETER F | 5295 COUNTY ROAD 4 50 | | | | EDGERTON | OH | 43517-9756 |
| DUMBRA, VICTOR J | 2410 KEN JAMES CT | | | | NAPOLEON | OH | 43545-9176 |
| DUMBRIGUE, ELLEN M | 53 E YPSILANTI AVE | | | | PONTIAC | MI | 48340 |
| DUMBRIGUE, EUGENIA | 2614 SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUMBRILLE, LYNN H | 6184 STANSBURY LN | | | | SAGINAW | MI | 48603-2741 |
| DUMBROWSKY AMY | DUMBROWSKY, AMY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DUMEAH, MICHELLE | 95 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3058 |
| DUMENEY, RICHARD R | PO BOX 1005 | C/O FRISBIE LAW OFFICE | | | WHITE CLOUD | MI | 49349-1005 |
| DUMERS, BRIAN P | PO BOX 191 | | | | RAYMONDVILLE | NY | 13678-0191 |
| DUMERS, BRIAN PAUL | PO BOX 191 | | | | RAYMONDVILLE | NY | 13678-0191 |
| DUMERS, JOEY L | 319 MARSH RD | | | | NORFOLK | NY | 13667-4122 |
| DUMESIC JAMES DEPARTMENT OF CHEM & BIO ENG | UNIVERSITY OF WISCONSIN | | | | MADISON | WI | 53706 |
| DUMEY, JANA K | HC 1 BOX 9 | | | | PATTON | MO | 63662-9600 |
| DUMEY, JANA K | HC 1 BOX 9B | | | | PATTON | MO | 63662-9600 |
| DUMEZ, ALEXANDER | 157 GREEN HILL CT | | | | FRONT ROYAL | VA | 22630 |
| DUMINSKE, THOMAS S | 6120 MIDDLEBELT RD APT 908 | | | | GARDEN CITY | MI | 48135-2406 |
| DUMINSKE, THOMAS STANLEY | 6120 MIDDLEBELT RD APT 908 | | | | GARDEN CITY | MI | 48135-2406 |
| DUMIRE, BRUCE A | 15487 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| DUMIRE, CYNTHIA S | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49534-7216 |
| DUMIRE, CYNTHIA S | 2059 SIDER MILL TRAIL N W | | | | GRAND RAPIDS | MI | 49544 |
| DUMIRE, RICHARD H | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49534-7216 |
| DUMIRE, RICHARD H | 2059 SIDER MILL TRAIL N W | | | | GRAND RAPIDS | MI | 49544 |
| DUMIRE, WANDA J | 3312 SPIELMAN RD | | | | ADRIAN | MI | 49221-9225 |
| DUMIT, JAMES M | 6941 OAKSHADE RD | | | | SYLVANIA | OH | 43560-3545 |
| DUMIT, JAMES MACHEAL | 6941 OAKSHADE RD | | | | SYLVANIA | OH | 43560-3545 |
| DUMIT, JOSEPH G | 1829 BIRDIE DR | | | | TOLEDO | OH | 43615-3209 |
| DUMITRIU, KATHRYNE A | 111 NE 4TH ST | CARE OF: JOHN MCKENNA | | | DELRAY BEACH | FL | 33444-3826 |
| DUMITRU MICU | 31634 ECKSTEIN ST | | | | WARREN | MI | 48092-1621 |
| DUMITY, KATHERN M | 10615 CANADA WAY | | | | BIRCH RUN | MI | 48415-8430 |
| DUMITY, KEVIN M | 10615 CANADA WAY | | | | BIRCH RUN | MI | 48415-8430 |
| DUMITY, RONALD A | 1345 SHOMAN ST | | | | WATERFORD | MI | 48327-1862 |
| DUMKA, LA VERNE A | 28029 PASADENA DR | | | | PUNTA GORDA | FL | 33955-3058 |
| DUMKA, LEONA M | 30158 BOEWE DR | | | | WARREN | MI | 48092-1914 |
| DUMKA, RONALD J | 2430 VERNOR RD | | | | LAPEER | MI | 48446-8374 |
| DUMKE, BRIAN K | 2006 LASEA WAY | | | | SPRING HILL | TN | 37174-2741 |
| DUMKE, ELIZABETH E | 4590 GUNNVILLE RD. | | | | CLARENCE | NY | 14031 |
| DUMKE, GLENN C | 7502 COVEWOOD DR | | | | GARLAND | TX | 75044-2626 |
| DUMKE, RUTH M | 7500 W DEAN RD #301 | | | | MILWAUKEE | WI | 53223-2638 |
| DUMLAO, JOHN | 6069 MAYFAIR ST | | | | TAYLOR | MI | 48180-1360 |
| DUMLER, BETTY A | 7312 WILLARD RD | | | | MILLINGTON | MI | 48746-9201 |
| DUMLER, DIANNA L | 4231 LEITH ST | | | | BURTON | MI | 48509-1034 |
| DUMLER, DONALD D | 2078 N IRISH RD | | | | DAVISON | MI | 48423-9560 |
| DUMLER, DONALD F | 5136 ENGLISH ROAD | | | | CLIFFORD | MI | 48727-9500 |
| DUMLER, DOROTHY A | 10354 SMOOTH WATER DR. #18 | | | | HUDSON | FL | 34667 |
| DUMLER, DOUGLAS K | 7374 WILLARD RD | | | | MILLINGTON | MI | 48746-9201 |
| DUMLER, DOUGLAS KEITH | 7374 WILLARD RD | | | | MILLINGTON | MI | 48746-9201 |
| DUMLER, HELEN D | 6352 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUMLER, HENRY W | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| DUMLER, JOAN M | 5136 ENGLISH RD | | | | CLIFFORD | MI | 48727-9500 |
| DUMLER, WALTER K | 10315 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| DUMM, MALACHY J | 25163 LORETTA AVE | | | | WARREN | MI | 48091-5009 |
| DUMM, ROBERT J | 33768 PINEVIEW | | | | FRASER | MI | 48026-5047 |
| DUMMER JR, DONALD N | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DUMMER JR, DONALD NORMAN | 4410 ALDER DR | | | | FLINT | MI | 48506-1462 |
| DUMMER, JAMES H | PO BOX 404 | | | | PICKFORD | MI | 49774-0404 |
| DUMMETT, ELEAZER B | 347 HICKORY SPRINGS CT | | | | DEBARY | FL | 32713-4811 |
| DUMMITT, WESLEY | 106 HARRISON ST | | | | ASHVILLE | OH | 43103-1418 |
| DUMMITT, WILLIAM E | 7569 DUMMIT RANCH RD | | | | VERONA | MO | 65769-7517 |
| DUMO, RALPH T | 5952 PATTERSON DR | | | | TROY | MI | 48085-3855 |
| DUMON, HONORATA W | 20292 SUSSEX DR | | | | MACOMB | MI | 48044-6513 |
| DUMON, HONORATA W | 29268 RIDGEFIELD AVE | | | | WARREN | MI | 48088-3650 |
| DUMOND, BLAKE M | 2495 MASON RD | | | | OWOSSO | MI | 48867-9376 |
| DUMOND, BRIAN | 70 MCHENRY ST | | | | STI1LWATER | PA | 17878 |
| DUMOND, DAVID L | 5280 E M 21 | | | | CORUNNA | MI | 48817-9776 |
| DUMOND, DUANE L | 401 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9796 |
| DUMOND, JENNIE L | 1797 FOX HILL DR | | | | LAKELAND | FL | 33810-3043 |
| DUMOND, JENNIE L | 1797 FOX HILL DRIVE | | | | LAKELAND | FL | 33810 |
| DUMOND, KATHERINE A | 1543 HICKORY ST | | | | NILES | MI | 49120-3623 |
| DUMOND, LARRY D | 11059 CRONK RD | | | | CORUNNA | MI | 48817-9741 |
| DUMOND, LARRY L | 2495 MASON RD | | | | OWOSSO | MI | 48867-9376 |
| DUMOND, RHONDA | 446 MAPLE RUN ESTATES BLVD | | | | SPRINGVILLE | IN | 47462-5469 |
| DUMOND, RICHARD L | 1880 S FENNER LAKE RD | | | | MARTIN | MI | 49070-9768 |
| DUMOND, ROBERT B | 401 N CEDAR ST | | | | OWOSSO | MI | 48867-2629 |
| DUMOND, RUTH A | 4575 CRANBERRY LAKE DR | | | | PRESCOTT | MI | 48756-9101 |
| DUMONT 133, JUANITA | 6524 LINCOLN RD | | | | BRADENTON | FL | 34203-9725 |
| DUMONT, BERNARD E | 3316 WYOMING AVE | | | | FLINT | MI | 48506-2630 |
| DUMONT, CHARLES L | 2390 EIFERT RD | | | | HOLT | MI | 48842-1028 |
| DUMONT, DEMETRIUS D | 3217 CARR ST | | | | FLINT | MI | 48506-1941 |
| DUMONT, FRANCESCA | 408 A HERITAGE HILLS | | | | SOMERS | NY | 10589-1983 |
| DUMONT, FRANCESCA | 408 HERITAGE HLS # A | | | | SOMERS | NY | 10589-1983 |
| DUMONT, LARRY A | 6524 LINCOLN RD | | | | BRADENTON | FL | 34203-9725 |
| DUMONT, LEIGH A | 4370 CRESTDALE AVE | | | | W BLOOMFIELD | MI | 48323-1131 |
| DUMONT, LEIGH A | 973 ALBERTON ST | | | | WOLVERINE LAKE | MI | 48390-2316 |
| DUMONT, MARIJAYNE | 12258 N SHERMAN LAKE DR | | | | AUGUSTA | MI | 49012-9280 |
| DUMONT, MARY G | 41951 N 113TH WAY | | | | SCOTTSDALE | AZ | 85262-3522 |
| DUMONT, MARY L | 16739 HELEN ST | | | | SOUTHGATE | MI | 48195-2190 |
| DUMONT, MIKE G | 4884 HILLCREST RD | | | | TRENTON | MI | 48183-4591 |
| DUMONT, MIKE GERARD | 4884 HILLCREST RD | | | | TRENTON | MI | 48183-4591 |
| DUMONT, MONIQUE J | 643 N BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1246 |
| DUMONT, RICHARD J | 5620 SAINT JAMES CT | | | | RICHMOND | VA | 23225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUMONT, ROBERT G | 4641 SW MASEFIELD ST | | | | PORT SAINT LUCIE | FL | 34953-8402 |
| DUMONT, ROBERT L | 517 CANTERWOOD DR | | | | MEDFORD | OR | 97504-9164 |
| DUMONT, ROSE M | 4271 CHERRY HILL DR | | | | OKEMOS | MI | 48864-2970 |
| DUMONT, ROY A | 3610 CHURCHILL AVE | | | | FLINT | MI | 48506-4733 |
| DUMONT, TONYA L | 1823 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2059 |
| DUMONT, VALMA | 330 SW SOUTH RIVER DR #201 | | | | STUART | FL | 34997-3208 |
| DUMONT, VICTORIA D | 3316 WYOMING AVE | | | | FLINT | MI | 48506-2630 |
| DUMONT, VICTORIA DIANE | 3316 WYOMING AVE | | | | FLINT | MI | 48506-2630 |
| DUMONT, VIOLET M | 230 5TH ST APT C | | | | HARRISON | MI | 48625-9123 |
| DUMORTIER, WILLIAM C | 6425 W 145TH ST | | | | OVERLAND PARK | KS | 66223-1808 |
| DUMORTIER, WILLIAM J | 5448 W 150TH TER | | | | OVERLAND PARK | KS | 66224-3406 |
| DUMOSCH, ANDRE J | 4381 HIGHWAY 79 | | | | VERNON | FL | 32462-3730 |
| DUMOULIN, CHARLES P | 2119 OLDS DR | | | | KOKOMO | IN | 46902-2558 |
| DUMOULIN, DEBRA L | 1324 S WEBSTER ST | | | | KOKOMO | IN | 46902-6361 |
| DUMOULIN, PATRICK K | 3172 E 100 N | | | | KOKOMO | IN | 46901-3600 |
| DUMOULIN, PATRICK KEITH | 3172 E 100 N | | | | KOKOMO | IN | 46901-3600 |
| DUMOVICH, PETER S | 850 SILVER CLIFF WAY | | | | REEDS SPRING | MO | 65737-9201 |
| DUMPELMANN, WILLIAM H | 48 MAPLE RIDGE LN | | | | YORKVILLE | IL | 60560-9308 |
| DUMPERT, JOAN H | 117 APPLE AVE | C/O TERRI AGNES DUMPERT | | | LEMONT | IL | 60439-4553 |
| DUMPERT, JOHN J | 20100 N COUNTY ROAD 885 W | | | | GASTON | IN | 47342-9025 |
| DUMPERT, PAUL A | 4866 LEMA CT | | | | NORTH FORT MYERS | FL | 33903-4635 |
| DUMS, EARL | 14543 W SHAW BUTTE DR | | | | SURPRISE | AZ | 85379 |
| DUMVILLE, PATRICE | 56 DYER AVENUE | | | | MONTPELIER | VT | 05602-9409 |
| DUN & BR/LNG LK | 1301 W. LONG LAKE | | | | TROY | MI | 48098 |
| DUN & BRAD/1301 LONG | 1301 W LONG LAKE RD STE 180 | | | | TROY | MI | 48098-6336 |
| DUN & BRAD/NY | P.O. BOX 5100 | | | | NEW YORK | NY | 10150 |
| DUN & BRADSTREET BUSINESS EDUCATION SERVICES | PO BOX 9090 | CHURCH STREET STATION | | | NEW YORK | NY | 10256-0006 |
| DUN & BRADSTREET CORP | 1301 W LONG LAKE RD STE 180 | | | | TROY | MI | 48098-6336 |
| DUN & BRADSTREET CORP | 1301 W. LONGLAKE RD. SUITE 180 | | | | TROY | MI | 48098 |
| DUN & BRADSTREET CORP | 1301 WEST LONGLAKE RD | SUITE 180 | | | TROY | MI | 48098 |
| DUN & BRADSTREET CORP | PO BOX 92542 | | | | CHICAGO | IL | 60675-0001 |
| DUN & BRADSTREET INC | 1301 W LONG LAKE RD STE 180 | | | | TROY | MI | 48098-6336 |
| DUN & BRADSTREET INC | DUN & BRADSTREET BUSINESS CRED | PO BOX 92542 | | | CHICAGO | IL | 60675-0001 |
| DUN & BRADSTREET INC | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 |
| DUN & BRADSTREET INC | PO BOX 92542 | | | | CHICAGO | IL | 60675-0001 |
| DUN & BRADSTREET INFORMATION SERVICES | BUSINESS REFERENCE SERVICES | PO BOX 75918 | | | CHICAGO | IL | 60675-5918 |
| DUN AND BRADSTREET BUSINESS EDUCATION SERVICES | PO BOX 9090 | CHURCH STREET STATION | | | NEW YORK | NY | 10256-0006 |
| DUNAGAN, DONALD TRAVIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| DUNAGAN, IRVIN M | 2400 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| DUNAGAN, PATRICK E | 3 STERLING HILL LN APT 342 | | | | EXETER | NH | 03833-4872 |
| DUNAGAN, RICK D | 8455 TERRAPIN TRL | | | | COLORADO SPGS | CO | 80919-4550 |
| DUNAGAN, SHIRLEY J | 916 E ATHERTON | | | | FLINT | MI | 48507-2815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNAGAN, SHIRLEY J | 916 E ATHERTON RD | | | | FLINT | MI | 48507-2815 |
| DUNAHAY, DAVID M | PO BOX 9022 | C/O GM CHINA - SHANGHAI | | | WARREN | MI | 48090-9022 |
| DUNAHEE, DOUGLAS A | 3425 LONGVIEW DR | | | | SAINT LOUIS | MO | 63129-1651 |
| DUNAHOO, JIMMY W | 8340 SUNSET DR | | | | LYONS | MI | 48851-9633 |
| DUNAHOO, LANNY L | 7172 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| DUNAHOO, MARY E | 1523 E 2ND ST | | | | MISSION | TX | 78572 |
| DUNAHOO, NETTIE L | 11637 FLEMMING COVE DR | | | | HAMPTON | GA | 30228-3457 |
| DUNAHOO, WILLIAM A | 241 ROBERTS ST | | | | BUFORD | GA | 30518-2519 |
| DUNAJ ADAM | 2230 PLYMOUTH LN | | | | CUYAHOGA FALLS | OH | 44221 |
| DUNAJ, ADAM C | 2230 PLYMOUTH LANE | | | | CUYAHOGA FLS | OH | 44221-3641 |
| DUNAJ, ALAN J | 7044 W 73RD ST | | | | CHICAGO | IL | 60638-5917 |
| DUNAJ, MILDRED | 4552 LAKE SUPERIOR DR | | | | STANDISH | MI | 48658-9752 |
| DUNAJ, RICHARD J | 683 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| DUNAJSKI, BENJAMIN J | 12536 S MOODY AVE | | | | PALOS HEIGHTS | IL | 60463-1848 |
| DUNAKEY, ARCHIE M | 38302 E 331ST ST | | | | CREIGHTON | MO | 64739-8642 |
| DUNAKIN, DOROTHY D | 737 E PERRY ST | | | | PAULDING | OH | 45879-9251 |
| DUNAKIN, HARLEY C | 837 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| DUNARD, JOHN K | 7 HOPE CT | | | | SAINT PETERS | MO | 63376-4801 |
| DUNASKIS VARADEE | PO BOX 09713 | | | | DETROIT | MI | 48209-0713 |
| DUNATCHIK, PAUL D | 9613 MISSOURI APT A | | | | OSCODA | MI | 48750 |
| DUNAVAN, DONALD E | 109 OAK LN | | | | FLINT | MI | 48506-5297 |
| DUNAVAN, MICHAEL J | PO BOX 99 | 213 VIRGINIA ST | | | CAMBRIA | IL | 62915-0099 |
| DUNAVAN, RICHARD D | 1054 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| DUNAVANT, C R | 308 FOUNTAIN CREST DR | | | | MEMPHIS | TN | 38120-1861 |
| DUNAVANT, EARL E | 440 AZALEA CIR | | | | MARSHALL | NC | 28753-6185 |
| DUNAVANT, EMMA K | 4564 S U S 27 RR 5 | | | | SAINT JOHNS | MI | 48879 |
| DUNAVANT, HAROLD D | 7670 E ALHAMBRA DR | | | | SIERRA VISTA | AZ | 85650-9106 |
| DUNAVANT, JAMES A | 200 DUNAVANT RD | | | | RIPLEY | TN | 38063-4556 |
| DUNAVANT, MAXINE E | 4363 S CORNWELL AVE | | | | CLARE | MI | 48617-9744 |
| DUNAVANT, RICHARD R | 3917 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-8104 |
| DUNAVANT, SHIRLEY R | 266 FARRS LANDING RD | | | | HOT SPRINGS | AR | 71913-9750 |
| DUNAWAY GENEVA (ESTATE OF) (636155) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DUNAWAY INSURANCE AGENCY INC | 40 E MAIN ST | | | | NEW PALESTINE | IN | 46163-9504 |
| DUNAWAY JAMES | 526 EAST KELLY ROAD | | | | SEMINARY | MS | 39479-8970 |
| DUNAWAY JR, GEORGE W | 90 HOLLY SPRINGS RD NE | | | | WHITE | GA | 30184-2727 |
| DUNAWAY LINDA | DUNAWAY, LINDA | 1101 WILMUTH ST | | | BOGALUSA | LA | 70427 |
| DUNAWAY STEVE | 5095 PEBBLEBROOK LN APT 15 | | | | KENT | OH | 44240-7156 |
| DUNAWAY TOM | 4511 PARK AVE | | | | NASHVILLE | TN | 37209-3654 |
| DUNAWAY WILKIE R (ESTATE OF) (504931) | (NO OPPOSING COUNSEL) | | | | | | |
| DUNAWAY, BILLIE J | 1624 JEFFERSON AVE | | | | COVINGTON | KY | 41014-1032 |
| DUNAWAY, BONNIE R | 26 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3156 |
| DUNAWAY, BRYAN V | 530 MONTERAY AVE | | | | KETTERING | OH | 45419-2253 |
| DUNAWAY, CECIL M | 2921 ACORN DR | | | | KETTERING | OH | 45419-2021 |
| DUNAWAY, CLAUDINE | 1131 N SHADY LANE LOOP | | | | CLARKRANGE | TN | 38553-5425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNAWAY, CLAUDINE | 1131 N SHADY LN LOOP | | | | CLARKRANGE | TN | 38553-5425 |
| DUNAWAY, DAVID L | 2376 N WILD BLOSSOM CT | | | | EAST LANSING | MI | 48823-7204 |
| DUNAWAY, DIANE M | 550 BLUE GRASS TRL | | | | SUWANEE | GA | 30024-6915 |
| DUNAWAY, DIANE M | 550 BLUEGRASS TRAIL | | | | SUWANEE | GA | 30024-6915 |
| DUNAWAY, EDWARD F | 8990 N 850 W | | | | FAIRLAND | IN | 46126-9514 |
| DUNAWAY, GARY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNAWAY, GENEVA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DUNAWAY, GEORGE L | 1012 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1738 |
| DUNAWAY, GEORGE W | 90 HOLLY SPRINGS RD NE | | | | WHITE | GA | 30184-2727 |
| DUNAWAY, GILBERT F | 372 SLAUGHTER RD | | | | VALHERMOSO SPRINGS | AL | 35775-7402 |
| DUNAWAY, GREGORY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNAWAY, HAROLD C | 4804 HIGHWAY 67 S | | | | SOMERVILLE | AL | 35670-5740 |
| DUNAWAY, HERSCHEL E | 2235 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| DUNAWAY, HILTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNAWAY, HOBERT | 7604 PERRY TWP RD 81 | | | | BELLVILLE | OH | 44813 |
| DUNAWAY, JOHN D | 2833 MITCHELLVILLE RD | | | | LINCOLN | AL | 35096-6658 |
| DUNAWAY, JOHN L | PO BOX 156 | | | | KODAK | TN | 37764-0156 |
| DUNAWAY, LARRY | 1525 GEORGETOWN RD | | | | LOVELAND | OH | 45140-8036 |
| DUNAWAY, LEO R | 1741 42ND WAY N | | | | ST PETERSBURG | FL | 33713-4744 |
| DUNAWAY, LEO R | 1741 42ND WAY NORTH | | | | ST PETERSBURG | FL | 33713-4744 |
| DUNAWAY, LINDA | 1101 WILMUTH ST | | | | BOGALUSA | LA | 70427-1653 |
| DUNAWAY, LUTHER B | 7741 SW 103RD LOOP | | | | OCALA | FL | 34476-3843 |
| DUNAWAY, LYNNE M | 2238 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 |
| DUNAWAY, LYNNE M | 3641 CLEARVIEW AVE | APT 1 | | | DAYTON | OH | 45439-1171 |
| DUNAWAY, MARK L | 628 ROCKHILL AVE | | | | KETTERING | OH | 45429-3442 |
| DUNAWAY, MARTHA | 3890 TITUS LANE | | | | MORROW | OH | 45152-8385 |
| DUNAWAY, MARTHA | 911 FOX CT | | | | MORROW | OH | 45152-8461 |
| DUNAWAY, MELVIN F | 2827 GREENLEE RD | | | | RUTLEDGE | TN | 37861-5360 |
| DUNAWAY, MERIDITH | PO BOX 155 | | | | WEST ELKTON | OH | 45070-0155 |
| DUNAWAY, OLGA | 373 WATKINS RD | | | | BLANCHESTER | OH | 45107 |
| DUNAWAY, OPAL | 7604 PERRY TWP RD 81 | | | | BELLVILLE | OH | 44813-9535 |
| DUNAWAY, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNAWAY, RONALD A | 3104 RITCHIE RD | | | | METAMORA | MI | 48455-9718 |
| DUNAWAY, RUBY L | 176 MARRETT FARM RD | | | | UNION | OH | 45322-3445 |
| DUNAWAY, SANDY M | PO BOX 77051 | | | | TRENTON | NJ | 08628-6051 |
| DUNAWAY, SHELTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DUNAWAY, STEPHEN E | 7320 ESSEX DR | | | | YPSILANTI | MI | 48197-3176 |
| DUNAWAY, TERRY L | 11027 STR 122 | | | | CAMDEN | OH | 45311 |
| DUNAWAY, THERON F | PO BOX 434 | | | | UNION CITY | GA | 30291-0434 |
| DUNAWAY, THOMAS B | 1155 PLATEAU RD | | | | CROSSVILLE | TN | 38571-2081 |
| DUNAWAY, THOMAS R | 117 DUNAWAY LANE | | | | RUTLEDGE | TN | 37861-4812 |
| DUNAWAY, THOMAS R | 117 DUNAWAY LN | | | | RUTLEDGE | TN | 37861-4812 |
| DUNAWAY, TOM E | 4511 PARK AVE | | | | NASHVILLE | TN | 37209-3654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNAWAY, WILKIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNAWAY, WILLIAM | 14484 MAXWELL RD | | | | CARLETON | MI | 48117-9789 |
| DUNAWAY, WILLIAM | 14484 MAXWELL ROAD | | | | CARLETON | MI | 48117-9789 |
| DUNAWAY,LYNNE M | 3641 CLEARVIEW AVE APT 1 | | | | DAYTON | OH | 45439-1171 |
| DUNAYCZAN, VIRGINIA | 5869 HIGHWAY 70 N | | | | CROSSVILLE | TN | 38571-3637 |
| DUNBAR DISTANCE | 1505 LAKESIDE AVE | | | | BALTIMORE | MD | 21218-3006 |
| DUNBAR JR, JAMES L | 30954 WHEATON APT 328 | | | | NEW HUDSON | MI | 48165-9466 |
| DUNBAR JR, JESSIE | PO BOX 673 | | | | LIMA | OH | 45802-0673 |
| DUNBAR JR, LEE N | 9950 GERALD AVE | | | | NORTH HILLS | CA | 91343-1128 |
| DUNBAR JR, PAUL L | 2266 OCTAVIA CT | | | | TRACY | CA | 95377-7922 |
| DUNBAR JR, RALPH R | 16 APPLECROSS LN | | | | BELLA VISTA | AR | 72715-5213 |
| DUNBAR MECHANICAL INC | 2806 N REYNOLDS RD | | | | TOLEDO | OH | 43615-2034 |
| DUNBAR MECHANICAL INC | 2806 N REYNOLDS RD | PO BOX 352350 | | | TOLEDO | OH | 43615-2034 |
| DUNBAR RHONDA | 2922 ORANGE GROVE RD | | | | WATERFORD | MI | 48329-2967 |
| DUNBAR, ANNA | 1205 HAMPSHIRE DR | | | | SAINT JOHNS | MI | 48879-2470 |
| DUNBAR, ARTHUR W | 1609 OAKLAND AVENUE | | | | CREST HILL | IL | 60403-2459 |
| DUNBAR, ATHEL R | 29356 HIGHWAY 40 | | | | BUSH | LA | 70431-4404 |
| DUNBAR, BERNICE M | 22930 HESSEL CT | | | | DETROIT | MI | 48219-1115 |
| DUNBAR, BEVERLY A | 1699 W CREEK RD | | | | BURT | NY | 14028-9601 |
| DUNBAR, BILL R | 1805 SAINT JOHNS RD | | | | LIMA | OH | 45804-2761 |
| DUNBAR, BRUCE J | 369 MARION AVE | | | | PLANTSVILLE | CT | 06479-1403 |
| DUNBAR, CAROL L | 8586 E MILLER RD | | | | DURAND | MI | 48429-9434 |
| DUNBAR, CAROL L | 8586 MILLER RD | | | | DURAND | MI | 48429-9434 |
| DUNBAR, CATHERINE | 705 N COMMERCIAL ST | | | | WEEPING WATER | NE | 68463-4024 |
| DUNBAR, CATHERINE | 705 NORTH COMMERCIAL STREET | | | | WEEPING WATER | NE | 68463-4024 |
| DUNBAR, CHERRIE M | 17000 S HARRAH RD | | | | NEWALLA | OK | 74857-7209 |
| DUNBAR, DANIEL J | 1333 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| DUNBAR, DANIEL J | 36268 LAWRENCE DR | | | | LIVONIA | MI | 48150-2506 |
| DUNBAR, DANIEL JOHN | 1333 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| DUNBAR, DANIEL R | 1209 N NURSERY RD | | | | ANDERSON | IN | 46012-2727 |
| DUNBAR, DARRYL J | 1135 BERKSHIRE | | | | ADRIAN | MI | 49221-1398 |
| DUNBAR, DARRYL JOSEPH | 1135 BERKSHIRE | | | | ADRIAN | MI | 49221-1398 |
| DUNBAR, DAVID C | 2490 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| DUNBAR, DAVID H | 4242 UPPER FACTORY CK. RD | | | | WAYNESBORO | TN | 38485 |
| DUNBAR, DAVID H | PO BOX 18406 | | | | TUCSON | AZ | 85731-8406 |
| DUNBAR, DENNIS S | 1012 S MERIDIAN RD | | | | MIDLAND | MI | 48640-8228 |
| DUNBAR, EARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNBAR, EDNA C | 4242 UPPER FACTORY CK. RD | | | | WAYNESBORO | TN | 38485 |
| DUNBAR, EILEEN M | 6863 108TH ST APT 6H | | | | FOREST HILLS | NY | 11375-2930 |
| DUNBAR, EILEEN M. | 6863 108TH ST APT 6H | | | | FOREST HILLS | NY | 11375-2930 |
| DUNBAR, EUGENE L | 2227 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| DUNBAR, FLOYD W | 31 ELM ST | | | | MAYVILLE | NY | 14757-1118 |
| DUNBAR, GARY | 242 SANDSTONE RIDGE WAY | | | | BEREA | OH | 44017-1085 |
| DUNBAR, GEORGE W | 201 JEFFERSON ST | | | | MC DONALD | OH | 44437-1757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNBAR, GERALD H | 19320 MASONIC BLVD | | | | ROSEVILLE | MI | 48066-4502 |
| DUNBAR, GERALD P | 30969 RICHLAND ST | | | | LIVONIA | MI | 48150-2964 |
| DUNBAR, GREGORY S | 1518 EVERGREEN DR | | | | LAKE VIEW | NY | 14085 |
| DUNBAR, HOWARD L | 1412 ALGER ST | | | | SAGINAW | MI | 48601-3016 |
| DUNBAR, IOLA P | 2309 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |
| DUNBAR, IRENE E | 221 EASTVIEW DR | | | | COVENTRY | CT | 06238 |
| DUNBAR, J D | 2425 MCGILL ST | | | | SAGINAW | MI | 48601-1427 |
| DUNBAR, JACK | 13200 ANDREWS DR | | | | DENVER | CO | 80239-4415 |
| DUNBAR, JAMES A | 741 N CHERRY ST | | | | LADOGA | IN | 47954-9350 |
| DUNBAR, JAMES L | 8474 PIEDMONT ST | | | | DETROIT | MI | 48228-3068 |
| DUNBAR, JESSIE D | 2289 WILLOW AVE | | | | BAY POINT | CA | 94565-4310 |
| DUNBAR, JOHN L | 832 W OCONNOR AVE | | | | LIMA | OH | 45801-3520 |
| DUNBAR, KATHRYN P | 1490 YORK ST | | | | N BLOOMFIELD | OH | 44450-9747 |
| DUNBAR, KEITH E | 1460 LEWIS AVE | | | | IDA | MI | 48140-9769 |
| DUNBAR, KEITH EGBERT | 1460 LEWIS AVE | | | | IDA | MI | 48140-9769 |
| DUNBAR, LEAH | 3346 WATERSEDGE DR | | | | BRIGHTON | MI | 48114-9275 |
| DUNBAR, LEAH | 620 ROSECRANS AVE | | | | MANHATTAN BEACH | CA | 90266-3450 |
| DUNBAR, LEONA P | 30344 WOODHOUSE DR | | | | WARREN | MI | 48092-1827 |
| DUNBAR, LEWIS E | 5727 CUNOT CATARACT RD | | | | POLAND | IN | 47868-7513 |
| DUNBAR, LONNIE B | 12139 STAINSBY LN | | | | CHARLOTTE | NC | 28273-6762 |
| DUNBAR, LORI D | 9800 E 60TH TER | | | | RAYTOWN | MO | 64133-3927 |
| DUNBAR, LORI DIANE | 9800 E 60TH TER | | | | RAYTOWN | MO | 64133-3927 |
| DUNBAR, MANUEL L | 215 S 21ST ST | | | | SAGINAW | MI | 48601-1475 |
| DUNBAR, MARC A | 1158 SURREY POINT DR SE | | | | WARREN | OH | 44484-2800 |
| DUNBAR, MARGARET L | 11685 E LANSING RD LOT 17 | | | | DURRAND | MI | 48429-9748 |
| DUNBAR, MILDRED B | PO BOX 63 | | | | CHESTERFIELD | IN | 46017-0063 |
| DUNBAR, MYRON L | 4590 SHERMAN RD | | | | SAGINAW | MI | 48604-1550 |
| DUNBAR, PATRICK R | 8947 BLANCHARD RD | | | | COLDEN | NY | 14033-9786 |
| DUNBAR, RALPH G | 1244 MARY ROSS AVE | | | | SHELBYVILLE | KY | 40065-1938 |
| DUNBAR, ROBERT F | 4809B STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3459 |
| DUNBAR, ROSIE M | 16536 NOLA CT | | | | LIVONIA | MI | 48154-1219 |
| DUNBAR, ROY G | 14 AVE 10-51 ZONE 6 | | | CENTRAL AMERICA 00000 GUATEMALA | | | |
| DUNBAR, RUSSELL R | 29232 WELLINGTON ST | | | | FARMINGTON HILLS | MI | 48334-4159 |
| DUNBAR, SCOTT D | 713 E WALNUT ST | | | | GREENCASTLE | IN | 46135 |
| DUNBAR, SHARON | 127 COUNTY ROAD 39E | IRON COUNTY PUBLIC ADM | | | IRONTON | MO | 63650-8117 |
| DUNBAR, SHARON | PO BOX 21843 | | | | DETROIT | MI | 48221-0843 |
| DUNBAR, SHARON A | 8585 LIBRA RD | | | | DUBLIN | OH | 43016-9022 |
| DUNBAR, SHERRELL G | 884 BAY POINT DR | | | | MADEIRA BEACH | FL | 33708-2374 |
| DUNBAR, SHIRLEY E | 461 GYPSY LANE APT 66C | | | | YOUNGSTOWN | OH | 44504 |
| DUNBAR, TABATHA L | 5506 LAFAYETTE RD | | | | MEDINA | OH | 44256-2467 |
| DUNBAR, THERESE J | 9860 HARRISON ST | | | | LIVONIA | MI | 48150-3131 |
| DUNBAR, THOMAS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNBAR, TORY | 4491 LATCHWOOD DR | | | | LITHONIA | GA | 30038-4270 |
| DUNBAR, VERGIA | 7260 S WINCHESTER DR | | | | SAINT LOUIS | MO | 63121-2621 |
| DUNBAR, VERGIA | 7260 S WINCHESTER DRIVE | | | | ST LOUIS | MO | 63121 |
| DUNBAR, VERIS | 2925 FRANCIS ST | | | | JACKSON | MI | 49203-5036 |
| DUNBAR, WALTER | 3737 POSTHUMA AVE NE | | | | GRAND RAPIDS | MI | 49525-2428 |
| DUNBAR, WESLEY W | 2345 N GREEN ST | | | | DETROIT | MI | 48209-1215 |
| DUNBAR, WILLIAM C | 6057 RICH ST RT 2 | | | | DAVISON | MI | 48423 |
| DUNBARR, FRANK Z | 4559 W 144TH ST | | | | CLEVELAND | OH | 44135-2805 |
| DUNBARTON TOOL INC | 151 CLAY DR | | | | CADILLAC | MI | 49601-8614 |
| DUNBERG, MICHAEL D | 5853 E COUNTY ROAD X | | | | BELOIT | WI | 53511-9549 |
| DUNBRACK, GLEN | 2301 REDWOOD ST APT 4803 | | | | LAS VEGAS | NV | 89146-0841 |
| DUNCAN & BRANDON | C AUBREY CANNEGIETER ST NO 46 | PO BOX 342 | PHILLIPSBURG ST MAARTEN | NETHERLAND ANTILLES NETHERLANDS ANTILLES | | | |
| DUNCAN & SON LINES INC | 23860 W US HIGHWAY 85 | | | | BUCKEYE | AZ | 85326-9289 |
| DUNCAN ADRIALEE | 21 SAINT JAMES DR | | | | UNIONTOWN | PA | 15401-4144 |
| DUNCAN AVIATION INC | 3701 AVIATION RD | | | | LINCOLN | NE | 68524-2415 |
| DUNCAN AVIATION INC | PO BOX 81887 | MUNICIPAL AIRPORT | | | LINCOLN | NE | 68501-1887 |
| DUNCAN BEATSON | 2800 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1334 |
| DUNCAN BERNADETTE | 5901 EDGEWATER TER | | | | SEBRING | FL | 33876 |
| DUNCAN BETTY J | 19952 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| DUNCAN BILLY | 4422 SUMMITS EDGE LANE | | | | KATY | TX | 77494-4452 |
| DUNCAN BISSELL | 234 PERRY ST | | | | MONTROSE | MI | 48457-9168 |
| DUNCAN CALKINS | 2101 PARK LAKE LN | | | | NORCROSS | GA | 30092-2245 |
| DUNCAN CAMPBELL | 36 S ELK ST APT 6 | | | | SANDUSKY | MI | 48471-1354 |
| DUNCAN CHEVROLET CO., INC. | 103 S POPLAR ST | | | | STRATFORD | TX | |
| DUNCAN CHEVROLET CO., INC. | 103 S POPLAR ST | | | | STRATFORD | TX | 79084 |
| DUNCAN CHEVROLET CO., INC. | R. HOWARD NAUGLE | 103 S POPLAR ST | | | STRATFORD | TX | 79084 |
| DUNCAN CHEVROLET CO., INC. | R. HOWARD NAUGLE | PO BOX 510 | | | STRATFORD | TX | 79084-0510 |
| DUNCAN CLIFFORD JR | DUNCAN, CLIFFORD | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DUNCAN DIANE | 1117 OAKWOOD CIR | | | | KELLER | TX | 76248-4010 |
| DUNCAN ENTERPRISES INC | 3501 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6700 |
| DUNCAN EQUIPMENT CO | 3450 S MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73179-7638 |
| DUNCAN EQUIPMENT CO | PO BOX 40 | 1005 SO SECOND | | | DUNCAN | OK | 73534-0040 |
| DUNCAN EXXON | 351 S CHURCH ST | | | | BURLINGTON | NC | 27215-3710 |
| DUNCAN GERALD | PO BOX 66 | | | | KENNETT | MO | 63857-0066 |
| DUNCAN H KESTER, TRUSTEE | ACCT OF CAROLYN FIGUEIRA-GEROW | PO BOX 50013 | | | SAN JOSE | CA | 95150-0013 |
| DUNCAN H KESTER, TRUSTEE | ACCT OF LUANA M BYRD | PO BOX 50013 | | | SAN JOSE | CA | 95150-0013 |
| DUNCAN HAMILTON | 717 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| DUNCAN HARRIS, SANDRA K | 9900 CASE RD. | | | | BROOKLYN | MI | 49230-8512 |
| DUNCAN HENRY (468715) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUNCAN JOYCE | DUNCAN, JOYCE | 901 N STATE LINE AVE | | | TEXARKANA | TX | 75501-5202 |
| DUNCAN JR, AARON A | 148 CANTERBURY DR | | | | DAYTON | OH | 45429-1402 |
| DUNCAN JR, CHARLES W | 7236 CALLE MONTANA NE | | | | ALBUQUERQUE | NM | 87113-1277 |
| DUNCAN JR, CLAYTON L | 125 W SPRAKER ST | | | | KOKOMO | IN | 46901-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN JR, CLIFFORD B | 110 MOONLIGHT CKT | | | | JACKSON | GA | 30233 |
| DUNCAN JR, DON O | 303 DORA PL | | | | O FALLON | MO | 63366-2907 |
| DUNCAN JR, FRANK | 147 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| DUNCAN JR, FRANK | 31351 FERNWOOD ST | | | | WESTLAND | MI | 48186-5072 |
| DUNCAN JR, FRED | 3420 GINGERSNAP LN | | | | LANSING | MI | 48911-1514 |
| DUNCAN JR, HARMAN C | 407 SAVANNAH RIDGE DR | | | | SAINT CHARLES | MO | 63303-2918 |
| DUNCAN JR, JAMES W | 16973 WETHERBY ST | | | | BEVERLY HILLS | MI | 48025-5562 |
| DUNCAN JR, JOHN A | 340 E 56TH ST | | | | BROWNSBURG | IN | 46112-8729 |
| DUNCAN JR, JOHN P | 325 W JACKSON ST | | | | TIPTON | IN | 46072-2034 |
| DUNCAN JR, LEROY | 8 WEDGEWOOD CREEK RD | | | | LITTLE ROCK | AR | 72210-4135 |
| DUNCAN JR, LESTER E | PO BOX 502 | | | | PAOLI | IN | 47454-0502 |
| DUNCAN JR, SAM W | 19766 WALTHAM ST | | | | DETROIT | MI | 48205-1621 |
| DUNCAN JR, VIRGIL N | 981 OLD TURNPIKE RD | | | | BIRCH RIVER | WV | 26610-8027 |
| DUNCAN JR, WILLIAM F | 20025 STATE HIGHWAY 3 | | | | GRAFTON | IL | 62037-2471 |
| DUNCAN KERR | 28 BIANCA DR. | | | WHITBY ON L1M2J4 CANADA | | | |
| DUNCAN KOREIVO | 2045 FLEET ST | | | | BALTIMORE | MD | 21231-3042 |
| DUNCAN LAMARIO | DUNCAN, LAMARIO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DUNCAN LORI | 1756 NANTICOKE RD | | | | PASADENA | MD | 21122-5817 |
| DUNCAN MAC EACHERN | 27795 DEQUINDRE RD APT 313 | | | | MADISON HEIGHTS | MI | 48071-5718 |
| DUNCAN MACDONALD | 3020 WESTFIELD CT | | | | TRENTON | MI | 48183-2444 |
| DUNCAN MARK | 41W039 KINGSTON CT | | | | SAINT CHARLES | IL | 60175-8432 |
| DUNCAN MILES | 5643 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016-3130 |
| DUNCAN MITCHELL | DUNCAN, MITCHELL | 807 LARIMER AVE | | | TURTLE CREEK | PA | 15145-1240 |
| DUNCAN MOORE | 617 W 2ND ST | | | | DAVISON | MI | 48423-1353 |
| DUNCAN MORROW | 1000 PENNWAY DR | | | | LANSING | MI | 48910-4742 |
| DUNCAN PEA | 3925 KELSEY RD | | | | LAKE ORION | MI | 48360-2516 |
| DUNCAN PONTIAC-GMC | 460 BUSINESS | | | | CHRISTIANSBURG | VA | |
| DUNCAN PONTIAC-GMC | 460 BUSINESS | | | | CHRISTIANSBURG | VA | 24073 |
| DUNCAN PYSCHER JR | 9410 POTTER RD | | | | FLUSHING | MI | 48433-1955 |
| DUNCAN RAMONA | BLODGETT, EVA DUNCAN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, ABRAHAM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, BARBARA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, NOE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, PETER | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, RACHEL | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, RAMONA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | DUNCAN, RICKY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | GONZALES, EDDIEBRTO | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAMONA | GONZALES, RAMON | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNCAN RAY | 4456 OVERTON CREST ST | | | | FORT WORTH | TX | 76109-2521 |
| DUNCAN SHERMAN | 1300 NEWCASTLE AVE | | | | WESTCHESTER | IL | 60154-3611 |
| DUNCAN SR, GILMAN B | 7300 NEFF RD | | | | VALLEY CITY | OH | 44280-9464 |
| DUNCAN STEPHEN | PO BOX 261 | | | | RECTOR | AR | 72461-0261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNCAN SUPPLY CO INC | 1100 S OHIO ST | | | | KOKOMO | IN | 46902-1866 |
| DUNCAN SUPPLY CO INC | 910 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46204-1054 |
| DUNCAN TERESA | DUNCAN, TERESA | 301 NORTH BROADWAY P O BOX 1450 | | | TUPELO | MS | 38802 |
| DUNCAN TERESA | MOUNT LAUREL ASSURANCE COMPANY | 301 NORTH BROADWAY P O BOX 1450 | | | TUPELO | MS | 38802 |
| DUNCAN TOMMY (444321) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUNCAN'S MARTIAL ARTS ACADEMY | 3717 NEW COURT AVE | | | | SYRACUSE | NY | 13206-1679 |
| DUNCAN, AARON | 307 DUNN DR | | | | GIRARD | OH | 44420-1226 |
| DUNCAN, ALFONSO | 394 AMHERST ST | | | | EAST ORANGE | NJ | 07018-1805 |
| DUNCAN, ALMA D | 219 DRESDEN | | | | PONTIAC | MI | 48340-2520 |
| DUNCAN, ALMA D | 219 DRESDEN AVE | | | | PONTIAC | MI | 48340-2520 |
| DUNCAN, ALRICK D | 1200 ALAMEDA BLVD | | | | TROY | MI | 48085-6735 |
| DUNCAN, ALVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNCAN, ALVIN G | 28419 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-2752 |
| DUNCAN, ALVIS W | 2259 N WOODS CT | | | | CANTON | MI | 48188-6234 |
| DUNCAN, AMANDA | APT G | 1704 SOUTH CROSS LAKES CIRCLE | | | ANDERSON | IN | 46012-4934 |
| DUNCAN, AMANDA L | 1703 S CROSS LAKES CIR # G | | | | ANDERSON | IN | 46012 |
| DUNCAN, ANDRE O | 574 GRIFFIN ST NW | | | | ATLANTA | GA | 30318-6834 |
| DUNCAN, ANGELA J | 21136 SUFFOLK ST | | | | CLINTON TOWNSHIP | MI | 48035-2774 |
| DUNCAN, ANGELICA E | 106 N 4TH ST | | | | CONTINENTAL | OH | 45831 |
| DUNCAN, ANGELICA E | 106 NORTH 4TH STREET | | | | CONTINENTAL | OH | 45831-9008 |
| DUNCAN, ANITA | 1008 SPANISH TRAIL DR | | | | GRANBURY | TX | 76048-1709 |
| DUNCAN, ANITA | 1008 SPANISH TRAIL DR | | | | GRANDBURY | TX | 76048-1709 |
| DUNCAN, ANN | 31 DENISE DR | | | | CHEEKTOWAGA | NY | 14227-3105 |
| DUNCAN, ANNE | 7615 CLARK AVE | | | | CLEVELAND | OH | 44102-5037 |
| DUNCAN, ANNIE | 6022 COCKRELL HILL RD | | | | DALLAS | TX | 75236-2173 |
| DUNCAN, ANNIE B | 18574 N AIRPORT RD | | | | THREE RIVERS | MI | 49093-9343 |
| DUNCAN, ANNIE L | 138 43RD AVE NE | | | | ST PETERSBURG | FL | 33703-4924 |
| DUNCAN, ANNIE MAE | 3731 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| DUNCAN, ANNIE R | 1901 WOOD LN | | | | FLINT | MI | 48503-4554 |
| DUNCAN, ANNIE R | 1901 WOODLANE | | | | FLINT | MI | 48503-4554 |
| DUNCAN, APRIL L | 1400 N STATE HIGHWAY 360 APT 723 | | | | MANSFIELD | TX | 76063-3519 |
| DUNCAN, APRIL LYNN | 1400 N STATE HIGHWAY 360 APT 723 | | | | MANSFIELD | TX | 76063-3519 |
| DUNCAN, ARTHUR | 1535 SHADRICK DAVIS RD | | | | TCHULA | MS | 39169-4727 |
| DUNCAN, ARTIE | 11434 PANHANDLE RD | | | | HAMPTON | GA | 30228-2616 |
| DUNCAN, AUDREY P | 163 CLYDE JAMES DR | | | | PLEASANT LAKE | MI | 49272-9717 |
| DUNCAN, BARBARA J | 3405 JOHN R RD | | | | TROY | MI | 48083-5683 |
| DUNCAN, BARBARA L | 1450 N STATE HIGHWAY 360 APT 223 | | | | GRAND PRAIRIE | TX | 75050 |
| DUNCAN, BARBARA L | 500 N TARRANT PKWY | APT 1113 | | | KELLER | TX | 46248-5688 |
| DUNCAN, BENJAMIN | 207 S 4TH ST | | | | EASLEY | SC | 29640-2925 |
| DUNCAN, BENJAMIN F | 3355 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1755 |
| DUNCAN, BERNICE | 329 W JACKSON ST | | | | TIPTON | IN | 46072-2034 |
| DUNCAN, BETTIE J | 2650 W PARK ROW DR APT 119 | | | | ARLINGTON | TX | 76013-2290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNCAN, BETTIE J | 2901 TEXAS DR | | | | ARLINGTON | TX | 76015-1928 |
| DUNCAN, BETTY J | 10 WILMINGTON AVE | APT 304E | | | DAYTON | OH | 45420 |
| DUNCAN, BETTY J | 10 WILMINGTON AVE APT 304E | | | | DAYTON | OH | 45420-1884 |
| DUNCAN, BETTY J | 1412 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| DUNCAN, BETTY J | 1412 BALSAM DRIVE | | | | DAYTON | OH | 45432-3232 |
| DUNCAN, BETTY J | 19952 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| DUNCAN, BETTY L | 10705 BELLER PL | | | | MOORE | OK | 73160-9412 |
| DUNCAN, BETTY S | 5330 E CLYDE RD | | | | HOWELL | MI | 48855-9719 |
| DUNCAN, BILLY J | 4060 W ENON RD | | | | FAIRBORN | OH | 45324-9413 |
| DUNCAN, BILLY J | 915 BRANCH RD | LAMATAN | | | NEWARK | DE | 19711-2320 |
| DUNCAN, BILLY JOE | 4060 W ENON RD | | | | FAIRBORN | OH | 45324-9413 |
| DUNCAN, BLANCHE I | 10600 N ROLLING VALLEY DR | | | | MOORESVILLE | IN | 46158-7233 |
| DUNCAN, BLANCHE I | 10600 NORTH ROLLING VALLEY DR | | | | MOORESVILLE | IN | 46158 |
| DUNCAN, BOBBY R | 525 CASTLEMAINE CIR | | | | LONGVIEW | TX | 75605-3753 |
| DUNCAN, BONNIE L | 222 ARROWOOD DR | | | | WIXOM | MI | 48393 |
| DUNCAN, BRENDA K | 1800 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4971 |
| DUNCAN, BRENDA S | 1700 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9764 |
| DUNCAN, BRIAN | 214 W ROYAL RD | | | | RUSHVILLE | IN | 46173-7341 |
| DUNCAN, BRUCE A | 315 COVENTRY DR | | | | ANDERSON | IN | 46012-3756 |
| DUNCAN, CALVIN E | 1090 TEE CEE DR | | | | WATERFORD | MI | 48328-2045 |
| DUNCAN, CARL D | 18497 TREGO RD | | | | LACYGNE | KS | 66040-8109 |
| DUNCAN, CARLA D | 2200 GAYWOOD PL | | | | DAYTON | OH | 45414-2814 |
| DUNCAN, CAROL | 3657 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1443 |
| DUNCAN, CAROL L | 728 W CUMBERLAND RD | | | | BLUEFIELD | WV | 24701-4557 |
| DUNCAN, CAROLYN | 268 KISER BR | | | | OLIVE HILL | KY | 41164-7415 |
| DUNCAN, CAROLYN A | 1616 6TH ST | | | | BEDFORD | IN | 47421-2016 |
| DUNCAN, CARROLL F | 12098 REED RD | | | | BYRON | MI | 48418-8884 |
| DUNCAN, CATHERINE L | 39 A SUZANNE DR | | | | LAPEER | MI | 48446-2442 |
| DUNCAN, CATHERINE L | 39 SUZANNE DR APT A | | | | LAPEER | MI | 48446-2442 |
| DUNCAN, CHARLES | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| DUNCAN, CHARLES A | 13129 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9784 |
| DUNCAN, CHARLES L | PO BOX 5006 | | | | SHELBY | OH | 44875-5006 |
| DUNCAN, CHARLES R | 2330 HARPOON CT | | | | RICHMOND | VA | 23294-4904 |
| DUNCAN, CHIQUITA L | 50597 CAMERON DRIVE | | | | MACOMB | MI | 48044-1337 |
| DUNCAN, CHRISTINE | 8410 LARIAT DR | | | | HAZELWOOD | MO | 63042-3040 |
| DUNCAN, CHRISTINE D | 1152 PELICAN LAKE LN | | | | LAS VEGAS | NV | 89123-0821 |
| DUNCAN, CHRISTOPHER C | 2206 GAYWOOD PL | | | | DAYTON | OH | 45414-2814 |
| DUNCAN, CHRISTOPHER S | 510 E 3RD ST | | | | ELK RAPIDS | MI | 49629-9400 |
| DUNCAN, CHRISTOPHER SCOTT | 510 E 3RD ST | | | | ELK RAPIDS | MI | 49629-9400 |
| DUNCAN, CHUCK W | 6909 N STATE ROUTE 66 LOT 5 | | | | DEFIANCE | OH | 43512-8672 |
| DUNCAN, CINDY L | 1343 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| DUNCAN, CINDY L | 1343 E JULIAH ST | | | | FLINT | MI | 48505-1733 |
| DUNCAN, CLAUDE | 3451 W STEIN RD | | | | LA SALLE | MI | 48145-9603 |
| DUNCAN, CLAUDE G | 2325 SUGAR MAPLE DR | | | | KETTERING | OH | 45440-2652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, CLAUDE R | 235 POPLAR GROVE DR | | | | AVON | IN | 46123-7923 |
| DUNCAN, CLAYTON L | 1900 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2219 |
| DUNCAN, CLIFFORD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DUNCAN, CLYDE M | 3090 SANTA FE DR | | | | NORTH BRANCH | MI | 48461-8918 |
| DUNCAN, CLYDE M | 3090 SANTA FE DRIVE | | | | NORTH BRANCH | MI | 48461-8918 |
| DUNCAN, CORA L | 4213 RICHMOND ST | | | | LANSING | MI | 48911-2425 |
| DUNCAN, CORNELL | 1142 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3264 |
| DUNCAN, COSTELLE L | 264 LUTHER AVE | | | | PONTIAC | MI | 48341-2777 |
| DUNCAN, COZETTA | 1711 W HILLSDALE | | | | LANSING | MI | 48915-1115 |
| DUNCAN, COZETTA | 1711 W HILLSDALE ST | | | | LANSING | MI | 48915-1115 |
| DUNCAN, CRAIG | 846 SE SANTEE DR | | | | GREENSBURG | IN | 47240-7810 |
| DUNCAN, CRAIG E | 11305 BLACKBURN ST | | | | LIVONIA | MI | 48150-2853 |
| DUNCAN, CURTIS L | 6166 MASTERS DR | | | | SHREVEPORT | LA | 71129-4135 |
| DUNCAN, D K | 273 MOUNTAIN HOME LOOP | | | | CEDARTOWN | GA | 30125-4233 |
| DUNCAN, D R | 69 AMHERST RD | | | | PLEASANT RIDGE | MI | 48069-1205 |
| DUNCAN, D RYAN | 69 AMHERST RD | | | | PLEASANT RIDGE | MI | 48069-1205 |
| DUNCAN, DANIEL C | 6022 S COCKRELL HILL RD | | | | DALLAS | TX | 75236-2173 |
| DUNCAN, DANIEL E | 4913 RICHMOND ST | | | | LANSING | MI | 48911-2916 |
| DUNCAN, DANIEL E | 5813 JOSHUA ST | | | | LANSING | MI | 48911-5138 |
| DUNCAN, DANIEL F | 12098 REED RD | | | | BYRON | MI | 48418-8884 |
| DUNCAN, DANIEL M | 4805 HERBEMONT RD | | | | MARTINSVILLE | IN | 46151-6645 |
| DUNCAN, DARLENE K | 215 CHARTER OAK STREET | | | | HENDERSON | NV | 89074-7307 |
| DUNCAN, DAVID A | 3530 CONNOR AVE | | | | SAINT LOUIS | MO | 63121-3902 |
| DUNCAN, DAVID G | 32849 BENNINGTON AVE | | | | WARREN | MI | 48093-1052 |
| DUNCAN, DAVID H | 913 INDIANA AVE | | | | ETOWAH | TN | 37331-1013 |
| DUNCAN, DAVID J | 15543 LARKSPUR LN | | | | ORLLAND PARK | IL | 60462-5009 |
| DUNCAN, DAVID L | 9213 DOUBLOON RD | | | | INDIANAPOLIS | IN | 46268-3208 |
| DUNCAN, DAVID LEE | 9213 DOUBLOON RD | | | | INDIANAPOLIS | IN | 46268-3208 |
| DUNCAN, DAVID M | 10875 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| DUNCAN, DAVID M | 2375 MAYFAIR RD | | | | DAYTON | OH | 45405 |
| DUNCAN, DAVID M | 87 PINEWOOD DR | | | | WHITE LAKE | MI | 48386-1960 |
| DUNCAN, DAVID N | 26687 BLACKMAR AVE | | | | WARREN | MI | 48091-1267 |
| DUNCAN, DEBBIE L | 2213 GALAHAD DR SW | | | | DECATUR | AL | 35603-1120 |
| DUNCAN, DEBRA J | 345 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 |
| DUNCAN, DELBERT L | 422 HOLDEMAN PLACE | | | | NEW LEBANON | OH | 45345-1514 |
| DUNCAN, DELBERT L | 422 HOLDERMAN PL | | | | NEW LEBANON | OH | 45345-1514 |
| DUNCAN, DELMAR M | 7367 BAGPIPE DR | | | | ALMA | MI | 48801-8710 |
| DUNCAN, DENNIS | 1843 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2749 |
| DUNCAN, DENNIS J | 3911 LOWCROFT AVE | | | | LANSING | MI | 48910-4416 |
| DUNCAN, DENNIS JAMES | 3911 LOWCROFT AVE | | | | LANSING | MI | 48910-4416 |
| DUNCAN, DENNIS W | 3007 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |
| DUNCAN, DERRICK A | PO BOX 2364 | | | | STOCKBRIDGE | GA | 30281-8923 |
| DUNCAN, DIANA L | 616 BRANDON ST | | | | KOKOMO | IN | 46901 |
| DUNCAN, DIANE D | 1117 OAKWOOD CIR | | | | KELLER | TX | 76248-4010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, DONALD A | 3107 WASHINGTON WATERLOO RD NE | | | | WSHNGTN CT HS | OH | 43160 |
| DUNCAN, DONALD J | 1266 BALDWIN RD | | | | MONROE | MI | 48162-9607 |
| DUNCAN, DONALD R | 585 N 1000 W | | | | FARMLAND | IN | 47340-9042 |
| DUNCAN, DONALD T | 10901 ROLLINGWOOD DR | | | | FREDERICKSBRG | VA | 22407-1671 |
| DUNCAN, DONNA E | 1109 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9786 |
| DUNCAN, DONNA G | PO BOX 297 | | | | HARMONY | NC | 28634-0297 |
| DUNCAN, DONNA M | 802 RIDGEWOOD DR | APT 10 | | | FT WAYNE | IN | 46805-5702 |
| DUNCAN, DONNA MICHELLE | 802 RIDGEWOOD DR | APT 10 | | | FT WAYNE | IN | 46805-5702 |
| DUNCAN, DONNIE | 3004 W 75TH ST | | | | PRAIRIE VILLAGE | KS | 66208-3902 |
| DUNCAN, DONNIE M | 2183 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9311 |
| DUNCAN, DONNIE R | 17403 W BAJADA DR | | | | SURPRISE | AZ | 85387-1005 |
| DUNCAN, DOROTHY C | 888 NO OLD CUMMING HWY | | | | BUFORD | GA | 30518-2118 |
| DUNCAN, DOROTHY C | 888 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2118 |
| DUNCAN, DOUG TRUCKING | 1426 OLD HARRIMAN HWY | | | | OLIVER SPRINGS | TN | 37840-2624 |
| DUNCAN, DOUGLAS J | 61 FULLER AVE | | | | TONAWANDA | NY | 14150-3919 |
| DUNCAN, DRAYK W | 7005 S 475 E | | | | SELMA | IN | 47383 |
| DUNCAN, DUWAYNE M | PO BOX 1011 | | | | DENISON | TX | 75021-1011 |
| DUNCAN, EARL | 10515 NW HIGHWAY Y | | | | STEWARTSVILLE | MO | 64490-8210 |
| DUNCAN, EARL | 179 HAAS AVE APT 16 | | | | SAN LEANDRO | CA | 94577-3738 |
| DUNCAN, EARL A | 28741 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2787 |
| DUNCAN, EDMOND H | 21916 FLANDERS ST | | | | FARMINGTON HILLS | MI | 48335-4765 |
| DUNCAN, EDMOND R | 312 HENERETTA DR | | | | HURST | TX | 76054 |
| DUNCAN, EDWARD D | 1848 N ADAMS RD | | | | ROCHESTER HLS | MI | 48306-3004 |
| DUNCAN, EDWARD J | 17424 ARLENE | | | | FRASER | MI | 48026-1781 |
| DUNCAN, EDWIN D | 182 HOPE AVE | | | | SYRACUSE | NY | 13205-1603 |
| DUNCAN, EFFIE C | 6814 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| DUNCAN, ELIZABETH | 12540 MURRAY | | | | TAYLOR | MI | 48180 |
| DUNCAN, ELIZABETH J | PO BOX 7808 | | | | HORSESHOE BAY | TX | 78657-7808 |
| DUNCAN, ELLA MAE | 1134 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| DUNCAN, ELVERETTA P | 37451 LAYTON RD | | | | DADE CITY | FL | 33525-5632 |
| DUNCAN, ELVERETTA P | 37451 LAYTON ROAD | | | | DADE CITY | FL | 33525-5632 |
| DUNCAN, EMMA M | 1247 E 134TH ST | | | | EAST CLEVELAND | OH | 44112-2407 |
| DUNCAN, EMMA M | 1247 EAST 134TH ST | | | | EAST CLEVELAND | OH | 44112-2407 |
| DUNCAN, ESTIL G | 2076 W 32ND ST | | | | CLEVELAND | OH | 44113-4018 |
| DUNCAN, ETHEL | 1476 SEYBURN | | | | DETROIT | MI | 48214-2450 |
| DUNCAN, ETHEL | 1476 SEYBURN ST | | | | DETROIT | MI | 48214-2450 |
| DUNCAN, EUGENE G | 569 HOGAN DR | | | | NORTH FORT MYERS | FL | 33903-2610 |
| DUNCAN, EVA | 1792 S DESHON | | | | LITHONIA | GA | 30058-6088 |
| DUNCAN, EVA | 1792 S DESHON RD | | | | LITHONIA | GA | 30058-6088 |
| DUNCAN, EVE C | 960 CONSTITUTION RD SE APT 5206 | | | | ATLANTA | GA | 30315-6865 |
| DUNCAN, FAITH L | 1941 TEBO ST | | | | FLINT | MI | 48503-4428 |
| DUNCAN, FELICIA J | 22283 COUNTRY MEADOWS LN | | | | STRONGSVILLE | OH | 44149-2000 |
| DUNCAN, FERN | 4000 LYNBROOK LN | | | | ARLINGTON | TX | 76015-4014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, FLORA M | 29400 DAHLIA ST NW | | | | ISANTI | MN | 55040-7045 |
| DUNCAN, FLORA M | 29400 DHALIA ST | | | | ISANTI | MN | 55040 |
| DUNCAN, FLOYD C | 177 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1504 |
| DUNCAN, FRANCES J | 2424 OPEN RANGE RD | | | | CROSSVILLE | TN | 38555-1527 |
| DUNCAN, FRANCES J | 2424 OPEN RANGE RD. | | | | CROSSVILLE | TN | 38555-1527 |
| DUNCAN, FRANK H | 5826 GREEN RD | | | | HASLETT | MI | 48840 |
| DUNCAN, FRANK J | 3900 MERCEDES PL UNIT 29 | | | | CANFIELD | OH | 44406 |
| DUNCAN, FRED A | 5291 W WILSON RD | | | | CLIO | MI | 48420-9488 |
| DUNCAN, FRED ALLEN | 5291 W WILSON RD | | | | CLIO | MI | 48420-9488 |
| DUNCAN, FRED D | 3216 NOREEN DR | | | | COLUMBUS | OH | 43221-4563 |
| DUNCAN, GALEN E | 160 DEDHAM LOOP | | | | MOORESVILLE | NC | 28117-7304 |
| DUNCAN, GALEN E | 729 CORTEZ AVE | | | | LADY LAKE | FL | 32159 |
| DUNCAN, GARY L | 22283 COUNTRY MEADOWS LN | | | | STRONGSVILLE | OH | 44149-2000 |
| DUNCAN, GARY W | 6734 E 50 N | | | | GREENTOWN | IN | 46936-9418 |
| DUNCAN, GAYOLA | C/O LYNDI ANDERSON | P O BOX 13986 | | | TUCSON | AZ | 85732-3986 |
| DUNCAN, GAYOLA | PO BOX 13986 | C/O LYNDI ANDERSON | | | TUCSON | AZ | 85732-3986 |
| DUNCAN, GENE J | 219 DRESDEN AVE | | | | PONTIAC | MI | 48340-2520 |
| DUNCAN, GENE T | 1072 AULDRIDGE DR | | | | SPRING HILL | TN | 37174-7154 |
| DUNCAN, GEORGE B | 2518 CENTER RD | | | | POLAND | OH | 44514-3768 |
| DUNCAN, GEORGE R | 6047 W 56TH ST | | | | INDIANAPOLIS | IN | 46254-1606 |
| DUNCAN, GEORGE S | 32346 KELLY RD | | | | ROSEVILLE | MI | 48066-6921 |
| DUNCAN, GEORGE W | 277 PENHURST WAY | | | | NEKOOSA | WI | 54457-8945 |
| DUNCAN, GERALD C | 12329 NICHOLS RD | | | | MONTROSE | MI | 48457-9763 |
| DUNCAN, GERALD R | 404 HIGHLAND MEADOWS PL | | | | WENTZVILLE | MO | 63385-2679 |
| DUNCAN, GERALDINE | 3010 ALVINA AVE | | | | WARREN | MI | 48091-2498 |
| DUNCAN, GERALDINE E | 4809 DELBROOK | | | | LANSING | MI | 48910-5313 |
| DUNCAN, GERTRUDE | 680 BLOOMFIELD STREET | | | | LAKE ORION | MI | 48362-2604 |
| DUNCAN, GLENDA | 108 MASSEY RD | | | | PHIL CAMPBELL | AL | 35581-3018 |
| DUNCAN, GORDON | 12 WEST HOWARD STREET | | | | WILLARD | OH | 44890-1665 |
| DUNCAN, GREGG | 12055 CHARLOTTE HWY | | | | PORTLAND | MI | 49375-9422 |
| DUNCAN, GREGG | 4389 RUCKER CHRISTIANA RD | | | | CHRISTIANA | TN | 37037-6103 |
| DUNCAN, GREGORY | 223 S ROSEMARY ST | | | | LANSING | MI | 48917 |
| DUNCAN, GREGORY A | 7015 EDMUNDSON DR | | | | ARLINGTON | TX | 76002-3303 |
| DUNCAN, GREGORY ALLAN | 7015 EDMUNDSON DR | | | | ARLINGTON | TX | 76002-3303 |
| DUNCAN, GRETA D | 110 COVINGTON PL | | | | NEW CASTLE | DE | 19720-8861 |
| DUNCAN, HARMON E | 112 CREOLA WAY | | | | JOHNSON CITY | TN | 37601-5358 |
| DUNCAN, HAROLD D | 2191 S 900 W | | | | FARMLAND | IN | 47340-8950 |
| DUNCAN, HAROLD R | 20964 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2816 |
| DUNCAN, HEATHER L | 3764 VIA GRANADA | | | | MORAGA | CA | 94556 |
| DUNCAN, HELEN | 191 JAY DR | | | | TAZEWELL | TN | 37879-4588 |
| DUNCAN, HELEN | 191 JAY DR. | | | | TAZEWELL | TN | 37879-4588 |
| DUNCAN, HENRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUNCAN, HERBERT | 430 E MOLINE ST | | | | MALVERN | AR | 72104-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, HESTER G | 3083 CONNECTOR DR | | | | TALLAHASSEE | FL | 32303-2042 |
| DUNCAN, HESTER G | RR 2 BOX 22671 | | | | THAYER | MO | 65791-0900 |
| DUNCAN, HILDA M | 1080 W 800 S | | | | BUNKER HILL | IN | 46914-9425 |
| DUNCAN, HOMER L | PO BOX 152 | | | | SWAYZEE | IN | 46986 |
| DUNCAN, JACK L | 13400 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9340 |
| DUNCAN, JACK M | 168 CHAMPAGNE CIR | | | | LAKE CHARLES | LA | 70611-5531 |
| DUNCAN, JACKIE | 417 N 10TH ST | | | | NEW CASTLE | IN | 47362-4404 |
| DUNCAN, JACQUELINE | 145 NORMANDY AVE | | | | ROCHESTER | NY | 14619-1131 |
| DUNCAN, JACQUELYN F | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| DUNCAN, JAMES A | 4900 MYRTLE AVE | | | | BLUE ASH | OH | 45242-6135 |
| DUNCAN, JAMES C | 2432 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6864 |
| DUNCAN, JAMES C | 310 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9714 |
| DUNCAN, JAMES C | 310 S. LEAVITT | | | | LEAVITTSBURG | OH | 44430-9714 |
| DUNCAN, JAMES E | 1 DEEP HOLLOW LN N | | | | COLUMBUS | NJ | 08022-1019 |
| DUNCAN, JAMES E | 1600 ABERNATHY ST | | | | FORDYCE | AR | 71742-2904 |
| DUNCAN, JAMES E | 28485 JAMES ST | | | | GARDEN CITY | MI | 48135-2121 |
| DUNCAN, JAMES E | 97 LARRISON RD | | | | WRIGHTSTOWN | NJ | 08562-2209 |
| DUNCAN, JAMES F | 163 CLYDE JAMES DR | | | | PLEASANT LAKE | MI | 49272-9717 |
| DUNCAN, JAMES H | 9436 WEST 400 SOUTH | | | | FARMLAND | IN | 47340-8900 |
| DUNCAN, JAMES L | 239 OVERLAND TRL | | | | MCDONOUGH | GA | 30252-2581 |
| DUNCAN, JAMES L | 4112 WINONA ST | | | | FLINT | MI | 48504-3741 |
| DUNCAN, JAMES LEE | 4112 WINONA ST | | | | FLINT | MI | 48504-3741 |
| DUNCAN, JAMES M | 10705 BELLER PL | | | | MOORE | OK | 73160-9412 |
| DUNCAN, JAMES N | 155 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1222 |
| DUNCAN, JAMES P | W226 N6037 AVON | | | | SUSSEX | WI | 53089-3089 |
| DUNCAN, JAMES P | W226N6037 AVON CT | | | | SUSSEX | WI | 53089-3901 |
| DUNCAN, JAMES R | 1505 HIGHLAND PARK WAY | | | | SAINT PAUL | MN | 55116 |
| DUNCAN, JAMES R | 2159 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-3839 |
| DUNCAN, JAMES S | 518 N PROSPECT ST | | | | CRESCENT CITY | FL | 32112-2232 |
| DUNCAN, JAMES S | 518 NORTH PROSPECT STREET | | | | CRESCENT CITY | FL | 32112-2232 |
| DUNCAN, JANET N | 39260 NORTHAMPTON ST | | | | WESTLAND | MI | 48186-3715 |
| DUNCAN, JANET N | 39260 NORTHAMPTON STREET | | | | WESTLAND | MI | 48186-3715 |
| DUNCAN, JANICE H | 1222 ROSCOE RD | | | | NEWNAN | GA | 30263-5586 |
| DUNCAN, JASON C | 159 W FLORIDA AVE | | | | YOUNGSTOWN | OH | 44507-1604 |
| DUNCAN, JASPER D | 8595 GENEVIEVE CHURCH RD | | | | STE GENEVIEVE | MO | 63670 |
| DUNCAN, JEAN R | 284 LAWTHORN ST | | | | THE VILLAGES | FL | 32162-5097 |
| DUNCAN, JEAN R | 3103 W THOMPSON RD | | | | FENTON | MI | 48430-9705 |
| DUNCAN, JEANETTE L | 566 PEYTON RD SW | | | | ATLANTA | GA | 30311-2303 |
| DUNCAN, JEFFREY C | 3680 LORENA DR | | | | WATERFORD | MI | 48329-4238 |
| DUNCAN, JEFFREY CALVIN | 3680 LORENA DR | | | | WATERFORD | MI | 48329-4238 |
| DUNCAN, JEFFREY D | 140 WOODLAND RD | | | | NEWARK | DE | 19702-1474 |
| DUNCAN, JEFFREY D | 355 FOREST ST | | | | COLUMBUS | OH | 43205-2221 |
| DUNCAN, JEFFREY D. | 355 FOREST ST | | | | COLUMBUS | OH | 43206-2221 |
| DUNCAN, JEREMY E | 6655 JACKSON RD UNIT 483 | | | | ANN ARBOR | MI | 48103-9580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNCAN, JEROME C | 656 LINDEN LN | | | | BONNER SPRINGS | KS | 66012 |
| DUNCAN, JERRMIAH P | 4362 E COURT ST | | | | BURTON | MI | 48509-1808 |
| DUNCAN, JILLIAN R | 162 DIANA LN N | | | | FAIRBORN | OH | 45324-4408 |
| DUNCAN, JO ANN | 3900 MERCEDES PL UNIT 29 | | | | CANFIELD | OH | 44406 |
| DUNCAN, JOAN F | 4302 WISNER ST | | | | FLINT | MI | 48504-2032 |
| DUNCAN, JOHN | 6132 TUCKALEECHEE LN | | | | ANTIOCH | TN | 37013-4539 |
| DUNCAN, JOHN B | 284 LAWTHORN ST | | | | THE VILLAGES | FL | 32162-5097 |
| DUNCAN, JOHN C | 12343 BLUEBIRD RD | | | | GRAVETTE | AR | 72736-8868 |
| DUNCAN, JOHN C | 2137 BEECH CV | | | | NEW RICHMOND | OH | 45157-9699 |
| DUNCAN, JOHN D | 345 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 |
| DUNCAN, JOHN DOUGLAS | 345 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 |
| DUNCAN, JOHN K | 8555 FOXBORO CT | | | | FRANKLIN | OH | 45005-3919 |
| DUNCAN, JOHN O | 610 HELEN ST | | | | GARDEN CITY | MI | 48135-3111 |
| DUNCAN, JOHN OWEN | 610 HELEN ST | | | | GARDEN CITY | MI | 48135-3111 |
| DUNCAN, JOHN R | 1411 WILTSHIRE RD | | | | COLUMBUS | OH | 43223-3661 |
| DUNCAN, JOHN R | 1785 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 |
| DUNCAN, JOHN R | 25 WAVERLY DR W 25 | | | | EDISON | NJ | 08817 |
| DUNCAN, JOHN R | 5114 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| DUNCAN, JOHN ROBERT | 5114 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| DUNCAN, JOHN W | 4806 THORNAPPLE LN | | | | LANSING | MI | 48917-4433 |
| DUNCAN, JOHN W | 5050 LINCOLN AVE | | | | EVANSVILLE | IN | 47711-7711 |
| DUNCAN, JOHN W | 5050 LINCOLN AVE | | | | EVANSVILLE | IN | 47715 |
| DUNCAN, JONNIE T | 100 BLUE CREEK CT | | | | HOGANSVILLE | GA | 30230-1200 |
| DUNCAN, JOSEPH L | 2142 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4308 |
| DUNCAN, JOSEPH P | 111 JEFFERSON ST | | | | HARROGATE | TN | 37752-3707 |
| DUNCAN, JOSHUA D | 7161 POWER LINE RD | | | | GIBSONVILLE | NC | 27249-8870 |
| DUNCAN, JOYCE | 38375 TAMARAC BLVD | APT 115-2 | | | WILLOUGHBY | OH | 44094 |
| DUNCAN, JOYCE E | 10285 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| DUNCAN, JUANITA | 115 W COWDERY ST. | | | | SANDUSKY | OH | 44870-4833 |
| DUNCAN, JUANITA | 115 W. COWDERY ST | | | | SANDUSKY | OH | 44870-4833 |
| DUNCAN, JULES R | PO BOX 937 | | | | FRANKTON | IN | 46044 |
| DUNCAN, JUNE | 202 W. BOALT RD. | | | | SANDUSKY | OH | 44870 |
| DUNCAN, KAREN A | 2201 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| DUNCAN, KATHERINE M | 503 E RENNESOY DR | | | | NEWARK | IL | 60541-9004 |
| DUNCAN, KEITH D | 2900 MIDWOOD ST | | | | LANSING | MI | 48911-3426 |
| DUNCAN, KELLY J | 4320 TULANE ST | | | | CHARLOTTE | NC | 28205 |
| DUNCAN, KENNETH D | 5730 BELMAR DR | | | | DAYTON | OH | 45424-4210 |
| DUNCAN, KENNETH L | 2900 MIDWOOD ST | | | | LANSING | MI | 48911-3426 |
| DUNCAN, KENNETH R | 1021 S MAIN ST | | | | MT PLEASANT | TN | 38474-2123 |
| DUNCAN, KENNETH W | 14244 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| DUNCAN, KENNETH W | PO BOX 53 | | | | WASHINGTON COURT HOUSE | OH | 43160-0053 |
| DUNCAN, KENT | 2510 N FORT WAYNE RD | | | | RUSHVILLE | IN | 46173-7274 |
| DUNCAN, KIMBERLY | 2932 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, KIMBERLY J | 6132 TUCKALEECHEE LN | | | | ANTIOCH | TN | 37013-4539 |
| DUNCAN, KIRBY L | 1620 WHEELER ST | | | | EMPORIA | KS | 66801 |
| DUNCAN, KIRBY L | 833 OHIO AVE | | | | HOLTON | KS | 66436-1836 |
| DUNCAN, L V | RR 3 BOX 756 | | | | JONESVILLE | VA | 24263-9614 |
| DUNCAN, LADONNA | 6901 SALLY CT | | | | FLINT | MI | 48505-1900 |
| DUNCAN, LAMARIO | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DUNCAN, LARRY | 2497 WILLIAMS RD | | | | BEDFORD | IN | 47421-8342 |
| DUNCAN, LARRY | 3317 APPOMATTOX DR | | | | FOREST HILL | TX | 76140-2507 |
| DUNCAN, LARRY | PO BOX 19714 | | | | DETROIT | MI | 48219-0714 |
| DUNCAN, LARRY A | 39 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9390 |
| DUNCAN, LARRY D | 6121 LANTERMAN DR | | | | BETHALTO | IL | 62010-2273 |
| DUNCAN, LARRY J | 6815 N 550 E | | | | BROWNSBURG | IN | 46112 |
| DUNCAN, LARRY W | 832 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| DUNCAN, LAURA | 13202 NOTTINGHAM RD | | | | FISHERS | IN | 46038-3526 |
| DUNCAN, LAVEEDA I | 5221 ALPHA DR | | | | THE COLONY | TX | 75056-2551 |
| DUNCAN, LEE D | 1225 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| DUNCAN, LEWIS E | 31622 METCALF RD | | | | LOUISBURG | KS | 66053-7116 |
| DUNCAN, LILLIAN F | 147 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| DUNCAN, LILLIAN G | PO BOX 32631 | | | | PIKESVILLE | MD | 21282-2531 |
| DUNCAN, LINDA J | 275 CREDITON ST | | | | LAKE ORION | MI | 48362-2023 |
| DUNCAN, LINDA J | 38119 PROSPECT RD | | | | MACOMB | OK | 74852-9048 |
| DUNCAN, LINDA L | 6776 W 100 S | | | | TIPTON | IN | 46072-8773 |
| DUNCAN, LISA L | 832 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| DUNCAN, LLOYD A | 1918 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545-0528 |
| DUNCAN, LOIS C | 420 COLWICK LANE | | | | MORRISVILLE | NC | 27560-6626 |
| DUNCAN, LOIS C | 420 COLWICK LN | | | | MORRISVILLE | NC | 27560-6626 |
| DUNCAN, LONNIE | 816 TAFT ST | | | | SIDNEY | OH | 45365 |
| DUNCAN, LONNIE B | 155 CARMELL ST | | | | BELLEVILLE | MI | 48111-4908 |
| DUNCAN, LOWELL T | 1008 BROAD ST | | | | NEW CASTLE | IN | 47362-4738 |
| DUNCAN, LYNETTE A | 30555 SANDHURST, BUILDING #9 | APT# 102 | | | ROSEVILLE | MI | 48066 |
| DUNCAN, LYNETTE A | APT 102 | 30555 SANDHURST DRIVE | | | ROSEVILLE | MI | 48066-7716 |
| DUNCAN, MAE L | 28 SOUTH ST | | | | MIAMISBURG | OH | 45342-3147 |
| DUNCAN, MARIA J | 1903 MINNESOTA AVE | | | | KANSAS CITY | KS | 66102-4141 |
| DUNCAN, MARILYN | 819 WOODBINE AVE | | | | LANSING | MI | 48910-2781 |
| DUNCAN, MARILYN J | 2011 STERLING GLEN COURT | | | | SUN CITY CENTER | FL | 33573 |
| DUNCAN, MARILYN J | 2011 STERLING GLEN CT | | | | SUN CITY CENTER | FL | 33573-4864 |
| DUNCAN, MARJORY J | 1918 INDEPENDENCE RD | | | | JANESVILLE | WI | 53545-0528 |
| DUNCAN, MARK C | 16043 LAKESIDE CT | | | | PRAIRIEVILLE | LA | 70769-4969 |
| DUNCAN, MARK L | 7343 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| DUNCAN, MARSHA | 3052 W APPLEWOOD CRT | APPLEWOOD PARK VILLAS | | | MUNCIE | IN | 47304-7503 |
| DUNCAN, MARSHA | 3052 W APPLEWOOD CT | APPLEWOOD PARK VILLAS | | | MUNCIE | IN | 47304-7503 |
| DUNCAN, MARY A | 3591 W 300 S | | | | TIPTON | IN | 46072-8962 |
| DUNCAN, MARY A | 6734 E 50 N | | | | GREENTOWN | IN | 46936-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, MARY B | 1214 GLENN ST | | | | LANSING | MI | 48915-2118 |
| DUNCAN, MARY F | PO BOX 1315 | | | | FLINT | MI | 48501-1315 |
| DUNCAN, MAYSOLA | 9600 HUBBELL | | | | DETROIT | MI | 48227-2702 |
| DUNCAN, MAYSOLA | 9600 HUBBELL ST | | | | DETROIT | MI | 48227-2702 |
| DUNCAN, MELINDA J | 2601 S HOYT AVE | | | | MUNCIE | IN | 47302-3968 |
| DUNCAN, MICHAEL | 2014 PENNSYLVANIA DR | | | | XENIA | OH | 45385-4540 |
| DUNCAN, MICHAEL | 292 FAIRVIEW CT | | | | XENIA | OH | 45385-5385 |
| DUNCAN, MICHAEL | 651 WASHINGTON DR | | | | JONESBORO | GA | 30238-8521 |
| DUNCAN, MICHAEL A | 1205 FERN ST | | | | ATHENS | AL | 35613-2113 |
| DUNCAN, MICHAEL A | 879 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| DUNCAN, MICHAEL F | 349 BLUEBIRD ACRES RD | | | | WOODSTOCK | GA | 30188-3029 |
| DUNCAN, MICHAEL H | 5836 CRANE DR | | | | LAKELAND | FL | 33809-7615 |
| DUNCAN, MICHELLE | | | | | | | |
| DUNCAN, MILDRED | 1101 E 21ST ST | | | | MUNCIE | IN | 47302-5316 |
| DUNCAN, MITCHELL | 807 LARIMER AVE | | | | TURTLE CREEK | PA | 15145-1240 |
| DUNCAN, MYRTLE J | 111 JEFFERSON ST | | | | HARROGATE | TN | 37752-3707 |
| DUNCAN, NANCY | 168 FANKER RD | | | | HARMONY | PA | 16037 |
| DUNCAN, NELL J | 4425 JENA LN | | | | FLINT | MI | 48507-6225 |
| DUNCAN, NINA | 1707 R TEAKWOOD MANOR | | | | N LITTLE ROCK | AR | 72120-1857 |
| DUNCAN, NINA | 1707 TEAKWOOD MNR APT R | | | | N LITTLE ROCK | AR | 72120-1857 |
| DUNCAN, NINA | 367 NICHOLS RD | | | | NAUVOO | AL | 35578-6327 |
| DUNCAN, NORMA J | 1101 POPLAR DR | | | | MONTICELLO | IN | 47960-1670 |
| DUNCAN, NORMA J | 1101 POPLAR ST | | | | MONTICELLO | IN | 47960-1670 |
| DUNCAN, NORMA J | 1415 N LINDSAY ST | | | | KOKOMO | IN | 46901-2674 |
| DUNCAN, NORMAN D | PO BOX 41 | 2665 YO-KINGSVILLE ROAD | | | VIENNA | OH | 44473-0041 |
| DUNCAN, OLIVER M | 1500 BARBER HWY | | | | CUMBERLAND CITY | TN | 37050-6068 |
| DUNCAN, OSCAR S | 4 ESTABROOK PARK RD | | | | WESTMINSTER | MA | 01473-1720 |
| DUNCAN, PAMELA L | 10875 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| DUNCAN, PATRICIA ANNE | 1543 HAMILTON AVE | | | | HAMILTON | NJ | 08629-1421 |
| DUNCAN, PATRICIA E | 306 GREENBRIAR ST | | | | KOKOMO | IN | 46901-5005 |
| DUNCAN, PATRICIA J | 10465 N ATHEY AVE | | | | HARRISON | MI | 48625-8883 |
| DUNCAN, PATRICIA L | 229 WEST LAKEVIEW DRIVE | | | | NINEVEH | IN | 46164-9776 |
| DUNCAN, PATRICK E | 2711 E SALZBURG RD | | | | BAY CITY | MI | 48706-9788 |
| DUNCAN, PEGGY J | 2902 EASTERN HILLS PKWY | | | | HARRISONVILLE | MO | 64701-1879 |
| DUNCAN, PERCY A | 1746 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1522 |
| DUNCAN, PHILLIP C | 513 LAKE VALLEY CT | | | | FRANKLIN | TN | 37069-4655 |
| DUNCAN, PHILLIP C | 6809 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2718 |
| DUNCAN, RALPH E | 5364 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| DUNCAN, RALPH R | 1748 GLADWIN DR | | | | MAYFIELD HTS | OH | 44124-3134 |
| DUNCAN, RALPH W | 4030 STONELEIGH CT | | | | MARION | IN | 46952-8621 |
| DUNCAN, RALPH W | 4931 HIGHWAY 81 | | | | LOGANVILLE | GA | 30052-2363 |
| DUNCAN, RAMONA | | | | | | | |
| DUNCAN, RAYMOND | PO BOX 253 | | | | IDEAL | GA | 31041 |
| DUNCAN, RAYMOND L | 557 MULBERRY LN | | | | CAMDENTON | MO | 65020-6915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, RAYMOND R | 3281 GILCHRIST | | | | WATERFORD | MI | 48328-1616 |
| DUNCAN, REGINALD | 3030 TUXEDO ST | | | | DETROIT | MI | 48206 |
| DUNCAN, REGINALD D | 2418 MCCALL ST | | | | DAYTON | OH | 45408-1253 |
| DUNCAN, REX | 7412 OSAGE DR | | | | HUDSON | FL | 34667-2239 |
| DUNCAN, REX L | 215 CHARTER OAK ST | | | | HENDERSON | NV | 89074-7307 |
| DUNCAN, RICHARD A | 34 LAZY ACRES EST | | | | GREENCASTLE | IN | 46135-7975 |
| DUNCAN, RICHARD C | PO BOX 34112 | | | | GRANADA HILLS | CA | 91394-4112 |
| DUNCAN, RICHARD E | 500 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6162 |
| DUNCAN, RICHARD E | 6095 W 1900 N | | | | ELWOOD | IN | 46036-8749 |
| DUNCAN, RICHARD L | 1239 TANGERINE CIR | | | | LADY LAKE | FL | 32159-6426 |
| DUNCAN, RICHARD L | 1239 TANGERINE CIRCLE | | | | LADY LAKE | FL | 32159-6426 |
| DUNCAN, RICK L | 3204 THAMES LN | | | | JANESVILLE | WI | 53546-9647 |
| DUNCAN, RICKIE | 7668 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8789 |
| DUNCAN, RICKY D | 3297 KLONDIKE RD SW | | | | CONYERS | GA | 30094-5656 |
| DUNCAN, ROBERT B | 1704 ODIN WAY | | | | SOLVANG | CA | 93463-3103 |
| DUNCAN, ROBERT B | 8746 S NORMANDY LN | | | | DAYTON | OH | 45458 |
| DUNCAN, ROBERT D | 1308 S LAPRAIRIE TOWN HALL RD | | | | JANESVILLE | WI | 53546-8788 |
| DUNCAN, ROBERT E | 3938 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-9734 |
| DUNCAN, ROBERT E | 7347 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1305 |
| DUNCAN, ROBERT H | PO BOX 1248 | | | | OAKLEY | CA | 94561-1248 |
| DUNCAN, ROBERT J | 12500 OLD HAMMOND HWY APT P1 | | | | BATON ROUGE | LA | 70816-1092 |
| DUNCAN, ROBERT J | 146 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| DUNCAN, ROBERT J | 146 HOLFORD STREET | | | | NILES | OH | 44446-1717 |
| DUNCAN, ROBERT L | 1239 SHERMAN ST | | | | ADRIAN | MI | 49221-3129 |
| DUNCAN, ROBERT L | 20410 RUSSELL ST | | | | DETROIT | MI | 48203-1234 |
| DUNCAN, ROBERT S | 37145 GILCHRIST ST | | | | WESTLAND | MI | 40108-9362 |
| DUNCAN, ROBERT W | 25586 AMHERST ST | | | | DEARBORN HTS | MI | 48125-1704 |
| DUNCAN, RODERICK D | 2448 LAMAR AVE | | | | PARIS | TX | 75460 |
| DUNCAN, RODERICK DEWAYNE | 2448 LAMAR AVE | | | | PARIS | TX | 75460 |
| DUNCAN, RODNEY A | 1521 POUND DR | | | | FLINT | MI | 48532-4558 |
| DUNCAN, RONALD C | 8824 COGSWELL ST | | | | ROMULUS | MI | 48174-1356 |
| DUNCAN, ROSIE | 10329 VIOLET LAWN | | | | DETROIT | MI | 48204-2530 |
| DUNCAN, ROY | 16026 BIRD RD | | | | LINDEN | MI | 48451-8514 |
| DUNCAN, ROY D | 180 BURNHAM RD | | | | NEWNAN | GA | 30263-3907 |
| DUNCAN, RUBY A | 502 MARQUETTE ST | | | | FLINT | MI | 48504-7711 |
| DUNCAN, RUBY A | 5270 W OLIVE KNLS | | | | HASTINGS | NE | 68901-7486 |
| DUNCAN, RUBY A | 5270 W OLIVE KNOLL | | | | HASTINGS | NE | 68901-7486 |
| DUNCAN, RUBY E | 2614 TIFFIN AVE LOT #59 | | | | SANDUSKY | OH | 44870-5377 |
| DUNCAN, RUBY E | 2614 TIFFIN AVE LOT 59 | | | | SANDUSKY | OH | 44870-5377 |
| DUNCAN, RUBY S | 2382 OAKMAN BLVD | | | | DETROIT | MI | 48238-2614 |
| DUNCAN, RUBY S | 2382 OAKMAN BLVD. | | | | DETROIT | MI | 48238-2614 |
| DUNCAN, RUFUS | PO BOX 1315 | | | | FLINT | MI | 48501-1315 |
| DUNCAN, RUTH | 1090 TEE CEE DR | | | | WATERFORD | MI | 48238 |
| DUNCAN, RUTH I | 412 DORAL PARK DR | | | | KOKOMO | IN | 46901-7020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, RUTH R | 5342 FAIRFIELD RD | | | | FOWLERVILLE | MI | 48836-9348 |
| DUNCAN, RUTH R | 5342 FAIRFIELD ST | | | | FOWLERVILLE | MI | 48836-9348 |
| DUNCAN, S F | 255 GILBERT RD | | | | FAYETTEVILLE | GA | 30214-1444 |
| DUNCAN, SAMUEL | 1901 WOOD LN | | | | FLINT | MI | 48503-4554 |
| DUNCAN, SARAH | 6639 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| DUNCAN, SARAH L | PO BOX 41 | 2665 YO-KINGSVILLE ROAD | | | VIENNA | OH | 44473-0041 |
| DUNCAN, SEAN R | 18201 ROLLINES DR | | | | SMITHVILLE | MO | 64009-9089 |
| DUNCAN, SEAN R | 4602 N REDWOOD DR | | | | JANESVILLE | WI | 53548-8678 |
| DUNCAN, SELMAR K | PO BOX 1442 | | | | WASKOM | TX | 75692-1442 |
| DUNCAN, SELMAR K | PO BOX 19565 | | | | SHREVEPORT | LA | 71149-0565 |
| DUNCAN, SHANIKA MARIE | 207 GRACELAND ST NE | | | | GRAND RAPIDS | MI | 49505-6253 |
| DUNCAN, SHARON | 8061 KNOX ST APT 801 | | | | OVERLAND PARK | KS | 66204-1199 |
| DUNCAN, SHARON A | 1304 OLD MILL RD | | | | MOORE | OK | 73160-6617 |
| DUNCAN, SHARON ANN | 205 SW FRITZ GLN | | | | LAKE CITY | FL | 32024-3831 |
| DUNCAN, SHARON F | 8061 KNOX ST APT 801 | | | | OVERLAND PARK | KS | 66204-1199 |
| DUNCAN, SHARON R | 374 WINDFALL LN | | | | SOMERSET | NJ | 08873-6007 |
| DUNCAN, SHELENA | 360 NW 66TH ST | | | | MIAMI | FL | 33150-4431 |
| DUNCAN, SHELENA | 360 NW 66TH ST | | | | MIAMI | FL | 33150-4431 |
| DUNCAN, SHIRLEY M | 160 CURRANT LN | | | | VACAVILLE | CA | 95687-3122 |
| DUNCAN, STEPHEN M | 12950 BELL RD | | | | BURT | MI | 48417-9622 |
| DUNCAN, STEVEN A | 1095 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| DUNCAN, SUE A | 5836 CRANE DR | | | | LAKELAND | FL | 33809-7615 |
| DUNCAN, SUZETTE C | 518 N PROSPECT ST | | | | CRESCENT CITY | FL | 32112-2232 |
| DUNCAN, TABITHA | 3901 S COUNTY ROAD 175 | | | | DYESS | AR | 72330-9623 |
| DUNCAN, TALMADGE L | 108 MASSEY RD | | | | PHIL CAMPBELL | AL | 35581-3018 |
| DUNCAN, TERRY C | # 1 | 398 WEST 3RD STREET | | | MANSFIELD | OH | 44903-1716 |
| DUNCAN, TERRY C | 398 W 3RD ST APT 1 | | | | MANSFIELD | OH | 44903-1716 |
| DUNCAN, TERRY C | 398 WEST 3RD STREET | APT 1 | | | MANSFIELD | OH | 44901 |
| DUNCAN, TERRY G | PO BOX S | | | | MARSHALL | TX | 75671-0410 |
| DUNCAN, TERRY GLYNN | PO BOX S | | | | MARSHALL | TX | 75671-0410 |
| DUNCAN, TERRY S | 12803 WILLOUGHBY LN | | | | HUDSON | FL | 34667-2752 |
| DUNCAN, TESTER C | PO BOX 761 | | | | LAKE CITY | TN | 37769-0761 |
| DUNCAN, THELMA L | 1250 DALY DR | | | | NEW HAVEN | IN | 46774-1881 |
| DUNCAN, THELMA L | 219 OAK DR | | | | FRANKLIN | TN | 37064-2328 |
| DUNCAN, THEODORE J | 919 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3232 |
| DUNCAN, THERESA M | 131 ROSWELL AVE | | | | LONG BEACH | CA | 90803-2943 |
| DUNCAN, THERESA M | UNIT 215 | 340 THE VILLAGE | | | REDONDO BEACH | CA | 90277-2628 |
| DUNCAN, THOMAS R | 2304 E 2659TH RD | | | | MARSEILLES | IL | 61341-9759 |
| DUNCAN, TIFFANY | 315 JOY ST | | | | LAFAYETTE | LA | 70501-3816 |
| DUNCAN, TIMOTHY | 5314 SANDPIPER DR | | | | ORIENT | OH | 43146-9202 |
| DUNCAN, TIMOTHY J | 2393 EQUESTRIAN DR | | | | SAINT CLAIR | MI | 48079-3715 |
| DUNCAN, TOMMY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUNCAN, TRACY L | 1127 HAMMOND ST | | | | LANSING | MI | 48910-1242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCAN, TRACY W | 1474 CAROL OAKS LN 2501 | | | | FORTWORTH | TX | 76112 |
| DUNCAN, TRACY W | 1613 CAROL OAKS TRL APT 1901 | | | | FORT WORTH | TX | 76112 |
| DUNCAN, TRACY W | 1613 CAROL OAKS TRL APT 1904 | | | | FORT WORTH | TX | 76112-3612 |
| DUNCAN, VAL G | 232 N WATER ST | | | | VASSAR | MI | 48768-1753 |
| DUNCAN, VALERIE | | | | | | | |
| DUNCAN, VIRGELLA | 3221 FOREST HILL | | | | FLINT | MI | 48504-2653 |
| DUNCAN, VIRGELLA | 3221 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| DUNCAN, VIRGINIA E. | PO BOX 129 | | | | SAINT GERMAIN | WI | 54558 |
| DUNCAN, VIVIAN C | 7900 COUNTRY VIEW LANE | | | | BOOKVILLE | OH | 45309-5309 |
| DUNCAN, VIVIAN C | 7900 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8267 |
| DUNCAN, VONCELL | 2509 FORD ST | | | | DETROIT | MI | 48238-2901 |
| DUNCAN, WALTER | 237 BEARD DR | | | | MIDWEST CITY | OK | 73110-4648 |
| DUNCAN, WALTER A | 4608 N ALDEN RD | | | | MUNCIE | IN | 47304-1223 |
| DUNCAN, WALTER ALLEN | 4608 N ALDEN RD | | | | MUNCIE | IN | 47304-1223 |
| DUNCAN, WALTER H | 3221 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| DUNCAN, WALTER HUGH | 3221 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| DUNCAN, WANDA K | 208 GRANT ST | PO BOX 152 | | | WINDFALL | IN | 46076 |
| DUNCAN, WANDA K | PO BOX 201 | | | | WINDFALL | IN | 46076 |
| DUNCAN, WAYNE E | 1214 GLENN ST | | | | LANSING | MI | 48915-2118 |
| DUNCAN, WENDELL E | 705 ALLISON LN | | | | BALL GROUND | GA | 30107-4599 |
| DUNCAN, WILBURN L | 8391 W BASE LINE RD | | | | PARAGON | IN | 46166-9406 |
| DUNCAN, WILLIAM | 2229 PAULETTE DR | | | | WOLVERINE LAKE | MI | 48390-2435 |
| DUNCAN, WILLIAM A | 11981 E 1000 S-27 | | | | HARTFORD CITY | IN | 47348-9604 |
| DUNCAN, WILLIAM A | 9422 FERRIS AVE | | | | NEWAYGO | MI | 49337-9188 |
| DUNCAN, WILLIAM G | 19200 MARIES CR 530 | | | | ROLLA | MO | 65401 |
| DUNCAN, WILLIAM H | 3601 WORCHESTER DR | | | | FLINT | MI | 48503-4584 |
| DUNCAN, WILLIAM J | 18706 CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5204 |
| DUNCAN, WILLIAM L | 616 BRANDON ST | | | | KOKOMO | IN | 46901 |
| DUNCAN, WILLIAM P | 3129 SHADOW BROOK DR | | | | INDIANAPOLIS | IN | 46214-1904 |
| DUNCAN, WILLIAM R | 1657 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1058 |
| DUNCAN, WILLIAM R | 2450 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2224 |
| DUNCAN, WILLIAM V | 18847 CYPRESS POINT DR | | | | ATHENS | AL | 35613-5757 |
| DUNCAN, WILLIAM W | 28502 C DR N | | | | ALBION | MI | 49224-9493 |
| DUNCAN, WILLIE | 5202 WOODHAVEN DR | | | | FLINT | MI | 48504-1265 |
| DUNCAN, WILLIE E | APT 202 | 842 GOLF DRIVE | | | PONTIAC | MI | 48341-2385 |
| DUNCAN, WILLIE L | 10326 AURORA ST | | | | DETROIT | MI | 48204-1929 |
| DUNCAN, WILLIE L | 1703 E HOLLAND AVE | | | | SAGINAW | MI | 48601 |
| DUNCAN, WILLIE M | 1771 FITTS RD | | | | JASPER | GA | 30143-4509 |
| DUNCAN, WILLIS F | 20912 E SADDLE WAY | | | | QUEEN CREEK | AZ | 85242-6507 |
| DUNCAN-ROBINSON, MARGARET M | 2619 LESTER CT | | | | FLINT | MI | 48503-3182 |
| DUNCAN-ROBINSON, MARGARET MARY | 2619 LESTER CT | | | | FLINT | MI | 48503-3182 |
| DUNCAN-VARNER, MARY G | 9532 GREENFIELD CT | | | | GRAND BLANC | MI | 48439-8077 |
| DUNCANSON, HARRIET | 409 S LINCOLN ST | | | | GREENVILLE | MI | 48838-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNCANSON, PATRICIA L | 11645 CHIPPEWA DR | | | | BANCROFT | MI | 48414-9778 |
| DUNCANVILLE CHEVROLET, L.L.C. | LONNIE BENNETT | 8008 MARVIN D LOVE FWY | | | DALLAS | TX | 75237-3450 |
| DUNCH, HELEN H | 3500 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 |
| DUNCH, HELEN H | 3500 STATE RT. 5 N.E. | | | | CORTLAND | OH | 44410-1631 |
| DUNCHAK, DAVID | 3405 FLORA LN | | | | YOUNGSTOWN | OH | 44511-3343 |
| DUNCHOCK, AGNELLA F | 8281 WORMER ST | | | | DEARBORN HEIGHTS | MI | 48127-1370 |
| DUNCHUS, WILLIAM R | 16 TOBOGGAN TRL | | | | KINNELON | NJ | 07405-2898 |
| DUNCIL, ARTHUR R | 5080 E 36TH ST | | | | NEWAYGO | MI | 49337-8330 |
| DUNCKEL, CINDY S | 2488 STATE ROUTE 37 WEST | | | | DELAWARE | OH | 43015-1355 |
| DUNCKEL, DOUGLAS H | 4555 W LOCKE RD | | | | PERRY | MI | 48872-9571 |
| DUNCKEL, KAREN S | 436 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| DUNCKEL, LARRY A | 6160 NATURE VIEW CT | | | | GRAND BLANC | MI | 48439-9443 |
| DUNCKEL, LESLIE F | 944 GULICK RD R 2 | | | | HASLETT | MI | 48840 |
| DUNCKEL, MARY L | 832 E 2ND ST | | | | DEFIANCE | OH | 43512-2326 |
| DUNCKELMAN, JANE M | 3050 CABEZON LN | | | | PRESCOTT | AZ | 86301-7617 |
| DUNCKLE, HAROLD W | 607 W BARNES AVE | | | | LANSING | MI | 48910-1420 |
| DUNCKLEY, GEORGE | 8109A 4TH ST | | | | OSCODA | MI | 48750-2331 |
| DUNCKO, STEVE B | 3026 DENVER DR | | | | POLAND | OH | 44514-2435 |
| DUNDA, JOSEPH | 1200 DUNHAM DR | | | | DUNMORE | PA | 18512 |
| DUNDALK COMMUNITY COLLEGE | BUSINESS OFFICE | 7200 SOLLERS POINT RD | | | BALTIMORE | MD | 21222-4649 |
| DUNDAS, CLAYTON J | 5852 E PLAYER PL | | | | MESA | AZ | 85215-1407 |
| DUNDAS, DENNIS R | 646 PEACHTREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2719 |
| DUNDAS, GERALD D | 13960 BERWICK ST | | | | LIVONIA | MI | 48154-4213 |
| DUNDAS, JANET | 208 N WEST ST | | | | CROWN POINT | IN | 46307-3117 |
| DUNDAS, ROBERT J | 9343 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| DUNDEE & WOLF | 11 E DUNDEE RD | | | | WHEELING | IL | 60090-3059 |
| DUNDEE BODDEN | 213 CARDWELL ST | | | | INKSTER | MI | 48141-1203 |
| DUNDEE, ROBERT M | 262 TOPAZ CIR | | | | CANFIELD | OH | 44406-9676 |
| DUNDERMAN, LARRY D | 4340 ROAD 204 | | | | ANTWERP | OH | 45813-9129 |
| DUNDICK CORPORATION | 4616 W 20TH ST | | | | CICERO | IL | 60804-2511 |
| DUNDORE LORETTA L | DUNDORE, LORETTA L | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DUNEGAN JOHN (491997) | MULLIN CRONIN & BLAIR | 3RD FLOOR , NORTH 115 WASHINGTON | | | SPOKANE | WA | 99201 |
| DUNEGAN, JOHN | MULLIN CRONIN & BLAIR | 3RD FLOOR, NORTH 115 WASHINGTON | | | SPOKANE | WA | 99201 |
| DUNEGAN, KENNETH R | 224 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3233 |
| DUNEGAN, KENNETH RAYMOND | 224 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3233 |
| DUNEHEW, JOHN | 48 JEWETT DR | | | | CINCINNATI | OH | 45215 |
| DUNELL, MARION R | 111 SETH BOYDEN TER APT 2A | | | | NEWARK | NJ | 07114 |
| DUNER, CAROL | 42925 VISTA RDG | | | | PARKER | CO | 60130-4537 |
| DUNER, CAROL A | 42926 VISTA RDG | | | | PARKER | CO | 80138-4537 |
| DUNER, KEITH E | 2950 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 |
| DUNER, KEITH E | 42925 VISTA RDG | | | | PARKER | CO | 80138-4537 |
| DUNER, RUTH R | 1556 GRIFFIN POINT | | | | STOCKTON | CA | 95207-6013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNEVANT REBECCA | 5256 TALBOTS LANDING | | | | ELLICOTT CITY | MD | 21043-6800 |
| DUNEVANT, SHIRLEY M | 3839 S ASHLEAF LN | | | | DAYTON | OH | 45440-3472 |
| DUNEWOOD, ROBERT L | 6480 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8620 |
| DUNFEE JR, WILLARD V | 939 SALTERE RD | | | | CLAYTON | DE | 19938-3114 |
| DUNFEE JR, WILLIAM A | PO BOX 63 | | | | DIAMOND | OH | 44412-0063 |
| DUNFEE, DANIEL L | 1414 EMORY RD | | | | WILMINGTON | DE | 19803-5120 |
| DUNFEE, EARL E | 2601 MASON RD W | | | | MILAN | OH | 44846-9512 |
| DUNFEE, GARY S | 3865 THOMAS RD | | | | OXFORD | MI | 48371-1556 |
| DUNFEE, GLENN B | 6 MARIE LN | | | | WEST GROVE | PA | 19390-9302 |
| DUNFEE, REBECCA A | 939 SALTERE RD | | | | CLAYTON | DE | 19938-3114 |
| DUNFEE, SHIRLEY A | 2160 PARKWAY DR | | | | DEERFIELD | OH | 44411-9770 |
| DUNFEE, TERESA F | 1009 NELBAR ST | | | | MIDDLETOWN | OH | 45042-2530 |
| DUNFIELD, GREGORY L | 6817 MUIRFIELD DR | | | | SHELBY TWP | MI | 48316-5075 |
| DUNFIELD, TARA R | 6817 MUIRFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316-5075 |
| DUNFORD JR, JOSEPH J | 3343 INFIRMARY RD | | | | MORAINE | OH | 45418-1849 |
| DUNFORD JR, MARVIN E | 4252 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 |
| DUNFORD, ALBERT R | 33315 JEFFERSON AVE | | | | ST CLR SHORES | MI | 48082-1178 |
| DUNFORD, DAVID H | 12641 NE PRESCOTT DR APT 45 | | | | PORTLAND | OR | 97230-1225 |
| DUNFORD, DERICK A | 5451 ABBY LOOP WAY | | | | DAYTON | OH | 45414-3820 |
| DUNFORD, JOHN W | 3399 ARGUS GREEN CT | | | | COLUMBUS | OH | 43227-2268 |
| DUNFORD, LEONA | 4233 WALFORD ST | | | | COLUMBUS | OH | 43224-2379 |
| DUNFORD, LEONARD T | 36204 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-5528 |
| DUNFORD, LEWIS E | 21900 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9656 |
| DUNFORD, OLIVER W | RR 1 BOX 150-4 | | | | RED HOUSE | WV | 25168-9728 |
| DUNFORD-SMITH, MICHELE J | 4053 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2327 |
| DUNFORD-SMITH,MICHELE J | 4053 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2327 |
| DUNG NGUYEN | 2712 SW 116TH PL | | | | OKLAHOMA CITY | OK | 73170-2646 |
| DUNG TRAN | 3027 RICHMOND DR | | | | ROCHESTER HILLS | MI | 48309-4086 |
| DUNG VAN LE | 4751 GULF FWY | | | | HOUSTON | TX | 77023-4509 |
| DUNGAN, CURTIS L | 17975 OAK AVE | | | | LAKE MILTON | OH | 44429-9509 |
| DUNGAN, DENNIS F | 38431 ASBURY PARK ST | | | | CLINTON TWP | MI | 48036-2816 |
| DUNGAN, DIXIE J | 5718 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7550 |
| DUNGAN, JACK L | 4007 W SANDPIPER CT | | | | MUNCIE | IN | 47304-2841 |
| DUNGAN, JUDY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNGAN, LENA M | 1601 N MORRISON RD # 302 | | | | MUNCIE | IN | 47304-5329 |
| DUNGAN, LENA M | 1601 N MORRISON RD #302 | | | | MUNCIE | IN | 47304-5329 |
| DUNGAN, LINDA M | PO BOX 674 | | | | PARKER CITY | IN | 47368-0674 |
| DUNGAN, RICHARD W | 219 WEST ST | | | | WHITELAND | IN | 46184-1734 |
| DUNGAN, RICHARD W | 855 WHEATGRASS DR | | | | GREENWOOD | IN | 46143-6827 |
| DUNGAN-KLEMME, MARY E | 1624 OSAGE DR | | | | KOKOMO | IN | 46902-3247 |
| DUNGEE, JOSEPH N | 135 ALEXANDER ST | | | | NEWARK | NJ | 07106-1931 |
| DUNGEE, JOSEPH N | 2187 PIN OAK RD | | | | PROSPECT | VA | 23960-8120 |
| DUNGEROW, CHRIS A | 2252 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DUNGEROW, KAREN D | 2252 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNGEROW, KAREN DIANE | 2252 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| DUNGEROW, MARYANNE G | 213 E MAPLE ST | | | | BYRON | MI | 48418 |
| DUNGEROW, MARYANNE GEMMA | 213 E MAPLE ST | | | | BYRON | MI | 48418 |
| DUNGEY, BEATRICE | 3214 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| DUNGEY, CARLTON | 53221 U.S. 131 | | | | THREE RIVERS | MI | 49093 |
| DUNGEY, CHRISTOPHER A | 2048 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| DUNGEY, DAVID L | 6345 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7634 |
| DUNGEY, DELBERT A | 3731 MARTIN RD | | | | BEAVERTON | MI | 48612-8802 |
| DUNGEY, DENESE | 3525 KENDALWOOD DRIVE | | | | LANSING | MI | 48911-2136 |
| DUNGEY, DOLORES H | 1650 KENRUTH DR | | | | INDIANAPOLIS | IN | 46260-4437 |
| DUNGEY, JACOB M | 3563 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4404 |
| DUNGEY, KATHRYN L | 3032 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4813 |
| DUNGEY, LAWRENCE A | 2323 BOSTON BLVD | | | | LANSING | MI | 48910-2414 |
| DUNGEY, LEON O | 6440 ANGLING RD | | | | PORTAGE | MI | 49024-1072 |
| DUNGEY, LEONARD A | 103 HILLCREST DR | | | | ALBION | IL | 62806 |
| DUNGEY, MARTIN D | 3563 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4404 |
| DUNGEY, MARTIN D | 3563 COACHLIGHT COMMONS | | | | LANSING | MI | 48911 |
| DUNGEY, MONICA M | 3563 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4404 |
| DUNGEY, NICOLE L | 2515 SUGARTREE TRL | | | | LANSING | MI | 49217-5129 |
| DUNGEY, NICOLE L | 3616 DOVELLE PL | | | | LANSING | MI | 48917-2262 |
| DUNGEY, STEVEN M | 500 S PINE ST APT 306 | | | | LANSING | MI | 48933-2246 |
| DUNGEY, THOMAS W | 22125 GRATIOT RD | | | | MERRILL | MI | 48637-8707 |
| DUNGEY, WAYNE T | 3214 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| DUNGY, KIMBERLEA | 24341 SUNNYPOINT DR | | | | SOUTHFIELD | MI | 48033-4855 |
| DUNGY, KIMBERLEA | 41887 CANTEBURY DR | | | | NOVI | MI | 48377-4510 |
| DUNGY, KIMBERLY N | 43932 ELM DRIVE | | | | STERLING HTS | MI | 48313-1186 |
| DUNHAM CHEVROLET-BUICK | 2630 HIGHWAY 101 | | | | FLORENCE | OR | 97439-9702 |
| DUNHAM GARY SR ESTATE OF | C/O GARY DUNHAM JR | 860 SW 143RD ST | | | BURIEN | WA | 98166-1585 |
| DUNHAM JR, DAVID | 1024 E SHERWOOD DR | | | | SUMTER | SC | 29153-5181 |
| DUNHAM JR, SCOTT D | 205 CATLAND LN | | | | SHIRLEY | AR | 72153-8017 |
| DUNHAM JR, SCOTT DARRELL | 205 CATLAND LN | | | | SHIRLEY | AR | 72153-8017 |
| DUNHAM JR, TAYLOR H | 12277 JACOBY | | | | MILFORD | MI | 48380-2805 |
| DUNHAM MICHAEL | W303N5945 MONCLAIRE RD | | | | HARTLAND | WI | 53029-8718 |
| DUNHAM RUBBER & BELTING CORP | 5340 S HARDING ST | PO BOX 47249 | | | INDIANAPOLIS | IN | 46217-9573 |
| DUNHAM RUBBER & BELTING CORP | PO BOX 47249 | 682 COMMERCE PKY W DR | | | INDIANAPOLIS | IN | 46247-0249 |
| DUNHAM TOOL CO | 8 PARK LAWN DR | | | | BETHEL | CT | 06801-1042 |
| DUNHAM TOOL COMPANY | 8 PARK LAWN DR | TECHNOLOGIES INC | | | BETHEL | CT | 06801-1042 |
| DUNHAM, ALWANDA | 8568 WARREN PARKWAY | APT# 613 | | | FRISCO | TX | 75034 |
| DUNHAM, ALWANDA | 8568 WARREN PKWY APT 613 | | | | FRISCO | TX | 75034-7029 |
| DUNHAM, ANNA M | 11985 N SHORE DR | | | | LAKE | MI | 48632-9547 |
| DUNHAM, ANNA M | 11985 NORTH SHORE DRIVE | | | | LAKE | MI | 48632 |
| DUNHAM, ANNA W | 850 BUCKHORN RD | | | | WEDGEFIELD | SC | 29168 |
| DUNHAM, BARBARA | 1203 STOWELL DR | | | | ROCHESTER | NY | 14616-1865 |
| DUNHAM, BARBARA A | 5226 CRESENT P O BOX 291 | | | | TOPINABEE | MI | 49791-0291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNHAM, BARBARA A | PO BOX 291 | | | | TOPINABEE | MI | 49791-0291 |
| DUNHAM, BETTY R | 1127 N RIVER | | | | INDEPENDENCE | MO | 64050-1752 |
| DUNHAM, BETTY R | 1127 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050-1752 |
| DUNHAM, BILLY J | 403 PARKVIEW DR | | | | ARLINGTON | TX | 76010-1338 |
| DUNHAM, BRIAN J | 623 WEBSTER RD | | | | WEBSTER | NY | 14580 |
| DUNHAM, BRIAN P | 317 BUCKSKIN RD | | | | SAGLE | ID | 83860-9399 |
| DUNHAM, CHERYL A | 6893 ARCHDALE | | | | DETROIT | MI | 48228 |
| DUNHAM, CHERYL A | 6893 ARCHDALE ST | | | | DETROIT | MI | 48228-3559 |
| DUNHAM, CHRISTINE A | 2306 S LINCOLN | | | | BAY CITY | MI | 48708-3814 |
| DUNHAM, CHRISTINE A | 2306 S LINCOLN ST | | | | BAY CITY | MI | 48708-3814 |
| DUNHAM, CRYSTAL M | 3743 SANDHILL DR | | | | JANESVILLE | WI | 53546-3479 |
| DUNHAM, DALE F | 740 MERRICK PL | | | | BEAVERCREEK | OH | 45434-6024 |
| DUNHAM, DANIEL D | 2411 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| DUNHAM, DANIEL DAVID | 2411 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| DUNHAM, DAVID C | 181 W 700 N | | | | CAYUGA | IN | 47928 |
| DUNHAM, DAVID J | 500 SCOTT LAKE RD APT 4 | | | | WATERFORD | MI | 48328-2573 |
| DUNHAM, DAVID W | 263 UNION ST | | | | HILLSDALE | MI | 49242-1325 |
| DUNHAM, DEBORAH A | 4152 NEW RD | | | | AUSTINTOWN | OH | 44515-4631 |
| DUNHAM, DENNIS J | 102 WILLADELL RD | | | | TRANSFER | PA | 16154-2732 |
| DUNHAM, DENNIS O | 55 S UNIONVILLE RD | | | | CARO | MI | 48723-9666 |
| DUNHAM, DEYANIRA G | P.O BOX 859-3000 | | | HEREDIA COSTA RICA | | | |
| DUNHAM, DONALD R | 158 MERRYMAN TRL | | | | LONSDALE | AR | 72087-9661 |
| DUNHAM, DOUGLAS F | 8417 DALE RD | | | | GASPORT | NY | 14067-9351 |
| DUNHAM, DOUGLAS L | 3041 W 1 1/2 MILE RD | | | | BALDWIN | MI | 49304-8504 |
| DUNHAM, DUANE G | 3617 ROSELAWN DR | | | | BEAVERCREEK | OH | 45430-1736 |
| DUNHAM, DWIGHT M | 631 W 600 N | | | | MARION | IN | 46952-9167 |
| DUNHAM, DWIGHT MERIDITH | 631 W 600 N | | | | MARION | IN | 46952-9167 |
| DUNHAM, EARL N | 6522 GLEN ARBOR DR | | | | WEST CHESTER | OH | 45069 |
| DUNHAM, ELIZABETH A | 3062 ALCOTT AVE | | | | FLINT | MI | 48506-2145 |
| DUNHAM, ELIZABETH A | 7 FIFERS LN | | | | LEDYARD | CT | 06339-1718 |
| DUNHAM, EMMANUEL E | 8858 TRINITY ST | | | | DETROIT | MI | 48228-1631 |
| DUNHAM, ESTELLA I | 1217 CATSKILL CIR SE | | | | HUNTSVILLE | AL | 35802-4044 |
| DUNHAM, FRANCES L | 28 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3227 |
| DUNHAM, FRANCES L | 28 SOUTH LANSDOWN WAY | | | | ANDERSON | IN | 46012-3227 |
| DUNHAM, FRANCIS C | 812 BARTON ST | | | | OTSEGO | MI | 49078-1570 |
| DUNHAM, FRANCIS M | 9505 LISLETOWN ROAD | | | | JEFFERSON CTY | MO | 65101-8847 |
| DUNHAM, FRED M | PO BOX 476 | | | | BUFFALO | WV | 25033-0476 |
| DUNHAM, GEORGE | 18034 SUNSHINE LN | | | | TROUP | TX | 75789 |
| DUNHAM, GEORGE L | 1355 S HARRISON AVE | | | | HARRISON | MI | 48625-7422 |
| DUNHAM, GLENN E | 501 TIMBER TRL | | | | GRAYLING | MI | 49738-7371 |
| DUNHAM, GLORIA E | 158 MERRYMAN TRL | | | | LONSDALE | AR | 72087-9661 |
| DUNHAM, HELEN I | 1418 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| DUNHAM, HOWARD L | 4006 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| DUNHAM, J E | 9100 KOCHVILLE RD | | | | FREELAND | MI | 48623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNHAM, JAMES A | 11824 45TH RD SE | | | | AGENCY | MO | 64401-9166 |
| DUNHAM, JANET S | 3509 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 |
| DUNHAM, JANINE | 8417 DALE RD | | | | GASPORT | NY | 14067-9351 |
| DUNHAM, JOAN | 416 DORADO TERRACE | | | | SAN FRANCISCO | CA | 94112-1750 |
| DUNHAM, JOANNE | 9325 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| DUNHAM, JOHN C | 3555 FARM DR | | | | METAMORA | MI | 48455-8913 |
| DUNHAM, JOHNNY W | 31710 PARKWOOD ST | | | | WESTLAND | MI | 48186-8943 |
| DUNHAM, JUANITA M | 371 FERNWAY DR | | | | HAMILTON | OH | 45011-1956 |
| DUNHAM, KATHLEEN A | PO BOX 361123 | | | | STRONGSVILLE | OH | 44136-0019 |
| DUNHAM, LARRY R | 8909 RAMONA AVE | | | | SAINT LOUIS | MO | 63121-4018 |
| DUNHAM, LAUSETTA | 3189 SATE ROAD N N | | | | CLIMAX SPRINGS | MO | 65324 |
| DUNHAM, LAUSETTA | 3189 SATE ROAD N N | | | | CLIMAX SPRINGS | MO | 65324 |
| DUNHAM, MAE O | 192 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1621 |
| DUNHAM, MARION P | 10147 TOPSAIL AVE | | | | ENGLEWOOD | FL | 34224-8056 |
| DUNHAM, MARION P | 6455 FREEMONT ST | | | | NORTH PORT | FL | 34287-2139 |
| DUNHAM, MARJORIE K | 110 S HENRY ST APT 504 | | | | MADISON | WI | 53703-3159 |
| DUNHAM, MICHAEL S | 1127 N RIVER BLVD | | | | INDEPENDENCE | MO | 64050-1752 |
| DUNHAM, MICHELLE L | 59534 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9659 |
| DUNHAM, MICHELLE LEE | 59534 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9659 |
| DUNHAM, MYRTLE E | 802 NW SOUTH SUMMIT CIR | | | | BLUE SPRINGS | MO | 64015-3760 |
| DUNHAM, MYRTLE E | 802 SOUTH SUMMIT | | | | BLUE SPRINGS | MO | 64015-3760 |
| DUNHAM, NORMA S | 609 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| DUNHAM, PATRICIA A | 35880 SCHLEY ST | | | | WESTLAND | MI | 48186-4245 |
| DUNHAM, PATRICIA C | 6660 TIM TAM TRL | | | | TALLAHASSEE | FL | 32309-1937 |
| DUNHAM, PAUL E | 3627 W GILFORD RD | | | | CARO | MI | 48723-9657 |
| DUNHAM, RICHARD J | 3229 TANGLEWOOD DR | | | | SHREVEPORT | LA | 71107-4030 |
| DUNHAM, RICHARD J | 4152 NEW RD | | | | AUSTINTOWN | OH | 44515-4631 |
| DUNHAM, RICHARD J | 8711 COUNTY ROAD 16 | | | | ANGELICA | NY | 14709-8753 |
| DUNHAM, ROBERT J | 6027 ROBINSON RD | | | | LOCKPORT | NY | 14094 |
| DUNHAM, ROBERT M | 1334 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1116 |
| DUNHAM, ROBERT R | 7635 GEDDES RD | | | | SAGINAW | MI | 48609-4208 |
| DUNHAM, ROGER L | 938 OLD MILL RD | | | | RAYMORE | MO | 64083-8596 |
| DUNHAM, RONDA K | 1658 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |
| DUNHAM, ROY | 13855 COLLINGHAM DR | | | | DETROIT | MI | 48205-1212 |
| DUNHAM, SCOTT R | 319 ENOLA MAE DR | | | | MARSHALL | TX | 75670-0802 |
| DUNHAM, SCOTT R | 4063 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| DUNHAM, STEPHANIE A | 319 ENOLA MAE DR | | | | MARSHALL | TX | 75670-0802 |
| DUNHAM, STEPHANIE A | 4063 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| DUNHAM, TERRY B | 2341 SWEETWATER CC PLACE DR | | | | APOPKA | FL | 32712-4003 |
| DUNHAM, WILLIAM J | 766 ESPADA DR | | | | EL PASO | TX | 79912-1945 |
| DUNHAM, WILLIAM L | 3890 HUNTERS WAY | | | | WHITE LAKE | MI | 48383-1965 |
| DUNHAM, WILLIAM R | 371 FERNWAY DR | | | | HAMILTON | OH | 45011-1956 |
| DUNHAM, YONNE | 13609 GATES RD | R#1 | | | MULLIKEN | MI | 48861-9607 |
| DUNICA, JEAN B | 917 N MONROE ST | | | | HARTFORD CITY | IN | 47348-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNICH, GEORGE | G-4158 WOODROW | | | | BURTON | MI | 48509 |
| DUNICH, MARY | G-4158 WOODROW AVENUE | | | | BURTON | MI | 48509 |
| DUNIFIN, CLARENCE M | 23458 E ZEERIP DR | | | | DRUMMOND ISLAND | MI | 49726-9469 |
| DUNIGAN RICARDO ESTATE OF | 12870 W HAMPTON STREET | | | | OAK PARK | MI | 48237 |
| DUNIGAN, ALICE E | 12436 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| DUNIGAN, CHARLES G | 3330 KIVETT LN | | | | MARTINSVILLE | IN | 46151-9515 |
| DUNIGAN, CHARLES W | 206 POSSUM HOLLOW TRL | | | | GERRARDSTOWN | WV | 25420-3105 |
| DUNIGAN, GERMAINE | PO BOX 2646 | | | | DUNEDIN | FL | 34697-2646 |
| DUNIGAN, HAROLD D | 911 DAVIS ST | | | | NEW MADRID | MO | 63869-1607 |
| DUNIGAN, JIMMIE E | 8089 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9202 |
| DUNIGAN, JOHN | 9125 FARLEY RD | | | | PINCKNEY | MI | 48169-9148 |
| DUNIGAN, KATHLEEN A | PO BOX 9095 | | | | TRENTON | NJ | 08650-1095 |
| DUNIGAN, LANNY | 3990 LOBLOLLY BAY DR APT 105 | | | | NAPLES | FL | 34114-3614 |
| DUNIGAN, LAVONZELLA | 824 N MARTIN LUTHER KING JR BLVD N | | | | LANSING | MI | 48915 |
| DUNIGAN, MARY P | 8089 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9202 |
| DUNIGAN, NANCY A | 1284 CROSS ST | | | | MARTINSVILLE | IN | 46151-2927 |
| DUNIGAN, RICHARD B | 8525 W PRICE RR 4 | | | | SAINT JOHNS | MI | 48879 |
| DUNIGAN, ROBERT A | 12436 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| DUNIGAN, ROBERT J | 164 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9100 |
| DUNIGAN, ROBERT J | 164 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-5345 |
| DUNIGAN, RUDELL | 2216 GEORGELAND DR | | | | WATERFORD | MI | 48329-3739 |
| DUNIGAN, RUDELL | 5095 PLEASANT LAKE RD | | | | HOWELL | MI | 48843-7914 |
| DUNIGAN, SHIRLEY M | 1012 W STATE HIGHWAY 46 | | | | SPENCER | IN | 47460-9002 |
| DUNIGAN, SHIRLEY M | 1012 W. ST. HWY. 46 | | | | SPENCER | IN | 47460 |
| DUNIHUE, NANCY J | 1259 QUAIL RUN | | | | MITCHELL | IN | 47446-6218 |
| DUNIKOWSKI, GERALD M | 4157 S OAK DR | | | | BEAVERTON | MI | 48612-8828 |
| DUNION, HELEN J | 106 CONNEMARA CT | | | | MIDDLETOWN | DE | 19709-9000 |
| DUNION, RICHARD M | 106 CONNEMARA CT | | | | MIDDLETOWN | DE | 19709-9000 |
| DUNIPHAN, LEVERN R | PO BOX 206 | | | | BELLFLOWER | MO | 63333-0206 |
| DUNIPHAN, LISHE | 19911 RINGO LN | | | | WEST FRANKFORT | IL | 62896-5643 |
| DUNIPHAN, LOWELL D | 310 AVALON ST | | | | BRIGHTON | IL | 62012-1319 |
| DUNIVAN H MATTHEWS | 6055  HONEYGATE DRIVE | | | | HUBER HEIGHTS | OH | 45424-1127 |
| DUNIVAN MATTHEWS | 6055 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1127 |
| DUNIVAN, IMOJEAN | 125 REGENCY DR | | | | BARTLETT | IL | 60103-4442 |
| DUNIVAN, IMOJEAN | 125 REGENCY DRIVE | | | | BARTLETT | IL | 60103 |
| DUNIVAN, JAMES H | 95 NORTHWOOD DR | | | | LEXINGTON | TN | 38351-1324 |
| DUNIVAN, KEITH J | 106 W 1ST ST | | | | GARDEN CITY | MO | 64747-9225 |
| DUNIVAN, KEITH J | 106 W 1ST ST | | | | GARDEN CITY | MO | 64774-9226 |
| DUNIVAN, PHYLLIS | 2293 HIGHWAY 173 | | | | BONIFAY | FL | 32425-5703 |
| DUNIVAN, WANDA S | P.O. BOX 870836 | | | | MESQUITE | TX | 75187-0836 |
| DUNIVAN, WANDA S | PO BOX 870836 | | | | MESQUITE | TX | 75187-0836 |
| DUNIVANT, CLYDE D | 45121 PARIS DR | | | | BELLEVILLE | MI | 48111-9154 |
| DUNIVANT, GEORGIA J | 10 GEAR DR | | | | NEW LENOX | IL | 60451-2184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNIVANT, GEORGIA J | 1019 SHAGBARK RD | | | | NEW LENOX | IL | 60451 |
| DUNIVANT, KENNETH D | 880 HUNTERS CREEK DR | | | | WEST MELBOURNE | FL | 32904-2160 |
| DUNIVANT, LARRY R | 132 TORINO LN | | | | POINCIANA | FL | 34759-4042 |
| DUNIVANT, VIRGINIA M | 132 TORINO LN | | | | POINCIANA | FL | 34759-4042 |
| DUNIVENT, JOSEPH | | | | | | | |
| DUNJAK, VIOLET T | 1397 CHISSOM TRL | | | | FLINT | MI | 48532-2309 |
| DUNJY JR, ARTHUR P | 3833 BREAKERS DR | APT 317 | | | OLYMPIA FLDS | IL | 60451 |
| DUNK WRIGHT JR | 2202 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7364 |
| DUNK, CHARLOTTE H | 2114 LYNNE DR | | | | NORTH BEND | OR | 97459-1271 |
| DUNK, DELORES | 9061 CENTER RD | | | | FENTON | MI | 48430-9358 |
| DUNK, DOLORES | 9061 CENTER RD | | | | FENTON | MI | 48430-9358 |
| DUNK, HAROLD L | 9061 CENTER RD | | | | FENTON | MI | 48430-9358 |
| DUNK, RAYMOND V | PO BOX 1037 | | | | FLAT ROCK | NC | 28731-1037 |
| DUNKEL JR, NELSON V | 7563 ARBELA RD | | | | MILLINGTON | MI | 48746-9525 |
| DUNKEL, BRIAN K | 2465 TIMOTHY KNOLL LN | | | | POLAND | OH | 44514-2547 |
| DUNKEL, DEBORAH A | 9217 OXFORD TRL | | | | BRECKSVILLE | OH | 44141-2539 |
| DUNKEL, HAROLD B | 3004 OXFORD LN | | | | FLUSHING | MI | 48433-3703 |
| DUNKEL, JEFFREY T | 1790 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8403 |
| DUNKEL, JOHN L | 6698 GROVE ST | BOX 31 | | | KEWADIN | MI | 49648-0031 |
| DUNKEL, JOHN L | PO BOX 31 | 6698 GROVE ST | | | KEWADIN | MI | 49648-0031 |
| DUNKEL, JOHN O | 15904 SHORT ST | | | | EAST LANSING | MI | 48823-9410 |
| DUNKEL, JULDEEN | 3004 OXFORD LN | | | | FLUSHING | MI | 48433-3703 |
| DUNKEL, MARCELLA R | 12139 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| DUNKEL, MARK A | 9217 OXFORD TRL | | | | BRECKSVILLE | OH | 44141-2539 |
| DUNKEL, ROBERT G | 5453 E 150 S | | | | LOGANSPORT | IN | 46947 |
| DUNKEL, TAMARA A | 5453 E 150 S | | | | LOGANSPORT | IN | 46947 |
| DUNKEL, THOMAS S | 6237 LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| DUNKELBARGER, NORMA J | 4400 W 115TH ST APT 319 | | | | LEAWOOD | KS | 66211-2714 |
| DUNKELBERG JR, WILLIAM E | 9185 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3439 |
| DUNKELBERG, GEORGE H | 4629 STRAITS VIEW DR | | | | CARP LAKE | MI | 49718-9521 |
| DUNKELBERGER, BETTY J | 355 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| DUNKELBERGER, ROBERT L | 1109 BLUE GILL LN | | | | CROWLEY | TX | 76036-3907 |
| DUNKELBERGER, ROGER C | 355 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| DUNKER, ALAN M | 727 ROBINHOOD CIR | | | | BLOOMFIELD HILLS | MI | 48304-3757 |
| DUNKER, ARLYNE D | 2016 11TH ST | | | | ALVA | OK | 73717-9609 |
| DUNKER, BARBARA A | PO BOX 1379 | | | | LEBANON | MO | 65536-1379 |
| DUNKER, BETTY J | 45 HONEY LOCUST LN #219A | | | | ST CHARLES | MO | 63303-5711 |
| DUNKER, BETTY J | 45 HONEY LOCUST LN APT 219A | | | | SAINT CHARLES | MO | 63303-5779 |
| DUNKER, HENRY W | 6130 FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9584 |
| DUNKER, JAMES S | 20143 MONROE ROAD 415 | | | | PARIS | MO | 65275-2357 |
| DUNKER, JOHN P | 2667 GINA DR | | | | EATON | OH | 45320-9702 |
| DUNKER, JUDITH A | 5700 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| DUNKER, JUDITH A | 5700 AARON DRIVE | | | | LOCKPORT | NY | 14094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNKERLEY, GEORGE O | 435 BRADFORD DR | | | | CANFIELD | OH | 44406-1006 |
| DUNKERLEY, RUTH A | 4220 BAKER RD | | | | BRIDGEPORT | MI | 48722-9626 |
| DUNKERLY RICHARD | 3 SAN PABLO CIR S | | | | JACKSONVILLE BEACH | FL | 32250-3677 |
| DUNKERLY, HELEN | 6427 KOME DR | | | | DIAMONDHEAD | MS | 39525-3817 |
| DUNKERLY, LARRY L | 1145 WILD RIDGE BLVD | | | | BROWNSBURG | IN | 46112-7837 |
| DUNKERSON, CHESTER J | 59 FLORA CEMETERY RD | | | | VIOLA | AR | 72583-9282 |
| DUNKERSON, DENNIS W | 9428 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| DUNKERSON, RONALD D | 6124 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9748 |
| DUNKERTON, DOUGLAS | 610 4TH ST | | | | MONONGAHELA | PA | 15063-2111 |
| DUNKERTON, MARJORIE A | 685 REX BLVD N.W. | | | | WARREN | OH | 44483-3131 |
| DUNKERTON, MARJORIE A | 685 REX BLVD NW | | | | WARREN | OH | 44483-3131 |
| DUNKERTON, WENDY L | 4514 SHANKS PHALANX RD | | | | SOUTHINGTON | OH | 44470-9405 |
| DUNKIN DONUTS, INC. | MELINDA DELCIOPPIO | 130 ROYALL ST | | | CANTON | MA | 02021-1010 |
| DUNKIN JEWELERS | 2291 W 4TH ST # B | | | | ONTARIO | OH | 44906-1261 |
| DUNKIN LLOYD DEAN | DUNKIN, LLOYD DEAN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNKIN' DONUTS | ATTN: DANNY DANILO | 1230 RARITAN RD | | | CRANFORD | NJ | 07016-3367 |
| DUNKIN' DONUTS | ATTN: MANOJ PATEL | 600 S OPDYKE RD | | | PONTIAC | MI | 48341-3170 |
| DUNKIN, ALVIN R | PO BOX 932 | | | | OWOSSO | MI | 48867-0932 |
| DUNKIN, FRIER A | 1117 75TH ST APT 10 | | | | DARIEB | IL | 60561-4451 |
| DUNKIN, FRIER A | 5017 DRIFTING CREEK AVE | | | | LAS VEGAS | NV | 89130-7097 |
| DUNKIN, JEFFERY L | 219 TEMPLE ST | | | | OTSEGO | MI | 49078-1442 |
| DUNKIN, KENT D | 3316 PARKER DR | | | | ROYAL OAK | MI | 48073-6919 |
| DUNKIN, LARRY E | 618 CAROL DR | | | | GREENWOOD | IN | 46143-1229 |
| DUNKIN, LLOYD DEAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| DUNKIN, MARSHA C | 432 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| DUNKIN, MYRTLE E | 6016 LEAVENWORTH RD APT 121 | | | | KANSAS CITY | KS | 66104-1481 |
| DUNKIN, PAULA J | 219 TEMPLE ST | | | | OTSEGO | MI | 49078-1442 |
| DUNKIN, RICKY T | PO BOX 351 | | | | VERNON | MI | 48476-0351 |
| DUNKIN, ZACHARIAH A | 6160 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8609 |
| DUNKINS, DENNIS L | PO BOX 50836 | | | | FORT WORTH | TX | 76105-0836 |
| DUNKLE CHAD | 3123 NICHOLS RD | | | | HAMILTON | OH | 45013-9030 |
| DUNKLE, ALEXANDER W | 13127 BOTTOM RD | | | | HYDES | MD | 21082-9737 |
| DUNKLE, ANDREW J | 539 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1016 |
| DUNKLE, CHERYL L | 4770 DEER PARK CT | | | | ROCHESTER | MI | 48306-4734 |
| DUNKLE, CLARA M | 15085 GARFIELD | | | | REDFORD | MI | 48239-3406 |
| DUNKLE, JUDITH L | 4346 HUSHEN DR | | | | BAY CITY | MI | 48706-2212 |
| DUNKLE, MARY L | 4727 FOXDALE DR | | | | KETTERING | OH | 45429-5713 |
| DUNKLE, MAYNARD D | 201 CENTER ST | | | | HURON | OH | 44839-1604 |
| DUNKLE, ROBIN R | 9248 STANSEL CIR | | | | CENTERVILLE | OH | 45458-3695 |
| DUNKLE, SHIRLEY J | 740 RIVERWALK CIR | APT 7A | | | CORUNNA | MI | 48817-1285 |
| DUNKLE, WARREN G | 2667 COLUMBIA RD | | | | MEDINA | OH | 44256-9474 |
| DUNKLEE, DAVID W | 2167 114TH AVE | | | | ALLEGAN | MI | 49010-9071 |
| DUNKLEE, RICKY J | 12197 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNKLEE, RICKY JO | 12197 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| DUNKLEE, ROBIN S | 3091 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| DUNKLEMAN, DAVID | 308 MARKS CT | | | | COLUMBIA | TN | 38401-4970 |
| DUNKLEY INTERNATIONAL INC | 1910 LAKE ST | | | | KALAMAZOO | MI | 49001-3274 |
| DUNKLEY, ANGELA | 1731 COOPER RD | | | | SCOTCH PLAINS | NJ | 07076-2525 |
| DUNKLEY, ANGELA | 1731 COOPER RD | | | | SCOTCH PLAINS | NY | 07076-2525 |
| DUNKLEY, DEXTER | 177 KENSINGTON WAY | | | | WELLINGTON | FL | 33414-4315 |
| DUNKLEY, EUGENE A | 187 PAYNE ST | | | | ELMSFORD | NY | 10523-2209 |
| DUNKLEY, JEFFERY W | 12215 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9718 |
| DUNKLEY, MATTHEW | 128 HUNTER RIDGE RD | | | | RICHLANDS | VA | 24641 |
| DUNKLEY, SHELVEY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNKLEY, SYLVESTER A | 4167 FARMVIEW DRIVE | | | | NASHVILLE | TN | 37218 |
| DUNKLEY, WILLIAM | 6500 W GUIDE AVE | | | | WEST TERRE HAUTE | IN | 47885-9767 |
| DUNKLIN COUNTY COLLECTOR | PO BOX 445 | | | | KENNETT | MO | 63857-0445 |
| DUNKLIN, LORETTA J | 13509 FERRIS AVE | C/O JENELL HOWARD | | | CLEVELAND | OH | 44105-4721 |
| DUNKLIN, LORETTA J | C/O JENELL HOWARD | 13509 FERRIS AVENUE | | | CLEVELAND | OH | 44105 |
| DUNKLIN, SHANTA | 1501 COLIN BRADLEY DR APT C | | | | MARION | IL | 62959-3191 |
| DUNKLING, SARAH | 1513 LAKE FOREST DR | | | | FLINT | MI | 48504-1988 |
| DUNKOWSKI, LEO J | 55 BLICK ST | | | | SLOAN | NY | 14212-2310 |
| DUNLAP & KYLE | 280 EUREKA ST | | | | BATESVILLE | MS | 38606-2624 |
| DUNLAP CITY RECORDER TREASURER | PO BOX 546 | | | | DUNLAP | TN | 37327-0546 |
| DUNLAP DON C DO PA | 2140 E SOUTHLAKE BLVD STE L | | | | SOUTHLAKE | TX | 76092-6517 |
| DUNLAP III, GEORGE H | 2822 SOUTHRIDGE DR | | | | GRAPEVINE | TX | 76051-6009 |
| DUNLAP JANICE | 8225 BRIDGE WATER TRL | | | | TALLAHASSEE | FL | 32312-5080 |
| DUNLAP JR, DON R | 3645 MIDDLE BELLVILLE RD | | | | LEXINGTON | OH | 44904-9594 |
| DUNLAP JR, JAMES M | 1100 BELCHER RD S LOT 4 | | | | LARGO | FL | 33771-3325 |
| DUNLAP JR, JOHNNY J | 9912 W 116TH PL | | | | OVERLAND PARK | KS | 66210-3103 |
| DUNLAP KRISTA | DUNLAP, KRISTA | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| DUNLAP KRISTA | NORMAN, ARTHUR | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| DUNLAP LEON (490520) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DUNLAP MOTORS INC. | 520 1ST ST E | | | | INDEPENDENCE | IA | 50644-2904 |
| DUNLAP MOTORS INC. | DONALD DUNLAP | 520 1ST ST E | | | INDEPENDENCE | IA | 50644-2904 |
| DUNLAP SHEAFT | 603 EMERSON ST | | | | ROCHESTER | NY | 14613-2114 |
| DUNLAP TERRY JR | PO BOX 200783 | | | | ARLINGTON | TX | 76006-0783 |
| DUNLAP TIMOTHY & THERESA | 213 KING RICHARD DR | | | | MCMURRAY | PA | 15317-2503 |
| DUNLAP, AARON K | 22209 INTERNATIONAL LN | | | | MACOMB | MI | 48044-3753 |
| DUNLAP, ARNOLD E | 152 EVERGREEN ROAD | | | | FLINT | MI | 48506-1500 |
| DUNLAP, BARBARA A | 11 ROSEDALE BLVD | | | | NORWALK | OH | 44857-2217 |
| DUNLAP, BARBARA A | 41 RIDGEWOOD DR | | | | NORWALK | OH | 44857-2900 |
| DUNLAP, BARBARA ANN | 315 S GRAND AVE APT 18 | | | | MC RAE | AR | 72102-9561 |
| DUNLAP, BARBARA ANN | 315 S GRAND AVE APT 18 | | | | MCRAE | AR | 72102-9561 |
| DUNLAP, BARBARA J | 4392 PARKTON DR | | | | CLEVELAND | OH | 44128-3512 |
| DUNLAP, BENJAMIN A | 4084 LANSING RD | 0000 | | | ROSCOMMON | MI | 48653-8738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNLAP, BENNY RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DUNLAP, BETTY L | 8390 JENNINGS RD | C/O THOMAS J & MARY J DUNLAP | | | SWARTZ CREEK | MI | 48473-9107 |
| DUNLAP, BETTY M | ROUTE 6 | | | | DEFIANCE | OH | 43512 |
| DUNLAP, BLANCHE | 5372 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| DUNLAP, BONNA L | 3872 BOSTON RD | | | | BRUNSWICK | OH | 44212-1262 |
| DUNLAP, BONNIE F | 989 MCCANEY MILL RD | | | | HURON | TN | 38345-9631 |
| DUNLAP, BRENDA K | 27280 BEHRENS RD | | | | DEFIANCE | OH | 43512-9180 |
| DUNLAP, BRITTA P | 1806 W MONROE ST | | | | KOKOMO | IN | 46901-3250 |
| DUNLAP, CARL E | 11900 W 143RD TER | | | | OLATHE | KS | 66062-9413 |
| DUNLAP, CHARLES E | PO BOX 38 | | | | CLARKESVILLE | GA | 30523-0001 |
| DUNLAP, CHARLES R | 8040 FORESTDALE DR | | | | KIRTLAND | OH | 44094-9367 |
| DUNLAP, CHARLES V | 10379 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9441 |
| DUNLAP, CHRISTOPHER A | 22008 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2811 |
| DUNLAP, CHRISTOPHER ALAN | 22008 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2811 |
| DUNLAP, CHRISTOPHER L | 3039 YULE TREE DR | | | | EDGEWATER | FL | 32141-6021 |
| DUNLAP, CLARENCE E | 7474 KNAUSS RD | | | | BLOOMVILLE | OH | 44818-9323 |
| DUNLAP, DALE O | 52545 WESTFIELD DR | | | | MACOMB | MI | 48042-3570 |
| DUNLAP, DARLA J | 1244 ANDREW AVE | | | | SALEM | OH | 44460-3545 |
| DUNLAP, DAVID C | 2880 N OAKLAND FOREST DR APT 105 | | | | OAKLAND PARK | FL | 33309 |
| DUNLAP, DEBRA D | 19700 MARK TWAIN ST | | | | DETROIT | MI | 48235-1605 |
| DUNLAP, DEBRA L | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| DUNLAP, DEBRA LYNN | | | | | | | |
| DUNLAP, DEBRA LYNN | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| DUNLAP, DEBRA S | 4093 W 50 S | | | | KOKOMO | IN | 46901-9205 |
| DUNLAP, DELORES M | 1550 BURRUS RD | | | | ORTONVILLE | MI | 48462-9208 |
| DUNLAP, DEWEY S | 3246 ALTALOMA DR | | | | BIRMINGHAM | AL | 35216-4284 |
| DUNLAP, DONALD H | 423 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9665 |
| DUNLAP, DONALD L | PO BOX 936 | | | | FISHERS | IN | 46038-0936 |
| DUNLAP, DONALD M | 5521 WOODBURY HILLS DR | | | | PARMA | OH | 44134-6163 |
| DUNLAP, DONALD R | 7213 PINES RD | | | | SHREVEPORT | LA | 71129-3405 |
| DUNLAP, DONALD RAY | 7213 PINES RD | | | | SHREVEPORT | LA | 71129-3405 |
| DUNLAP, DORIS A | 9034 SAINT REGIS LN | | | | PORT RICHEY | FL | 34668-4954 |
| DUNLAP, DOROTHY B | 233 SINCLAIR RD | | | | NORTHVILLE | NY | 12134-5503 |
| DUNLAP, EARL P | 37332 ANDREW DR | | | | STERLING HEIGHTS | MI | 48312-1816 |
| DUNLAP, EARL W | 3448 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-8712 |
| DUNLAP, EARLA M | 1315 WINDCREST AVE | | | | EAGAN | MN | 55123-1438 |
| DUNLAP, ELIZABETH | 39 E HENDRICKSON AVE | | | | MORRISVILLE | PA | 19067-6217 |
| DUNLAP, ELIZABETH | 39 E HENDRICKSON AVENUE | | | | MORRISVILLE | PA | 19067-6217 |
| DUNLAP, ELLA | PO BOX 473 | | | | KERSHAW | SC | 29067-0473 |
| DUNLAP, ELMER W | PO BOX 916 | | | | FRAZIER PARK | CA | 93225-0916 |
| DUNLAP, ELSIE R | 908 FLORIDA AVE | | | | MC DONALD | OH | 44437-1610 |
| DUNLAP, ENGIE | 11900 W 143RD TER | | | | OLATHE | KS | 66062-9413 |
| DUNLAP, ENGIE | 11900 WEST 143 TERR., | | | | OLATHE | KS | 66062 |
| DUNLAP, ESTHER R | 125 CRESTON RD | | | | MANSFIELD | OH | 44906-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNLAP, F I | 3630 CANYON DR | | | | SAGINAW | MI | 48603-1962 |
| DUNLAP, FREDERICK | 899 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1318 |
| DUNLAP, GARY A | 180 SHEFFIELD ST | | | | BELLEVUE | OH | 44811-1528 |
| DUNLAP, GARY D | 3830 N DENVER CT | | | | KANSAS CITY | MO | 64117-2884 |
| DUNLAP, GARY L | 2206 INDEPENDENCE DR | | | | MELISSA | TX | 75454-3123 |
| DUNLAP, GARY LAMONTE | 2206 INDEPENDENCE DRIVE | | | | MELISSA | TX | 75454-3123 |
| DUNLAP, GARY R | 27280 BEHRENS RD | | | | DEFIANCE | OH | 43512-9180 |
| DUNLAP, GEORGE R | 450 VILLAGE CENTER DR UNIT 201 | | | | BURR RIDGE | IL | 60527-4545 |
| DUNLAP, GERALD K | 1203 MARKET ST | APT 313 | | | PASCAGOULA | MS | 39567-6653 |
| DUNLAP, GERALD K | 313 E CAROLANNE BLVD | | | | MARSHALL | TX | 75672-7751 |
| DUNLAP, GREGORY | 1423 OX YOKE DR | | | | FLINT | MI | 48532-2355 |
| DUNLAP, H J | 3819 WILLAFORD DR | | | | PLANT CITY | FL | 33565-7471 |
| DUNLAP, HAROLD D | 10008 FIELDING ST | | | | DETROIT | MI | 48228-1283 |
| DUNLAP, HARRY S | 1013 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| DUNLAP, HEATH A | 190 COUNTY RD 3889 | | | | BLOOMBURG | TX | 75556-1747 |
| DUNLAP, HELEN J | 745 ARCHWOOD DRIVE | | | | ANN ARBOR | MI | 48103-2808 |
| DUNLAP, IRY J | 6832 HIGHWAY 22 | | | | DRESDEN | TN | 38225-2306 |
| DUNLAP, JACK A | 507 W INWOOD DR | | | | ARLINGTON | TX | 76010-4346 |
| DUNLAP, JAMES C | 4535 JOHN PENN CIR APT I | | | | CHARLOTTE | NC | 28215-1790 |
| DUNLAP, JAMES D | 15315 NW 127TH ST | | | | PLATTE CITY | MO | 64079-7278 |
| DUNLAP, JAMES J | 4402 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9358 |
| DUNLAP, JAMES M | 6660 RIDGEFIELD CIR APT 102 | | | | W BLOOMFIELD | MI | 48322-3047 |
| DUNLAP, JAMES P | 2313 PARKLAND WAY | | | | NORMAN | OK | 73069-6536 |
| DUNLAP, JANET E | 3551 WATERGATE DR SW | | | | WYOMING | MI | 49519-3121 |
| DUNLAP, JAY M | PO BOX 281 | 603 E WALNUT | | | SUMMITVILLE | IN | 46070-0281 |
| DUNLAP, JEAN H | 4111 N 44TH ST | | | | MILWAUKEE | WI | 53216-1503 |
| DUNLAP, JEFF L | 3444 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| DUNLAP, JODI R | 2520 ANCHOR WAY APT B | | | | FORT WAYNE | IN | 46825-6638 |
| DUNLAP, JODI R | 454 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| DUNLAP, JOEY K | PO BOX 227 | | | | SANDUSKY | OH | 44871 |
| DUNLAP, JOHN | 20006 PEEL RD | | | | MONTGOMERY | TX | 77356 |
| DUNLAP, JOHN | CLARK & DISTEFANO PC | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| DUNLAP, JOHN D | 1146 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-4029 |
| DUNLAP, JOHN E | 5912 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5505 |
| DUNLAP, JOHN H | 320 W MCCLELLAN ST | | | | FLINT | MI | 48505-4075 |
| DUNLAP, JOHN M | 6370 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| DUNLAP, JOHN P | 1410 SOUTH MARIE STREET | | | | WESTLAND | MI | 48186-8069 |
| DUNLAP, JOHNNY E | 1158 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |
| DUNLAP, JONATHAN K. | 5150 FIELDGATE RIDGE DR | | | | CUMMING | GA | 30028-5918 |
| DUNLAP, JOSEPH K | 6850 MMOUNT TABOR RD | | | | CUMMING | GA | 30040 |
| DUNLAP, JOSEPH K | 6850 MOUNT TABOR RD | | | | CUMMING | GA | 30028-3102 |
| DUNLAP, KEITH E | 6012 GREENACRE RD | | | | TOLEDO | OH | 43615-1014 |
| DUNLAP, KEVIN W | 24331 DANTE ST | | | | OAK PARK | MI | 48237-3611 |
| DUNLAP, KRISTA | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNLAP, LARRY E | 5160 EAST M 36 | | | | STOCKBRIDGE | MI | 49285-9741 |
| DUNLAP, LAVERNE P | 385 S TAYLOR AVE | C/O KIRKWOOD HOUSE | | | KIRKWOOD | MO | 63122-6159 |
| DUNLAP, LAVERNE P | 385 S TAYLOR AVE | C/O KIRKWOOD HOUSE | APT 303 | | KIRKWOOD | MO | 63122 |
| DUNLAP, LEON | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| DUNLAP, LINDA | | | | | | | |
| DUNLAP, MADELINE R | 6370 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| DUNLAP, MAGNOLIA | 418 N NEBRASKA AVE | | | | LIBERAL | KS | 67901-3457 |
| DUNLAP, MARGARET | 513 FLEETWOOD DR | | | | NORMAN | OK | 73072-6551 |
| DUNLAP, MARGARET A | 4406 CRESCENT DR | | | | LOCKPORT | NY | 14094-1108 |
| DUNLAP, MARGARET I | 12137 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| DUNLAP, MARIE L. | 3603 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 |
| DUNLAP, MARJORIE A | 152 EVERGREEN RD | | | | FLINT | MI | 48506-1500 |
| DUNLAP, MARJORIE A | 152 EVERGREEN ROAD | | | | FLINT | MI | 48506-1500 |
| DUNLAP, MARY B | 20423 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2261 |
| DUNLAP, MICHAEL A | PO BOX 2481 | | | | HOLLAND | MI | 49422-2481 |
| DUNLAP, MICHAEL R | 320 W MCCLELLAN ST | | | | FLINT | MI | 48505-4075 |
| DUNLAP, MYRON | 1534 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| DUNLAP, MYUNG S | 4084 LANSING RD | | | | ROSCOMMON | MI | 48653-8738 |
| DUNLAP, NATALIE A | 1491 PINEHURST DR | | | | DEFIANCE | OH | 43512-6740 |
| DUNLAP, NATALIE ANN | 1491 PINEHURST DR | | | | DEFIANCE | OH | 43512-6740 |
| DUNLAP, NEIL E | 208 N 5TH ST | | | | CONTINENTAL | OH | 45831-9053 |
| DUNLAP, NEIL EUGENE | 208 N 5TH ST | | | | CONTINENTAL | OH | 45831-9053 |
| DUNLAP, NOREEN B | ROUTE 1 BOX 401 | | | | MOATSVILLE | WV | 26405-9758 |
| DUNLAP, NOREEN B | RR 1 BOX 401 | | | | MOATSVILLE | WV | 26405-9758 |
| DUNLAP, NOREEN D | 2975 CARPERS PIKE | | | | GORE | VA | 22637-2927 |
| DUNLAP, NORMAN A | 190 COUNTY ROAD 3889 | | | | BLOOMBURG | TX | 75556-1747 |
| DUNLAP, NORMAN F | 3007 NILES CARVER RD | | | | NILES | OH | 44446-1329 |
| DUNLAP, ODELIA | 6217 MAPLEBROOK LANE | | | | FLINT | MI | 48507-4153 |
| DUNLAP, PAMELA J | PO BOX 213 | | | | JANESVILLE | WI | 53547-0213 |
| DUNLAP, PATRICIA A | 3512 MILITARY ST | | | | PORT HURON | MI | 48060-6639 |
| DUNLAP, PATRICIA A | 4402 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9358 |
| DUNLAP, PATRICIA N | 210 S MC LELLAN | | | | BAY CITY | MI | 48708-7568 |
| DUNLAP, PAUL A | 9057 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8326 |
| DUNLAP, PEGGY D | 25873 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3134 |
| DUNLAP, PERRY T | 1281 ARROWWOOD CIR | | | | GRAND BLANC | MI | 48439-4817 |
| DUNLAP, PERRY THURMAN | 1281 ARROWWOOD CIR | | | | GRAND BLANC | MI | 48439-4817 |
| DUNLAP, PHILIP E | 1140 E RIVERVIEW AVE APT 6H | | | | NAPOLEON | OH | 43545-5746 |
| DUNLAP, PHILIP ERIC | 1140 E RIVERVIEW AVE APT 6H | | | | NAPOLEON | OH | 43545-5746 |
| DUNLAP, PHILLIP L | PO BOX 362 | | | | MC INTOSH | FL | 32664-0362 |
| DUNLAP, RANDALL L | 6286 LOBDELL RD | | | | LINDEN | MI | 48451-9158 |
| DUNLAP, RANDOLPH O | 6350 BAKER RD | | | | BRIDGEPORT | MI | 48722-9788 |
| DUNLAP, RANDY | 718 HIGHLAND AVE APT 1 | | | | MEADVI1LE | PA | 16335 |
| DUNLAP, RAYMOND H | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| DUNLAP, RICHARD D | 15010 SHELL POINT BLVD | | | | FORT MYERS | FL | 33908-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNLAP, RICHARD J | 233 SINCLAIR RD | | | | NORTHVILLE | NY | 12134-5503 |
| DUNLAP, RICHARD J | 4468 ALLEGHENY DR | | | | STERLING HEIGHTS | MI | 48314-4005 |
| DUNLAP, RICHARD M | 323 COLT LN | | | | FRANKLIN | TN | 37069-4518 |
| DUNLAP, ROBERT C | 205 CLINTON ST | | | | MENDON | MI | 49072-9611 |
| DUNLAP, ROBERT D | COLLINS COLLINS KANTOR & MAXWELL P.C. | 267 NORTH ST | | | BUFFALO | NY | 14201-1396 |
| DUNLAP, ROBERT E | 737 WINDSOR LN | | | | HEATH | OH | 43056-2521 |
| DUNLAP, ROBERT K | 32 TROON CT | | | | GREENWOOD | IN | 46143-1937 |
| DUNLAP, RONALD E | 3644 S IVORY CT | | | | AURORA | CO | 80013-2417 |
| DUNLAP, RONALD J | PO BOX 28 | | | | MIO | MI | 48647-0028 |
| DUNLAP, ROSELLA R | 3579 E CO RD - 250 N | | | | KOKOMO | IN | 46901 |
| DUNLAP, RUTH D | 100 SNYDER | | | | STRUTHERS | OH | 44471-2239 |
| DUNLAP, RUTH D | 100 SNYDER AVE | | | | STRUTHERS | OH | 44471-2239 |
| DUNLAP, RUTH M | 7474 KNAUSS RD | | | | BLOOMVILLE | OH | 44818-9323 |
| DUNLAP, S B | 19953 SANTA ROSA DR | | | | DETROIT | MI | 48221-1240 |
| DUNLAP, SAMANTHA | 2520 S VANDEMARK RD | | | | SIDNEY | OH | 45365-8910 |
| DUNLAP, SAMUEL B | 7 HEMLOCK DR | | | | NOTTINGHAM | PA | 19362-9746 |
| DUNLAP, SANDRA L | 20 CHAPMAN ST | | | | PONTIAC | MI | 48341-2112 |
| DUNLAP, SCOTT W | 604 MCPHERSON COURT SOUTH | | | | NASHVILLE | TN | 37221-3522 |
| DUNLAP, SHARON R | 13691 KENWOOD ST | | | | OAK PARK | MI | 48237-2013 |
| DUNLAP, SHARON RENEE | 13691 KENWOOD ST | | | | OAK PARK | MI | 48237-2013 |
| DUNLAP, STANLEY E | PO BOX 1564 | | | | DESLOGE | MO | 63601-1564 |
| DUNLAP, TALMUS J | PO BOX 1123 | | | | PELAHATCHIE | MS | 39145-1123 |
| DUNLAP, TEVA ( | 1606 HOWARD ST | | | | SAGINAW | MI | 48601-2844 |
| DUNLAP, THOMAS | 4725 SPRING TRACE DR APT A | | | | CHARLOTTE | NC | 28269-1660 |
| DUNLAP, THOMAS J | 8390 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| DUNLAP, THOMAS O | 12753 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8964 |
| DUNLAP, TIM BRUCE | 3411 PURINGTON AVE | | | | FORT WORTH | TX | 76103-2530 |
| DUNLAP, VALORIE D | 899 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1318 |
| DUNLAP, VIRGINIA | RR 4 BOX 7862 | | | | SALEM | MO | 65560-9287 |
| DUNLAP, WANDA H | 2313 PARKLAND WAY | | | | NORMAN | OK | 73069-6536 |
| DUNLAP, WILLIAM D | 1465 HOLLAND RD | | | | HOLT | MI | 48842-9607 |
| DUNLAP-JOHNSON CHEVROLET CO.,INC. | 919 E LIBERTY ST | | | | YORK | SC | 29745-2689 |
| DUNLAP-JOHNSON CHEVROLET CO.,INC. | JOE JOHNSON | 919 E LIBERTY ST | | | YORK | SC | 29745-2689 |
| DUNLAP-RANSOM, SHERRIE L | 6323 ROBISON LN | | | | SALINE | MI | 48176-9248 |
| DUNLAP-SWAIN SERVICE CENTER | 2607 SAN JACINTO ST | | | | DALLAS | TX | 75201-2528 |
| DUNLAVEY JR, ROBERT E | 1341 FLAT RUN RD | | | | HILLSBORO | OH | 45133-8616 |
| DUNLAVEY, DAVID L | 1326 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9420 |
| DUNLAVEY, DAVID L | 2634 KELSO DR | | | | JANESVILLE | WI | 53546-6185 |
| DUNLAVEY, ROBERT J | 2703 18TH ST | | | | MONROE | WI | 53566-3134 |
| DUNLAVEY, RUSSELL M | 3032 SUTTON AVE | | | | KETTERING | OH | 45429-3820 |
| DUNLAVY, DANIEL E | 6195 S KENNARD RD | | | | KNIGHTSTOWN | IN | 46148-9569 |
| DUNLAVY, JAMES L | 8621 N 1000 E | | | | WILKINSON | IN | 46186-9785 |
| DUNLAVY, LILLIAN N | PO BOX 217 | | | | FOOTVILLE | WI | 53537-0217 |
| DUNLAVY, RICHARD J | 77 S HARMONY DR | | | | JANESVILLE | WI | 53545-2669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNLAVY, SHARON R | PO BOX 94 | | | | MILTON | WI | 53563-0094 |
| DUNLAY, CATHY | 15 SMOKE RISE CIR | | | | WICHITA FALLS | TX | 76306-5820 |
| DUNLAY, CATHY A | # 15 SMOKE RISE CIRCLE | | | | WICHITA FALLS | TX | 76306-5820 |
| DUNLAY, CATHY A | 15 SMOKE RISE CIR | | | | WICHITA FALLS | TX | 76306-5820 |
| DUNLAY, CONNIE JEAN | 402 N INDIAN ST | | | | TUSCUMBIA | AL | 35674-1921 |
| DUNLAY, EUGENE | 12142 N BRAY RD | | | | CLIO | MI | 48420-9134 |
| DUNLEAVY, PATRICK V | 527 RIVERDALE AVE | | | | YONKERS | NY | 10705 |
| DUNLEVY, KELLY J | 1954 FARMSIDE DR | | | | KETTERING | OH | 45420-3622 |
| DUNLEVY, NETTIE H | 18603 N MAPLEWOOD DR | | | | SUN CITY WEST | AZ | 85375-4834 |
| DUNLEVY, NORMAN H | PO BOX 624 | | | | RUSSELLS POINT | OH | 43348-0624 |
| DUNLEVY, PATRICK H | 2681 DANZ AVE | | | | KETTERING | OH | 45420-3405 |
| DUNLEVY, RICHARD G | 11477 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9724 |
| DUNLEVY, RYAN M | 6085 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424-3566 |
| DUNLEVY, TIMOTHY H | 585 INDIAN TRAIL RD | | | | DANVILLE | VA | 24540-5218 |
| DUNLO TRANSFER CO | 159 TIRE HILL RD | | | | JOHNSTOWN | PA | 15905-7205 |
| DUNLOP GOODYEAR TIRES LTD | 3-3-3 TOYOSU | TOYOSU CENTER BLDG 4F | | KOTO-KU TOKYO 135-0061 JAPAN | | | |
| DUNLOP GOODYEAR TIRES LTD | 3-3-3 TOYOSU | TOYOSU CENTER BLDG 4F | | KOTO-KU TOKYO JP 135-0061 JAPAN | | | |
| DUNLOP JR, ROYSTON J | 1707 MACINTOSH CIR | | | | TROTWOOD | OH | 45426-5014 |
| DUNLOP PONTIAC, INC. | MICHAEL BEATTIE | PO BOX 687 | | | BAY CITY | MI | 48707-0687 |
| DUNLOP PONTIAC, INC. | PO BOX 587 | | | | BAY CITY | MI | 48707-0687 |
| DUNLOP SYSTEMS & COMPONENTS | JAS GILL | HOLBROOK LANE | | COVENTRY, CV6 4QX GREAT BRITAIN | | | |
| DUNLOP SYSTEMS & COMPONENTS LTD | 10424 BARBARA STREET | | | | PICKNEY | MI | 48169 |
| DUNLOP SYSTEMS & COMPONENTS LTD | HOLBROOKS LN | | | COVENTRY GB CV6 4QX GREAT BRITAIN | | | |
| DUNLOP SYSTEMS & COMPONENTS LTD | JAS GILL | HOLBROOK LANE | | | FOUNTAIN VALLEY | CA | 92708 |
| DUNLOP SYSTEMS & COMPONENTS LTD | JAS GILL | HOLBROOK LANE | | COVENTRY, CV6 4QX GREAT BRITAIN | | | |
| DUNLOP SYSTEMS COMPONENTS LTD | HOLBROOK LANE | COVENTRY CV6 4QX | | UNITED KINGDOM GREAT BRITAIN | | | |
| DUNLOP, ASHLEY | 18 OAKLAND ST | | | | SACO | ME | 04072-3116 |
| DUNLOP, BENJAMIN J | 9447 N BRAY RD | | | | CLIO | MI | 49420-9773 |
| DUNLOP, BENJAMIN JAMES | 9447 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| DUNLOP, BRUCE J | 1274 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2054 |
| DUNLOP, CHERYL A | 250 LOCUST POINTE | | | | HOWELL | MI | 48843 |
| DUNLOP, F J | 14119 KERNER DR | | | | STERLING HTS | MI | 48313-2130 |
| DUNLOP, GERTRUDE D | 3338 OLD MILITARY RD | | | | MOUNTAIN HOME | AR | 72653-6180 |
| DUNLOP, HELGA HEDWID | 3439 CONCORD COR SE | | | | CONYERS | GA | 30013-2345 |
| DUNLOP, JEFF | 2705 MARTIN DR APT 3062 | | | | BEDFORD | TX | 76021 |
| DUNLOP, THELMA F | 510 SANTONE DR | | | | GREENSBURG | PA | 15601-4557 |
| DUNLOP, THELMA F | 510 SANTONE DRIVE | | | | GREENSBURG | PA | 15601-4557 |
| DUNLOP, WILLIAM | 6600 LIBERTY LN | | | | BELLEVILLE | MI | 48111-4256 |
| DUNLOPE, KENNETH H | 1285 STARTING GATE CT | | | | MIAMISBURG | OH | 45342-6349 |
| DUNMAN JR, ELMER C | 3291 WINDLAND DR | | | | FLINT | MI | 48504-1719 |
| DUNMAN ROBERT | DUNMAN, ROBERT | 1100 RUCKER RD | | | MONETA | VA | 24121-4875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNMAN, LOIS P | 3291 WINDLAND DR | | | | FLINT | MI | 48504-1719 |
| DUNMAN, RALPH C | 3509 MINERVA DR | | | | FLINT | MI | 48504-1749 |
| DUNMAN, ROBERT | 1100 RUCKER RD | | | | MONETA | VA | 24121-4875 |
| DUNMAN, ROBERT | 1100 RUCKER RD | | | | MONETA | VA | 24121-4875 |
| DUNMAN, SHELLIE M | 1240 EVERETT DR | | | | DAYTON | OH | 45402-5603 |
| DUNMEYER, DAVID | 7 SCHOBER DR | | | | CARY | IL | 60013 |
| DUNMIRE, BONNIE J | 965 CHESTERFIELD | | | | NAPOLEON | OH | 43545-2258 |
| DUNMIRE, BONNIE J | 965 CHESTERFIELD DR | | | | NAPOLEON | OH | 43545-2258 |
| DUNMIRE, DOROTHY L | 1533 ROBBINS AVE | | | | NILES | OH | 44446-3754 |
| DUNMIRE, DOROTHY L | 1533 ROBBINS AVE. | | | | NILES | OH | 44446-3754 |
| DUNMIRE, HAZEL E | 2421 W STRUB RD | | | | SANDUSKY | OH | 44870-7223 |
| DUNMIRE, KENNETH M | 16475 HEISER RD | | | | BERLIN CENTER | OH | 44401-8711 |
| DUNMIRE, MICHAEL R | 17279 SAN CARLOS BLVD | | | | FORT MYERS BEACH | FL | 33931-5357 |
| DUNMIRE, MINNIE T | 548 BANK ST NE | | | | WARREN | OH | 44483-3816 |
| DUNMIRE, MINNIE T | 548 BANK ST. N.E. | | | | WARREN | OH | 44483-3816 |
| DUNMIRE, PATRICK N | 7495 RED DAY RD | | | | MARTINSVILLE | IN | 46151-6618 |
| DUNMIRE, RICHARD L | 2909 ARBOR KNL | | | | CONCORD | NC | 28025-8017 |
| DUNMIRE, ROBERT L | 5170 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 |
| DUNMIRE, THOMAS J | 1882 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| DUNMIRE, THOMAS JAMES | 1882 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| DUNMIRE, WILLIAM K | 396 TEJAS TRL | | | | BANDERA | TX | 78003-3818 |
| DUNMORE, CURTIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNMORE, ELLIS E | 1687 NW LASSIE BLACK ST | | | | WHITE SPRINGS | FL | 32096-7630 |
| DUNMORE, LOUISE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNMORE, SIMON T | 3318 WINTERBERRY DR | | | | WEST BLOOMFIELD | MI | 48324-2463 |
| DUNMYER, GENE S | 1202 DEERFIELD CIR | | | | HAMILTON | OH | 45013-6395 |
| DUNN & BRADSTREET | DOUG LOWE | PO BOX 92542 | | | CHICAGO | IL | 60675-0001 |
| DUNN & MILLER | 211 N OLIVE ST | | | | MEDIA | PA | 19063-2810 |
| DUNN & WEATHERED PC | 611 S UPPER BROADWAY ST | | | | CORPUS CHRISTI | TX | 78401-3432 |
| DUNN - KELLY, RUTH E | 24025 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-7030 |
| DUNN AMBER | DUNN, AMBER | 2907 STANFORD AVE | | | MARINA DEL REY | CA | 90292-5524 |
| DUNN AMBER | GAFFNEY, LISA D | 2907 STANFORD AVE | | | MARINA DEL REY | CA | 90292-5524 |
| DUNN BRYAN | 111 KENDALL RDG | | | | BOERNE | TX | 78015-8362 |
| DUNN CAREY | 305 OLD OAKS ROAD | | | | FAIRFIELD | CT | 06825-1931 |
| DUNN CHARLES | DUNN, CHARLES | PO BOX 771843 | | | EAGLE RIVER | AK | 99577-1843 |
| DUNN CHEVROLET, LLC | 206 N BROADWAY AVE | | | | BOONEVILLE | AR | 72927-4012 |
| DUNN CHEVROLET, LLC | CALE DUNN | 206 N BROADWAY AVE | | | BOONEVILLE | AR | 72927-4012 |
| DUNN CHEVROLET-OLDS, INC. | THOMAS DUNN | 3000 DUSTIN RD | | | OREGON | OH | 43616-3347 |
| DUNN CHEVROLET-OLDSMOBILE-BUICK | 3000 DUSTIN RD | | | | OREGON | OH | 43616-3347 |
| DUNN COUNTRY CHEVROLET, PONTIAC, BU | 700 BIRKES RD | | | | EUFAULA | OK | 74432 |
| DUNN COUNTRY CHEVROLET, PONTIAC, BUICK, GMC | 700 BIRKES RD | | | | EUFAULA | OK | 74432 |
| DUNN COUNTRY MOTORS L.L.C. | CALE DUNN | 700 BIRKES RD | | | EUFAULA | OK | 74432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN COUNTY TREASURER | 800 WILSON AVENUE | | | | MENOMONIE | WI | 54751 |
| DUNN FOUNDATION | 1600 23RD ST | | | | BEDFORD | IN | 47421-4704 |
| DUNN HOLLY HOSFORD | DUNN, HOLLY HOSFORD | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| DUNN II, RICHARD A | 321 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-5113 |
| DUNN III, JAMES W | 3472 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9237 |
| DUNN JAMES & MADELINE | 2726 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| DUNN JASON | 27665 PIERCE ST | | | | SOUTHFIELD | MI | 48076-3567 |
| DUNN JERRY | DUNN, JERRY | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| DUNN JERRY | DUNN, LORI | POWER & ASSOCIATES | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | GLEN MILLS | PA | 19342 |
| DUNN JIM | PO BOX 139 | | | | GENESEE | MI | 48437-0139 |
| DUNN JOSEPH | 450 WHEATFIELD DR | | | | DELAWARE | OH | 43015-4273 |
| DUNN JR SHERIDAN (459831) - DUNN SHERIDAN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| DUNN JR, DONALD A | 161 TANGLEWOOD PL | | | | HOT SPRINGS | AR | 71913-8543 |
| DUNN JR, DOSS P | 5124 ASPEN DR | | | | LANSING | MI | 48917-4031 |
| DUNN JR, GEORGE | 3408 ROYALTON AVE | | | | SAINT LOUIS | MO | 63114-2822 |
| DUNN JR, GEORGE W | 15 COVEY LN | | | | COVINGTON | GA | 30016-7513 |
| DUNN JR, JAMES C | 3141 GREEN RD | | | | WHITE HALL | MD | 21161-8903 |
| DUNN JR, JAMES W | 921 FOREST ST | | | | CHARLOTTE | MI | 48813-1264 |
| DUNN JR, JESSE | 22277 W 12 MILE RD APT 41 | | | | SOUTHFIELD | MI | 48034-4671 |
| DUNN JR, JOHN A | 3132 WESTVIEW DR | | | | BEAVERCREEK | OH | 45434-6040 |
| DUNN JR, JOHN E | 728 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1740 |
| DUNN JR, JOHN J | 40631 N NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3243 |
| DUNN JR, JOHN M | 3670 COVINGTON CT | | | | SYLVANIA TOWNSHIP | OH | 43615-1122 |
| DUNN JR, JOSEPH R | 26425 BIRCHCREST DR | | | | CHESTERFIELD | MI | 48051-3015 |
| DUNN JR, MICHAEL J | 1050 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| DUNN JR, MONNIE R | 6211 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| DUNN JR, NELSON C | 856 MILFORD RD | | | | HOLLY | MI | 48442-1664 |
| DUNN JR, ROBERT A | 17301 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2850 |
| DUNN JR, RONALD E | 3432 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1125 |
| DUNN JR, RUFUS | 613 E BISHOP AVE 1 | | | | FLINT | MI | 48505-6402 |
| DUNN JR, THOMAS A | 101 MACDONALD ST | | | | HEMPSTEAD | NY | 11550-5107 |
| DUNN JR, WENDELL E | 4948 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| DUNN JR, WOODROW | 3625 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| DUNN K COLE | 5450 N PARAMOUNT BLVD | SPC 49 | | | LONG BEACH | CA | 90805-8244 |
| DUNN KATHLEEN | 77 BIDDLE WAY | | | | MOUNT LAUREL | NJ | 08054-5271 |
| DUNN KENNETH | DUNN, KENNETH | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| DUNN MEMORIAL HOSPITAL | RADIOLOGY DEPARTMENT | 1600 23RD ST | | | BEDFORD | IN | 47421-4704 |
| DUNN MICHAEL E & ASSOCIATES INC | 2300 CLARENDON BLVD STE 1002 | | | | ARLINGTON | VA | 22201-3367 |
| DUNN MICHAEL L | DUNN, MICHAEL L | | | | | | |
| DUNN PONTIAC-BUICK-GMC , LLC | ALAN VINES | 800 GALLATIN PIKE N | | | MADISON | TN | 37115-2813 |
| DUNN PONTIAC-BUICK-GMC, LLC | 800 GALLATIN PIKE N | | | | MADISON | TN | 37115-2813 |
| DUNN REBECCA | PO BOX 736 | | | | PAMPA | TX | 79066-0736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN RICHARD | PO BOX 1398 | | | | INWOOD | VA | 25428-1398 |
| DUNN RITE CAR & TRK RENTAL | 147TH & CRAWFORD | | | | MIDLOTHIAN | IL | 60445 |
| DUNN ROBERT (496641) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| DUNN RUTH | 402 S MAIN ST | | | | CHAFFEE | MO | 63740-1006 |
| DUNN SR, JAMES R | 2726 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| DUNN TINA | PO BOX 565 | | | | MOUNT VERNON | GA | 30445-0565 |
| DUNN WILLIAM | 29 CARLTON ST | | | | SOUTH HADLEY | MA | 01075 |
| DUNN, AARON MICHAEL | 5590 AUTUMNWOOD CT | | | | CLARKSTON | MI | 40345-3105 |
| DUNN, ALFRED D | 332 PALISADE AVE APT H1 | | | | YONKERS | NY | 10703-2930 |
| DUNN, ALFRED J | 980 COUNTY ROAD 528 | | | | CENTRE | AL | 35960-6766 |
| DUNN, ALICE DORIS | 3453 RANGELEY ST | APT 7 | | | FLINT | MI | 48503-2971 |
| DUNN, ALICE DORIS | 3605 | KELLAR AVENUE | | | FLINT | MI | 48504 |
| DUNN, ALICE E | 2130 N 77TH CT | | | | ELMWOOD PARK | IL | 60707-3016 |
| DUNN, ALICE E | 4043 SARATOGA APT 2240 | | | | DOWNERS GROVE | IL | 60515 |
| DUNN, ALICE M | 3860 NORTHWOODS CT NE APT 1 | | | | WARREN | OH | 44483-4580 |
| DUNN, ALICE M | 3860 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4580 |
| DUNN, ALLEN | 314 SPRINGVILLE RD | | | | QUARRYVILLE | PA | 17566-9442 |
| DUNN, ALLEN B | 517 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3528 |
| DUNN, ALVIN L | 1330 CAROL AVE | | | | PRINCETON | IN | 47670-2810 |
| DUNN, ALVIN L | R R 04, PO BOX 51 | | | | FAIRFIELD | IL | 62837-1490 |
| DUNN, ALVIN L | RR 4 BOX 51 | | | | FAIRFIELD | IL | 62837-9407 |
| DUNN, AMBER | 21 MARTINGALE DR | | | | RANCHO PALOS VERDES | CA | 90275-5248 |
| DUNN, AMBER | KORNARENS ANTHONY LAW OFFICE OF | 2907 STANFORD AVE | | | MARINA DEL REY | CA | 90292-5524 |
| DUNN, AMY M | 1283 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2425 |
| DUNN, ANN | | | | | | | |
| DUNN, ANNA C | 3031 N OCEAN BLVD APT 1808 | | | | FORT LAUDERDALE | FL | 33308-7331 |
| DUNN, ANNIE K | 2460 GILBERT RD | | | | LANSING | MI | 48911-6435 |
| DUNN, ARIS A | 2134 AFTON RD | | | | BELOIT | WI | 53511-2015 |
| DUNN, AUDREY F | 12229 OLD CREEDMOOR RD | | | | RALEIGH | NC | 27613-7214 |
| DUNN, AUDRIE ANN | 26265 W RIVER RD | | | | GROSSE ILE | MI | 48138-1681 |
| DUNN, BARBARA | 57 OVERBROOK | | | | TONAWANDA | NY | 14150-8301 |
| DUNN, BARBARA | 57 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8301 |
| DUNN, BARBARA G | 1515 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| DUNN, BARBARA J | 13045 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9701 |
| DUNN, BARBARA J | 2567 YORK ROAD WEST | | | | YORK | NY | 14592 |
| DUNN, BARRY R | PO BOX 2214 | | | | DACULA | GA | 30019-0038 |
| DUNN, BARRY RONALD | PO BOX 2214 | | | | DACULA | GA | 30019-0038 |
| DUNN, BELLE A | 2307 COTA CT | | | | CHARLOTTE | NC | 28262-4485 |
| DUNN, BERNADETTE M | 16 N CONGER AVE | | | | CONGERS | NY | 10920-1902 |
| DUNN, BERNARD D | 424 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9166 |
| DUNN, BETTY | 215 LEOTA | | | | WATERFORD | MI | 48327-3633 |
| DUNN, BETTY | 4635 AZALEA LANE | | | | NORTH OLMSTED | OH | 44070 |
| DUNN, BETTY | 4635 AZALEA LN | | | | NORTH OLMSTED | OH | 44070-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN, BEVERLY J | 9483 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8456 |
| DUNN, BILL J | 322 S SEMINARY ST | | | | PRINCETON | IN | 47670-2122 |
| DUNN, BILLY F | 221 WONEWOK DR | | | | CANTON | GA | 30114-3576 |
| DUNN, BILLY R | 569 HEARTH PL | | | | LAWRENCEVILLE | GA | 30043-3521 |
| DUNN, BOBBIE J | 3624 MADISON AVE | | | | ANDERSON | IN | 46013-4050 |
| DUNN, BOBBY G | 3850 HIGHWAY A | | | | MARQUAND | MO | 63655-9140 |
| DUNN, BOBBY J | 7379 IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| DUNN, BRENDA J | 13452 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 |
| DUNN, BRENDA L | 5098 DUNN RD | | | | BAXTER | TN | 38544-5344 |
| DUNN, BRIAN J | 1087 STABLE LANE | | | | SOUTH LYON | MI | 48178-5318 |
| DUNN, BRUCE A | 1225 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6733 |
| DUNN, BUD C | 32401 LARKMOOR ST | | | | ST CLAIR SHRS | MI | 48082-1324 |
| DUNN, CAREY H | PO BOX 432004 | | | | PONTIAC | MI | 48343-2004 |
| DUNN, CARL R | 2604 MARCY LN | | | | FORT WAYNE | IN | 46806-2592 |
| DUNN, CARLA D | 122 WELCH BLVD | | | | FLINT | MI | 48503-1160 |
| DUNN, CAROL E | 2509 RIVER ST | | | | SAGINAW | MI | 48601-3224 |
| DUNN, CAROLINE C | 4119 EXCELSIOR BLVD | | | | ST LOUIS PARK | MN | 55416-4726 |
| DUNN, CAROLINE E | 32602 45TH ST | | | | SHAWNEE | OK | 74804-8837 |
| DUNN, CECIL J | 3122 WOODROW AVE | | | | FLINT | MI | 48506-3035 |
| DUNN, CHARLES | PO BOX 771843 | | | | EAGLE RIVER | AK | 99577-1843 |
| DUNN, CHARLES H | 191 CARSON DR | | | | WESTLAND | MI | 48185-9654 |
| DUNN, CHARLES L | 12449 SE 173RD LN | | | | SUMMERFIELD | FL | 34491-1814 |
| DUNN, CHARLES W | 10933 VALETTE CIR E | | | | MIAMISBURG | OH | 45342-4874 |
| DUNN, CLARENCE E | 4472 ESTA DR | | | | FLINT | MI | 48506-1454 |
| DUNN, CLIFFORD N | APT 1336 | 2355 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-8720 |
| DUNN, CLIFFORD W | 1586 TREASURE LK | | | | DU BOIS | PA | 15801-9042 |
| DUNN, CLINTIS L | 4325 WOODHAVEN DR | | | | LANSING | MI | 48917-3532 |
| DUNN, CLINTON | | | | | | | |
| DUNN, COLBY | | | | | | | |
| DUNN, CONNIE | 3624 MADISON AVE | | | | ANDERSON | IN | 46013 |
| DUNN, CONSTANCE L | 70 COUNCIL AVE BOX226 | | | | WHEATLAND | PA | 16161 |
| DUNN, CORA B | 414 E MOTT AVE | | | | FLINT | MI | 48505-5210 |
| DUNN, CORA E | 1150 TYLER RD | | | | LEXINGTON | TN | 38351-7168 |
| DUNN, CURTIS | 2046 WEBSTER RD | | | | LANSING | MI | 48917-9721 |
| DUNN, CURTIS O | 6979 GOSHEN RD | | | | GOSHEN | OH | 45122-9742 |
| DUNN, CYNTHIA L | 728 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1740 |
| DUNN, D J | 727 AUBURN TRL SE | | | | ADA | MI | 49301-8940 |
| DUNN, D JAMES | 727 AUBURN TRL SE | | | | ADA | MI | 49301-8940 |
| DUNN, DALE L | 2966 CRESTWOOD LN | | | | DANVILLE | IN | 46122-8500 |
| DUNN, DANIEL | 413 REED PL | | | | MIDWEST CITY | OK | 73110-2779 |
| DUNN, DANIEL J | 1249 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49505-5224 |
| DUNN, DANIEL J | 211 FEDERAL POINT BLVD | | | | LAWRENCEVILLE | NJ | 08648-1595 |
| DUNN, DANNIE L | 1130 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 |
| DUNN, DANNIE L | 1130 LAKEVIEW DR. | | | | SHARPS CHAPEL | TN | 37866-1792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN, DANNY | | | | | | | |
| DUNN, DANNY L | 2810 IBERIS RD | | | | ABILENE | TX | 79606-6616 |
| DUNN, DAVID | 6508 S COUNTY ROAD 1040 | | | | STANTON | TX | 79782 |
| DUNN, DAVID E | 2228 SHADOWLAKE DR BLDG J | | | | OKLAHOMA CITY | OK | 73159-7440 |
| DUNN, DAVID E | 7125 S AIR DEPOT BLVD | | | | OKLAHOMA CITY | OK | 73135-5910 |
| DUNN, DAVID J | 1212 S MICHIGAN AVE APT 803 | | | | CHICAGO | IL | 60605-2449 |
| DUNN, DAVID L | 2415 SELKIRK CT | | | | OAKLAND TWP | MI | 48306-4934 |
| DUNN, DAVID L | 31 KING ARTHUR CT | | | | DALLAS | GA | 30157-5934 |
| DUNN, DAVID L | G4152 E CARPENTER RD | | | | FLINT | MI | 48506 |
| DUNN, DAVID LEE | 31 KING ARTHUR CT | | | | DALLAS | GA | 30157-5934 |
| DUNN, DEBORAH | | | | | | | |
| DUNN, DEBORAH E | 33220 SCHOOL SECTION RD | | | | RUSHFORD | MN | 55971-4233 |
| DUNN, DEBORAH L | 6 DOMINICA DR | | | | ENGLEWOOD | FL | 34223-1846 |
| DUNN, DEBORAH T | 1201 E COURT ST | | | | TARPON SPRINGS | FL | 34689 |
| DUNN, DEBRA L | 5770 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| DUNN, DEETTER | 3530 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-4423 |
| DUNN, DELBERT P | 592 MORROW RD | | | | AFTON | MI | 49705 |
| DUNN, DELMAR E | 320 WALNUT ST | | | | GAINES | MI | 48436-9668 |
| DUNN, DELMON | 8038 TORRENTE WAY | | | | SACRAMENTO | CA | 95823-5023 |
| DUNN, DERWOOD | 2279 TOBY BETH DR | | | | FLINT | MI | 48505-1076 |
| DUNN, DIANE | 9601 E 100 N | | | | GREENTOWN | IN | 46936-8863 |
| DUNN, DIANE M | 621 CLINTON | | | | OWOSSO | MI | 48867-2669 |
| DUNN, DIANE M | 621 CLINTON ST | | | | OWOSSO | MI | 48867-2669 |
| DUNN, DONA R | 118 GLEN OAKS DR | | | | COUNCIL BLUFFS | IA | 51503-8471 |
| DUNN, DONALD | | | | | | | |
| DUNN, DONALD R | 4823 ROSS DR | | | | WATERFORD | MI | 48328-1045 |
| DUNN, DONNIE E | 140 SAINT NICHOLAS LN | | | | FLORISSANT | MO | 63031-6741 |
| DUNN, DONNIE E | 934 PEACH HILL LN APT 505 | | | | CHESTERFIELD | MO | 63017-2095 |
| DUNN, DOROTHY | 2209 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0500 |
| DUNN, DOROTHY | 2209 NORTH CLARE MONT | | | | JANESVILLE | WI | 53545 |
| DUNN, DOROTHY C | 185 OLD BROADWAY ROOM 257 | | | | HASTINGS ON HUDSON | NY | 10706 |
| DUNN, DOROTHY R | 4103 E 35TH ST | | | | KANSAS CITY | MO | 64128-2704 |
| DUNN, DOROTHY YATES | | | | | | | |
| DUNN, DUANE E | 5893 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9616 |
| DUNN, DURA | HAFFNER JAMES F | 3228 IVANHOE AVE | | | SAINT LOUIS | MO | 63139-2226 |
| DUNN, DWAIN M | 363 BOSCHMA ST | | | | CLAWSON | MI | 48017-1605 |
| DUNN, DWIGHT D | 1658 S HILLCREST AVE | | | | CLEARWATER | FL | 33756-1345 |
| DUNN, EARL T | 3065 PINEHILL PL | | | | FLUSHING | MI | 48433-2450 |
| DUNN, EARNEST R | 4760 E SUGAR RIVER RD | | | | ALGER | MI | 48610-9571 |
| DUNN, EDDIE | 3216 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1977 |
| DUNN, EDWARD G | 1212 BRIGITTE DR | | | | TOLEDO | OH | 43614-2319 |
| DUNN, ELLA H | 10933 VALETTE CIR E | | | | MIAMISBURG | OH | 45342-4874 |
| DUNN, ELLEN M | 16313 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN, ENOCH F | 4279 SEEBALDT ST | | | | DETROIT | MI | 48204-3771 |
| DUNN, ERIC DANIEL | 811 W MILLER RD | | | | LANSING | MI | 48911-4846 |
| DUNN, ERNEST W | 5300 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1825 |
| DUNN, ETHEL J | 54 LIME KILN RD | | | | DOVER PLAINS | NY | 12522-5506 |
| DUNN, EUGENE E | 39500 WARREN RD TRLR 297 | | | | CANTON | MI | 48187-4350 |
| DUNN, EUGENE M | 170 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1832 |
| DUNN, EVA M | 24 KINGSHILL CV | | | | MAUMELLE | AR | 72113-7012 |
| DUNN, EVELYN M | 72 BATH RD | | | KETTERING NORTHAMPTO UNITED KINGDOM NN16 | | | |
| DUNN, FELICIA D | 1238 GRANT AVENUE | | | | GADSDEN | AL | 35903-2520 |
| DUNN, FLORENCE G | 188 HELEN RD | | | | ROCHESTER | NY | 14623-1148 |
| DUNN, FLOYD J | 3123 N CENTER RD | | | | FLINT | MI | 48506-2635 |
| DUNN, FORD H | P. O. BOX 53 | | | | CUBA | OH | 45114-0053 |
| DUNN, FORD H | PO BOX 53 | | | | CUBA | OH | 45114-0053 |
| DUNN, FRANCES | 15707 HUNTERS GROVE COURT | | | | LIVONIA | MI | 48154 |
| DUNN, FRANCES L | 1225 E DOROTHY LANE | | | | KETTERING | OH | 45419-2112 |
| DUNN, FRANCES L | 1225 E DOROTHY LN | | | | KETTERING | OH | 45419-2112 |
| DUNN, FRANCES V | 117 W STOP 11 RD | | | | INDIANAPOLIS | IN | 46217-4224 |
| DUNN, FRANCES V | 117 W STOP 11 ROAD | | | | INDIANAPOLIS | IN | 46217-4224 |
| DUNN, FRANK A | 17 MERRIMAN RD | | | | NEWARK | DE | 19713-2514 |
| DUNN, FRANK J | 2092 DEARING ST | | | | DETROIT | MI | 48212-2184 |
| DUNN, FRANKLIN D | 3901 N AVERILL AVE APT 5E | | | | FLINT | MI | 48506-2586 |
| DUNN, FRANKLIN E | 7725 SLEEPING RIDGE DR | | | | INDIANAPOLIS | IN | 46217-7126 |
| DUNN, FRED C | 4021 HILLANDALE RD APT 2 | | | | OTTAWA HILLS | OH | 43606-2590 |
| DUNN, FRED D | 3907 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4069 |
| DUNN, FREDA A | 269 FAIRMOUNT AVE APT 3 | | | | JAMESTOWN | NY | 14701-2831 |
| DUNN, FREDERICK J | 4967 WOLFCREEK VW | | | | COLLEGE PARK | GA | 30349-3954 |
| DUNN, FREDRICK N | 612 COLLEGE WAY | | | | URBANA | OH | 43078-1926 |
| DUNN, GARY L | 744 N JENISON AVE | | | | LANSING | MI | 48915-1309 |
| DUNN, GENE O | 3113 STATE ROAD 580 LOT 63 | | | | SAFETY HARBOR | FL | 34695-5905 |
| DUNN, GEORGE E | 157 W WILLOW ST | | | | PERRY | MI | 48872-8132 |
| DUNN, GEORGE E | PO BOX 5473 | | | | SUN CITY CENTER | FL | 33571-5473 |
| DUNN, GEORGE L | 200 N DILLWYN RD | | | | NEWARK | DE | 19711-5558 |
| DUNN, GEORGE S | 34755 MICHELLE DR | | | | ROMULUS | MI | 48174-3435 |
| DUNN, GEORGE S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| DUNN, GEORGIA M | 27320 MARKBARRY AVE | | | | EUCLID | OH | 44132-2110 |
| DUNN, GEORGIA M | P O BOX 1350 | | | | PALISADE | CO | 81526-1350 |
| DUNN, GEORGIA M | PO BOX 1350 | | | | PALISADE | CO | 81526-1350 |
| DUNN, GLENN J | 11590 EAST DR | | | | FIFE LAKE | MI | 49633-9611 |
| DUNN, GLENNA F | 7075 BROOKSTONE DR | | | | CARLISLE | OH | 45005-2966 |
| DUNN, GLORIA J | 15714 HELEN ST | | | | SOUTHGATE | MI | 48195-2070 |
| DUNN, GLYNN ALLEN | 140 MALLARD RD | | | | FITZGERALD | GA | 31750-9405 |
| DUNN, GORA B | 265 GREENBRIER RD | | | | SEAMAN | OH | 45679-9514 |
| DUNN, GORDON D | 330 CUIVRE RIDGE DR | | | | TROY | MO | 63379-6315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNN, GORDON D | 335 HUNTERS CHASE ST | | | | WINFIELD | MO | 63389-2982 |
| DUNN, GREGORY J | 129 OLD COURSE DR | | | | ADVANCE | NC | 27006-6961 |
| DUNN, GREGORY J | 4759 PICKWICK DR | | | | STERLING HEIGHTS | MI | 48310-4644 |
| DUNN, GREGORY N | CORKERN & CREWS | PO BOX 1036 | | | NATCHITOCHES | LA | 71458-1036 |
| DUNN, GREGORY P | PO BOX 326 | | | | PINCONNING | MI | 48650-0326 |
| DUNN, GREGORY S | 12167 N EARLS LN | | | | CAMBY | IN | 46113 |
| DUNN, GRETCHEN | 3405 N GRAVEL RD | | | | MEDINA | NY | 14103-9436 |
| DUNN, GUY W | 786 MEADOWLANE RD | | | | VINTON | OH | 45686-9153 |
| DUNN, HAROLD E | 1252 COOK RD | | | | CROSSVILLE | TN | 38555-2627 |
| DUNN, HARRELDEAN B | 11194 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9697 |
| DUNN, HARRELDEAN BOSWELL | 11194 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9697 |
| DUNN, HARRY T | 334 TRUMBULL DR | | | | NILES | OH | 44446-2053 |
| DUNN, HARRY W | PO BOX 895 | | | | WASKOM | TX | 75692-0895 |
| DUNN, HAYWARD H | 215 LEOTA BLVD | | | | WATERFORD | MI | 48327-3633 |
| DUNN, HAZEL C | 10206 PINEY MOUNTAIN RD SW | | | | FROSTBURG | MD | 21532-3332 |
| DUNN, HELEN | 6809 MAYFIELD RD | APT 573 | | | CLEVELAND | OH | 44124-2263 |
| DUNN, HELEN | 6809 MAYFIELD RD APT 573 | | | | CLEVELAND | OH | 44124-2263 |
| DUNN, HELEN J. | 17003 TALFORD AVE | | | | CLEVELAND | OH | 44128-1577 |
| DUNN, HELEN M | 33433 SCHOENHERR RD APT 303 | | | | STERLING HTS | MI | 48312-6367 |
| DUNN, HENRY C | 84 BACK ST | | | | CAMPTON | KY | 41301-9614 |
| DUNN, HERBERT W | 9417 S CALUMET AVE | | | | CHICAGO | IL | 60619-7307 |
| DUNN, HERSHEL R | 27200 PARKVIEW BLVD APT 613 | | | | WARREN | MI | 48092-2819 |
| DUNN, HILDA C | 700 STILL MOON CRES APT 5 | | | | ROCHESTER | NY | 14524-6045 |
| DUNN, HILDA C | 700 STILL MOON CRES APT 5 | | | | ROCHESTER | NY | 14624-6046 |
| DUNN, HOLLY HOSFORD | 2550 N LONE DOVE TRL | | | | TUCSON | AZ | 85749-6204 |
| DUNN, HOLLY M | 1121 NORTH EDGAR ROAD | | | | MASON | MI | 48854-9562 |
| DUNN, HOYT J | 6637 WILDCAT BRIDGE RD | | | | ROYSTON | GA | 30662-8091 |
| DUNN, IRENE B | 1841 VILLAGE CT | | | | MULBERRY | FL | 33860-9795 |
| DUNN, IVAN E | 24 CLINTON ST | | | | MARLBOROUGH | MA | 01752-2314 |
| DUNN, JACK W | 5190 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9697 |
| DUNN, JACQUELYN D | 4967 WOLFCREEK VIEW | | | | COLLEGE PARK | GA | 30349 |
| DUNN, JAMES | | | | | | | |
| DUNN, JAMES | 2041 SILVERCREST DR UNIT H | | | | MYRTLE BEACH | SC | 29579-4226 |
| DUNN, JAMES | 3020 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| DUNN, JAMES A | 3708 GLENCREST ST | | | | SHREVEPORT | LA | 71109-4710 |
| DUNN, JAMES C | 427 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9709 |
| DUNN, JAMES C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| DUNN, JAMES C | G7467 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| DUNN, JAMES D | | | | | | | |
| DUNN, JAMES D | 10380 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| DUNN, JAMES E | 1534 BLAIR CT | | | | MIDDLETOWN | OH | 45042-1406 |
| DUNN, JAMES E | 1800 LONGCREEK DR | APT 4R | | | COLUMBIA | SC | 29210-7164 |
| DUNN, JAMES E | 1800 LONGCREEK DR APT 4R | | | | COLUMBIA | SC | 29210-7164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN, JAMES F | 445 W PATTERSON ST | | | | LANSFORD | PA | 18232-1013 |
| DUNN, JAMES F | 5675 FARLEY RD | | | | CLARKSTON | MI | 48346-1740 |
| DUNN, JAMES G | 3127 LENOX RD NE APT 9 | | | | ATLANTA | GA | 30324-6028 |
| DUNN, JAMES J | 9336 HICKORY LN | | | | KING GEORGE | VA | 22485 |
| DUNN, JAMES L | 1445 HAGADORN RD | | | | MASON | MI | 48854-9337 |
| DUNN, JAMES L | 1462 HILLCREST AVE APT 1 | | | | NILES | OH | 44446-3761 |
| DUNN, JAMES L | 1462 HILLCREST AVE. | APT #1 | | | NILES | OH | 44446-4446 |
| DUNN, JAMES L | 3140 PEGGY AVE | | | | PAHRUMP | NV | 89048-9430 |
| DUNN, JAMES L | 8615 FRANKLIN ST | | | | OMAHA | NE | 68114-1441 |
| DUNN, JAMES M | 1832 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221-1943 |
| DUNN, JAMES M | 30 VALLEY RD | | | | DAWSONVILLE | GA | 30534-5377 |
| DUNN, JAMES R | 1989 US 42 ASHLAND ROAD | | | | MANSFIELD | OH | 44902 |
| DUNN, JAMES R | 216 WALNUT DR | | | | GAS CITY | IN | 46933-1139 |
| DUNN, JAMES R | 3438 NORRIS RD | | | | WATERFORD | MI | 48329-3237 |
| DUNN, JAMES T | 1515 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| DUNN, JAMES T | 34 MOHAWK DR | | | | WEST HAVEN | CT | 06516-6721 |
| DUNN, JAMES W | 1136 N 200 E | | | | ANDERSON | IN | 46012-9671 |
| DUNN, JAN M | 5333 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1219 |
| DUNN, JAN M | 5333 JACKSON STREET | | | | INDIANAPOLIS | IN | 46241-1219 |
| DUNN, JANE C | 7866 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005-3972 |
| DUNN, JANET C | C31 SUNDAGO PARK | | | | HASTINGS | MI | 49058 |
| DUNN, JEANETTE S | 3706 EDGAR AVE | | | | ROYAL OAK | MI | 48073-2273 |
| DUNN, JEANNIE A | 4727 ALPHA ST | | | | LANSING | MI | 48910-5619 |
| DUNN, JEANNIE A | 4727 ALPHA STREET | | | | LANSING | MI | 48910 |
| DUNN, JEFFREY C | 02720 BC & EJ ROAD | | | | BOYNE CITY | MI | 49712 |
| DUNN, JEROME J | 107 RIVERSIDE LN | | | | MARIETTA | OH | 45750-1448 |
| DUNN, JERRY D | 5800 N BALLANTRAE DR | | | | COLLEYVILLE | TX | 76034-5348 |
| DUNN, JERRY E | 1287 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| DUNN, JESSIE J | 3323 DEARBORN AVE | | | | FLINT | MI | 48507-1868 |
| DUNN, JIMMIE W | 1921 WILLIAMSTOWN DR | | | | SAINT PETERS | MO | 63376-8106 |
| DUNN, JIMMY D | 1809 CORONADO ST | | | | ARLINGTON | TX | 76014-1524 |
| DUNN, JOAN A | 1137 GUNDERSON | | | | OAK PARK | IL | 60304-2119 |
| DUNN, JOAN A | 1137 GUNDERSON AVE | | | | OAK PARK | IL | 60304-2119 |
| DUNN, JOAN C | 6818 RENOWN WAY | | | | SPRING HILL | FL | 34606-3431 |
| DUNN, JOANN | 4811 LEASIDE DR | | | | SAGINAW | MI | 48603-2954 |
| DUNN, JOANNE | 739 MOORING RD UNIT C | | | | OCEAN CITY | MD | 21842 |
| DUNN, JOANNE M | 14345 BROOKINGS DR | | | | STERLING HEIGHTS | MI | 48313-5416 |
| DUNN, JOE D | 324 S RANGELINE RD | | | | ANDERSON | IN | 46012-3802 |
| DUNN, JOEL L | 1944 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3038 |
| DUNN, JOHN B | 6205 PEACOCK RUN | | | | LAKELAND | FL | 33809-4619 |
| DUNN, JOHN H | 6015 W 30TH ST | | | | INDIANAPOLIS | IN | 46224-3021 |
| DUNN, JOHN R | 16921 GREENTREE DR | | | | NEWALLA | OK | 74857-8618 |
| DUNN, JOHN V | 587 ARCHIBEQUE AVE SE | | | | RIO RANCHO | NM | 87124-3248 |
| DUNN, JOHN W | 18449 WHALEN DR | | | | CLINTON TWP | MI | 48035-5021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNN, JOHN W | 209 S NELSON ST | | | | POTTERVILLE | MI | 48876-9735 |
| DUNN, JOHNNIE L | 2630 PROCTOR AVE | | | | FLINT | MI | 48504 |
| DUNN, JONELLE P | PO BOX 350 | | | | ARCHBOLD | OH | 43502-0350 |
| DUNN, JOSEPH | 807 QUAIL DR SW | | | | KALKASKA | MI | 49646-8178 |
| DUNN, JOSEPH C | 25 CALVIN TER | | | | WEST ORANGE | NJ | 07052-5002 |
| DUNN, JOSEPH F | 3821 LEGENDS WAY | | | | MARYVILLE | TN | 37801-8654 |
| DUNN, JOSEPH T | 1072 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5712 |
| DUNN, JOSEPH V | 675 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1668 |
| DUNN, JOSEPHINE A | 2189 TRANSIT RD | | | | BURT | NY | 14028-9719 |
| DUNN, JOSEPHINE K | PO BOX 30352 | | | | BETHESDA | MD | 20824-0352 |
| DUNN, JUANITA P | 1328 LAKE AVE | | | | KANSAS CITY | MO | 64109-1233 |
| DUNN, JUDITH A | 4580 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1205 |
| DUNN, JUDITH A | 4580 BERKSHIRE DRIVE | | | | STERLING HEIGHTS | MI | 48314-1205 |
| DUNN, JUDITH C | 213 N HIGH ST | | | | CORTLAND | OH | 44410-1020 |
| DUNN, JUDY K | 5893 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9616 |
| DUNN, JUDY M | 205 E MARSHALL ST | | | | FERNDALE | MI | 48220-2524 |
| DUNN, JUNE | 1261 OAKMONT RD APT 177D | | | | SEAL BEACH | CA | 90740-3631 |
| DUNN, KAREN M | 5553 PINE SPRINGS RD | | | | MERIDIAN | MS | 39305-8504 |
| DUNN, KARI B | 2644 2 MILE RD | | | | BAY CITY | MI | 48706-8114 |
| DUNN, KEVIN | 16259 LAWTON ST | | | | DETROIT | MI | 48221-3322 |
| DUNN, KEVIN C | 20365 BACHMANN BLVD | | | | PORT CHARLOTTE | FL | 33954-2959 |
| DUNN, KEVIN J | 19383 RIVERSIDE DR | | | | FRANKLIN | MI | 48025-2953 |
| DUNN, KIMBERLY A | 395 BELVEDERE CT N | | | | CANTON | MI | 48188-6280 |
| DUNN, KRISTY A | 1445 HAGADORN RD | | | | MASON | MI | 48854-9337 |
| DUNN, LARRY | 100 COUNTY ROAD 1473 | | | | CULLMAN | AL | 35058-0792 |
| DUNN, LARRY D | 1151 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| DUNN, LARRY N | 663 SUNNYBEACH DR | | | | WHITE LAKE | MI | 48386-2076 |
| DUNN, LAURA J | 3834 WHITTIER AVE | | | | FLINT | MI | 48506 |
| DUNN, LAUREL MAE | 2165 HAMLIN CT | | | | ROCHESTER HILLS | MI | 48307-3717 |
| DUNN, LAVERNE E | 298 GOLFWOOD DR | | | | DAYTON | OH | 45449-1571 |
| DUNN, LAWRENCE B | 11500 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| DUNN, LAWRENCE C | 5567 NAVAJO TRL | | | | PINCKNEY | MI | 48169-9394 |
| DUNN, LAWRENCE E | 86 ALDRICH AVE. | | | | YOUNGSTOWN | OH | 44515-3904 |
| DUNN, LAWRENCE E | 86 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3904 |
| DUNN, LAWRENCE E | G 1075 HOLTSLANDER AVE | | | | FLINT | MI | 48505 |
| DUNN, LAWRENCE W | 1404 N EDGAR RD | | | | MASON | MI | 48854-9532 |
| DUNN, LEONARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNN, LILLIAN V | 708 NUE WAY DR | C/O KATHRYN HENSON | | | LEBANON | OH | 45036-8088 |
| DUNN, LINDA A | 76 DOOLITTLE LN SW | | | | BOGUE CHITTO | MS | 39629-8286 |
| DUNN, LINDA L | 236 MOUND ST | | | | BROOKVILLE | OH | 45309-1312 |
| DUNN, LINDA S | 31 KING ARTHUR CT | | | | DALLAS | GA | 30157-5934 |
| DUNN, LINWOOD | 4708 26TH ST E | | | | TUSCALOOSA | AL | 35404-5177 |
| DUNN, LIZA A | 502 FRONT ST | | | | HOLLY | MI | 48442-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN, LOIS E | PO BOX 395 | | | | ELYSIAN FIELDS | TX | 75642-0395 |
| DUNN, LORETTA M | 7940 BAILEYTON ROAD | | | | GREENEVILLE | TN | 37745-8215 |
| DUNN, LORRAINE | 18610 FERGUSON ST | | | | DETROIT | MI | 48235-3013 |
| DUNN, LOUCRETIA | 1067 E CASS AVE | | | | FLINT | MI | 48505-1629 |
| DUNN, LOUCRETIA | 1067 E CASS AVENUE | | | | FLINT | MI | 48505-1629 |
| DUNN, LUCILLE | 702 NORTH PORTER | | | | SAGINAW | MI | 48602-4556 |
| DUNN, MAE V | 2756 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2736 |
| DUNN, MAE V | PO BOX 88795 | | | | INDIANAPOLIS | IN | 46208-0795 |
| DUNN, MARC R | 4904 MAPLETON RD | | | | LOCKPORT | NY | 14094-9650 |
| DUNN, MARGARET R | 700 SUNNYBROOK LN | | | | LEBANON | IN | 46052-1584 |
| DUNN, MARIA | 7239 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9581 |
| DUNN, MARILYN C | 1503 HUGHEL DR | | | | ANDERSON | IN | 46012-4611 |
| DUNN, MARILYN JO | 80 ASPEN DR | | | | MOUNTAIN HOME | AR | 72653-2653 |
| DUNN, MARJORIE J | 11149 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1001 |
| DUNN, MARJORIE L. | 536 CHERRY | | | | GALION | OH | 44833-2401 |
| DUNN, MARJORIE L. | 536 CHERRY ST | | | | GALION | OH | 44833-2401 |
| DUNN, MARK A | 493 ABBEY LN | | | | JACKSON | OH | 45640-8502 |
| DUNN, MARK J | 20018 MAUER ST | | | | SAINT CLAIR SHORES | MI | 48080-3784 |
| DUNN, MARK R | 7637 W 157TH PL | | | | ORLAND PARK | IL | 60462-5000 |
| DUNN, MARLOW A | 2340 MOONGLOW CT | | | | SAGINAW | MI | 48603-0900 |
| DUNN, MARLOW A. | 3349 MOONGLOW CT | | | | SAGINAW | MI | 48603-8900 |
| DUNN, MARTHA F | 5027 DELBROOK AVE | | | | LANSING | MI | 48910-5387 |
| DUNN, MARTHA L | 549 N ALFONTE ST - BOX 122 | | | | INGALLS | IN | 46048 |
| DUNN, MARTIN R | 2377 CHERYL ANN DR | | | | BURTON | MI | 48519-1327 |
| DUNN, MARY A | 3408 ROYALTON AVE | | | | SAINT LOUIS | MO | 63114-2822 |
| DUNN, MARY ANN | 3900 HAMMERBERG RD APT 247 | | | | FLINT | MI | 48507-6026 |
| DUNN, MARY E | 5736 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 |
| DUNN, MARY M | 8021 EVERETT CT | | | | KANSAS CITY | KS | 66112-2132 |
| DUNN, MARY R | 6592 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 |
| DUNN, MATHEW | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DUNN, MATTHEW | 6211 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| DUNN, MATTIE P | 9137 NOBLET ROAD | | | | DAVISON | MI | 48423-8714 |
| DUNN, MAVIS GERALDINE | 31660 REID DR | | | | WARREN | MI | 48092-1423 |
| DUNN, MAX E | 3976 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9723 |
| DUNN, MELANIE J | 50 BELMONT ST | | | | N HUNTINGDON | PA | 15642-2523 |
| DUNN, MELLADEAN | 777 LYNN MILAM LN | | | | CONYERS | GA | 30094-4108 |
| DUNN, MELVENUS | 1853 HOSLER ST | | | | FLINT | MI | 48503-4461 |
| DUNN, MICHAEL A | 2190 HUBER RD | | | | FAIRPORT | NY | 14450-9124 |
| DUNN, MICHAEL D | 6243 EASTKNOLL DR APT 144 | | | | GRAND BLANC | MI | 48439-5008 |
| DUNN, MICHAEL F | 762 BLUE BIRD LN | | | | MILAN | MI | 48160-1172 |
| DUNN, MICHAEL FRANCES | 762 BLUE BIRD LN | | | | MILAN | MI | 48160-1172 |
| DUNN, MICHAEL I | 7334 CORNWELL DR | | | | DAVISON | MI | 48423-9514 |
| DUNN, MICHAEL IRVING | 7334 CORNWELL DR | | | | DAVISON | MI | 48423-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN, MICHAEL L | 35 MILL ST | | | | OXFORD | MI | 48371-4959 |
| DUNN, MICHAEL T | 19714 PARK RD | | | | BIG RAPIDS | MI | 49307-9291 |
| DUNN, MICHEL F | 1223 N CIRCLE DR | | | | CRYSTAL RIVER | FL | 34429-5369 |
| DUNN, MICHELLE Y | 400 N STATE HIGHWAY 360 | APT 1214 | | | MANSFIELD | TX | 76063-3591 |
| DUNN, MICHELLE Y | 400 N STATE HIGHWAY 360 APT 1214 | | | | MANSFIELD | TX | 76063-3591 |
| DUNN, MIKE D | 2282 STARGRASS AVE | | | | GROVE CITY | OH | 43123 |
| DUNN, MILDRED D | 5200 WHALEN P.O. BOX 399 | | | | ELKTON | MI | 48731-0399 |
| DUNN, MILDRED D | PO BOX 399 | | | | ELKTON | MI | 48731-0399 |
| DUNN, MILDRED M | PO BOX 129 | | | | CADWELL | GA | 31009-0129 |
| DUNN, MIRANDA L | 1345 BELL RD APT 308 | | | | ANTIOCH | TN | 37013 |
| DUNN, MONNIE R | 4527 SYCAMORE ST | | | | HOLT | MI | 48842-1635 |
| DUNN, NELSON C | 3170 ORCHARD LAKE RD | LOT 29 | | | KEEGO HARBOR | MI | 48320-1259 |
| DUNN, NELSON C | 3170 ORCHARD LAKE RD LOT 68 | | | | KEEGO HARBOR | MI | 48320-1256 |
| DUNN, NICOLE | 65 HANOVER ST APT 4 | | | | LEBANON | NH | 03765-1271 |
| DUNN, NINA R | 3804 S PARK DR | | | | BELLEVILLE | IL | 62226-5428 |
| DUNN, NINA R | PO BOX 426 | | | | SMITHTON | IL | 62285 |
| DUNN, NORMA J | 1550 KENTUCKY HWY 698 | | | | STANFORD | KY | 40484-9121 |
| DUNN, NORMA J | 1627 US HIGHWAY 27 S | | | | STANFORD | KY | 40484-7800 |
| DUNN, NORMA J | 530 CURTIS BLVD | | | | ENGLEWOOD | FL | 34223-2616 |
| DUNN, NORMA J | 530 CURTIS BLVD. | | | | ENGLEWOOD | FL | 34223-2616 |
| DUNN, NORMAN L | 205 DORAL PARK DR | | | | KOKOMO | IN | 46901-7017 |
| DUNN, OLIN O | PO BOX 217 | | | | OBERLIN | OH | 44074-0217 |
| DUNN, OSCAR E | 528 MERRITT RD | | | | MARYVILLE | TN | 37804-5333 |
| DUNN, PAMELA M | P.O. BOX 233 | | | | OLCOTT | NY | 14126 |
| DUNN, PAMELA M | PO BOX 233 | | | | OLCOTT | NY | 14126-0233 |
| DUNN, PATRICIA J | 7510 JARNECKE AVE | | | | HAMMOND | IN | 46324-3027 |
| DUNN, PATRICIA JEAN | 7510 JARNECKE AVE | | | | HAMMOND | IN | 46324-3027 |
| DUNN, PATRICIA L | 1246 E WALTON BLVD #329 | | | | PONTIAC | MI | 48340-1582 |
| DUNN, PATRICIA L | 1246 E WALTON BLVD APT 329 | | | | PONTIAC | MI | 48340-1582 |
| DUNN, PATRICK G | 3516 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2063 |
| DUNN, PATRICK J | 392 LAKESHORE DR | | | | HAYESVILLE | NC | 28904-7089 |
| DUNN, PATSY A | 177 LE ARTA DR | | | | HENDERSON | NV | 89074-0121 |
| DUNN, PAULA D | 7637 WEST 157TH PLACE | | | | ORLAND PARK | IL | 60462-5000 |
| DUNN, PAULINE V | RR 3 BOX 140 | | | | PHILIPPI | WV | 26416-9551 |
| DUNN, PAULINE V | RT 3 BX 140 | | | | PHILIPPI | WV | 26416-9551 |
| DUNN, PEARLIE M | 504 GORDON LANE | | | | EL DORADO | AR | 71730 |
| DUNN, PERCY | PO BOX 13558 | | | | FLINT | MI | 48501-3558 |
| DUNN, PETER | 452 BRET HARTE RD | | | | SAN RAFAEL | CA | 94901 |
| DUNN, PHYLLIS D | 6 SUNBURST CT | | | | SAINT PETERS | MO | 63303-5810 |
| DUNN, RANDALL G | 6859 BITTERNUT LN | | | | PLAINFIELD | IN | 46168-8662 |
| DUNN, RANDALL L | 1061 DUBOIS RD | | | | CARLISLE | OH | 45005-3704 |
| DUNN, RANDALL T | 9137 NOBLET RD | | | | DAVISON | MI | 48423-8714 |
| DUNN, RANDALL TRUIT | 9137 NOBLET RD | | | | DAVISON | MI | 48423-8714 |
| DUNN, RANDY L | 12313 HICKORY CREEK BLVD | | | | OKLAHOMA CITY | OK | 73170-4525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNN, RANDY L | 3014 CONGRESS DR | | | | KOKOMO | IN | 46902-8029 |
| DUNN, RAY W | 172 SOUTH ST | | | | LOCKPORT | NY | 14094-4638 |
| DUNN, RAY W | 31 SUNDAGO PARK ST | # C | | | HASTINGS | MI | 49058 |
| DUNN, RHONDA S | 4855 MELDRUM ST | | | | DETROIT | MI | 48207-1337 |
| DUNN, RICHARD A | 14580 SPRUCEVALE RD | | | | E LIVERPOOL | OH | 43920-9019 |
| DUNN, RICHARD B | P O BOX 1398 | | | | INWOOD | WV | 25428-1398 |
| DUNN, RICHARD E | 80 ASPEN DR | | | | MOUNTAIN HOME | AR | 72653-5779 |
| DUNN, RICHARD H | 4201 TICINO VALLEY DR | | | | ARLINGTON | TX | 76016-4737 |
| DUNN, RICHARD J | 132 TRACY AVE | | | | BATAVIA | NY | 14020-1502 |
| DUNN, RICHARD J | 132 TRACY AVENUE | | | | BATAVIA | NY | 14020-1502 |
| DUNN, RICHARD J | 8907 N GRAND AVE | | | | KANSAS CITY | MO | 64155-2315 |
| DUNN, RICHARD P | 2359 S.F.H. 16 | | | | KENTON | MI | 49967 |
| DUNN, RICHARD R | 2244 BRIGGS ST | | | | WATERFORD | MI | 48329-3705 |
| DUNN, ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUNN, ROBERT A | 3561 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9472 |
| DUNN, ROBERT D | 6621 DAWN ST | | | | FRANKLIN | OH | 45005-2611 |
| DUNN, ROBERT E | 2785 BUGLERS WAY | | | | EAST LANSING | MI | 48823-2306 |
| DUNN, ROBERT E | 3405 N GRAVEL RD | | | | MEDINA | NY | 14103-9436 |
| DUNN, ROBERT J | 4580 STATE ST APT 2 | | | | GAGETOWN | MI | 48735-9761 |
| DUNN, ROBERT L | 5466 BUTLER WARREN RD | | | | MASON | OH | 45040-1241 |
| DUNN, ROBERT M | 410 S RIVER RD | | | | SAGINAW | MI | 48609-6844 |
| DUNN, ROBERT M | 8916 PERRY AVE | | | | MIDDLETOWN | OH | 45042-1326 |
| DUNN, ROBERT S | 5767 BERKLEY DR | | | | WATERFORD | MI | 48327-2607 |
| DUNN, ROBERT T | 4994 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9696 |
| DUNN, ROBERT W | 8 CHILI AVE | | | | SCOTTSVILLE | NY | 14546-1211 |
| DUNN, ROBIN M | 535 HOAG DR | | | | LAKE ORION | MI | 48362-1859 |
| DUNN, ROCKY T | 6145 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| DUNN, ROCKY TODD | 6145 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| DUNN, ROLAND E | 2209 NORTH CLAREMONT DRIVE | | | | JANESVILLE | WI | 53545-0500 |
| DUNN, RONALD D | 1600 PLEASANT VIEW RD | | | | HASTINGS | MI | 49058-9764 |
| DUNN, RONALD D | 7903 DOW RD | | | | MULLIKEN | MI | 48861-9743 |
| DUNN, RONALD E | 1194 WOODKREST DR | | | | FLINT | MI | 48532-2221 |
| DUNN, RONALD L | 10020 ELANJA DR | | | | MIAMISBURG | OH | 45342 |
| DUNN, RONALD M | 3365 WINTER ST | | | | SAGINAW | MI | 48604-2227 |
| DUNN, ROSA F | 2585 PENEWIT ROAD | | | | SPRING VALLEY | OH | 45370-9708 |
| DUNN, ROSIE L | 12310 CASTLEWOOD AVE | | | | CLEVELAND | OH | 44108-3920 |
| DUNN, ROY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNN, ROY J | 1445 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 |
| DUNN, ROYANN S | 6063 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473-8301 |
| DUNN, ROYANN SUE | 6063 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473-8301 |
| DUNN, RUBY J | 14766 CREEK LANE | | | | ATHENS | AL | 35613-2824 |
| DUNN, RUTH H | 140 CONRADT AVE | | | | KOKOMO | IN | 46901-5254 |
| DUNN, RUTH N | 10008 S MAPLEWOOD AVE | | | | TULSA | OK | 74137-5540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNN, SALLY G | 2303 N 350 W | | | | ANDERDSON | IN | 46011-8772 |
| DUNN, SALLY G | 2303 N 350 W | | | | ANDERSON | IN | 46011-8772 |
| DUNN, SANDRA H | 100 COUNTY ROAD 1473 | | | | CULLMAN | AL | 35058-0792 |
| DUNN, SANDRA L | PO BOX 165 | | | | SANTA MARGAR | CA | 93453-0165 |
| DUNN, SANDRA V | 622 JEFFERSON DR NW | | | | CONYERS | GA | 30094-5054 |
| DUNN, SANDRA V | 622 JEFFERSON DR SW | | | | CONYERS | GA | 30094-5054 |
| DUNN, SHERRY L | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| DUNN, SHERRY L. | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 |
| DUNN, SHIRLEY A | 17301 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2850 |
| DUNN, SHIRLEY C | 3304 UNITY TREE DR | | | | EDGEWATER | FL | 32141-6416 |
| DUNN, SHIRLEY L | 700 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2047 |
| DUNN, STACY K | 1223 N CIRCLE DR | | | | CRYSTAL RIVER | FL | 34429-5369 |
| DUNN, STEPHEN A | 11828 N 750 W | | | | ELWOOD | IN | 46036-8635 |
| DUNN, STEVEN J | 2605 HAZELWOOD AVENUE | | | | DAYTON | OH | 45419-2763 |
| DUNN, STEVEN M | 529 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3512 |
| DUNN, STEVEN MURRAY | 529 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3512 |
| DUNN, STEVEN R | 2118 W CLARK RD | | | | DEWITT | MI | 48820-8131 |
| DUNN, SUSAN M | 7627 DAVIDSON RD | | | | CHATTANOOGA | TN | 37421-4108 |
| DUNN, TALIA A. | 7139 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439 |
| DUNN, TERESA | PO BOX 576 | 502 W SOUTH STREET | | | ARCADIA | IN | 46030-0576 |
| DUNN, THELMA I | 322 S SEMINARY | | | | PRINCETON | IN | 47670-2122 |
| DUNN, THEODA | 1150 TYLER RD | | | | LEXINGTON | TN | 38351-7168 |
| DUNN, THOMAS | 405 E 106TH ST | | | | LOS ANGELES | CA | 90003-4916 |
| DUNN, THOMAS | 405 E 106TH STREET | | | | LOS ANGELES | CA | 90003 |
| DUNN, THOMAS | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DUNN, THOMAS I | 4925 GOODYEAR DR | | | | DAYTON | OH | 45406 |
| DUNN, THOMAS J | 13 HOLIDAY DR | | | | SOMONAUK | IL | 60552-9615 |
| DUNN, THOMAS J | 7216 FURNACE RD | | | | ONTARIO | NY | 14519-9733 |
| DUNN, TIMOTHY | 2803 E 5TH ST | | | | ANDERSON | IN | 46012-3701 |
| DUNN, TIMOTHY A | 19650 DOYLE RD | | | | GREGORY | MI | 48137-9701 |
| DUNN, TIMOTHY A | 2803 E 5TH ST | | | | ANDERSON | IN | 46012-3701 |
| DUNN, TIMOTHY E | 10405 HALLMARK CIR | | | | OKLAHOMA CITY | OK | 73139-9019 |
| DUNN, TODD M | 9601 BRIDGEWOOD PL | | | | FORT WAYNE | IN | 46835-9411 |
| DUNN, TONY | 615 ROYAL LN | | | | SOUTHLAKE | TX | 76092 |
| DUNN, TRACEY L | 3766 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9461 |
| DUNN, TRACY LIN | 529 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3512 |
| DUNN, VANCE BUREN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNN, VERNON L | 1011 LONG RD | | | | XENIA | OH | 45385-8419 |
| DUNN, VERNON L | 1011 LONG RD. | | | | XENIA | OH | 45385-8419 |
| DUNN, VICKIE L | 1700 PLEASANT DR | | | | KOKOMO | IN | 46902 |
| DUNN, VICTORIA L | 8905 SW OLESON RD | | | | PORTLAND | OR | 97223 |
| DUNN, WALTER | 28102 SPEIDEL RD | | | | EAST ROCHESTER | OH | 44625-9764 |
| DUNN, WALTER | 76 LIBERTY WAY | | | | PALM HARBOR | FL | 34684-1443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNN, WALTER D | 10493 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040-9702 |
| DUNN, WANDA G | 11075 SAXONHALL DR | | | | BRIDGETON | MO | 63044-3238 |
| DUNN, WANDA G | 11075 SAXONHALL DRIVE | | | | BRIDGETON | MO | 63044-3238 |
| DUNN, WANDA J | 2529 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| DUNN, WILBERT L | 11194 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9697 |
| DUNN, WILL D | 1810 RIVERSTONE | | | | LONGVIEW | TX | 75605-4192 |
| DUNN, WILLARD L | 1812 SHADY LN | | | | DAYTON | OH | 45432-2006 |
| DUNN, WILLIAM B | 20 EASTWOOD PKWY | | | | DEPEW | NY | 14043-4634 |
| DUNN, WILLIAM B | 804 COUNTY ROAD 620 | | | | ASHLAND | OH | 44805-9570 |
| DUNN, WILLIAM E | 3 CAREFREE LN | | | | HILTON | NY | 14468-9326 |
| DUNN, WILLIAM E | 5010 BROOKFIELD DR | | | | INDIANAPOLIS | IN | 46237-9784 |
| DUNN, WILLIAM E | 7627 DAVIDSON RD | | | | CHATTANOOGA | TN | 37421-4108 |
| DUNN, WILLIAM H | 6345 COVENTRY DR | | | | FLORISSANT | MO | 63033-7914 |
| DUNN, WILLIAM L | 21375 E SEVENTH ST | | | | HINTON | OK | 73047-2315 |
| DUNN, WILLIAM L | RT 2, BOX 179H | | | | HINTON | OK | 73047-9352 |
| DUNN, WILLIAM M | 1713 LARIET LN | | | | DEL CITY | OK | 73115-2429 |
| DUNN, WILLIAM V | 3575 SANTIAGO WAY | | | | NAPLES | FL | 34105-2781 |
| DUNN, WILLIE M | 511 MORTON ST | | | | MONROE | LA | 71202-4905 |
| DUNN, WILLIE MAE | 511 MORTON ST | | | | MONROE | LA | 71202-4905 |
| DUNN, YVONNE J | 19946 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| DUNN,STEVEN J | 2605 HAZELWOOD AVE | | | | DAYTON | OH | 45419-2753 |
| DUNN-ISAACS, BETTY L | 814 FAIRWAY COURT | | | | MIAMISBURG | OH | 45342-3316 |
| DUNN-ISAACS, BETTY L | 814 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3316 |
| DUNN-LAFFREDO, DARLENE G | 532 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4401 |
| DUNNABACK, JOHN R | 7043 QUEEN ANNE DR | | | | WEST BLOOMFIELD | MI | 48322-2783 |
| DUNNABACK, RUSSELL M | 118 RAVINE PL | | | | HOWELL | MI | 48843-8603 |
| DUNNABECK JR, JOSEPH F | 21900 DUNNABECK CT | | | | NOVI | MI | 48374-3883 |
| DUNNAGE ENGINEERING INC | 721 ADVANCE ST | | | | BRIGHTON | MI | 48116-1238 |
| DUNNAGE ENGR DIV | 721 ADVANCE ST | | | | BRIGHTON | MI | 48116-1238 |
| DUNNAM, ERMA K | 930 REAGAN VALLEY RD | | | | TELLICO PLAINS | TN | 37385-4944 |
| DUNNAM, JAMES R | | | | | | | |
| DUNNAM, RAY A | HC 6 BOX 307 | | | | DONIPHAN | MO | 63935-9014 |
| DUNNAM, RAY A | HC6 BOX 307B | | | | DONIPHAN | MO | 63935 |
| DUNNAM, RL SHERMAN | 530 HOLLIS THOMAS RD | | | | GLASGOW | KY | 42141-7478 |
| DUNNAME, ZANE | 18501 ENGLISH OAK LN | | | | EDMOND | OK | 73012-4055 |
| DUNNAVANT JR, DAVID F | 29415 LAKEVIEW DR | | | | ARDMORE | AL | 35739-7747 |
| DUNNAVANT JR, ROBERT G | 196 MOORE HOLLOW RD | | | | PROSPECT | TN | 38477-7539 |
| DUNNAVANT, BILLY J | 221 LIBERTY RD | | | | PROSPECT | TN | 38477-6291 |
| DUNNAVANT, RANDALL L | 1825 LEWISBURG HWY | | | | PULASKI | TN | 38478-6835 |
| DUNNAVANT, RAY D | 1737 ARDMORE HWY | | | | TAFT | TN | 38488-5140 |
| DUNNAWAY, JOHN H | 4739 DRESDEN CT | | | | SAGINAW | MI | 48601-6607 |
| DUNNAWAY-MARSHAL, VALERIE J | 4739 DRESDEN CT | | | | SAGINAW | MI | 48601 |
| DUNNE DUNAJSKI, HELEN J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNNE I I I, MAURICE F | 40 CALVIN RD | | | | WELLESLEY | MA | 02481-4809 |
| DUNNE III, MAURICE F | 40 CALVIN RD | | | | WELLESLEY | MA | 02481-4809 |
| DUNNE MEREDITH | 118 PERSIMMON LN | | | | HOLMDEL | NJ | 07733-2769 |
| DUNNE, ANDREA C | 11125 MONTICELLO RD | | | | HAZLEHURST | MS | 39083-9105 |
| DUNNE, CATHERINE | 10379 KING CT | | | | WESTMINSTER | CO | 80031-6714 |
| DUNNE, CYNTHIA | | | | | | | |
| DUNNE, DOROTHY E | 112 OLD CHURCH RD | | | | NORTH WALES | PA | 19454-2618 |
| DUNNE, DOROTHY J | 715 OTTILIE | | | | KERRVILLE | TX | 78028-5037 |
| DUNNE, EUNICE J | 45 COLLEGE GREENE DR APT 105 | | | | NORTH CHILI | NY | 14514-1248 |
| DUNNE, FRANCES M | 312 W 260TH ST | | | | BRONX | NY | 10471-1818 |
| DUNNE, FRANCIS H | 10 BAYLEY POINT LANE | | | | HILTON HEAD | SC | 29926-1309 |
| DUNNE, GAVIN | SCHWARTZ IVAN B LAW OFFICES OF | 401 W A ST STE 1790 | | | SAN DIEGO | CA | 92101-7937 |
| DUNNE, HAROLD | 18745 FAIRWAY ST | | | | LIVONIA | MI | 48152-2845 |
| DUNNE, HENRY E | 577 SAND RIDGE RD | | | | CONWAY | SC | 29526-9052 |
| DUNNE, JACK A | 260 GENNETT DR | | | | JASPER | GA | 30143-1139 |
| DUNNE, JAMES S | 1350 BARRINGTON DR | | | | BOWLING GREEN | KY | 42103-8757 |
| DUNNE, JOHN C | 1024 BENTLEY DR | | | | NAPLES | FL | 34110-8642 |
| DUNNE, JOHN C | 23351 HOLLANDER ST | | | | DEARBORN | MI | 48128-1370 |
| DUNNE, JOHN CHRISTOPHER | 23351 HOLLANDER ST | | | | DEARBORN | MI | 48128-1370 |
| DUNNE, K. PATRICIA | PO BOX 241 | | | | NUEVO | CA | 92567-0241 |
| DUNNE, KEVIN M | 216 NE 30TH ST | | | | WILTON MANORS | FL | 33334-1067 |
| DUNNE, LOIS I | 1101 CLARK ST | | | | KOKOMO | IN | 46902-2628 |
| DUNNE, MICHAEL J | 6921 W IRVING PK | | | | CHICAGO | IL | 60634 |
| DUNNE, PATRICK E | 33505 RAYBURN ST | | | | LIVONIA | MI | 48154-2829 |
| DUNNE, PAUL | | | | | | | |
| DUNNE, PHILIP | 413 N LEVITT ST APT 4 | | | | ROME | NY | 13440 |
| DUNNE, WILLIAM J | H3 COAKLEY BAY | | | | CHRISTIANSTED | VI | 00820 |
| DUNNEBACK, DAWN M | 3142 6 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9740 |
| DUNNEBACK, EDWIN J | 1786 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9724 |
| DUNNEBACK, JOHN H. | 4943 STAGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9717 |
| DUNNEBACK, RANDALL J | 3142 6 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9740 |
| DUNNEBACK, RICHARD R | 5044 HENDERSHOT AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| DUNNEBACK, ROBERT H | 53640 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1921 |
| DUNNEBACK, RODNEY J | 7225 W CHADWICK RD | | | | DEWITT | MI | 48820-8056 |
| DUNNEBACK, SHAWN G | 6500 STAGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9760 |
| DUNNEBACK, WILLIAM B | 30564 MARY FRANCIS CT | | | | CHESTERFIELD | MI | 48051-1251 |
| DUNNEGAN, ALVIE D | 103 BRAD AVE | | | | BOWLING GREEN | KY | 42104-8700 |
| DUNNEGAN, ALVIE DEAN | 103 BRAD AVE | | | | BOWLING GREEN | KY | 42104-8700 |
| DUNNEGAN, BRENDA L | 810 HOMEFIELD GROVE CT | | | | O FALLON | MO | 63366-4763 |
| DUNNEGAN, PATRICK T | 110 LEXINGTON DR | | | | AUSTIN | TX | 78737-4529 |
| DUNNELL, BOBBIE L | 5764 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-2842 |
| DUNNELL, DOROTHY | 57 11TH AVE W | | | | NEWARK | NJ | 07107-2019 |
| DUNNELL, DOROTHY | 57 11TH AVENUE WEST | | | | NEWARK | NJ | 07107-2019 |
| DUNNELL, SPENCER M | 2803 RIVERSIDE DR APT 5204 | | | | GRAND PRAIRIE | TX | 75050-8748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNNELL, SPENCER M. | 2803 RIVERSIDE DR APT 5204 | | | | GRAND PRAIRIE | TX | 75050-8748 |
| DUNNIE BURNS | 1123 WAYNE ST | | | | SANDUSKY | OH | 44870-3528 |
| DUNNIER, DALE E | 140 S CLAY ST | | | | BROOKVILLE | OH | 45309-1602 |
| DUNNIER, NANCY | 140 S CLAY ST | | | | BROOKVILLE | OH | 45309-1602 |
| DUNNIER, NANCY D | 140 S CLAY | | | | BROOKVILLE | OH | 45309-1602 |
| DUNNIER, TANYA H | 107 ASHBROOK TRAIL | | | | FARMERSVILLE | OH | 45325-1226 |
| DUNNIGAN, ANNA L | 13467 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1329 |
| DUNNIGAN, CAROL E | 4856 BRANNAN DR W | | | | SPRINGFIELD | OH | 45502-9261 |
| DUNNIGAN, CAROL E | 4856 BRANNAN DR WEST | | | | SPRINGFIELD | OH | 45502-9261 |
| DUNNIGAN, ELAINE | PO BOX 849 | | | | WESSON | MS | 39191-0849 |
| DUNNIGAN, GEORGIA C | 125 MORNINGSIDE RD | | | | NILES | OH | 44446-4446 |
| DUNNIGAN, GEORGIA W | 125 MORNINGSIDE RD | | | | NILES | OH | 44446-2111 |
| DUNNIGAN, JAMES E | | | | | | | |
| DUNNIGAN, JAMES E | 14079 ROSSINI DR | | | | DETROIT | MI | 48205-1857 |
| DUNNIGAN, JEROME F | 669 TALOWOOD DR | | | | DAYTON | OH | 45430-1618 |
| DUNNIGAN, LARRY W | 3547 1/8 LINE RD | | | | WEST BRANCH | MI | 48661 |
| DUNNIGAN, PATRICIA G | 4330 MAYA LANE | | | | SWARTZ CREEK | MI | 48473 |
| DUNNIGAN, PATRICIA G | 4330 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| DUNNIGAN, PATRICK W | 2681 E NEUMAN RD | | | | PINCONNING | MI | 48650-9737 |
| DUNNIGAN, RICHARD T | 2597 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-8756 |
| DUNNIGAN, RICHARD T | 2597 BROWNBARK DRIVE | | | | BEAVERCREEK | OH | 45431-8756 |
| DUNNIGAN, THOMAS C | 125 MORNINGSIDE RD | | | | NILES | OH | 44446-2111 |
| DUNNING EILEEN M | 8209 CARPENTER RD | | | | FLUSHING | MI | 48433-1368 |
| DUNNING III, LARRY | 135 SHADYBROOK LN SW | | | | ATLANTA | GA | 30331-7296 |
| DUNNING MOTOR SALES, INC. | 9108 SOUTHGATE RD | | | | CAMBRIDGE | OH | 43725-8005 |
| DUNNING MOTOR SALES, INC. | JOHN DUNNING | 9108 SOUTHGATE RD | | | CAMBRIDGE | OH | 43725-8005 |
| DUNNING, ANNELIESE | 11443 BOULDER DR E APT 102 | | | | LOWELL | MI | 49331-9192 |
| DUNNING, BERNICE M | 240 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9335 |
| DUNNING, CLARA M | 21331 PEMBROKE AVE | | | | DETROIT | MI | 48219-1324 |
| DUNNING, DONALD H | 1005 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2334 |
| DUNNING, DOROTHY S | 16251 KINLOCH | | | | REDFORD | MI | 48240-2482 |
| DUNNING, DOYLE L | 12108 ARBORBEND DR | | | | SMYRNA | TN | 37167-2792 |
| DUNNING, DOYLE L | 5141 HILSON RD | | | | NASHVILLE | TN | 37211-5736 |
| DUNNING, EDDIE E | 16251 KINLOCH | | | | REDFORD | MI | 48240-2482 |
| DUNNING, EUGENE W | 1161 SHARROTT RUN PL | | | | NORTH LIMA | OH | 44452-9585 |
| DUNNING, EUGENE W | 488 KRESNAK RD | | | | MANCELONA | MI | 49659-8639 |
| DUNNING, GLADYS R | 407 29TH ST | | | | ROCKFORD | IL | 61108-1833 |
| DUNNING, GREGORY R | 6306 CORWIN STA | | | | NEWFANE | NY | 14108-9782 |
| DUNNING, JAMES B | 1095 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| DUNNING, JENNIE L | PO BOX 512 | | | | OLCOTT | NY | 14126-0512 |
| DUNNING, JESSICA C. | 5878 DEERHEAD RD | | | | MALIBU | CA | 90265-3717 |
| DUNNING, JOHN P | 111 W PATTY LN | | | | MONROEVILLE | PA | 15146-3657 |
| DUNNING, JOHN S | 134 VIA CAMELIA | | | | PASO ROBLES | CA | 93446-1883 |
| DUNNING, KAREN C | 609 1/2 E MAIN ST | | | | FLUSHING | MI | 48433-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNNING, L J | 323 VALLEYVIEW DR | | | | LINDEN | MI | 48451-8613 |
| DUNNING, LARRY A | 8494 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| DUNNING, LARRY ALLEN | 8494 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| DUNNING, LARRY K | 210 BRINLEY STREET | | | | BENTON | IL | 62812-2234 |
| DUNNING, LINDELL M | 1900 S 750 E | | | | GREENTOWN | IN | 46936-9131 |
| DUNNING, LONNIE E | 6625 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1101 |
| DUNNING, LUCILLE M | 1740 VILLAGE DR | APT 315 | | | MUSKEGON | MI | 49442-4285 |
| DUNNING, LUCILLE M | 1740 VILLAGE DR APT 315 | | | | MUSKEGON | MI | 49442-4285 |
| DUNNING, MARY J | 56 SUMMERPLACE DR | | | | BLUFFTON | SC | 29909-7132 |
| DUNNING, MAXINE E | 3801 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| DUNNING, MICHELE A | 43 BANNER ST SW | | | | GRAND RAPIDS | MI | 49507-2905 |
| DUNNING, PATRICK M | 3706 HORDYK ST NE | | | | GRAND RAPIDS | MI | 49525-9719 |
| DUNNING, PAUL W | 152 MEADOWLARK TRL | | | | BOWLING GREEN | KY | 42101-9427 |
| DUNNING, PEGGY L | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| DUNNING, RANDY L | 524 NW 137TH ST | | | | EDMOND | OK | 73013 |
| DUNNING, RICHARD A | 5203 GALE RD | | | | ONONDAGA | MI | 49264-9746 |
| DUNNING, ROBERT P | 1038 CALDWELL CNR RD | | | | TOWNSEND | DE | 19734 |
| DUNNING, SHARON | 106 POCAHONTAS TRL | | | | PRUDENVILLE | MI | 48651-9730 |
| DUNNING, SHIRLEY M | 700 BEATTY RD APT 147 | | | | MONROEVILLE | PA | 15146-1554 |
| DUNNING, SOPHIE | 2870 TIMBERRANGE CT | | | | COLUMBUS | OH | 43231 |
| DUNNING, STEPHEN A | 5372 HAMMOND RD | | | | LAPEER | MI | 48446-2779 |
| DUNNING, STEPHEN ALFRED | 5372 HAMMOND RD | | | | LAPEER | MI | 48446-2779 |
| DUNNING, THOMAS J | 7373 E HWY 60 LOT 231 | | | | GOLD CANYON | AZ | 85218 |
| DUNNING, THOMAS J | 7373 E US HIGHWAY 60 LOT 231 | | | | GOLD CANYON | AZ | 85218-7400 |
| DUNNING, TIMOTHY J | 2727 KNIGHT DR | | | | TROY | MI | 48085-4067 |
| DUNNING, VIVIAN E | 1160 FISCHER DR | | | | SAGINAW | MI | 48601-5718 |
| DUNNING, VIVIAN E | 1160 FISHER DR | | | | SAGINAW | MI | 48601-5718 |
| DUNNING, WAYNE E | 1734 SPARLING RD | | | | KINGSLEY | MI | 49649-9660 |
| DUNNING, WILLIAM | 133 CHICKEN CREEK RD | | | | FRANKEWING | TN | 38459-6059 |
| DUNNING, WILLIAM C | 7822 W ISLAND LAKE RD | | | | MANISTIQUE | MI | 49854 |
| DUNNING, WILLIAM J | 5487 MEERA DR | | | | FLINT | MI | 48506-5367 |
| DUNNING, WILLIAM JAMES | 5487 MEERA DR | | | | FLINT | MI | 48506-5367 |
| DUNNING, WILLIAM R | 7906 BARREN RIVER RD | | | | BOWLING GREEN | KY | 42101-7816 |
| DUNNING, WILLIAM RAY | 7906 BARREN RIVER RD | | | | BOWLING GREEN | KY | 42101-7816 |
| DUNNING, YVONNE L | 866 DUTCHER RD | | | | GLADWIN | MI | 48624-7908 |
| DUNNING,LONNIE E | 6625 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1101 |
| DUNNINGTON, DAVID L | 6914 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |
| DUNNINGTON, LEE R | 2168 PELWOOD | | | | CENTERVILLE | OH | 45459-5139 |
| DUNNINGTON, LEE R | 2168 PELWOOD DR | | | | CENTERVILLE | OH | 45459-5139 |
| DUNNINGTON, LYNNE A | 4609 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2164 |
| DUNNINGTON, NEIL C | 131 BOERNER RD | | | | MIO | MI | 48647-9502 |
| DUNNINGTON, RANDY C | 4609 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2164 |
| DUNNINGTON, THOMAS E | 7508 ELTON AVE | | | | CLEVELAND | OH | 44102-4140 |
| DUNNIVAN, KENNETH A | 2011 FRANCIS DR | | | | APOLLO | PA | 15613-9241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNNOCK, BETTY J | 127 S MONASTERY AVE | | | | BALTIMORE | MD | 21229-3635 |
| DUNNOM, ROBERT L | 2921 CIRCLE DR | | | | FLINT | MI | 48507-1811 |
| DUNNUM, JODINE I | 3100 E RAIL RD | | | | APPLETON | WI | 54915-4040 |
| DUNNY, DANIEL D | 4770 DEERFIELD DR | | | | WHITE LAKE | MI | 48383-1436 |
| DUNNY, L V | 14400 COUNTY ROAD CL | | | | ISHPEMING | MI | 49849-9518 |
| DUNPHEY, ORMOND H | 599 COUNTESS DR | | | | YARDLEY | PA | 19067-4656 |
| DUNPHY, DANIEL L | 2615 ROUNDTOP DR | | | | COLORADO SPGS | CO | 80918-1542 |
| DUNSAVAGE, SANDRA | 3913 PANAMA WAY | | | | EL PASO | TX | 79922 |
| DUNSCOMB, HARRY L | 1025 W 77TH STREET SOUTH DR | | | | INDIANAPOLIS | IN | 46260-3384 |
| DUNSCOMB, MARY E | 2159 RIVIERA DR W | | | | INDIANAPOLIS | IN | 46260-4346 |
| DUNSCOMB, MARY E | 2159 RIVIERA ST | | | | INDIANAPOLIS | IN | 46260-4346 |
| DUNSEATH JAMES | 124 MADELIA PL | | | | MOORESVILLE | NC | 28115-5795 |
| DUNSEITH, JOE | 179 HEIDELBERG LN | | | | ARAB | AL | 35016-4249 |
| DUNSEITH, THOMAS W | 19930 COMANCHE DR | | | | MACOMB | MI | 48042-6008 |
| DUNSETH, JOYCE M | 5532 CELESTIAL CT | | | | SHELBY TWP | MI | 48316-1711 |
| DUNSFORD, SCOTT A | 5808 BOIS ILE DR | | | | HASLETT | MI | 48840-9515 |
| DUNSHEE, STEVEN W | 322 BAGDAD RD | | | | POTSDAM | NY | 13676-3175 |
| DUNSING, DONALD L | 44 ATRAYENETE WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| DUNSIRE, MICHAEL W | 9127 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| DUNSIRE, MICHAEL WILLIAM | 9127 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| DUNSIRE, WILLIAM B | 14634 W VIA MANANA | | | | SUN CITY WEST | AZ | 85375-2890 |
| DUNSKY, CHRISTINE | 28025 WAVERLY | | | | ROSEVILLE | MI | 48066-7413 |
| DUNSKY, CHRISTINE | 28025 WAVERLY ST | | | | ROSEVILLE | MI | 48066-7413 |
| DUNSKY, PEGGY L | 41378 NORTHWIND DR | | | | CANTON | MI | 48188-3117 |
| DUNSKY, PEGGY LYNN | 41378 NORTHWIND DR | | | | CANTON | MI | 48188-3117 |
| DUNSKY, RICHARD E | 18678 CRANBROOK DR | | | | CLINTON TWP | MI | 48038-2136 |
| DUNSKY, ROSA L | 307 N HENRY ST | C/O JOHN E KRABACHER | | | NEW CARLISLE | OH | 45344-1712 |
| DUNSKY, ROSA L | C/O JOHN E KRABACHER | 307 N HENRY ST | | | NEW CARLISLE | OH | 45344-5344 |
| DUNSMORE SR, DARYL KEITH | 7490 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9253 |
| DUNSMORE, ALGER | 3865 OAK HILLS CIR | | | | PORT HURON | MI | 48060-8624 |
| DUNSMORE, CALVIN W | 113 LILLIE LN | | | | WARSAW | MO | 65355-3363 |
| DUNSMORE, CHARLES | 2920 GOODELLS RD | | | | WALES | MI | 48027-1405 |
| DUNSMORE, CLARENCE W | 1008 CLOVER CT | | | | BURTON | MI | 48509-9313 |
| DUNSMORE, DALE A | 2156 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| DUNSMORE, DAVID C | 4657 COOPER RD | | | | LESLIE | MI | 49251-9739 |
| DUNSMORE, DELIA E | 4500 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-8312 |
| DUNSMORE, DELORIS L | BOX 173 | | | | TOWER | MI | 49792-0173 |
| DUNSMORE, DELORIS L | PO BOX 173 | | | | TOWER | MI | 49792-0173 |
| DUNSMORE, DIANE J | 1008 CLOVER CT | | | | BURTON | MI | 48509-9313 |
| DUNSMORE, DOUGLAS K | 350 ROSARIO LN | | | | WHITE LAKE | MI | 48386-3466 |
| DUNSMORE, EDWARD N | 3838 DIEHL RD | | | | METAMORA | MI | 48455-9671 |
| DUNSMORE, GENE A | 3871 W PRICE ROAD #4 | | | | SAINT JOHNS | MI | 48879 |
| DUNSMORE, GORDON A | 3401 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNSMORE, HAROLD D | 433 NW NORTH SHORE DR | | | | KANSAS CITY | MO | 64151-1453 |
| DUNSMORE, HAROLD D | 4500 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-8312 |
| DUNSMORE, JEROME L | 3127 S M 66 HWY | | | | MANCELONA | MI | 49659-7854 |
| DUNSMORE, JUDITH | 28821 DRIFTWOOD DR | | | | ELKHART | IN | 46516-1669 |
| DUNSMORE, KENNETH H | 804 MAYER RD | | | | KIMBALL | MI | 48074-3409 |
| DUNSMORE, LEROY P | 6111 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9267 |
| DUNSMORE, RANDY S | 6336 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| DUNSMORE, RANDY SALVADORE | 6336 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| DUNSMORE, ROBIN D | PO BOX 9 | | | | DALEVILLE | IN | 47334-0009 |
| DUNSMORE, TERRI E | 1401 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9381 |
| DUNSMORE, TODD F | 1401 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9381 |
| DUNSMORE, TODD FITZGERALD | 1401 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9381 |
| DUNSON JR, ALBERT | 6750 WHITAKER STREET | | | | DAYTON | OH | 45415-5415 |
| DUNSON JR, MARION F | 6339 E 52ND PL | | | | INDIANAPOLIS | IN | 46226-1641 |
| DUNSON JR, WILLIAM E | 4754 ERICSON AVE | | | | DAYTON | OH | 45418-1910 |
| DUNSON JR, WILLIE C | 6214 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9428 |
| DUNSON, ALFRED LYNN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DUNSON, BESSIE B | 4121 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| DUNSON, BILL | 3117 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1552 |
| DUNSON, CAROLYN M | PO BOX 60785 | | | | DAYTON | OH | 45406-0785 |
| DUNSON, CHRISTOPHER E | 11316 LOUDON LN | | | | INDIANAPOLIS | IN | 46235-6095 |
| DUNSON, EARL | 3585 MEADOWRIDGE DR SW | | | | ATLANTA | GA | 30331-5411 |
| DUNSON, ELLA J | 842 WAYSIDE LN | | | | ANDERSON | IN | 46011-2326 |
| DUNSON, GLORIA D | 644 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| DUNSON, HERLINER L | 4732 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3202 |
| DUNSON, HOBERT C | 4121 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| DUNSON, JERRY J | 72 PECAN LAKE DR | | | | SHARPSBURG | GA | 30277-3343 |
| DUNSON, JOHNNY | 1955 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3811 |
| DUNSON, JOHNNY | 3112 HANEY RD | | | | DAYTON | OH | 45405-2013 |
| DUNSON, KENNETH | 1602 ACADEMY PL | | | | DAYTON | OH | 45406-4720 |
| DUNSON, KENNETH | 1602 ACADEMY PLACE | | | | DAYTON | OH | 45406-5406 |
| DUNSON, LACHERYL A | 485 TIMBERLAKE DR 2 | | | | DAYTON | OH | 45414 |
| DUNSON, MARTHA G | 1676 HOPEWELL AVE | | | | DAYTON | OH | 45418-2243 |
| DUNSON, MARTHA G | 1676 HOPEWELL AVE. | | | | DAYTON | OH | 45418-2243 |
| DUNSON, MATTIE P | 6214 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9428 |
| DUNSON, MYRTLE M | 1002 MACINTOSH CIR | | | | TROTWOOD | OH | 45426-2097 |
| DUNSON, MYRTLE M | 1002 MACINTOSH CIRCLE | | | | TROTWOOD | OH | 45426-5426 |
| DUNSON, NATALIE L | 814 GOLFVIEW AVE | | | | DAYTON | OH | 45406-1940 |
| DUNSON, NELDA D | 6391 IMPALA CIR | | | | MORROW | GA | 30260-2105 |
| DUNSON, NICOLE L | 3820 COLUMBINE PL | | | | DAYTON | OH | 45405-5101 |
| DUNSON, NORMAN L | P.O. BOX 609123 | | | | ORLANDO | FL | 32860-9123 |
| DUNSON, NORMAN L | PO BOX 609123 | | | | ORLANDO | FL | 32860-9123 |
| DUNSON, PATRICIA A | 1338 HOWELL ST | | | | JACKSON | MS | 39213-6114 |
| DUNSON, ROGER L | 8228 STREAMWOOD DR | | | | BALTIMORE | MD | 21208-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUNSON, RONALD C | 18 WHISPERING DR | | | | DAYTON | OH | 45426-3027 |
| DUNSON, RONALD L | 9272 3 MILE RD | | | | LAKEVIEW | MI | 48850-8600 |
| DUNSON, RUBEN A | 3307 HAZELPARK PL | | | | DAYTON | OH | 45406-1138 |
| DUNSON, SAMUEL L | 4732 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3202 |
| DUNSON, VICTOR L | 14750 SAUSMAN RD | | | | SHERWOOD | OH | 43556-9745 |
| DUNSON, VIRGINIA | 13242 KAY | | | | PAULDING | OH | 45879-8890 |
| DUNSON, VIRGINIA | 13242 KAY ST | | | | PAULDING | OH | 45879-8890 |
| DUNSON, WELTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DUNSON, WILLIAM | 4754 ERICSON AVE | | | | DAYTON | OH | 45418-1910 |
| DUNSON, WILLIAM | 4754 ERICSON AVENUE | | | | DAYTON | OH | 45418-1910 |
| DUNST, WILLIAM H | 3332 16TH ST | | | | WYANDOTTE | MI | 48192-6108 |
| DUNSTAN, CURTIS J | 255 NW 40TH AVE LOT 72 | | | | OCALA | FL | 34482-3244 |
| DUNSTAN, CURTIS J | LOT 72 | 255 NORTHWEST 40TH AVENUE | | | OCALA | FL | 34482-3244 |
| DUNSTAN, DENNIS R | 38 STORMYTOWN RD | | | | OSSINING | NY | 10562-2523 |
| DUNSTAN, GARY W | 14 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| DUNSTAN, JOSEPH A | 310 W SUNNYVIEW DR APT 202 | | | | OAK CREEK | WI | 53154-3866 |
| DUNSTAN, KENNETH A | 427 DELAND RD | | | | FLUSHING | MI | 48433-1301 |
| DUNSTAN, LEAH G | 2170 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2035 |
| DUNSTAN, MICHAEL O | 2329 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3144 |
| DUNSTAN, PEGGY L | 14 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| DUNSTON, DARYL C | 6 WHITE PINE CT | | | | EAST AMHERST | NY | 14051-2422 |
| DUNSTON, ELWIN G | 20680 SHAW ST | | | | ONAWAY | MI | 49765-8871 |
| DUNSTON, MATTIE L | 9270 MAXWELL CT | | | | LAUREL | MD | 20723-5849 |
| DUNSTON, ROBERT M | 234 SURREY CT | | | | O FALLON | MO | 63366-7418 |
| DUNSTON, RUBY | 1929 JOFFRE AVE | | | | TOLEDO | OH | 43607-1617 |
| DUNSTON, RUBY | 1929 JOFFRE ST | | | | TOLEDO | OH | 43607-1617 |
| DUNSTON, WARREN O | 32 OPEN GATE CT | | | | NOTTINGHAM | MD | 21236-1672 |
| DUNSWORTH, LAURA G | PO BOX 8257 | | | | SEBRING | FL | 33872-0121 |
| DUNTEMAN, MARGARET N | 1908 W 56TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3343 |
| DUNTEMAN, N R | 342 LAUREL VLY | | | | SHALLOTTE | NC | 28470-5296 |
| DUNTLEY, CHARLES S | 19 N ACADEMY ST | | | | FRANKLINVILLE | NY | 14737-1013 |
| DUNTON DUANE | 6142 WEBER OAKS DR | | | | LOVELAND | OH | 45140-8589 |
| DUNTON JR, IRVIN D | 2628 SW 79TH ST | | | | OKLAHOMA CITY | OK | 73159-4722 |
| DUNTON, BRADFORD C | 4420 REESE RD APT 2E | | | | COLUMBUS | GA | 31907 |
| DUNTON, BRUCE T | 2511 THOM ST | | | | FLINT | MI | 48506-4912 |
| DUNTON, CARL B | 5321 PINE NEEDLE DR | | | | COLUMBUS | GA | 31907-1804 |
| DUNTON, DAVID L | 3269 RICKEY CT | | | | THOUSAND OAKS | CA | 91362-4662 |
| DUNTON, DAVID LEE | 3269 RICKEY CT | | | | THOUSAND OAKS | CA | 91362-4662 |
| DUNTON, DIANE | 4758 S HILL RD | | | | MIDDLESEX | NY | 14507-9609 |
| DUNTON, JESSE M | 1052 WASHINGTON AVE | | | | WOODSTOCK | GA | 30188-4161 |
| DUNTON, KERRI L | 3269 RICKEY CT | | | | THOUSAND OAKS | CA | 91362-4662 |
| DUNTON, KERRI LYNNE | 3269 RICKEY CT | | | | THOUSAND OAKS | CA | 91362-4662 |
| DUNTON, LARRY L | 19 MARK CIR | | | | NAPLES | NY | 14512-9257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNTON, RALPH D | 8104 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| DUNTON, RALPH DENNY | 8104 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| DUNTON, ROBERT E | 2 MUELLER CT | | | | FRANKENMUTH | MI | 48734-1510 |
| DUNTY, BRIAN | 35681 WALDEN CT | | | | NEW BALTIMORE | MI | 48047-4298 |
| DUNTY, BRIAN | 43594 TRILLIUM DR | | | | STERLING HTS | MI | 48314-1953 |
| DUNWIDDIE, FREDERICK W | 811 W 37TH ST | | | | ANDERSON | IN | 46013-4011 |
| DUNWIDDIE, MABEL | 600 MAIN ST APT 329 | | | | ANDERSON | IN | 46016-6500 |
| DUNWIDDIE, MABEL | 600 MAIN ST. | APT.329 | | | ANDERSON | IN | 46016 |
| DUNWIDDIE, RICHARD D | 40 COACH AVE | | | | PALMETTO | FL | 34221-1929 |
| DUNWOODIE, GLENN A | 601 BLUFF ST | | | | CAMDEN | MO | 64017-8104 |
| DUNWOODIE, MARY A | 2223A E DAVID RD | | | | KETTERING | OH | 45440 |
| DUNWOODIE, PATRICIA A. | 109 SUNRISE CIR | | | | EATON | OH | 45320-1643 |
| DUNWOODIE, PATRICIA A. | 109 SUNRISE CIRCLE | | | | EATON | OH | 45320-1643 |
| DUNWOODIE, RICHARD P | 18 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1232 |
| DUNWOODIE, ROBERT D | 1248 N KEOWEE ST | | | | DAYTON | OH | 45404-1546 |
| DUNWOODIE, ROBERT D | 1248 NORTH KEOWEE ST | | | | DAYTON | OH | 45404-1546 |
| DUNWOODIE, SHAUN R | 60 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9315 |
| DUNWOODY, AMY K | 15900 WESTCOTT DR | | | | SOUTHGATE | MI | 48195-3082 |
| DUNWOODY, RICK L | 174 CHANTILLY RUE | | | | NORTHWOOD | OH | 43619-1606 |
| DUNWOODY, RICK L | 307 DALTON LN | | | | BEAN STATION | TN | 37708-4025 |
| DUNWOODY, SANDRA | 10811 HAVERMALE ROAD | | | | FARMERSVILLE | OH | 45325-8267 |
| DUNWOODY, WALTER C | 1590 W TIMBERVIEW DR APT 112 | | | | MARION | IN | 46952-1659 |
| DUNWOODY, WILLIAM L | 267 STEEL ST | | | | TOLEDO | OH | 43605-1670 |
| DUNWORTH CHARLES | 876 N CINDY AVE | | | | CLOVIS | CA | 93611-6762 |
| DUNWORTH LISA & SERGEI LEMBERG ESQ | 30 OAK ST STE 401 | | | | STAMFORD | CT | 06905-5310 |
| DUNWORTH, MARY E | 677 N UNION CITY RD | | | | COLDWATER | MI | 49036-8618 |
| DUNZ, MARTIN F | 3252 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6257 |
| DUNZIK, ROBERT M | 840 NEWTON ST | | | | NORTH BRUNSWICK | NJ | 08902-2347 |
| DUO FAST/ST CLR SHOR | 23010 E INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080-1177 |
| DUO GARD INDUSTRIAL INC | 40442 KOPPERNICK RD | | | | CANTON | MI | 48187-4279 |
| DUO GARD INDUSTRIES INC | 40442 KOPPERNICK RD | | | | CANTON | MI | 48187-4279 |
| DUO RESEARCH INC | 1105 BUTTERWORTH CT | | | | STEVENSVILLE | MD | 21666-2580 |
| DUOBA, REGINA | 888 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-1772 |
| DUONG, HOANG V | 11717 FEINBERG PL | | | | LAS VEGAS | NV | 89138-1560 |
| DUONG, HOANG VAN | 11717 FEINBERG PL | | | | LAS VEGAS | NV | 89138 |
| DUONG, JONATHAN | 2613 WABASH RD | | | | LANSING | MI | 48910-4855 |
| DUONG, NHAN D | 4150 CLEAR SPRING CT | | | | SHELBY TWP | MI | 48316-4028 |
| DUONG, SON K | 5473 W HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7251 |
| DUONG, SON KIM | 5473 W HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7251 |
| DUONG, TAI H | 47040 SALTZ RD | | | | CANTON | MI | 48187-4858 |
| DUONG, THUC V | 5119 SOUTHWICK CIR | | | | LANSING | MI | 48917-4010 |
| DUONG, TRINIDY T | 1304 N WOOD ST UNIT 3 | | | | CHICAGO | IL | 60622-8489 |
| DUONG, TRINIDY T | 1758 W DIVERSEY PKWY APT 1W | | | | CHICAGO | IL | 60614-7329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUONG, XUAN D | 47040 SALTZ RD | | | | CANTON | MI | 48187-4858 |
| DUOS, BRENDA G | 505 COUNTY DOWNS RD | | | | MONTGOMERY | AL | 36109 |
| DUOS, DAVID S | 505 COUNTY DOWNS RD | | | | MONTGOMERY | AL | 36109-4600 |
| DUOS, LYNETTE | 111 KINGS LANDING SQ | | | | LAFAYETTE | LA | 70508-0228 |
| DUOSS, BRANDON R | 5102 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8897 |
| DUOSS, BRIAN S | 5102 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-8897 |
| DUOSS, BRIAN S | 5102 N HARMONY TOWNHALL RD | | | | JANESVILLE | WI | 53545 |
| DUOSS, RONALD R | 9038 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9341 |
| DUPACK, LAWRENCE J | 22 BENT OAK LN | | | | CROSSVILLE | TN | 38558-2887 |
| DUPAGE COUNTY COLLECTOR | PO BOX 787 | | | | WHEATON | IL | 60187-0787 |
| DUPAGE COUNTY FOREST PRESERVE | | 881 W SAINT CHARLES RD | | | | IL | 60148 |
| DUPAGE COUNTY FOREST PRESERVE | 881 W SAINT CHARLES RD | | | | LOMBARD | IL | 60148-2111 |
| DUPAGE COUNTY TREASURER'S OFFICE | ATT: DARLENE NEUFFER, TAX INFORMATION SUPERVISOR | GWEN HENTRY, CPA | JACK T. KNUEPFER CENTER | 421 NORTH COUNTY FARM ROAD | WHEATON | IL | 60187 |
| DUPAGE MOTER COACH INC | 250 W 63RD ST | | | | WESTMONT | IL | 60559-2610 |
| DUPAGE MOTOR COACH INC | 9714 S ROUTE 59 | | | | NAPERVILLE | IL | 60564-5816 |
| DUPAGE TIRE & AUTO | 1200 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4141 |
| DUPAQUIER, MARK L | 10921 SANCTUARY WAY | | | | SHREVEPORT | LA | 71106-7773 |
| DUPARD, LAVERNE | PO BOX 80551 | | | | LANSING | MI | 48908-0551 |
| DUPARD, RONNIE L | PO BOX 80551 | | | | LANSING | MI | 48908-0551 |
| DUPARS, ETHEL L | 22 PACKER PL | | | | SADDLE RIVER | NJ | 07458-2380 |
| DUPART, JOHN F | 8633 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2435 |
| DUPAUL, NORMAN E | 4 KIEFER RD | | | | SOUTHINGTON | CT | 06489-4111 |
| DUPAY, JEANNE A. | 5740 ROSEWOOD LN N | | | | PLYMOUTH | MN | 55442-1411 |
| DUPEI, DEAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DUPEK JR, LEON J | 31201 FERNWOOD ST | | | | WESTLAND | MI | 48186-5098 |
| DUPEK JR, LEON JOHN | 31201 FERNWOOD ST | | | | WESTLAND | MI | 48186-5098 |
| DUPERRE, RAYMOND | 34760 MAPLEGROVE DR APT G | | | | STERLING HEIGHTS | MI | 48312-4786 |
| DUPERRON, CAROLINE C | 319 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1713 |
| DUPERRON, WAYNE A | 1404 BUTTERFIELD HWY | | | | CHARLOTTE | MI | 48813-9123 |
| DUPERRY ANDRE K | DUPERRY, ANDRE K | | | | | | |
| DUPERRY, ANDRE K | PO BOX 443 | | | | SOUTHFIELD | MI | 48037-0443 |
| DUPES, CAROL | 396 CLIFTY HEIGHTS DR | | | | MARION | IL | 62959-8556 |
| DUPES, CAROL | 396 CLIFTY HIGHTS DR, | | | | MARION | IL | 62959-8556 |
| DUPES, LEROY | 396 CLIFTY HEIGHTS DR | | | | MARION | IL | 62959-8556 |
| DUPHILY I I, FRANCIS J | 431 BALES LN | | | | MARION | VA | 24354-4282 |
| DUPHILY II, FRANCIS J | 413 BALES LANE | | | | MARION | VA | 24354 |
| DUPHILY, FRANCIS J | 218 SALT CREEK DR | | | | DOVER | DE | 19901-2432 |
| DUPILKA, JOSEPH | 13217 HOPKINS FOREST DR | | | | BEAR LAKE | MI | 49614-9506 |
| DUPILKA, LORRAINE D | 4495 CALKINS RD | APT 128 | | | FLINT | MI | 48532-3575 |
| DUPIRE, PAUL D | 19167 SANDPIPER DR | | | | MACOMB | MI | 48044-1228 |
| DUPKE, GARY A | 3510 CASEY JONES DR | | | | VALRICO | FL | 33594-6864 |
| DUPKE, LILIAN H | PO BOX 349 | | | | SHIRLEY | IN | 47384-0349 |
| DUPLAGA, ERIKA | 805 OAK ST | | | | MEDINA | OH | 44256-2525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUPLANTY JR, JOSEPH E | 7349 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2254 |
| DUPLANTY, EUNICE | 5425 EAST CARPENTER ROAD | | | | FLINT | MI | 48506-4513 |
| DUPLANTY, FRANCIS X | 376 LAIRD ST | HIGHLAND TR PK | | | MOUNT MORRIS | MI | 48458-8940 |
| DUPLANTY, JENNA L | 1255 VINEWOOD ST | | | | AUBURN HILLS | MI | 48325-1649 |
| DUPLANTY, JENNA L | 1255 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1649 |
| DUPLANTY, JOSEPH E | 605 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8902 |
| DUPLANTY, JOSEPH M | 1256 VINEWOOD ST | | | | AUBURN HILLS | MI | 48325-1649 |
| DUPLANTY, JOSEPH M | 1256 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1649 |
| DUPLANTY, LAURENT S | 7333 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2254 |
| DUPLANTY, RANDY M | 1922 GREENBRIAR LANE | | | | FLINT | MI | 48507-2284 |
| DUPLANTY, RANDY M. | 1922 GREENBRIAR LANE | | | | FLINT | MI | 48507-2284 |
| DUPLANTY, SHEILA M | 322 LEEPER OVERLOOK | | | | DANDRIDGE | TN | 37725-5073 |
| DUPLANTY, THOMAS M | 7359 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2255 |
| DUPLANTY, THOMAS M. | 7359 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2255 |
| DUPLANTY, TIMOTHY A | 9341 NEFF RD | | | | CLIO | MI | 48420-1660 |
| DUPLANTY, TIMOTHY A. | 9341 NEFF RD | | | | CLIO | MI | 48420-1660 |
| DUPLANTY,RANDY M. | 1922 GREENBRIAR LN | | | | FLINT | MI | 48507-2284 |
| DUPLECHI E, JAMES, | | | | | | | |
| DUPLER DOROTHY | 11974 EBERLE ST | | | | CERRITOS | CA | 90703-7607 |
| DUPLER, DONALD W | 744 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6022 |
| DUPLESSIE, RONALD F | 3190 WARREN DR | | | | WATERFORD | MI | 48329-3543 |
| DUPLESSIS CADILLAC, INC. | 10313 AIRLINE HWY | | | | BATON ROUGE | LA | 70816-4004 |
| DUPLESSIS CADILLAC, INC. | RONALD DUPLESSIS | 10313 AIRLINE HWY | | | BATON ROUGE | LA | 70816-4004 |
| DUPLESSIS PONTIAC-BUICK-GMC TRUCK, | 2522 S BURNSIDE AVE | | | | GONZALES | LA | 70737-4647 |
| DUPLESSIS PONTIAC-BUICK-GMC TRUCK, INC. | 2522 S BURNSIDE AVE | | | | GONZALES | LA | 70737-4647 |
| DUPLESSIS, JON | 20502 MELVIN ST | | | | LIVONIA | MI | 48152 |
| DUPLESSIS, LOUIS J | 8990 SARGENT RD | | | | FOWLERVILLE | MI | 48836-9005 |
| DUPLESSIS, LUCIEN L | 6266 N CHIPPEWA RD | | | | COLEMAN | MI | 48618-9627 |
| DUPLESSIS, LUCIEN L | 6266 NORTH CHIPPEWA ROAD | | | | COLEMAN | MI | 48618-9627 |
| DUPLESSIS, RUTHANN | 1019 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5319 |
| DUPLI COLOR PRODUCTS CO | ATTN ACCTS REC DEPT | 101 PROSPECT AVE 825R | | | CLEVELAND | OH | 44115 |
| DUPON, GAROLD L | 1477 N HAYES RD | | | | LAPEER | MI | 48446-7787 |
| DUPON, JANET A | 3 MAGNOLIA LN | | | | ORMOND BEACH | FL | 32174-2658 |
| DUPON, RICHARD H | 3 MAGNOLIA LN | | | | ORMOND BEACH | FL | 32174-2658 |
| DUPON, SANDRA M. | 314 WHITETAIL DR | | | | PRUDENVILLE | MI | 48651-9523 |
| DUPONT | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| DUPONT | DEPT | B 15326 A | | | WILMINGTON | DE | 19898-0001 |
| DUPONT | DEPT AT 952332 | | | | ATLANTA | GA | 31192-2332 |
| DUPONT | ELLEN J. KULLMAN, CEO | 1007 MARKET STREET | | | WILMINGTON | DL | 19898 |
| DUPONT AUTO/TROY | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 |
| DUPONT AUTOMOTIVE SERVICES | 1110 DUPONT ST | | TORONTO ON M6H 2A2 CANADA | | | | |
| DUPONT CHARLES | PO BOX 4158 | | | | WILMINGTON | DE | 19807-0158 |
| DUPONT DE NEMOURS AND COMPANY | MANAGER, CORPORATE REAL ESTATE | 1007 MARKET STREET | M. AND L. DEPARTMENT, CORPORATE REAL ESTATE | | WILMINGTON | DE | 29898 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUPONT DE NEMOURS AND COMPANY | MANAGER, CORPORATE REAL ESTATE | M. AND L. DEPARTMENT, CORPORATE REAL ESTATE | 1007 MARKET ST | | WILMINGTON | DE | 19898-0001 |
| DUPONT HOSPITAL | 15602 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0001 |
| DUPONT JOANNA | DUPONT, JOANNA | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| DUPONT MEXICO SA DE CV | VIA GUSTABO BAZ KM 9 1/2 | COL BARRIENTO | | TLALNEPANTLA EM 54110 MEXICO | | | |
| DUPONT PUBLISHING | 3051 TECH DR N | | | | SAINT PETERSBURG | FL | 33716-1001 |
| DUPONT SERVICE CENTER | 28 SUMNER DR | | | | DOVER | NH | 03820-5451 |
| DUPONT TEIJIN FILMS | 1 DISCOVERY DRIVE | | | | HOPEWELL | VA | 23860 |
| DUPONT TEIJIN FILMS LUXEMBOURG S.A. | P.O. BOX 1681 | | | L-1016 LUXEMBOURG | | | |
| DUPONT TEIJIN FILMS US LLP | PO BOX 198150 | | | | ATLANTA | GA | 30384-8150 |
| DUPONT TEIJIN FILMS US LP | PO BOX 411 | | | | HOPEWELL | VA | 23860-0411 |
| DUPONT TEIJIN FILMS, U.S. LIMITED PARTNERSHIP | P.O. BOX 1681 | | | L-1016 LUXEMBOURG | | | |
| DUPONT, DONALD R | 3022 SW 4TH AVE | | | | CAPE CORAL | FL | 33914 |
| DUPONT, FLOSSIE | 140 HUMMINGBIRD LANE | | | | RIDGELAND | SC | 29936-7860 |
| DUPONT, JOSEPH A | 4623 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| DUPONT, JOSEPH ALAN | 4623 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| DUPONT, KATHRYN L | 43 PECAN AVE | | | | CEDAR SPRINGS | MI | 49319-9671 |
| DUPONT, LLOYD | 43 PECAN AVE | | | | CEDAR SPRINGS | MI | 49319-9671 |
| DUPONT, MARLENE S | 99 BOBOLINK ST | | | | ROCHESTER HILLS | MI | 48309-3498 |
| DUPONT, PATRICK M | 26414 NORDIC RIDGE DR | | | | WIND LAKE | WI | 53185-5523 |
| DUPONT, PAUL | 1354 LAKE SHORE DR | | | | BROOKLYN | MI | 49230 |
| DUPONT, RAYMOND | 7545 DRY BRANCH CT | | | | INDIANAPOLIS | IN | 46236-8346 |
| DUPONT, ROBERT C | 5710 E 102ND ST | | | | TULSA | OK | 74137-7081 |
| DUPONT, ROGER A | 10218 W BEACON HILL DR | | | | FRANKLIN | WI | 53132-2400 |
| DUPONT, ROGER J | 96A NEW VALLEY ROAD | | | | NEW CITY | NY | 10956 |
| DUPONT, THERESE M | 81 GROVE AVE | APT 110 | | | BRISTOL | CT | 06010-3343 |
| DUPONT-KANSAI AUTOMOTIVE COATI | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 |
| DUPONT/BARLEY MILL | BARLEY MILL PLAZA | GARRET MILL BUILDING | | | WILMINGTON | DE | 19880 |
| DUPONT/FREON D | FREON PRODUCTS DIVISION | BRANDYWINE 15305 | | | WILMINGTON | DE | 19898-0001 |
| DUPONT/MARKET ST | 1007 MARKET ST | B15C05 | | | WILMINGTON | DE | 19898-0001 |
| DUPONT/MT CLEMENS | 400 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-1553 |
| DUPONT/WILMINGTON | CHESTNUT RUN PLAZA | BLDG 702 | | | WILMINGTON | DE | 19880 |
| DUPONTY, VIETTA LEE | 4285 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3533 |
| DUPOUX, ANDRE P | 3705 SW 14TH ST | | | | FORT LAUDERDALE | FL | 33312-3506 |
| DUPOUY, MARK T | 2215 CARR DR | | | | KOKOMO | IN | 46902-9543 |
| DUPRA, LOREN J | 26 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| DUPRA, LOREN JOSEPH | 26 BURNS HOLDEN RD | | | | FT COVINGTON | NY | 12937-1903 |
| DUPRAW | 8992 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9689 |
| DUPRAW, DOUGLAS E | 8992 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9689 |
| DUPRAY, BRAD | 3448 CAMDEN LN | | | | CORONA | CA | 92882-8301 |
| DUPRAY, ZACHARY T | PO BOX 165 | 34 FENTON STREET | | | WADDINGTON | NY | 13694-0165 |
| DUPRE CHARLES I (455129) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DUPRE, CHARLES L | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUPRE, KENNETH | 551 FRED ST | | | | EUNICE | LA | 70535-4811 |
| DUPRE, LESTER J | 9922 MEADOWOOD DR | | | | RANCHO CUCAMONGA | CA | 91737-1693 |
| DUPRE, ROBERT J | 4569 N 622 W | | | | HUNTINGTON | IN | 46750-8985 |
| DUPRE, ROBERT J. | 4569 N 622 W | | | | HUNTINGTON | IN | 46750-8985 |
| DUPRE, THOMAS C | 635 EYAM HALL LN | | | | APEX | NC | 27502-4760 |
| DUPREE ERNEST | 6107 WHITE OAK DR | | | | TOLEDO | OH | 43615-5740 |
| DUPREE JR, CLARENCE | 1009 JAMIE DR | | | | GRAND PRAIRIE | TX | 75052-2733 |
| DUPREE JR, DANIEL J | 504 BLUEBELL DR | | | | LANSING | MI | 48911-3725 |
| DUPREE SR, ODES | 464 SALLIOTTE RD | UNIT # 2 | | | ECORSE | MI | 48229 |
| DUPREE WILLIAM (484840) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUPREE, BOOKER T | 6403 ORCHARD GROVE LN | | | | OTTAWA LAKE | MI | 49267-9617 |
| DUPREE, BOOKER T | 6403 STEWART ST | | | | OTTAWA LAKE | MI | 49267 |
| DUPREE, CHARLES B | 7340 S PEASE RD | | | | BELLEVUE | MI | 49021-9302 |
| DUPREE, CHRISTOPHER S | 2720 INWOOD DR | | | | TOLEDO | OH | 43606-4003 |
| DUPREE, COLLEEN A | 4633 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| DUPREE, DANIEL A | 5011 CHOUTEAU ST | | | | SHAWNEE MISSION | KS | 66226-2344 |
| DUPREE, DAVID J | 501 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| DUPREE, DAVINA A | 4015 FLANDRE COVE CT | | | | FLORISSANT | MO | 63034-2252 |
| DUPREE, DOROTHY J | 1420 CHESTNUT LN | | | | JACKSON | MS | 39212-4307 |
| DUPREE, ELMER R | 1050 E MARENGO DR | | | | PUEBLO WEST | CO | 81007-1258 |
| DUPREE, EMILY | 2567 THAYER CT | | | | ANDERSON | IN | 46011-2564 |
| DUPREE, ERNEST | 6107 WHITE OAK DR | | | | TOLEDO | OH | 43615-5740 |
| DUPREE, FREDERICK | 14501 W SPEICH RD | | | | ORFORDVILLE | WI | 53576-9538 |
| DUPREE, GEORGE F | 8135 COASH RD | | | | SARASOTA | FL | 34241-9347 |
| DUPREE, GWENDOLYN M | 2199 TYRONE CT SW | | | | MARIETTA | GA | 30008-6079 |
| DUPREE, JAMES F | 13717 DUPREE WORTHEY RD | | | | HARVEST | AL | 35749-7364 |
| DUPREE, JEANETTE | 18625 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1351 |
| DUPREE, JOHN F | 42 CURVE ST | | | | NATICK | MA | 01760-4931 |
| DUPREE, JOSEPH | 1560 DIXON RD | | | | CARO | MI | 48723-8800 |
| DUPREE, KYLE | 10766 WEBSTER TERR | | | | DALLAS | TX | 75229 |
| DUPREE, LARRY J | 849 HUNTS CHAPEL RD | | | | SPARTA | GA | 31087-4336 |
| DUPREE, LOUIS E | 8165 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4313 |
| DUPREE, LOUISE G | 1650 HARMONY DR | | | | CANTON | GA | 30114-7919 |
| DUPREE, LOUISE G | 1650 HARMONY DRIVE | | | | CANTON | GA | 30114-7919 |
| DUPREE, MAY E | 3449 JEANNETTE AVE | | | | TOLEDO | OH | 43608-1606 |
| DUPREE, MELISSA H | 402 CAROLYN LN | | | | GADSDEN | AL | 35901 |
| DUPREE, MICHAEL A | PO BOX 430583 | | | | PONTIAC | MI | 48343-0583 |
| DUPREE, NANCY A | 56 JOST VILLA DRIVE | | | | FLORISSANT | MO | 63034-2270 |
| DUPREE, NAOMI E | PO BOX 439 | | | | KINGSTNO | NJ | 08528-0439 |
| DUPREE, NORMAN | 4633 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| DUPREE, RACHEL L | 6713 BURR ST | | | | TAYLOR | MI | 48180-1675 |
| DUPREE, SYLVESTER | 6400 ORCHARD LAND LAN | | | | OTTAWA LAKE | MI | 49267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUPREE, TAMARA L. | 207 OLSON DR | | | | ORFORDVILLE | WI | 53576-8703 |
| DUPREE, THOMAS E | 1001 24 MILE RD 130 | | | | HOMER | MI | 49245 |
| DUPREE, TIMOTHY R | 425 HUNTER AVE | | | | DAYTON | OH | 45404 |
| DUPREE, TOMMIE | 5105 E LOS ANGELES P M B 183 | | | | SIMI VALLEY | CA | 93063 |
| DUPREE, TRINA M | 4401 GENESEE AVE | | | | DAYTON | OH | 45406-3216 |
| DUPREE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUPREE, WILLIAM A | PO BOX 130 | | | | ROMEO | MI | 48065-0130 |
| DUPREE, WILLIAM Z | 825 BOYNTON AVE APT 19H | | | | BRONX | NY | 10473-4760 |
| DUPREE, YUSHONDA V | 1115 N CAPITOL AVE | | | | LANSING | MI | 48906-4826 |
| DUPREE, YUSHONDA V L | 1115 N CAPITOL AVE | | | | LANSING | MI | 48906-4825 |
| DUPREE-WYNN, MOSETTA F | 3804 HILLSHIRE DR | | | | ANTIOCH | TN | 37013-1040 |
| DUPREST, DONALD J | 1108 GREENWOOD AVE | | | | LANSING | MI | 48915-1541 |
| DUPREY BENJAMIN | 162 BEMIS RD | | | | HOLYOKE | MA | 01040-1269 |
| DUPREY JR, FREDERICK J | PO BOX 1096 | 228 CROSBY RD | | | BERLIN | MA | 01503-2096 |
| DUPREY, BENJAMIN L | 15120 ELLEN DR | | | | LIVONIA | MI | 40154-7101 |
| DUPREY, CAROL S | 22224 CEDAR STREET | | | | ST CLR SHORES | MI | 48081-2065 |
| DUPREY, CRAIG T | 501 ALEXANDER DR | | | | COMMERCE TOWNSHIP | MI | 48390-2963 |
| DUPREY, EDWARD L | 6340 AQUEDUCT LN | | | | SAGINAW | MI | 48603-1669 |
| DUPREY, FRED | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUPREY, JAMES E | 2328 PARK RD | | | | MIO | MI | 48647-9513 |
| DUPREY, MARY | 15412 CHASE AVE RM B | | | | LOMBARD | IL | 60148-5067 |
| DUPREY, NORMA M | P O BOX 776 | | | | MIO | MI | 48647-0776 |
| DUPREY, NORMA M | PO BOX 776 | | | | MIO | MI | 48647-0776 |
| DUPREY, RALPH C | 2816 WISNER | | | | WATERFORD | MI | 48329-2889 |
| DUPREY, ROBERT R | 57701 FREDA DR | | | | WASHINGTON TWP | MI | 48094-2942 |
| DUPREY, SHIRLEY M | 8638 W. PERSHING AVE | | | | PEORIA | AZ | 85381 |
| DUPREY, SHIRLEY M | 8638 WEST PERSHING AVENUE | | | | PEORIA | AZ | 85381-4860 |
| DUPREY, THEODORE R | 2207 ROZELL DR | | | | MIDDLEVILLE | MI | 49333-8930 |
| DUPREY-BUTLER, YVONNE | 1106 BOTTOM LAND CT | | | | LAWRENCEVILLE | GA | 30043-7077 |
| DUPRIE JR, NEAL L | 35760 CHESTNUT | | | | WAYNE | MI | 48184 |
| DUPRIE JR, NEAL L | 35760 CHESTNUT ST | | | | WAYNE | MI | 48184-1104 |
| DUPRIE JR, NEAL LEO | 35760 CHESTNUT ST | | | | WAYNE | MI | 48184-1104 |
| DUPRIE, PRESTON | | | | | | | |
| DUPRIEST, EVELYN L | 726 CECIL WYATT ROAD | | | | CORBIN | KY | 40701-7915 |
| DUPRIEST, PAUL A | 4017 CRYSTAL CREEK CIR | | | | BURLINGTON | KY | 41005-7877 |
| DUPROW, THOMAS R | 11217 RIDGETOP LN | | | | JACKSONVILLE | FL | 32225-7613 |
| DUPUIE, DONALD E | 21447 ARCHWOOD CIR | | | | FARMINGTON HILLS | MI | 48336-4113 |
| DUPUIE, KIRK M | 3898 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9160 |
| DUPUIE, ROBERT L | 16031 BEECH DALY RD TRLR 69 | | | | TAYLOR | MI | 48180-5084 |
| DUPUIE, ROBERT W | 1891 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| DUPUIE, THOMAS G | 2078 REINDEL RD | | | | FRANKENMUTH | MI | 48734-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUPUIS CONNIE | DENNIS, BEVERLY | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A5P1 CANADA | | | |
| DUPUIS CONNIE | DUPUIS, ADAM | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A5P1 CANADA | | | |
| DUPUIS CONNIE | DUPUIS, CONNIE | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A5P1 CANADA | | | |
| DUPUIS CONNIE | DUPUIS, HANK | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A5P1 CANADA | | | |
| DUPUIS CONNIE | DUPUIS, MIRANDA | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A5P1 CANADA | | | |
| DUPUIS CONNIE | STEPHENSON, JEAN | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A5P1 CANADA | | | |
| DUPUIS GARY | 876 VIVIAN DR | | | | SPARKS | NV | 89436-0662 |
| DUPUIS JR, LAWRENCE J | 1817 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6412 |
| DUPUIS LAURIE | 3639 AMBASSADOR CAFFERY PKWY STE 410 | | | | LAFAYETTE | LA | 70503-5139 |
| DUPUIS, ADAM | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A 5P1 CANADA | | | |
| DUPUIS, ANGELA | 44 MOORING LINE DR | | | | ROCHESTER | NY | 14622-3001 |
| DUPUIS, BEVERLY A | 3450 ERWIN | | | | SAGINAW | MI | 48604-1712 |
| DUPUIS, BEVERLY A | 3450 ERWIN ST | | | | SAGINAW | MI | 48604-1712 |
| DUPUIS, BRIAN T | 2070 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1613 |
| DUPUIS, CHERYL R | 1581 BEL AIR ST | | | | SAGINAW | MI | 48604-1627 |
| DUPUIS, CLARENCE E | 10909 JOHNSTON BLVD | | | | SAINT HELEN | MI | 48656-8204 |
| DUPUIS, CONNIE | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A 5P1 CANADA | | | |
| DUPUIS, CONSTANCE J | 16400 DIX TOLEDO RD APT 611 | | | | SOUTHGATE | MI | 48195 |
| DUPUIS, DALE C | 4368 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| DUPUIS, DANA A | 2823 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3088 |
| DUPUIS, DANIEL J | 9640 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| DUPUIS, DAVID B | 5 DONOHUE RD | | | | MALONE | NY | 12953-4434 |
| DUPUIS, EDITH M | 1907 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1722 |
| DUPUIS, EDITH M | 1907 MAPLERIDGE ROAD | | | | SAGINAW | MI | 48604-1722 |
| DUPUIS, EDWARD G | 1581 BEL AIR ST | | | | SAGINAW | MI | 48604-1627 |
| DUPUIS, FLORETTE J | 3834 PINE RD | | | | BEAVERTON | MI | 48612-8863 |
| DUPUIS, FRANK P | 5289 SHATTUCK RD | | | | SAGINAW | MI | 48603-2853 |
| DUPUIS, GARY A | 876 VIVIAN DR | | | | SPARKS | NV | 89436-0662 |
| DUPUIS, GERALD F | 178 REEVES ST | | | | FALL RIVER | MA | 02721-3843 |
| DUPUIS, HANK | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A 5P1 CANADA | | | |
| DUPUIS, HUBERT B | 2 SALEM CT | | | | BARNEGAT | NJ | 08005 |
| DUPUIS, KENNETH P | 807 S STATE AVE | | | | ALPENA | MI | 49707-3742 |
| DUPUIS, KEVIN L | PO BOX 581 | | | | CARROLLTON | MI | 48724-0581 |
| DUPUIS, LARRY E | 6327 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| DUPUIS, MARJORIE S | 5943 WEISS ST APT S2 | | | | SAGINAW | MI | 48603-2720 |
| DUPUIS, MARJORIE S | 5943 WEISS ST. APT. S 2 | | | | SAGINAW | MI | 48603 |
| DUPUIS, MARK E | 292 CONSTITUTION BLVD S | | | | SHELTON | CT | 06484-5550 |
| DUPUIS, MARK E. | 292 CONSTITUTION BLVD S | | | | SHELTON | CT | 06484-5550 |
| DUPUIS, MICHAEL J | PO BOX 21 | | | | CARROLLTON | MI | 48724-0021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUPUIS, MIKE O | 4004 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3942 |
| DUPUIS, MINDY J | 5388 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1158 |
| DUPUIS, MIRANDA | EDDY D. MANZOCCO | 176 UNIVERSITY AVE WEST SUITE 900 | | WINDSOR ON N9A 5P1 CANADA | | | |
| DUPUIS, PERRY L | 2022 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| DUPUIS, PERRY LOUIS | 2022 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| DUPUIS, RANDY L | 206 W SMITH ST | | | | BAY CITY | MI | 48706-3604 |
| DUPUIS, RICHARD L | 820 PROSPECT ST | | | | NORTH DIGHTON | MA | 02764-1331 |
| DUPUIS, RICKY A | 509 NYLON ST | | | | SAGINAW | MI | 48604-2120 |
| DUPUIS, RONALD R | 3853 CHRISTY DR | | | | SHREVEPORT | LA | 71129-9740 |
| DUPUIS, RUSSELL L | 3834 PINE RD | | | | BEAVERTON | MI | 48612-8863 |
| DUPUIS, RUTH E | APT 7 | 6311 MIDDLEBELT ROAD | | | ROMULUS | MI | 48174-4211 |
| DUPUIS, TERRY A | 2353 WILL DREW DR | | | | MURFREESBORO | TN | 37128-8206 |
| DUPUIS, THOMAS F | 2573 VALLEY DR | | | | SAGINAW | MI | 48603-3046 |
| DUPUIS, THOMAS F | 2573 VALLEY DRIVE | | | | SAGINAW | MI | 48603-3046 |
| DUPUIS, THOMAS N | 412 GREENTREE LN | | | | MILAN | MI | 48160-1085 |
| DUPUIS, TIMOTHY J | 10215 FIELDING ROAD | | | | OOLTEWAH | TN | 37363-6405 |
| DUPUIS, VIVIAN M | 424 E 3RD ST | | | | DAVISON | MI | 48423-1452 |
| DUPUIS, WALLACE B | 6410 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| DUPUIS, WALLACE V | 1815 CRESCENT DR | | | | SAGINAW | MI | 48604-1601 |
| DUPUIS, WARREN L | 4127 SPLIT RAIL LN | | | | FENTON | MI | 48430-9117 |
| DUPUIS, WILFRED E | 638 SYCAMORE SQ | | | | LADY LAKE | FL | 32159-3276 |
| DUPUIS, WILLIAM J | 385 WOODSTONE RD | | | | WATERFORD | MI | 48327-1770 |
| DUPUY KENNETH | 12 GREENFIELD AVE | | | | WATERBURY | CT | 06708 |
| DUPUY, STEPHEN HALL | 25 LEE ROAD 771 LOT 35 | | | | SMITHS | AL | 36877-4028 |
| DUQUAINE JAMES | 5361 SOUTH CAMBRIDGE LANE | | | | MILWAUKEE | WI | 53221-3236 |
| DUQUAINE, DANIEL J | 3712 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9630 |
| DUQUE, CELSO | 239 S LUTHER ST | | | | DETROIT | MI | 48217-1440 |
| DUQUE, CELSO | 510 9TH ST | | | | ROYAL OAK | MI | 48067-3143 |
| DUQUE, CELSO A | 2121 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3422 |
| DUQUE, MARIA A | 22 W CREST DR | | | | ROCHESTER | NY | 14606-4710 |
| DUQUENNE, STEVEN R | 3536 SWEET MAGGIE LN | | | | NAPERVILLE | IL | 60564-8299 |
| DUQUENNE, STEVEN R | 49 COHASSET DR | | | | HUDSON | OH | 44236-3110 |
| DUQUESNE ANNEX VOL FIRE CO | 1620 PENNSYLVANIA AVE | | | | WEST MIFFLIN | PA | 15122-3913 |
| DUQUESNE LIGHT | A DQE COMPANY | PO BOX 1916 | | | PITTSBURGH | PA | 15230-1916 |
| DUQUESNE LIGHT | LLOYD MULLIN | 2833 NEW BEAVER AVE, BLDG 5 | | | PITTSBURGH | PA | 15233 |
| DUQUESNE LIGHT CO. | | 2833 NEW BEAVER AVE | | | | PA | 15233 |
| DUQUESNE LIGHT COMP | PO BOX 10 | | | | PITTSBURGH | PA | 15230-0010 |
| DUQUESNE LIGHT COMPANY | 435 6TH AVE | | | | PITTSBURGH | PA | 15219-1808 |
| DUQUESNE LIGHT COMPANY | PO BOX 10 | | | | PITTSBURGH | PA | 15230-0010 |
| DUQUESNE LIGHT ENERGY | 411 SEVENTH AVENUE | MAILDROP 15-4 | | | PITTSBURGH | PA | 15219 |
| DUQUESNE UNIVERSITY | PO BOX 640094 | | | | PITTSBURGH | PA | 15264-0094 |
| DUQUESNE UNIVERSITY CENTER FOR MANAGEMENT DEVELOP | 711 ROCKWELL HALL | | | | PITTSBURGH | PA | 15282-0001 |
| DUQUESNE VOL FIRE CO | 1835 TEXAS AVE | | | | WEST MIFFLIN | PA | 15122-3920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUQUET TE, RAYMOND | 1702 N HILLS BLVD | | | | VAN BUREN | AR | 72956 |
| DUQUET, DONALD D | 7392 170TH AVE | | | | REED CITY | MI | 49677-8541 |
| DUQUETTE III, WILLIAM J | 26 TROLLEY RD | | | | CORTLANDT MANOR | NY | 10567-1364 |
| DUQUETTE SR, RICHARD G | 11 SAYLES ST | | | | N UXBRIDGE | MA | 01538 |
| DUQUETTE, DANIEL D | 6429 MOUNTAIN RIDGE RD | | | | TRUSSVILLE | AL | 35173-5176 |
| DUQUETTE, DANIEL L | 4574 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| DUQUETTE, DAVID A | 21607 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336-5653 |
| DUQUETTE, DENNIS J | 33 KINSEY AVE | | | | KENMORE | NY | 14217-1903 |
| DUQUETTE, DONALD J | 40 CHIPMAN PL | | | | N TONAWANDA | NY | 14120-4303 |
| DUQUETTE, DONNA J | 4426 ROSE HILL LN | | | | SAGINAW | MI | 48603-1010 |
| DUQUETTE, DONNA J | 4426 ROSEHILL LN | | | | SAGINAW | MI | 48603-1010 |
| DUQUETTE, EDGAR P | 1165 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8348 |
| DUQUETTE, EUGENE A | PO BOX 353 | 50 ORCHARD ST | | | SLATERSVILLE | RI | 02876-0353 |
| DUQUETTE, FRANCES E | 11 SAYLES ST | | | | N UXBRIDGE | MA | 01538 |
| DUQUETTE, JAMES L | G10030 CENTER RD | | | | CLIO | MI | 48420 |
| DUQUETTE, JEAN M | 907 W INDIANA | | | | BAY CITY | MI | 48706-4235 |
| DUQUETTE, JEAN M | 907 W INDIANA ST | | | | BAY CITY | MI | 48706-4235 |
| DUQUETTE, JOHN J | 11 DOVER ST | | | | BRISTOL | CT | 06010-3614 |
| DUQUETTE, LORRAINE R | 169 WOODLAND ST | | | | BRISTOL | CT | 06010-5157 |
| DUQUETTE, LUGENE M | 4574 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| DUQUETTE, MARK S | 2822 GIBSON ST | | | | FLINT | MI | 48503-3006 |
| DUQUETTE, NORMAND W | 542 RIBERA DR | | | | SANTA BARBARA | CA | 93111-1805 |
| DUQUETTE, RAYMOND J | PO BOX 277 | | | | FALKVILLE | AL | 35622-0277 |
| DUQUETTE, ROBERT D | 24823 FAIRWAY HILLS DR | | | | NOVI | MI | 48374-3048 |
| DUQUETTE, ROBERT E | 24823 FAIRWAY HILLS DR | | | | NOVI | MI | 48374-3048 |
| DURA 21 INC | 4564 MONTROSE RD UNIT 1 | | | NIAGARA FALLS CANADA ON L2H 1K2 CANADA | | | |
| DURA AUTO/ MANCELONA | 2791 RESEARCH DR | ATTN: MIKE COOK | | | ROCHESTER HLS | MI | 48309-3575 |
| DURA AUTO/ MATAMOROS | 2791 RESEARCH DR | | | | ROCHESTER HLS | MI | 48309-3575 |
| DURA AUTO/BUTLER | PO BOX 100 | | | | BUTLER | IN | 46721-0100 |
| DURA AUTO/EINBECK | HULLERSER LANDSTRABE 16 | | | EINBECK NS 37574 GERMANY | | | |
| DURA AUTO/GERMANY | JULIUS SAXLER STRASSE 1 | | | DAUN RENGEN RP 54550 GERMANY | | | |
| DURA AUTO/GLADWIN | 2791 RESEARCH DR | | | | ROCHESTER HLS | MI | 48309-3575 |
| DURA AUTO/JACKSONVIL | 2791 RESEARCH DR | | | | ROCHESTER | MI | 48309 |
| DURA AUTO/MANCELONA | 502 CONNIE AVE | P.O. BOX 467 | | | FREMONT | MI | 49412-1812 |
| DURA AUTO/MILAN | 5210 INDUSTRIAL DR | | | | MILAN | TN | 38358-3175 |
| DURA AUTO/ROCHESTER | 2791 RESEARCH DR | ATTN: TIM ERIC | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMO/MOBERLY | 1855 ROBERTSON RD | | | | MOBERLY | MO | 65270-3157 |
| DURA AUTOMOTIVE | SUZANNE ADAMS | 1855 ROBERTSON RD | MOBERLY BRAKE OPERATIONS | | MOBERLY | MO | 65270-3157 |
| DURA AUTOMOTIVE | TIM LEULIETTE, CHAIRMAN | 2791 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYS CANADA | 345 ECCLESTOME DR | | | BRACEBRIDGE CANADA ON P1L 1V1 CANADA | | | |
| DURA AUTOMOTIVE SYSTEMS | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURA AUTOMOTIVE SYSTEMS | 2791 RESEARCH DR 10/16/06 GJ | | | | ROCHESTER HILLS | MI | 48309 |
| DURA AUTOMOTIVE SYSTEMS | 2791 RESEARCH DRIVE | | | | ROCHESTER HILLS | MI | 48309 |
| DURA AUTOMOTIVE SYSTEMS | 2791 RESEARCH DRIVE GJ | | | | ROCHESTER HILLS | MI | 48309 |
| DURA AUTOMOTIVE SYSTEMS | 617 DOURO ST | | | STRATFORD CANADA ON N5A 6V5 CANADA | | | |
| DURA AUTOMOTIVE SYSTEMS | DIANE PHANEUF | 2200 HELTON DR | | | LAWRENCEBURG | TN | 38464-4611 |
| DURA AUTOMOTIVE SYSTEMS | EINBECK GMBH | HULLERSER 16 LANDSTRASSE | EINBECK D 37574 | GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS | SUZANNE ADAMS | 5210 INDUSTRIAL DR | | | MILAN | TN | 38358-3175 |
| DURA AUTOMOTIVE SYSTEMS CABLE OPERATIONS, INC. | THE CORPORATION TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 129 ORANGE ST. | | WILMINGTON | DE | 19801 |
| DURA AUTOMOTIVE SYSTEMS CABLE OPERATIONS, INC. | THE CORPORATION TRUST COMPANY | CORPORATION TRUST COMPANY | 1209 ORANGE ST. | | WILMINGTON | DE | 19801 |
| DURA AUTOMOTIVE SYSTEMS EINBEC | HULLERSAR LANDSTR 16-18 | POSTFACH 1632 | | EINBECK NS 37557 GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS EINBECK GMB | HULLERSAR LANDSTR 16-18 | | | EINBECK NS 37574 GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS GMBH | JULIUS SAXLER STRASSE 1 | | | DAUN RENGEN RP 54550 GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS GMBH | JULIUS SAXLER STRASSE 1 | | | RENGEN D-54550 DAUN GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS INC | | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 |
| DURA AUTOMOTIVE SYSTEMS INC | 1016 E 1ST ST | | | | GLADWIN | MI | 48624-1268 |
| DURA AUTOMOTIVE SYSTEMS INC | 1855 ROBERTSON RD | | | | MOBERLY | MO | 65270-3157 |
| DURA AUTOMOTIVE SYSTEMS INC | 2791 RESEARCH DR | | | | ROCHESTER | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | 2791 RESEARCH DR | | | | ROCHESTER HLS | MI | 48309-3590 |
| DURA AUTOMOTIVE SYSTEMS INC | 2794 RESEARCH DR | | | | ROCHESTER HLS | MI | 48309-3590 |
| DURA AUTOMOTIVE SYSTEMS INC | 310 PALMER PARK RD | | | | MANCELONA | MI | 49659-9305 |
| DURA AUTOMOTIVE SYSTEMS INC | 502 CONNIE AVE | | | | FREMONT | MI | 49412-1812 |
| DURA AUTOMOTIVE SYSTEMS INC | 5210 INDUSTRIAL DR | | | | MILAN | TN | 38358-3175 |
| DURA AUTOMOTIVE SYSTEMS INC | 617 DOURO ST | | | STRATFORD ON N5A 6V5 CANADA | | | |
| DURA AUTOMOTIVE SYSTEMS INC | 9444 FLORIDA MINING BLVD E | | | | JACKSONVILLE | FL | 32257-1178 |
| DURA AUTOMOTIVE SYSTEMS INC | ANKA ORTSCHWAGER | ADWEST HEIDEMANN | HULLERSAR LANDSTR 16-18 | | RANTOUL | IL | 61866 |
| DURA AUTOMOTIVE SYSTEMS INC | ATTN:  CHERI GLASSBURN | 2791 RESEARCH DRIVE | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | AV PEDREGAL NO 1000 | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA AUTOMOTIVE SYSTEMS INC | BJORN NEDVED | JULIUS SAXLER STRASSE 1 | | | PAULDING | OH | |
| DURA AUTOMOTIVE SYSTEMS INC | BRYAN ATHERTON | 345 ECCLESTONE RD PO BOX 900 | | BRANTFORD ON CANADA | | | |
| DURA AUTOMOTIVE SYSTEMS INC | DIAGONAL LORENZO DE LA GARZA | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA AUTOMOTIVE SYSTEMS INC | DIANE PHANEUF | 2200 HELTON DR | | | LAWRENCEBURG | TN | 38464-4611 |
| DURA AUTOMOTIVE SYSTEMS INC | DIANE PHANEUF | 2200 HELTON DRIVE | | | LIBERTYVILLE | IL | 60048 |
| DURA AUTOMOTIVE SYSTEMS INC | HULLERSAR LANDSTR 16-18 | | | EINBECK NS 37574 GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS INC | JUDY POLKX465 | C/O LOERA CUSTOMS BROKERAGE IN | 5845 E 14TH ST | | HOLLAND | MI | 49423 |
| DURA AUTOMOTIVE SYSTEMS INC | JULIUS SAXLER STRASSE 1 | | | DAUN RENGEN RP 54550 GERMANY | | | |
| DURA AUTOMOTIVE SYSTEMS INC | JUTTA LOHDE | DURA AUTOMOTIVE GMBH | RONNEBROCKSWEG 5 | | SPARTANBURG | SC | 29316 |
| DURA AUTOMOTIVE SYSTEMS INC | MICHAEL PROCISSI | 2791 RESEARCH DR | FOB: (MANCELONA, MICHIGAN) | | ROCHESTER HILLS | MI | 48309-3575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURA AUTOMOTIVE SYSTEMS INC | MICHAEL PROCISSI | 2791 RESEARCH DR | FOB:** (MANCELONA, MICHIGAN)** | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | MIKE COOK | 2791 REASEARCH DR | | | ROCHESTER HLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | MIKE COOK | 2791 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | MIKE COOK | 310 PALMER PARK RD | | | MANCELONA | MI | 49659-9305 |
| DURA AUTOMOTIVE SYSTEMS INC | MIKE COOK | 310 PALMER PARK RD. | | | EL PASO | TX | 79936 |
| DURA AUTOMOTIVE SYSTEMS INC | PONIENTE 2 NO 23 | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA AUTOMOTIVE SYSTEMS INC | PONIENTE 2 NO 23 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 87499 MEXICO | | | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 114 SPICER DR | | | GORDONSVILLE | TN | 38563-2142 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 114 SPICER DRIVE | | | OKLAHOMA CITY | OK | 73109 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 1855 ROBERTSON RD | MOBERLY BRAKE OPERATIONS | | MOBERLY | MO | 65270-3157 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 2791 RESEARCH DR | | | ROCHESTER | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 2791 RESEARCH DR | | | ROCHESTER HLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 301 SOUTH SIMMONS ST. | | | GRAND ISLAND | NE | 68810 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 502 CONNIE AVE | SHIFTER OPERATIONS | | FREMONT | MI | 49412-1812 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 5210 INDUSTRIAL DR | | | MILAN | TN | 38358-3175 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 5210 INDUSTRIAL DRIVE | | | OAK PARK | MI | 48237 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 601 S VERMILLION AVE | | | BROWNSVILLE | TX | 78521-6851 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 601 S. VERMILLION AVE | | | TAYLOR | MI | 48180 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 9444 FLORIDA MINING BLVD | | | CHICAGO | IL | 60632 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | 9444 FLORIDA MINING BLVD E | | | JACKSONVILLE | FL | 32257-1178 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | C/O DURA AUTOMOTIVE SYSTEMS | 601 S. VERMILLION AVENUE | | WESTLAND | MI | 48187 |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | C/O DURA AUTOMOTIVE SYSTEMS IN | 601 S. VERMILLION AVENUE | MADRID SPAIN | | | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | MOBERLY BRAKE OPERATIONS | 1855 ROBERTSON | | EAST AURORA | NY | |
| DURA AUTOMOTIVE SYSTEMS INC | SUZANNE ADAMS | SHIFTER OPERATIONS | 502 CONNIE ST | | LIVONIA | MI | |
| DURA AUTOMOTIVE SYSTEMS, INC. | MICHAEL PROCISSI | 2791 RESEARCH DR | FOB:** (MANCELONA, MICHIGAN)** | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA AUTOMOTIVE SYSTEMS, INC. | SUZANNE ADAMS | 502 CONNIE AVE | SHIFTER OPERATIONS | | FREMONT | MI | 49412-1812 |
| DURA AUTOMOTIVE SYSTEMS,INC. | SUZANNE ADAMS | 2791 RESEARCH DR | | | ROCHESTER | MI | 48309-3575 |
| DURA AUTOMOTIVE/TROY | 2791 RESEARCH DR | ATTN: WOODS ROBINSON | | | ROCHESTER HILLS | MI | 48309-3575 |
| DURA CONVERTIBLE SYSTEMS INC | 26533 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-4203 |
| DURA DE MEXICO SA DE CV | AV PEDREGAL NO 1000 | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA DE MEXICO SA DE CV | DIAGONAL LORENZO DE LA GARZA | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA DE MEXICO SA DE CV | PONIENTE 2 NO 23 | | | MATAMOROS TM 87499 MEXICO | | | |
| DURA DE MEXICO SA DE CV | PONIENTE 2 NO 23 | COL CIUDAD INDUSTRIAL | | MATAMOROS TM 87499 MEXICO | | | |
| DURA FREIGHT INC | 525 S LEMON AVE | | | | WALNUT | CA | 91789-2912 |
| DURA MAGNETICS INC | 5500 SCHULTZ DR 02/06/07 GJ | | | | SYLVANIA | OH | 43560 |
| DURA MECHANICAL COMPONENTS | MIKE COOK | 310 PALMER PARK RD | | | MANCELONA | MI | 49659-9305 |
| DURA MOLD INC | 3390 W LINCO RD | | | | STEVENSVILLE | MI | 49127-9725 |
| DURA OPERATING CO V MAGNA INTERNATIONAL | DURA OPERATING CORPORATION | 6101 S BROADWAY AVE STE 500 | | | TYLER | TX | 75703-4408 |
| DURA OPERATING CORP | 2791 RESEARCH DR | | | | ROCHESTER | MI | 48309-3575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURA SAMUEL (464126) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURA, BRENDA K. | 3111 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| DURA, JOHN S | 15937 BRADFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-1000 |
| DURA, MAGDALENE A | 4917 OAKHILL DR UNIT 5 | | | | WATERFORD | MI | 48329 |
| DURA, MARYANNE C | 15937 BRADFORD DR | | | | CLINTON TWP | MI | 48038-1000 |
| DURA, SAMUEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURA-BAR METAL SERVICES | 2195 W LAKE SHORE DR | | | | WOODSTOCK | IL | 60098-7467 |
| DURA-FIBRE LLC | 352 6TH ST | | | | MENASHA | WI | 54952-2768 |
| DURABILITY/BLACKSBUR | 1872 PRATT DRIVE | | | | BLACKSBURG | VA | 24060 |
| DURABLE CONTROLS INC | 515 INDUSTRIAL DRIVE | | | | HARTLAND | WI | 53029 |
| DURABLE CORPORATION | 75 N PLEASANT ST | | | | NORWALK | OH | 44857-1218 |
| DURABLE/NORWALK | 75 N PLEASANT ST | | | | NORWALK | OH | 44857-1218 |
| DURACK, PAUL H | 3779 W 1000 N | | | | FORTVILLE | IN | 46040-9705 |
| DURACOAT POWDER MFG INC | 13 IROQUOIS TRAIL | | | GRIMSBY CANADA ON L3M 5E6 CANADA | | | |
| DURAD MORRIS | 3433 MELWOOD DR | | | | MELVINDALE | MI | 48122-1266 |
| DURAFILTER CANADA INC | 3045 SOUTHCREEK ROAD UNIT 53 | | | MISSISSAUGA CANADA ON L4X 2X7 CANADA | | | |
| DURAI, RASA | 7122 HARDING DR | | | | FAIRVIEW | TN | 37062-9061 |
| DURAK, BRENDA H | 7238 CURRY CIR | | | | HUDSON | OH | 44236 |
| DURAK, DENNIS J | 13520 IDLEWILD DR | | | | ORLAND PARK | IL | 60462-1517 |
| DURAK, MICHAEL J | 44102 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1368 |
| DURAKON IND/LAPEER | 2101 N LAPEER RD | ATTN: OEM SALES | | | LAPEER | MI | 48446-8628 |
| DURAKON INDUSTRIES | THOMAS DABROWAX1506 | 2101 N LAPEER RD | | | LAPEER | MI | 48446-8628 |
| DURAKON INDUSTRIES INC | 2101 N LAPEER RD | | | | LAPEER | MI | 48446-8628 |
| DURAKON INDUSTRIES INC | 2101 N LAPEER RD STE 1 | | | | LAPEER | MI | 48446 |
| DURAKON MEXICANA | DURAKON INDUSTRIES INC | SANTA ANA LOTE 19Y20 | 52000 PARQUE IND LERMA | PARQUE IND LERMA 52000 MEXICO | | | |
| DURAKON MEXICANA DE RL DE CV | AV SANTA ANA NO 7 LOTE 23 | | | LERMA EM 52000 MEXICO | | | |
| DURAKON MEXICANA DE RL DE CV | AV SANTA ANA NO 7 LOTE 23 | MANZANA 3 COL PARQUE INDUSTRIAL LER | | LERMA EM 52000 MEXICO | | | |
| DURALIA JR, JOHN T | 10867 LINN RD | | | | ESPYVILLE | PA | 16424-4154 |
| DURALIA, PAUL F | 607 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4368 |
| DURALIA, PETER J | 18381 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231-9505 |
| DURAM, LYNN E | 930 GARFIELD AVE | | | | LANSING | MI | 48917-9248 |
| DURAMARK TECHNOLOGIES LLC | 17401 TILLER CT STE H | | | | WESTFIELD | IN | 46074-8967 |
| DURAMARK TECHNOLOGIES LLC | BILL BUSSICK | 17401 TILLER COURT - STE H | | | AUBURN | AL | 36830 |
| DURAMARK TECHNOLOGIES LLC | BILL BUSSICK | 17401 TILLER CT STE H | | | WESTFIELD | IN | 46074-8967 |
| DURAMARK/WESTFIELD | 17401 TILLER CT STE H | | | | WESTFIELD | IN | 46074-8967 |
| DURAMARKS TECHNOLOGIES INC | 17401 TILLER CT STE H | | | | WESTFIELD | IN | 46074-8957 |
| DURAMAX INC | SUE LOE X222 | 587 W BROADWAY ST | JOHNSON RUBBER CO DIV | | NORTH BALTIMORE | OH | 45872-9521 |
| DURAMAX MARINE LLC | HOCHBERG CO D PETER LPA | 1940 EAST 6TH STREET 6TH FLOOR | | | CLEVELAND | OH | 44114 |
| DURAMED SUPPLY COMPA | 3490 BELLE CHASE WAY | SUITE 220 | | | LANSING | MI | 48911 |
| DURAN EUGENE | DURAN, EUGENE | 25350 STORMS RD | | | WEST MANSFIELD | OH | 43358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURAN JR, FRANK | 28334 PINECREST DR | | | | WRIGHT CITY | MO | 63390-3541 |
| DURAN JR, NICHOLAS P | 3822 DEMEAN ST | | | | MELVINDALE | MI | 48122-1623 |
| DURAN LOPEZ, FERNANDO | 2808 COTSWOLD MANOR DR S | | | | KINGWOOD | TX | 77339-1656 |
| DURAN LOPEZ,FERNANDO | 2808 COTSWOLD MANOR DR S | | | | KINGWOOD | TX | 77339-1656 |
| DURAN VIRGINIA | 3031 BENTLEY PARK CIRCLE | | | | GAINESVILLE | GA | 30504-5681 |
| DURAN, ALEJANDRO | 7810 TOWNSEND RD LOT 117 | | | | MANSFIELD | TX | 76063-5201 |
| DURAN, ANDREA | 20043 CANYON VIEW DR | | | | CANYON CNTRY | CA | 91351-5721 |
| DURAN, ANTONIO | 12119 SOUTHSIDE | | | | HOUSTON | TX | 77099 |
| DURAN, AZUCENA | GOMEZ LAW FIRM | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| DURAN, BARBARA M | 6805 TUSCANY LN | | | | EAST AMHERST | NY | 14051-2316 |
| DURAN, CANDELARIO C | 3174 TWINCREEK AVE | | | | PALMDALE | CA | 93551-1002 |
| DURAN, CARMEN M | 9872 ARLETA AVE | | | | ARLETA | CA | 91331-4561 |
| DURAN, CRUZ M | 20137 TUBA ST | | | | CHATSWORTH | CA | 91311-3447 |
| DURAN, DANIEL | 1982 BOARDMAN POLAND RD APT 2 | | | | POLAND | OH | 44514-1950 |
| DURAN, DEANNA L | 2248 OTTELLO AVE | | | | DAYTON | OH | 45414-4516 |
| DURAN, DELIA | 6362 ALAMO CT | | | | TECUMSEH | MI | 49286-9766 |
| DURAN, DENNIS L | 4185 WALTAN RD | | | | VASSAR | MI | 48768 |
| DURAN, DIANE | 220 PHOENIX ST | | | | DELAVAN | WI | 53115 |
| DURAN, ELENA G | 630 FANTASY ST | | | | PALMDALE | CA | 93551-2962 |
| DURAN, ELIZABETH A | 12823 BRAVEHEART DR | | | | FORT WAYNE | IN | 46814-7492 |
| DURAN, EUGENE | | | | | | | |
| DURAN, EUGENE | 25350 STORMS RD | | | | WEST MANSFIELD | OH | 43358-9665 |
| DURAN, FRANK | 18765 AVENUE 17 | | | | MADERA | CA | 93637-9232 |
| DURAN, GAUDENCIO L | 15619 ELMCROFT AVE | | | | NORWALK | CA | 90650-6246 |
| DURAN, HECTOR M | 2650 PAGANINI AVE | | | | SAN JOSE | CA | 95122-1323 |
| DURAN, J J | 425 LINWOOD AVE | APT L | | | MONROVIA | CA | 91016-2657 |
| DURAN, JAMES | 5044 COOPERS LANDING DR APT 1C | | | | KALAMAZOO | MI | 49004-6652 |
| DURAN, JESSE J | 401 WOLCOTT LN | | | | BATAVIA | IL | 60510-2834 |
| DURAN, JOAN | GEORGE RICHARD | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN, JOE C | 1627 DALE ST | | | | SAN DIEGO | CA | 92102-1427 |
| DURAN, JOE R | 5516 VICTOR ST | | | | DALLAS | TX | 75214-5055 |
| DURAN, JOHN | 16 HIGHLAND ST | | | | WOBURN | MA | 01801-5128 |
| DURAN, JOHNNY | 549 MISSIONARY RDG | | | | DESOTO | TX | 75115-5235 |
| DURAN, JORGE | 3202 NE 119TH TERR #155 | | | | KANSAS CITY | MO | 64156 |
| DURAN, JUAN R | 1607 CARLA AVE | | | | ARLINGTON | TX | 76014-1507 |
| DURAN, JULIAN J | 4492 OGDEN DR | | | | FREMONT | CA | 94538-2629 |
| DURAN, JULIAN J | 6350 JARVIS AVE | | | | NEWARK | CA | 94560-1246 |
| DURAN, KAREN C | PO BOX 38291 | | | | PHOENIX | AZ | 85069-8291 |
| DURAN, LOUIS H | 2621 LEGENDS WAY | | | | ELLICOTT CITY | MD | 21042-2257 |
| DURAN, MARCOS | 822 N HURON RD | | | | LINWOOD | MI | 48634-9538 |
| DURAN, MARIA | PO BOX 935 | | | | CARRIZO SPGS | TX | 78834-5935 |
| DURAN, MARIA | PO BOX 935 | | | | CARRIZO SPRINGS | TX | 78834-6935 |
| DURAN, MARIA D | P O BOX 283 | | | | QUEMADO | TX | 78877-0283 |
| DURAN, MARIAH | GEORGE RICHARD | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURAN, MARIANO C | 10168 LEONA ST | | | | TUJUNGA | CA | 91042-2567 |
| DURAN, MARION T | 995 JACKSON LN | | | | FLORISSANT | MO | 63031-2317 |
| DURAN, MARK A | 7109 CAMP CREEK DR | | | | ARLINGTON | TX | 76002-3363 |
| DURAN, MARY E | 7080 ACORN CIR | | | | MOUNT MORRIS | MI | 48458-9442 |
| DURAN, MARY V | 1299 MOONLIGHT DR | | | | CERES | CA | 95307-7230 |
| DURAN, MARY V | 1299 MOONLIGHT DR. | | | | CERES | CA | 95307-7230 |
| DURAN, MATTHEW | GEORGE RICHARD | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN, MATTHEW | PO BOX 250 | | | | WINDOW ROCK | AZ | 86515-0250 |
| DURAN, MIGUEL E | 2570 MARENGO ST | | | | LOS ANGELES | CA | 90033-2023 |
| DURAN, MIGUEL ORTEGA | GOLDSTEIN MICHAEL LAW OFFICES OF | 120 BIRMINGHAM DR STE 200 | | | CARDIFF | CA | 92007-1753 |
| DURAN, MUCIO Z | 1001 SYCAMORE LN | | | | TEMPERANCE | MI | 48182-1268 |
| DURAN, MUCIO Z | PO BOX 935 | | | | CARRIZO SPGS | TX | 78834-5935 |
| DURAN, NATALIE | 7109 CAMP CREEK DR | | | | ARLINGTON | TX | 76002-3363 |
| DURAN, NICHOLAS P | 3300 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3425 |
| DURAN, OSCAR M | 122 CORNER ROAD | | | | UNDERWOOD | WA | 98651-8651 |
| DURAN, RACHEL M | 3024 TWIN CREEKS LN | | | | ROCKLIN | CA | 95677-3632 |
| DURAN, RALPH V | 4361 MISSION BLVD SPC 198 | | | | MONTCLAIR | CA | 91763-6066 |
| DURAN, RAMON | 1571 REBECCA RUN | | | | HUDSONVILLE | MI | 49426-9576 |
| DURAN, RAUL J | 1865 WILSON AVE | | | | SAGINAW | MI | 48638-4798 |
| DURAN, RICARDO J | 5649 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1351 |
| DURAN, ROBERT G | 1528 AMITOLA AVE | | | | LAS VEGAS | NV | 89123-2719 |
| DURAN, RYAN M | 300 MONTEREY BLVD NE | | | | SAINT PETERSBURG | FL | 33704 |
| DURAN, SANTIAGO | 706 GARFIELD AVE | | | | BAY CITY | MI | 48708-7144 |
| DURAN, SANTOS A | 9872 ARLETA AVE | | | | ARLETA | CA | 91331-4561 |
| DURAN, SAUL | | | | | | | |
| DURAN, SUSAN | 917 THURMAN ST | | | | SAGINAW | MI | 48602-2859 |
| DURAN, TERRY S | 2016 20TH AVE S | | | | BIRMINGHAM | AL | 35209 |
| DURAN, WALTER R | 4294 CHAMBLEE RD | | | | OAKWOOD | GA | 30566-3539 |
| DURAN, WHITNEY | GEORGE RICHARD | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN, WILLIE | 8916 KLINEDALE AVE | | | | PICO RIVERA | CA | 90660-5536 |
| DURAN, YOLANDA A | 14485 SENECA RD APT 108 | | | | VICTORVILLE | CA | 92392-9350 |
| DURAN, YOLANDA A | 15565 CHAPARRAL ST | | | | VICTORVILLE | CA | 92394-5506 |
| DURAN, ZACHARY | GEORGE RICHARD | PO BOX 786 | | | TUBA CITY | AZ | 86045-0786 |
| DURAN- SHELLS, STACY K | 3136 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| DURANCE, DONNIE | 5677 PINETREE DR LOT 25 | | | | MILLINGTON | MI | 48746 |
| DURANCE, LAURENCE A | PO BOX 90166 | | | | BURTON | MI | 48509-0166 |
| DURANCE, NANCY E | 5389 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| DURANCE, THOMAS W | 5389 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| DURANCZYK, NELLIE M | 7885 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| DURAND CHEVROLET, INC. | 223 WASHINGTON ST | | | | HUDSON | MA | 01749-2782 |
| DURAND CHEVROLET, INC. | STEPHEN DURAND | 223 WASHINGTON ST | | | HUDSON | MA | 01749-2782 |
| DURAND JOHN (ESTATE OF) (628256) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| DURAND MOBIL SERVICE | 8474 E M 71 | | | | DURAND | MI | 48429-1061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURAND VERNON AMBULANCE | 2732 FLUSHING RD | | | | FLINT | MI | 48504-4534 |
| DURAND, A H | 617 E MAIN ST | | | | STOUGHTON | WI | 53589-1832 |
| DURAND, CHARLES E | 4480 DURAND CT | | | | AUBURN HILLS | MI | 48326-1863 |
| DURAND, CLAIRE E | 62 ALMOND PASS DR | | | | OCALA | FL | 34472-8732 |
| DURAND, CONNIE L | 214 BURDIN ST | | | | ST MARTINVLLE | LA | 70582-4103 |
| DURAND, DORIS M | C/O RICHARD DURAND | 8141 BROWN BRIDGE ROAD | | | COVINGTON | GA | 30014 |
| DURAND, DORIS R | 38275 CAROLON BLVD | | | | WESTLAND | MI | 48185-8702 |
| DURAND, GERALD | 136 LARCH ST | | | | WOONSOCKET | RI | 02895-6712 |
| DURAND, GILBERT T | 71 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752-2111 |
| DURAND, JAMES A | 39 CHESTNUT ST | | | | MARLBOROUGH | MA | 01752-2161 |
| DURAND, JOHN | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| DURAND, JOHN W | 1009 ENOLA RD | | | | GRAND ISLAND | NY | 14072-2839 |
| DURAND, MARY ANN | 47 BUSH GARDENS | | | | ALDEN | NY | 14004-9451 |
| DURAND, MARY ANN | 47 BUSH GDNS | | | | ALDEN | NY | 14004-9451 |
| DURAND, NORMAND J | 141 GRACE AVE | | | | WOONSOCKET | RI | 02895-3755 |
| DURAND, RAYMOND A | 75 DESMARAIS ST | | | | CUMBERLAND | RI | 02864-2059 |
| DURAND, ROBERT J | 701 SWEET WATER DR | | | | DANVILLE | CA | 94506-1225 |
| DURAND, ROLAND L | 62 ALMOND PASS DR | | | | OCALA | FL | 34472-8732 |
| DURAND, VIVIAN R | 3663 WAYNE BRYANT RD | | | | LOUISVILLE | TN | 37777-3529 |
| DURANDETTI, QUINTA | 9707 EARHART RD | | | | SOUTH LYON | MI | 48178-7029 |
| DURANDETTO, LESTER J | 1481 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3872 |
| DURANDETTO, SHIRLEY S | 239 SIEGFRIED DR | | | | BUFFALO | NY | 14221-4457 |
| DURANDETTO, SHIRLEY S | 239 SIEGFRIED DRIVE | | | | BUFFALO | NY | 14221 |
| DURANEY, CHRIS M | 8959 WHITE EAGLE E | | | | SYLVANIA | OH | 43560-9897 |
| DURANEY, MARION M | 7216 STONECLIFF DR APT 04 | | | | RALEIGH | NC | 27615-4330 |
| DURANS AUTO REPAIR | | 1821 N BINGHAM DR | | | | ID | 83651 |
| DURANSO JR, JOSEPH S | 11995 TURNER RD | | | | SAINT CHARLES | MI | 48655-9640 |
| DURANSO JR, JOSEPH S | 11995 TURNER RD | | | | ST CHARLES | MI | 48655-9540 |
| DURANSO, ALLAN R | 7199 RONALD DR | | | | SAGINAW | MI | 48609-6941 |
| DURANSO, PAUL E | 5454 LORRAINE CT | | | | BAY CITY | MI | 48706-9738 |
| DURANSO, YOLANDA C | 12645 EAST RD | | | | BURT | MI | 48417-9613 |
| DURANT AREA CHAMBER OF COMMERCE | 215 N 4TH AVE | | | | DURANT | OK | 74701-4353 |
| DURANT JESSICA | 2880 KAREN DRIVE | | | | CHESAPEAK BCH | MD | 20732-3843 |
| DURANT PAUL | 501 HUNTER BEND DRIVE | | | | MANSFIELD | TX | 76063-7508 |
| DURANT STACY | DURANT, STACY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DURANT, ANGELA R | 1537 MARYLAND AVE | | | | FLINT | MI | 48506-2746 |
| DURANT, BARBARA A | 336 SWISS DRIVE LOT 239 | | | | CROWLEY | TX | 76036 |
| DURANT, BRIAN H | 1013 SHORESIDE DR | | | | HENDERSONVILLE | TN | 37075-9609 |
| DURANT, BRUCE | 2201 MURA ST | | | | BALTIMORE | MD | 21213-3410 |
| DURANT, CHRIS | 3245 BIXWOOD CT S | | | | GROVEPORT | OH | 43125 |
| DURANT, CHRIS | C/O PROGRESSIVE DIRECT INSURANCE CO. | PROGRESSIVE SUBRO | 24344 NETWORK PL | | CHICAGO | IL | 60673-1243 |
| DURANT, CHRISTOPHER L | 8172 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9542 |
| DURANT, CHRISTOPHER LOGAN | 8172 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9542 |
| DURANT, DAN D | 13841 RAVENSWOOD DR | | | | CHOCTAW | OK | 73020-7104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURANT, DAVID M | 102 CALVARY CT SE | | | | LEESBURG | VA | 20175-4421 |
| DURANT, DEWAYNE N | 1479 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| DURANT, DWAYNE L | 38916 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9003 |
| DURANT, GALE A | 2045 S GENESEE RD | | | | BURTON | MI | 48519-1227 |
| DURANT, GWEN H | 1019 E LAWN DR #1019 | | | | FORT WAYNE | IN | 46819-1984 |
| DURANT, GWEN H | 38743 STURBRIDGE DR | | | | STERLING HTS | MI | 48310-2956 |
| DURANT, IRVIN L | 4799 AQUA VISTA CT | | | | HALE | MI | 48739-9133 |
| DURANT, JACQUELINE J | 4799 AQUA VISTA CT | | | | HALE | MI | 48739-9133 |
| DURANT, JEROME | 5704 DAPPLE TRCE | | | | INDIANAPOLIS | IN | 46228-1693 |
| DURANT, JERRY E | 4622 E 600 N | | | | ALEXANDRIA | IN | 46001-8700 |
| DURANT, JOHN D | 5363 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3559 |
| DURANT, JUDITH | 1248 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2025 |
| DURANT, JUDY M | 4380 LAUREL GROVE TRCE | | | | SUWANEE | GA | 30024-6930 |
| DURANT, LAWRENCE J | 904 HOOPER RD APT 3 | | | | ENDWELL | NY | 13760-1511 |
| DURANT, LOUIS J | 5 REAGAN RD | | | | BOMBAY | NY | 12914-1925 |
| DURANT, MARGARET A | 146 ABIGAIL LN S | | | | MOUNT VERNON | OH | 43050-6001 |
| DURANT, MEGUMI | 502 OMAHA DR | | | | YORKVILLE | IL | 60560-2369 |
| DURANT, PAUL | 501 HUNTER BEND DR | | | | MANSFIELD | TX | 76063-7508 |
| DURANT, PAUL D | 2917 MENOMINEE AVE | | | | FLINT | MI | 48507-1917 |
| DURANT, RAYMOND E | 1 BORDE AQUA DR | | | | EDGEWATER | FL | 32132-3581 |
| DURANT, STACY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DURANT, THOMAS G | 4313 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| DURANT, WILLIS LEE | 2077 N 350 W | | | | ANDERSON | IN | 46011-8757 |
| DURANTE CAMILLE | 94 CRANBERRY TER | | | | CRANSTON | RI | 02921-3516 |
| DURANTE JR, JOSEPH | 90 NEWMAN AVE | | | | BAYONNE | NJ | 07002-2337 |
| DURANTE, BRENDA M | 47-49 WADE STREET | | | | JERSEY CITY | NJ | 07305 |
| DURANTE, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DURANTE, JOHN L | 3724 GLYN COTTAGE CT | | | | GREEN COVE SPRINGS | FL | 32043-8084 |
| DURANTE, JOSEPHINE | 1372 HUNTINGTON ST | | | | CRESCENT CITY | CA | 95531-3326 |
| DURANTE, VITO A | 1940 ROBBINS AVE | | | | NILES | OH | 44446-3948 |
| DURANTE, VITO A | 1940 ROBBINS AVENUE | | | | NILES | OH | 44446-3948 |
| DURANTY, DOROTHY A | 319 REGAL CT | | | | CLARENDON HILLS | IL | 60514-1569 |
| DURASHOK L.L.C. | KOUROSH SHOKOUI | 1634 COOKEVILLE HWY | | | LIVINGSTON | TN | 38570-2207 |
| DURASTANTE, FRANK A | 1868 CRAIN DR | | | | NILES | OH | 44446-4342 |
| DURASTANTE, LILLIAN S | 1868 CRAIN DR | | | | NILES | OH | 44446-4342 |
| DURASTANTE, LILLIAN S | 1868 CRAIN DR. | | | | NILES | OH | 44446-4342 |
| DURAWA, PAUL J | 729 FLYMM SMITH RD | | | | WATERLOO | SC | 29384-4215 |
| DURAY, SHIRLEY A | 210 WASHINGTON ST | | | | VISTA | CA | 92084-5454 |
| DURAZO, GILDARDO M | 21030 GRESHAM ST APT 1111 | | | | CANOGA PARK | CA | 91304-1728 |
| DURBAN, FREDERICK A | 1159 E HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19124-4829 |
| DURBIN DEL | 889 DUNAWAY LN | | | | BOAZ | KY | 42027-8325 |
| DURBIN FAMILY PRACTI | 319 OSLER DR STE 160 | | | | ARLINGTON | TX | 76010-5407 |
| DURBIN JR, HERMAN H | 4038 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURBIN LARRY D (442272) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DURBIN RONALD JR | DURBIN, RONALD | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| DURBIN, ALFRED C | 3929 CYPRESS AVE | | | | KANSAS CITY | MO | 64130-1533 |
| DURBIN, ALFRED L | 200 E BENTON ST | | | | WINDSOR | MO | 65360-1304 |
| DURBIN, BARBARA L | 141 FREDERICK ST | | | | LEXINGTON | OH | 44904-1245 |
| DURBIN, BARBARA L | 141 FREDERICK STREET | | | | LEXINGTON | OH | 44904 |
| DURBIN, BEATRICE J | 7312 HIGH GROVE RD | | | | GRANDVIEW | MO | 64030-3347 |
| DURBIN, BECKY L | PO BOX 375 | | | | CUTLER | IN | 46920-0375 |
| DURBIN, BRUCE E | 310 S LANSING ST | | | | SAINT JOHNS | MI | 48879-1735 |
| DURBIN, CARLTON R | PO BOX 31 | | | | DANVILLE | IN | 46122-0031 |
| DURBIN, CAROLYN J | 4381 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8879 |
| DURBIN, CHARLES M | 6626 MAYWOOD CIR | | | | FORT WAYNE | IN | 46819-1248 |
| DURBIN, DONALD A | PO BOX 859 | | | | ST MICHAELS | MD | 21663-0859 |
| DURBIN, DONALD D | PO BOX 7097 | | | | FLINT | MI | 48507-0097 |
| DURBIN, DUAINE E | 11689 E HILLIS RD | | | | RIVERDALE | MI | 48877-9543 |
| DURBIN, EUGENE R | 1033 WINDSOR ST | | | | FLINT | MI | 48507-4238 |
| DURBIN, FORREST E | 801 S OHIO ST | | | | SHERIDAN | IN | 46069-1433 |
| DURBIN, GEORGE | 5117 CHARTER OAK DR | | | | PADUCAH | KY | 42001 |
| DURBIN, GERALD | | | | | | | |
| DURBIN, HARRIET A | 11689 E HILLIS RD | | | | RIVERDALE | MI | 48877 |
| DURBIN, JACQUELINE A | 440 S PINE ST | | | | DESHLER | OH | 43516 |
| DURBIN, JAMES D | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| DURBIN, JAMES J | 1500 MICHIGAN ST | | | | NEW CASTLE | IN | 47362-4148 |
| DURBIN, JAMES M | 159 HIGHLAND CIR | | | | FLOVILLA | GA | 30216-2100 |
| DURBIN, JEANETTE | 209 E BUCHANAN ST | | | | SAINT JOHNS | MI | 48879-2205 |
| DURBIN, JEANETTE | 209 E BUCHANAN STREET | | | | ST JOHNS | MI | 48879-2205 |
| DURBIN, JOAN C | 9947 W WALNUT ST | | | | LAPEL | IN | 46051-9733 |
| DURBIN, JOHN V | 8995 S STONEY CREEK RD | | | | CARLETON | MI | 48117-9016 |
| DURBIN, JOHN W | 127 OAK VILLAGE BLVD S | | | | HOMOSASSA | FL | 34446-6318 |
| DURBIN, LARRY D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| DURBIN, LARRY E | 4381 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8879 |
| DURBIN, LORENNA M | 9222 GARRISON DRIVE | APT 103 B | | | INDIANAPOLIS | IN | 46240 |
| DURBIN, MARION M | 7924 STATE ROUTE 781 | | | | PEEBLES | OH | 45660-9248 |
| DURBIN, MARJORIE | 613 ROUNDHILL SUNFISH RD | | | | ROUNDHILL | KY | 42275-8009 |
| DURBIN, MARJORIE | 613 ROUNDHILL-SUNFISH RD | | | | ROUNDHILL | KY | 42275-8009 |
| DURBIN, MERLIN H | 209 E BUCHANAN ST | | | | SAINT JOHNS | MI | 48879-2205 |
| DURBIN, MICHAEL D | 7400 GLENLEAF RD LOT 93 | | | | SHREVEPORT | LA | 71129-3713 |
| DURBIN, NORMAN O | 428 BOSTONIAN WAY | | | | HAVRE DE GRACE | MD | 21078-2583 |
| DURBIN, PAMELA E | 1369 TAFT PL APT 1 | | | | HAMILTON | OH | 45013-6388 |
| DURBIN, PAMELA E | 1369 TAFT PLACE #1 | | | | HAMILTON | OH | 45013 |
| DURBIN, RALPH A | 4345 CLEAR VIEW DR APT 2 | | | | GENESEO | NY | 14454-9419 |
| DURBIN, ROBERT L | 1369 TAFT PL APT 1 | C/O PAMELA E DURBIN | | | HAMILTON | OH | 45013-6388 |
| DURBIN, ROBERT W | 4980 W RANGE RD | | | | SHELBYVILLE | IN | 46176-8834 |
| DURBIN, ROGER L | 805 E STATE ST | | | | SAINT JOHNS | MI | 48879-1662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURBIN, RONALD | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| DURBIN, RUTH | 16 BLAIR LN | | | | DEARBORN | MI | 48120-1301 |
| DURBIN, SCOTT M | 212 SCARLET OAK DR | | | | MONROE | OH | 45050-2520 |
| DURBIN, SCOTT M | 212 SCARLET OAK DRIVE | | | | MONROE | OH | 45050-2520 |
| DURBIN, SUSAN | 3525 OAKMONT AVE | | | | KETTERING | OH | 45429-4430 |
| DURBIN, SUSAN | 3525 OAKMONT AVE. | | | | KETTERING | OH | 45429-4430 |
| DURBIN, THELMA D | 4345 CLEARVIEW DRIVE | APT 2 | | | GENESEO | NY | 14454 |
| DURBIN, THOMAS E | 3000 W TOWER AVE | APT 1 | | | CINCINNATI | OH | 45238-3531 |
| DURBIN, THOMAS H | 2790 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-9053 |
| DURBIN, TIMOTHY J | 10456 GREGG RD | | | | FREDERICKTOWN | OH | 43019-9388 |
| DURBIN, VIVIA J | 17302 STRIPED MAPLE ST APT 111 | | | | WESTFIELD | IN | 46074-5070 |
| DURBIN, VIVIA J | 2700 N WASHINGTON 261 | | | | KOKOMO | IN | 46901 |
| DURBIN, WALTER T | 13 STARBOARD CT | | | | BRICK | NJ | 08723-6738 |
| DURBOROW, DESPINA C | 104 DELVIEW DRIVE | | | | WILMINGTON | DE | 19810-4408 |
| DURBOROW, JAMES H | 104 DELVIEW DRIVE | | | | WILMINGTON | DE | 19810-4408 |
| DURCH, CAROL J | 130 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 |
| DURCH, DARLENE J | 5240 SABRINA LANE | | | | WARREN | OH | 44483-4483 |
| DURCH, DARLENE J | 5240 SABRINA LANE NORTHWEST | | | | WARREN | OH | 44483-1282 |
| DURCH, EDWARD A | 5670 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9507 |
| DURCI, GEORGE | PO BOX 1035 | | | | EVART | MI | 49631-1035 |
| DURCO, MICHAEL P | 504 N RIVER RD APT B200 | | | | NAPERVILLE | IL | 60563-4146 |
| DURDA, DAVID J | 5195 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| DURDA, IRENE A | 6782 ANTHONY LANE | | | | PARMA HTS | OH | 44130-4613 |
| DURDA, IRENE A | 6782 ANTHONY LN | | | | PARMA HEIGHTS | OH | 44130-4613 |
| DURDA, JOHN A | 2509 BOSTON RD | | | | BRECKSVILLE | OH | 44141-3311 |
| DURDA, LEONARD | 17035 MARTIN RD | | | | ROSEVILLE | MI | 48066-2812 |
| DURDA, LILLIAN | 7498 YARISH RD | | | | ALGER | MI | 48610-9400 |
| DURDACH, MARGARET C | 1079 THOMAS FOX DR E | | | | NORTH TONAWANDA | NY | 14120-2956 |
| DURDAK, RICHARD A | 38855 BELL RD | | | | WILLOUGHBY | OH | 44094-7525 |
| DURDAN MICHAEL W | DURDAN, MICHAEL W | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| DURDELLA, THOMAS E | 626 DICKERSON RD | | | | WILLOWICK | OH | 44095-4223 |
| DURDEN JR, LONZY | 310 IRON HORSE WAY | | | | STOCKBRIDGE | GA | 30281-3500 |
| DURDEN, ANITA R | 410 ORANGE AVE | | | | FARMERSVILLE | TX | 75442-2728 |
| DURDEN, BARBARA J | 224 RANDOLPH ST | | | | SYRACUSE | NY | 13205-2360 |
| DURDEN, BOBBY H | 582 MARTIN RD | | | | STONE MTN | GA | 30088-1333 |
| DURDEN, EARNEL | | | | | | | |
| DURDEN, ERNEST | 1129 JACKSON ST | | | | LOCUST GROVE | GA | 30248 |
| DURDEN, EZRA T | 2916 PRESTON AVE | | | | DAYTON | OH | 45417-1620 |
| DURDEN, JEFFREY T | 105 N HURON ST | | | | YPSILANTI | MI | 48197-2509 |
| DURDEN, JEFFREY THOMAS | 105 N HURON ST | | | | YPSILANTI | MI | 48197-2509 |
| DURDEN, KENYA R | 3013 PARKWOOD BLVD | | | | KANSAS CITY | KS | 66104-5248 |
| DURDEN, KENYA RENEE | 3013 PARKWOOD BLVD | | | | KANSAS CITY | KS | 66104-5248 |
| DURDEN, LAYMAN L | 4636 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURDEN, MARLA | NO ADDRESS | | | | | | |
| DURDEN, OSCAR | PO BOX 583 | | | | GREENWOOD | LA | 71033-0583 |
| DURDEN, RICKEY L | 1720 ALCOVY TRESTLE RD | | | | SOCIAL CIRCLE | GA | 30025-4825 |
| DURDEN, RONALD A | 917 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2416 |
| DURDEN, RONALD A | 917 OLD ORCHID RD | | | | ANDERSON | IN | 46011 |
| DURDEN, RONALD ALLEN | 917 OLD ORCHARD ROAD | | | | ANDERSON | IN | 46011-2416 |
| DURDEN, SANDRA | 117 CABERNET DR | | | | UNION | OH | 45322-3464 |
| DURDEN, SANDRA | 117 CABERNET DRIVE | | | | ENGLEWOOD | OH | 45322-3464 |
| DURDEN, SANDRA L | 6283 DAVISON RD | | | | BURTON | MI | 48509-1608 |
| DURDEN, SANDRA LYNNE | 6283 DAVISON RD | | | | BURTON | MI | 48509-1608 |
| DURDEN, SHARON K | 2138 N CENTER RD | | | | BURTON | MI | 48509-1002 |
| DURDEN, STEPHEN L | 6485 CONWAY RD | | | | CHELSEA | MI | 48118-9473 |
| DURDEN, TONY G | 2024 MOUNT OLIVE CHURCH RD | | | | LUMBERTON | NC | 28360-2562 |
| DURDEN, TRINEALL | 239 HICKORY HOLLOW PL | | | | ANTIOCH | TN | 37013-3009 |
| DURDIN, WILLIAM F | 957 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3619 |
| DURDINES, PHYLLIS V | 5785 BIG BUCK CT | | | | NEW KENT | VA | 23124-2953 |
| DURDLE, MICHAEL L | 1300 S SERIFF RD | | | | LIMA | OH | 45805 |
| DURDLE, MICHAEL L | PO BOX 354 | | | | LIMA | OH | 45802-0354 |
| DURDOCK, DOLORES A | 1910 FRAMES RD | | | | BALTIMORE | MD | 21222-4710 |
| DURDOCK, DOLORES A | 1910 FRAMES RD. | | | | BALTIMORE | MD | 21222-4710 |
| DUREATHA BARNES | 1318 N FACTORY ST | | | | FAIRMOUNT | IN | 46928-1141 |
| DURECK, MATTHEW C | 2719 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5532 |
| DURECK, MATTHEW C. | 2719 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5532 |
| DURECKA CHRISTINE M | 7102 FOX HILLS RD | | | | CANTON | MI | 48187-2461 |
| DURECKA, CHRISTINE M | 7102 FOX HILLS RD | | | | CANTON | MI | 48187-2461 |
| DURECKA, RODNEY A | 7102 FOX HILLS RD | | | | CANTON | MI | 48187-2461 |
| DURECKI, ARNOLD P | 14018 BASILISCO CHASE DR | | | | SHELBY TOWNSHIP | MI | 48315-4251 |
| DURECKI, LARRY R | 950 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8710 |
| DUREE, MORRIS A | PO BOX 5629 | | | | GRANBURY | TX | 76049-0629 |
| DUREE, TINA L | 9224 BARNES DR | | | | JONES | OK | 73049-7306 |
| DUREIKO, NICHOLAS | 6095 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2047 |
| DUREK, DENNIS W | 3247 COMANCHE TRL | | | | WEST BRANCH | MI | 48661-9732 |
| DUREK, EDWARD W | 2525 MACKINAW ST | | | | SAGINAW | MI | 48602-3143 |
| DUREL HUDSON | 14896 TRACEY ST | | | | DETROIT | MI | 48227-3267 |
| DURELL WALLACE | 3300 BELL RD | | | | GLENNIE | MI | 48737-9309 |
| DURELL, JAMES R | 601 REDBUD LN | | | | PLAINFIELD | IN | 46168-1258 |
| DURELLE BYRER | 889 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1244 |
| DURELLE SORRELS | 783 RUNYAN AVE | | | | LIMA | OH | 45801-3542 |
| DUREN JR, WALLEY F | PO BOX 1051 | | | | ROCKMART | GA | 30153-1051 |
| DUREN, CHARLES L | 135 GRIFFITH RD | | | | LEESBURG | GA | 31763-3923 |
| DUREN, FLOYD L | 750 MARILYN DR | | | | CAMPBELL | CA | 95008-6012 |
| DUREN, HUGH L | 14041 REED RD | | | | SWANTON | OH | 43558-9109 |
| DUREN, HUGH LINTON | 14041 REED RD | | | | SWANTON | OH | 43558-9109 |
| DUREN, KERMIT E | 1909 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUREN, ROBERT D | 6574 CAMINITO DEL CERVATO | | | | SAN DIEGO | CA | 92111 |
| DUREN, WILLIAM | 17141 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4309 |
| DURENA REED | 3211 SPRING DR | | | | ANDERSON | IN | 46012-9231 |
| DURENBECK JR, JOSEPH J | 44 MIDDLESEX RD | | | | ORCHARD PARK | NY | 14127-4239 |
| DURENBERGER, GORDON J | 666 WINDSOR AVE | | | | GOLETA | CA | 93117-1602 |
| DURENT MCFADDEN | 115 CHERRY HL | | | | FLINT | MI | 48504-1088 |
| DURENT MCFADDEN | PO BOX 310049 | | | | FLINT | MI | 48531-0049 |
| DURES, MARICA | 6845 GEORGETOWN DR | | | | MENTOR | OH | 44060-8446 |
| DURES, MIROSLAV | 6605 PEAR TREE LN | | | | MENTOR | OH | 44060-4082 |
| DURES, SLAVICA | 6605 PEAR TREE LN | | | | MENTOR | OH | 44060-4082 |
| DURETTE SIGNORA | DURETTE, SIGNORA | 1619 N ROCHEBLAVE STREET | | | NEW ORLEANS | LA | 70119 |
| DURETTE, GERTRUDE S | 180 WOODBURY ST APT 211 | | | | MANCHESTER | NH | 03102-4897 |
| DURFEE CAROL | DURFEE, CAROL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| DURFEE, ARLAN J | 6489 E TOMAH RD | | | | MT PLEASANT | MI | 48858-7944 |
| DURFEE, ARTHUR T | 28602 VENICE CT | | | | FARMINGTON HILLS | MI | 48334-4149 |
| DURFEE, CLARK F | 613 BIRCHWOOD ST | | | | DEWITT | MI | 48820-9564 |
| DURFEE, ERLENE G | 4 LAREDO DR | | | | ROCHESTER | NY | 14624-4502 |
| DURFEE, GLEN D | 2092 W DEERFIELD RD | | | | MT PLEASANT | MI | 48858-9550 |
| DURFEE, JAMES R | 172 GARY AVE | | | | OAK HILL | FL | 32759-9713 |
| DURFEE, ROBERT F | 1951 NE 39TH ST APT 346 | | | | LIGHTHOUSE POINT | FL | 33064-7419 |
| DURFEE, ROY J | 2237 TRAMEL BRANCH RD | | | | ALEXANDRIA | TN | 37012 |
| DURFEE, STEVEN F | 5062 MANSFIELD AVE APT 32 | | | | ROYAL OAK | MI | 48073-1147 |
| DURFEY, DAVID R | 1868 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 |
| DURFEY, GERALDINE M | 111 ATWOOD PL | | | | HURON | OH | 44839-1105 |
| DURFEY, PAMELA J | 1868 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 |
| DURFEY, ROBERT L | 3 EXPRESSWAY VLG | | | | NIAGARA FALLS | NY | 14304-1205 |
| DURFLINGER, MEGAN C | 806 HERON DR | | | | HURON | OH | 44839-9120 |
| DURFLINGER, RICHARD D | 806 HERON DR | | | | HURON | OH | 44839-9120 |
| DURFLINGER, RICHARD M | 3014 E LINCOLSHIRE BLVD | | | | TOLEDO | OH | 43606-2819 |
| DURFLINGER, RICHARD M | 5507 GLENRIDGE DRIVE | | | | TOLEDO | OH | 43614-1681 |
| DURGA, DANIEL J | 3506 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| DURGA, DOUGLAS J | 2435 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| DURGAM FORGE/NEW BOS | 36485 S HURON RD | | | | NEW BOSTON | MI | 48164-9275 |
| DURGAM MACHINING ENT INC | 3300 JOHN CONLEY DR | | | | LAPEER | MI | 48446-4301 |
| DURGAN JR, MERTON W | 2756 HESS RD | | | | APPLETON | NY | 14008-9656 |
| DURGAN, MARY D | PO BOX 552 | | | | OLCOTT | NY | 14126-0552 |
| DURGAN, WANEITA J | 19165 30TH AVE | | | | MARION | MI | 49665-8425 |
| DURGAN, WANEITA J | 19165 30TH AVENUE | | | | MARION | MI | 49665-8425 |
| DURGEE, JOHN M | 224 ROBINHOOD LN | | | | MCMURRAY | PA | 15317-2713 |
| DURGENS, GLORIA H | 4331 TRAILWOOD DR | | | | SUGAR LAND | TX | 77479-5150 |
| DURGIN, GARY K | PO BOX 2428 PMB 7501 | | | | PENSACOLA | FL | 32513-2428 |
| DURGIN, ROBERT | 1706 GLOBE CT | | | | BEL AIR | MD | 21015 |
| DURHAM AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 409 S ROXBORO ST | | | DURHAM | NC | 27701-3630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURHAM BENNY (639644) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - FOSTER RAYVON LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - HILL CHARLES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - HILL JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - JOINTER JESSE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - MATLOCK RUBY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - MCATEER SYBLE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - STARKS CHARLES JOSEPH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - SWAILS JACK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - SWIFT STERLING | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - TATE ARTHUR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - TAYLOR EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - VENTROSS CHARLIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - WILKERSON ARTHUR AMOS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BENNY (639644) - YOUNG GEORGE W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM BUS | | 2500 WHEATSHEAF LN | | | | PA | 19137 |
| DURHAM BUS SERVICES | | 200 SE 21ST ST | | | | KS | 66612 |
| DURHAM CHRISTINA | 5772 HOLLADAY BLVD | | | | SALT LAKE CITY | UT | 84121-1510 |
| DURHAM COLLEGE BIDS | 1610 CHAMPLAIN AVE | | | WHITBY CANADA ON L1N 6A7 CANADA | | | |
| DURHAM COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 30090 | | | DURHAM | NC | 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 | | | | DURHAM | NC | 27702-3090 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 3397 | | | | DURHAM | NC | 27702-3397 |
| DURHAM DENVER | 1517 E CRANE ST | | | | ROSSVILLE | GA | 30741-2747 |
| DURHAM DOWNS | 9675 ALLEN RD | | | | CLARKSTON | MI | 48348-1809 |
| DURHAM JR, FRANK | 1659 ANITA PL APT 4 | | | | CINCINNATI | OH | 45237-5628 |
| DURHAM JR, JAMES | 3934 MONSOLS DR | | | | FLORISSANT | MO | 63034-2444 |
| DURHAM JR, JOSEPH M | PO BOX 580 | | | | WARRENTON | MO | 63383-0580 |
| DURHAM JR, PERCY L | 32344 HIGHWAY 18 | | | | UTICA | MS | 39175-9621 |
| DURHAM JR, ROBERT | 3148 UPPER 5 MILE RD | | | | WILLIAMSBURG | OH | 45176-9315 |
| DURHAM JR., OTHA | 496 WURLITZER DR | | | | N TONAWANDA | NY | 14120-2329 |
| DURHAM LEEMAN (468317) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURHAM LINE HARDWARE INC | 2001 THICKSON RD S UNIT 10 | | | WHITBY CANADA ON L1N 5S1 CANADA | | | |
| DURHAM M | 900 N HACIENDA BLVD APT 330 | | | | LA PUENTE | CA | 91744-2814 |
| DURHAM MCHUGH & DUNCAN PC | RE: LAVERNE R WOLFE | P O BOX 2177 | | | BRUNSWICK | GA | 31521 |
| DURHAM MCHUGH & DUNCAN PC | RE: TERRY WAYNE DUCKWORTH | P O BOX 2177 | | | BRUNSWICK | GA | 31521 |
| DURHAM MCHUGH & DUNCAN PC | RE: THOMAS B DUCKWORTH | P O BOX 2177 | | | BRUNSWICK | GA | 31521 |
| DURHAM MYRDISE | 901 SW AVENUE K | | | | SEMINOLE | TX | 79360-5231 |
| DURHAM PATTERN & MODEL LTD | 22 CARISTRAP ST | | | BOWMANVILLE CANADA ON L1C 3Y7 CANADA | | | |
| DURHAM PUBLIC SCHOOL | | 2011 HAMLIN RD | | | | NC | 27704 |
| DURHAM REAGIN | 3564 KLONDIKE RD | | | | LITHONIA | GA | 30038-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURHAM RUSSELL A | 29 LONESOME OAK DR | | | | ROCHESTER | MI | 48306-2830 |
| DURHAM RUSSELL A | 4536 BELFAST DR | | | | NEW PORT RICHEY | FL | 34652-4919 |
| DURHAM SCHOOL SERVICE - 34006 | | 497 S YALE ST | | | | PA | 17403 |
| DURHAM SCHOOL SERVICE - 34007 | | 1100 GREENWOOD RD | | | | PA | 17408 |
| DURHAM SCHOOL SERVICE - 34008 | | 200 E RAILROAD ST | | | | PA | 17362 |
| DURHAM SCHOOL SERVICE - 34009 | | 165G S ORCHARD ST | | | | PA | 17313 |
| DURHAM SCHOOL SERVICE - 34010 | | 160 MORGAN LN | | | | PA | 17402 |
| DURHAM SCHOOL SERVICES | | 1025 SHARY CIR | | | | CA | 94518 |
| DURHAM SCHOOL SERVICES | | 12100 GRANDVIEW RD | | | | MO | 64030 |
| DURHAM SCHOOL SERVICES | | 1506 WHITE OAKS RD | | | | CA | 95008 |
| DURHAM SCHOOL SERVICES | | 27577 INDUSTRIAL BLVD # A | | | | CA | 94545 |
| DURHAM SCHOOL SERVICES | | 3151 W 5TH ST STE A | | | | CA | 93030 |
| DURHAM SCHOOL SERVICES | | 516 W WOOLEY RD | | | | CA | 93030 |
| DURHAM SCHOOL SERVICES | 1431 OPUS PLACE | | | | DOWNERS GROVE | IL | 60515 |
| DURHAM SCHOOL SERVICES | 4300 WEAVER PKWY STE 100 | | | | WARRENVILLE | IL | 50555-3920 |
| DURHAM SCHOOL SERVICES | GREG MILLER | 640 SEPI DRIVE | | | CHESTERFIELD | MO | |
| DURHAM SCHOOL SERVICES . | 17327 S US HWY 71 | | | | BELTON | MO | 64012-2292 |
| DURHAM SCHOOL SERVICES-HALL STREET | | 620 DODDRIDGE ST | STE B | | SAINT LOUIS | MO | 63147-2355 |
| DURHAM TRANSPORTATION | | 2818 W 5TH ST | | | | CA | 92703 |
| DURHAM W COLE JR | 490 E 3125 N | | | | PROVO | UT | 84604-4245 |
| DURHAM WILLIAM | DURHAM, WILLIAM | 170 W PUGH DR | | | SPRINGBORO | OH | 45066-8511 |
| DURHAM, ALAN C | 3258 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| DURHAM, ALLAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DURHAM, ALLEN | 16869 MANOR ST | | | | DETROIT | MI | 48221-2827 |
| DURHAM, ANNA J | 16263 SHAW RD | | | | ATHENS | AL | 35611 |
| DURHAM, ANTHONY J | 11409 E 62ND ST | | | | RAYTOWN | MO | 64133-4409 |
| DURHAM, AUDREY C | 119 CRESTVIEW COURT | | | | ANDERSON | IN | 46017-1413 |
| DURHAM, BARBARA | 1419 SLEEPY HOLLOW DR | | | | LUFKIN | TX | 75904-4806 |
| DURHAM, BARBARA J | 19251 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-2760 |
| DURHAM, BARBARA R | 15053 PHILMONE | | | | ALLEN PARK | MI | 48101 |
| DURHAM, BENNY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DURHAM, BETSY J | 14294 CENTER ST | | | | EAGLE | MI | 48822-5101 |
| DURHAM, BETTY H | 31 MAIN ST | | | | GENESEO | NY | 14454-1213 |
| DURHAM, BRADLEY J | 13264 FALMOUTH ST | | | | LEAWOOD | KS | 66209-1905 |
| DURHAM, BRIAN M | 57736 YORKSHIRE CT | | | | WASHINGTON TWP | MI | 48094-3563 |
| DURHAM, CAROL J | 1209 SW 130TH ST | | | | OKLAHOMA CITY | OK | 73170-6986 |
| DURHAM, CAROLYN S | 864 N 400 W | | | | KOKOMO | IN | 46901-3849 |
| DURHAM, CATHERINE | 2439 NAVAJO TRAIL S.W. | | | | ATLANTA | GA | 30331-7057 |
| DURHAM, CATHERINE | 2439 NAVAJO TRL SW | | | | ATLANTA | GA | 30331-7057 |
| DURHAM, CHARLES | 7348 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| DURHAM, CHERYL J | 2109 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9267 |
| DURHAM, CHERYL J | 7855 NW ROANRIDGE RD APT G | | | | KANSAS CITY | MO | 64151-5273 |
| DURHAM, CLARENCE E | 2109 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURHAM, CLARENCE E | 7855 NW ROANRIDGE RD APT G | | | | KANSAS CITY | MO | 64151-5273 |
| DURHAM, CLAUDE | 9175 OLDTOWN ST | | | | DETROIT | MI | 48224-1942 |
| DURHAM, CLIFFORD C | 201 GOSHEN LN | | | | WOODSTOCK | GA | 30188-4924 |
| DURHAM, CLIFFORD C | 411 EAGLE RIDGE TRL | | | | CANTON | GA | 30114-6824 |
| DURHAM, CYNTHIA L. | 965 S 200 E | | | | TIPTON | IN | 46072-8300 |
| DURHAM, DALE E | 16321 EDERER RD | | | | HEMLOCK | MI | 48626-8745 |
| DURHAM, DALE G | 1875 00 HIGHWAY | | | | ODESSA | MO | 64076 |
| DURHAM, DANIEL A | 247 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4744 |
| DURHAM, DANIEL R | 8151 STONELICK DR | | | | AVON | IN | 46123-6508 |
| DURHAM, DANIEL S | 190 LARKSPUR CIRCLE | | | | ZWOLLE | LA | 71486-3951 |
| DURHAM, DANNY R | 1640 BUTTERFLY CT | | | | COLUMBUS | OH | 43223-6248 |
| DURHAM, DARRELL L | 1225 DANBERRY ST | | | | BURKBURNETT | TX | 76354-3121 |
| DURHAM, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DURHAM, DAVID J | 161 PACECREST CT | | | | WEST SENECA | NY | 14224-3839 |
| DURHAM, DELORIS | 5485 GEIGER RD NE | | | | PLEASANTVILLE | OH | 43148-9766 |
| DURHAM, DENNIS M | 7435 CINNAMON DR | | | | INDIANAPOLIS | IN | 46237-3686 |
| DURHAM, DERINDA K | 6563 W 250 S | | | | RUSSIAVILLE | IN | 46979-9414 |
| DURHAM, DIANE M | 224 AVENIDA MIRADOR | | | | SANTA TERESA | NM | 88008-9409 |
| DURHAM, DIMPLE R | 3610 ROSEHILL AVE | | | | DAYTON | OH | 45440-3522 |
| DURHAM, DON O | 27014 DEBIASI DR | | | | BROWNSTOWN | MI | 48174-8502 |
| DURHAM, DONALD F | 224 AVENIDA MIRADOR | | | | SANTA TERESA | NM | 88008-9409 |
| DURHAM, DONALD L | 2093 CHIMARRA TRL | | | | GRAYLING | MI | 49738-7927 |
| DURHAM, DONNIE R | 6343 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-1007 |
| DURHAM, DORLYN E | 3760 JOY RD | | | | METAMORA | MI | 48455-9315 |
| DURHAM, DOROTHY H | 41759 POND VIEW DR | | | | STERLING HTS | MI | 48314 |
| DURHAM, DOUGLAS C | 8317 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6114 |
| DURHAM, EARNEST P | 118 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| DURHAM, EDDIE | 2708 WOODWORTH PL | | | | HAZEL CREST | IL | 60429-1761 |
| DURHAM, EDDIE W | 3806 MAGNOLIA ST | | | | DETROIT | MI | 48208-2345 |
| DURHAM, EDWARD E | 50816 PARSONS DR | | | | SHELBY TOWNSHIP | MI | 48317-1163 |
| DURHAM, EDWARD LEE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| DURHAM, ELIZABETH | 12403 COUNTY ROAD 4037 | | | | HOLTS SUMMIT | MO | 65043-1732 |
| DURHAM, ELLIS L | 8329 FORREST DR | | | | CANTON | MI | 48187 |
| DURHAM, ESTHER SHIRLEY | 1405 CRAFTSMAN AVE E | | | | CELEBRATION | FL | 34747-4054 |
| DURHAM, EVELYN R | 7145 TUSCARORA CIR | | | | INDIAN RIVER | MI | 49749-9349 |
| DURHAM, EVELYN R | 7145 TUSCARORA CIRCLE | | | | INDIAN RIVER | MI | 49749-9349 |
| DURHAM, FAYE E | 28 E BRYANT AVE | | | | FRANKLIN | OH | 45005-1506 |
| DURHAM, FERMAN E | 9917 DENALI RD NE | | | | ALBUQUERQUE | NM | 87111-1224 |
| DURHAM, FLOSSIE | 4119 BIG CAVE RD | | | | ORLANDO | KY | 40460-9046 |
| DURHAM, FLOYD | 135 ORCHARD DR | | | | SCIENCE HILL | KY | 42553-9328 |
| DURHAM, FLOYD G | 4556 GRANTWOOD AVE SE | | | | GRAND RAPIDS | MI | 49508-4534 |
| DURHAM, FRANK A | 9775 DINWIDDIE CT | | | | CENTERVILLE | OH | 45458-3995 |
| DURHAM, FRED J | 308 CONFEDERATE AVE | | | | DALLAS | GA | 30132-3715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURHAM, GARRY R | 13910 E CENTER ST | | | | BURTON | OH | 44021-9651 |
| DURHAM, GARY J | 514 N 70TH AVE | | | | PENSACOLA | FL | 32506-5183 |
| DURHAM, GENE | 4343 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| DURHAM, GENEVA J | 327 LANSDOWNE ROAD | | | | INDIANAPOLIS | IN | 46234-2510 |
| DURHAM, GEORGE EARNEST P. | 118 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| DURHAM, GEORGE W | 2255 DEHART FARM RD | | | | GLENCOE | MO | 63038-1136 |
| DURHAM, GEORGE W | 2255 DEHART FARM RD | | | | WILDWOOD | MO | 63038-1136 |
| DURHAM, GEORGE W | 9105 IRIS LN | | | | ZIONSVILLE | IN | 46077-8294 |
| DURHAM, HARRY R | 6492 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9097 |
| DURHAM, HARVEY W | 4088 WILHITE RD | | | | SEVIERVILLE | TN | 37876-6612 |
| DURHAM, HELEN D | 5071 OVERBROOK PL | | | | CINCINNATI | OH | 45227-1435 |
| DURHAM, HOWARD D | 7527 OLDE STURBRIDGE TRL | | | | CLARKSTON | MI | 48348-4611 |
| DURHAM, JAMES H | 7595 COUNTY ROAD 1023 | | | | WOLFE CITY | TX | 75496-3500 |
| DURHAM, JAMES K | 4108 CHARTER OAKS DR BLDG 4 | | | | DAVISON | MI | 48423 |
| DURHAM, JAMES W | 7813 GRACELAND STREET | | | | DAYTON | OH | 45459-3832 |
| DURHAM, JANICE A | 1225 SHOMAN | | | | WATERFORD | MI | 48327-1860 |
| DURHAM, JANICE A | 1225 SHOMAN ST | | | | WATERFORD | MI | 48327-1860 |
| DURHAM, JANICE A | 901 SANTA ANITA DR | | | | WOODSTOCK | GA | 30189-7186 |
| DURHAM, JEROME L | 4550 CHASE COURT | | | | GRAND PRAIRIE | TX | 75052-2904 |
| DURHAM, JEROME L | 4550 CHASE CT | | | | GRAND PRAIRIE | TX | 75052-2904 |
| DURHAM, JERRY M | 260 BART MANOUS RD | | | | CANTON | GA | 30115-6502 |
| DURHAM, JIMMIE F | 2504 SPRINGVALE DR | | | | DALLAS | TX | 75234-3453 |
| DURHAM, JO A | 444 LELAND AVE | | | | DAYTON | OH | 45417-1658 |
| DURHAM, JOHN D | 88 EMS T15 LN | | | | LEESBURG | IN | 46538-9359 |
| DURHAM, JOHN S | 211 S COMMERCE ST | | | | LEWISBURG | OH | 45338-9794 |
| DURHAM, JOSEPH G | 8890 LENNON RD | | | | CORUNNA | MI | 48817-9577 |
| DURHAM, JUDITH A | 63863 INVERNESS DR | | | | WASHINGTON | MI | 48095-2850 |
| DURHAM, JULIANE | 188 W DIVISION ST NE APT B | | | | ROCKFORD | MI | 49341 |
| DURHAM, KEVIN J | 29840 NEWPORT DR | | | | WARREN | MI | 48088-3643 |
| DURHAM, LEE A | 1971 HIDDEN GATE | | | | COLUMBUS | OH | 43228-6533 |
| DURHAM, LEEHAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURHAM, LEO P | 5438 W COURT ST | | | | FLINT | MI | 48532-3310 |
| DURHAM, LOIS F | 9775 DINWIDDIE CT | | | | CENTERVILLE | OH | 45458-3995 |
| DURHAM, LOUIS A | 2132 LEDYARD ST | | | | SAGINAW | MI | 48601 |
| DURHAM, LULUBELL | 2427 LEISURE LANE | | | | TRAVERSE CITY | MI | 49686-4992 |
| DURHAM, LULUBELL | 2427 LEISURE LN | | | | TRAVERSE CITY | MI | 49686-4992 |
| DURHAM, MABEL | 2636 BANNER ST | | | | DEARBORN | MI | 48124-3155 |
| DURHAM, MANLEY K | 1707 ORCHID CT | | | | SUN CITY CTR | FL | 33573-5712 |
| DURHAM, MANLEY KEITH | 2524 GAGE 46TH | | | | WIXOM | MI | 48393 |
| DURHAM, MARGARET J | 511 E WASHINGTON ST | | | | LEWISTOWN | MT | 59457-1829 |
| DURHAM, MARIA N | 1119 HOLLY AVENUE | | | | DAYTON | OH | 45410-2624 |
| DURHAM, MARION C | 5295 OXBOW RD | | | | STONE MOUNTAIN | GA | 30087-1222 |
| DURHAM, MARJORIE H | 7348 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURHAM, MARK A | 134 QUINELL RD | | | | MASSENA | NY | 13662 |
| DURHAM, MARY L | 29840 NEWPORT DR | | | | WARREN | MI | 48088-3643 |
| DURHAM, MARY V | 2225 DAKOTA DRIVE | | | | NOBLESVILLE | IN | 46062-9075 |
| DURHAM, MAX | RR 1 BOX 166A | | | | JASONVILLE | IN | 47438-9739 |
| DURHAM, MAX C | R. R. 5 BOX 192-A | | | | BLOOMFIELD | IN | 47424 |
| DURHAM, MYRTLE | 614 S UPPER RIVER RD | | | | LIVINGSTON | KY | 40445-8744 |
| DURHAM, MYRTLE | 614 SOUTH UPPER RIVER RD. | | | | LIVINGSTON | KY | 40445-8744 |
| DURHAM, NORMAN B | 5707 MELODY LN | | | | MILFORD | OH | 45150-2612 |
| DURHAM, NORMAN L | 5707 MELODY LN | | | | MILFORD | OH | 45150-2612 |
| DURHAM, OGLESBY G | 29809 ABERDEEN LN | | | | SOUTHFIELD | MI | 48076-2265 |
| DURHAM, ORA F | 32344 HIGHWAY 18 | | | | UTICA | MS | 39175-9621 |
| DURHAM, PAMELA J | 6460 HUNTLEIGH ST | | | | GARDEN CITY | MI | 48135-2013 |
| DURHAM, PERRY B | 2701 N C ST | | | | ELWOOD | IN | 46036-1627 |
| DURHAM, PERRY BRUCE | 2701 N C ST | | | | ELWOOD | IN | 46036-1627 |
| DURHAM, PRISCILLA B | 333 STROLL LN | | | | SUN CITY CENTER | FL | 33573-6267 |
| DURHAM, RANDALL C | 3365 PHILLIP AVE | | | | FLINT | MI | 48507-3302 |
| DURHAM, RANDALL CRAIG | 3365 PHILLIP AVE | | | | FLINT | MI | 48507-3302 |
| DURHAM, RAY B | 2910 W FISHER RD | | | | LUDINGTON | MI | 49431-8694 |
| DURHAM, RICHARD M | 15476 MINOCK ST | | | | DETROIT | MI | 48223-1773 |
| DURHAM, RICHARD M | 4750 STURTEVANT ST | | | | DETROIT | MI | 48204 |
| DURHAM, ROBERT E | 3420 HIGHWAY 511 | | | | CORBIN | KY | 40701-8476 |
| DURHAM, ROBERT G | PO BOX 200482 | | | | DENVER | CO | 80220-0482 |
| DURHAM, ROBERT L | 10323 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134-2060 |
| DURHAM, ROBERT L | 2420 GERMANTOWN ST | | | | DAYTON | OH | 45408-1628 |
| DURHAM, ROBERT L | 9839 S ARTESIAN AVE | | | | EVERGREEN PARK | IL | 60805-3215 |
| DURHAM, ROBERT W | APT 73 | 1970 CRYSTAL LAKE DRIVE | | | SHELBY TWP | MI | 48316-4713 |
| DURHAM, ROGER A | 956 DUBOIS RD | APT 3A | | | FRANKLIN | OH | 45005-3783 |
| DURHAM, ROSA | 145 WINDHAVEN CT | | | | STOCKBRIDGE | GA | 30281-4967 |
| DURHAM, ROSEMARY | 7420 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| DURHAM, SHARON A | 11409 E 62ND ST | | | | RAYTOWN | MO | 64133-4409 |
| DURHAM, SHELLY K | 18324 WHITEBARK CT | | | | RENO | NV | 89508-2526 |
| DURHAM, SHIRLEY J | 475 N KLOUDA CIR | | | | WASILLA | AK | 99654-7728 |
| DURHAM, SILVESTER | 20261 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1411 |
| DURHAM, STACEY N | 4723 LISA CT | | | | SAINT JOSEPH | MI | 49085 |
| DURHAM, STANLEY K | 939 N 12TH ST | | | | ELWOOD | IN | 46036-1110 |
| DURHAM, STEPHEN R | 10853 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9336 |
| DURHAM, STEVEN LEE | 185 MCCLOY CIR | | | | STONEWALL | LA | 71078 |
| DURHAM, SYLVIA S | 529 PARROT ST | | | | DAYTON | OH | 45410-2225 |
| DURHAM, TERI L | 160 EREAN ST | | | | MONTROSE | MI | 48457-9417 |
| DURHAM, V J | 2017 WESTSIDE RD | | | | ROCHESTER | IN | 46975-9356 |
| DURHAM, VIRGINIA | 175 BARTON TOWN DR | | | | CANTON | GA | 30114-2229 |
| DURHAM, VIRGINIA G | 318 E MAIN | | | | ODESSA | MO | 64076-1112 |
| DURHAM, VIRGINIA G | 318 E MAIN ST | | | | ODESSA | MO | 64076-1112 |
| DURHAM, WALKER | 451 N 4TH AVE | | | | SAGINAW | MI | 48607-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURHAM, WALKER | 451 N 4TH ST | | | | SAGINAW | MI | 48607-1435 |
| DURHAM, WALKER D | 5449 OVERHILL DR | | | | SAGINAW | MI | 48603-1757 |
| DURHAM, WAYMOND H | 1109 S OUTER BELT RD | | | | OAK GROVE | MO | 64075 |
| DURHAM, WAYNE D | 8481 GRAND OAKS CT | | | | WASHINGTN TWP | MI | 48095-2914 |
| DURHAM, WILLIAM | 170 W PUGH DR | | | | SPRINGBORO | OH | 45066-8511 |
| DURHAM, WILLIAM A | 1837 S HERITAGE | | | | MESA | AZ | 85210-5916 |
| DURHAM, WILLIAM E | 6867 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8937 |
| DURHAM,SYLVIA S | 529 PARROT ST | | | | DAYTON | OH | 45410-2225 |
| DURHAM-CUDDY, SHELLY K | 18324 WHITEBARK CT | | | | RENO | NV | 89508-2526 |
| DURHAM-MILLER, ROXANNE | 8342 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| DURIAN, R J | 6030 EVERGREEN ST | | | | PORTAGE | MI | 49024-2311 |
| DURICA JR, GEORGE J | 10044 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| DURICA, JOYCE L | 13651 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9783 |
| DURICA, JOYCE LYNN | 13651 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9783 |
| DURICK, ELMER E | 7 WILBUR RD | | | | YARDLEY | PA | 19067-2824 |
| DURICK, VINCENT J | 7270 GOODRICH RD | | | | CLARENCE CTR | NY | 14032-9669 |
| DURIE, GARY J | 4378 CRESCENT DR | | | | LOCKPORT | NY | 14094-1106 |
| DURIE, JOHN M | 5275 WESTGATE DR | | | | BOWLING GREEN | KY | 42101-9275 |
| DURIE, LINUS J | 6411 BUELL DRIVE | | | | LOCKPORT | NY | 14094-6005 |
| DURIEUX, SYDNEY K | 844 SW 121ST AVE | | | | PEMBROKE PINES | FL | 33025-5940 |
| DURIG DOYLE E | 161 DEPOT ST | | | | MINERAL RIDGE | OH | 44440 |
| DURIG, CARL W | 3274 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9751 |
| DURIG, ELIZABETH A | 2198 NORWAY DR | | | | DAYTON | OH | 45439-2626 |
| DURIG, ELIZABETH A | 2198 NORWAY DRIVE | | | | DAYTON | OH | 45439-2626 |
| DURIG, THOMAS A | 1621 LUCAS NORTH RD | | | | LUCAS | OH | 44843-9536 |
| DURIGA, SHERRY L | 2334 N ELLSWORTH AVE | | | | SALEM | OH | 44460-9308 |
| DURIK, THOMAS M | 7298 FLAMINGO ST | | | | CLAY | MI | 48001-4130 |
| DURINDA CARR | 1309 W SHORT AVE | | | | INDEPENDENCE | MO | 64050-3533 |
| DURING, CHARLES E | 799 BELLFLOWER DR | | | | HAZELWOOD | MO | 63042-1745 |
| DURING, WALTER D | 3950 SCENIC RDG APT 107 | | | | TRAVERSE CITY | MI | 49684-3904 |
| DURINGTON BETTY | 123 CAMPBELL DRIVE | | | | LEWISVILLE | TX | 75057-2105 |
| DURISH, DOROTHY A. | 414 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1443 |
| DURISH, LOIS J | 5086 MC LAIN STREET | | | | SWARTZ CREEK | MI | 48473-1259 |
| DURISH, LOIS J | 5086 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1259 |
| DURISH, SHARON A | 10001 E GOODALL RD UNIT A8 | | | | DURAND | MI | 48429-9747 |
| DURISKO, DENNIS N | 10112 NORWICK ST | | | | RANCHO CUCAMONGA | CA | 91730-3035 |
| DURITSA, GEORGE D | 2018 BISHOP WOODS CT | | | | POLAND | OH | 44514-3662 |
| DURITSA, ROSALEEN A | 2018 BISHOP WOODS CT | | | | POLAND | OH | 44514-3662 |
| DURK JORRITSMA | 407 DEBRA ANN DR | | | | FALLBROOK | CA | 92028-2712 |
| DURK, DEBORAH S | 998 GOLFVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1007 |
| DURK, RUSSELL E | 5431 W ALYSSA CT | | | | WHITE LAKE | MI | 48383-4003 |
| DURKA, LENA M | 7245 COOLIDGE | | | | CENTER LINE | MI | 48015-1004 |
| DURKACY, DIRK D | 1065 S GRAHAM RD | | | | FLINT | MI | 48532-3532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURKE, ROBERT L | 527 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-4231 |
| DURKEE FRENCH AIRWICK SALES | 1655 VALLEY RD | | | | WAYNE | NJ | 07470-2044 |
| DURKEE, ANNA L | 1140 ADELINE ST | | | | TRENTON | NJ | 08610-6407 |
| DURKEE, CHRISTA F | 4443 LILY DR | | | | HOWELL | MI | 48843-8120 |
| DURKEE, DAVID S | 910 RED OAK CT | | | | TECUMSEH | MI | 49286-1070 |
| DURKEE, ERIC J | 8180 LINDAMAR LN | | | | SHELBY TOWNSHIP | MI | 48316-1051 |
| DURKEE, GERALD J | 11991 108ST BOX108 | | | | FREEPORT | MI | 49325 |
| DURKEE, HELEN | 3205 ARBOR DR | | | | FENTON | MI | 48430-3123 |
| DURKEE, JOAN M | 3900 HAMMERBERG RD APT 131 | | | | FLINT | MI | 48507-6024 |
| DURKEE, JOY L | 3380 BIG RUN RD | | | | LUCASVILLE | OH | 45648 |
| DURKEE, KARL W | 153 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| DURKEE, KENNETH L | P.O. BOX 210128 | | | | MILWAUKEE | WI | 53221-8002 |
| DURKEE, KENNETH L | PO BOX 210128 | | | | MILWAUKEE | WI | 53221-8002 |
| DURKEE, MARGARET A | PO BOX 818 | | | | BELOIT | WI | 53512-0818 |
| DURKEE, MICHAEL J | 6436 126TH AVE | | | | FENNVILLE | MI | 49408 |
| DURKEE, RICHARD E | 719 SCHOOL ST | | | | COSHOCTON | OH | 43812-1049 |
| DURKEE, ROGER L | 59 DRY CREEK CT | | | | WINFIELD | MO | 63389-2046 |
| DURKEE, YVONNE M | 3396 SUNRIVER RD | APT 109 | | | BULLHEAD CITY | AZ | 86429-8905 |
| DURKES, ONA | 3403 HOME AVENUE | | | | MARION | IN | 46953-4447 |
| DURKES, ONA | 3403 S HOME AVE | | | | MARION | IN | 46953-4447 |
| DURKEY, JESSE B | 2315 SHENANDOAH DR | | | | TROY | OH | 45373-9230 |
| DURKIN CAROLYN | 3 SPINDRIFT COURT | | | | AMHERST | NY | 14221 |
| DURKIN EQUIPMENT CO INC | 2383 CHAFFEE DR | PO BOX 46927 | | | SAINT LOUIS | MO | 63146-3306 |
| DURKIN JAMES A ATTORNEY AT LAW PC | 580 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1259 |
| DURKIN JR, THOMAS J | 160 NORMAN RD | | | | ROCHESTER | NY | 14623-1154 |
| DURKIN LAW OFFICES, P.C. | 669 AIRPORT FWY STE 107 | | | | HURST | TX | 76053-3956 |
| DURKIN ROBERT (459652) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURKIN, ANTHONY J | 5539 BRIAR LANE | | | | WHITEHALL | PA | 18052-2167 |
| DURKIN, CORA E | 160 NORMAN RD | | | | ROCHESTER | NY | 14623-1154 |
| DURKIN, DANIEL C | 3540 BAGLEY DR. | | | | MOUNT PLEASANT | SC | 29466-7181 |
| DURKIN, DANIEL L | 1606 RYAN CREEK ROAD | | | | CULLMAN | AL | 35055-5060 |
| DURKIN, DOREEN L | APT B | 5613 MADRID DRIVE | | | YOUNGSTOWN | OH | 44515-6103 |
| DURKIN, GERALD P | 8268 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| DURKIN, JAMES A | 3000 NEWCASTLE RD | | | | ANN ARBOR | MI | 48104-4148 |
| DURKIN, JAMES F | 4268 LAKE DRIVE | | | | BRODHEAD | WI | 53520 |
| DURKIN, JEAN E | 8775 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3374 |
| DURKIN, JILL M | 6117 NORTHLAWN AVE | | | | YOUNGSTOWN | OH | 44512-3204 |
| DURKIN, JOHN C | 9257 SW 176TH AVE | | | | BEAVERTON | OR | 97007-6047 |
| DURKIN, JOHN T | 1022 CHERRY ST 86 | | | | MANTENO | IL | 60950 |
| DURKIN, JOHN T | 5800 W 105TH ST APT 3D | | | | OAK LAWN | IL | 60453-4365 |
| DURKIN, MARGARET A | 847 INLET DR | | | | MARCO ISLAND | FL | 34145-5962 |
| DURKIN, MARY E | 2676 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| DURKIN, MARYGRACE S | 6140 PEBBLESHIRE CIR | | | | GRAND BLANC | MI | 48439-4816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURKIN, MICHAEL R | 1931 LANCASTER ST | | | | GROSSE POINTE | MI | 48236-1608 |
| DURKIN, MICHAEL R | 2676 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| DURKIN, MICHAEL ROSS | 1931 LANCASTER ST | | | | GROSSE POINTE | MI | 48236-1608 |
| DURKIN, MICHAEL T | 2064 PALO ALTO AVE | | | | THE VILLAGES | FL | 32159-9212 |
| DURKIN, RICHARD E | PO BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303-1081 |
| DURKIN, RICHARD MARTIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DURKIN, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DURKIN, THOMAS F | 3406 HAMMERBERG RD | | | | FLINT | MI | 48507-3224 |
| DURKIN, THOMAS FRANCIS | 3406 HAMMERBERG RD | | | | FLINT | MI | 48507-3224 |
| DURKIN, THOMAS R | 1241 QUAIL RIDGE DR | | | | OXFORD | MI | 48371-6075 |
| DURKIN, TIMOTHY A | 3571 ALVIN RD | | | | SHELBY | OH | 44875-9459 |
| DURKIN, VIENNA L | 2116 SABER CT | C/O PAMELA D CEMEL | | | NAPERVILLE | IL | 60565-2249 |
| DURKIN, VIENNA L | C/O PAMELA D CEMEL | 2116 SABER COURT | | | NAPERVILLE | IL | 60565 |
| DURKIN, WILLIAM | 506 POTOMAC LN | | | | A1LEN | TX | 75013 |
| DURKIN, WILLIAM J | 45 PALO LN | | | | NEWARK | DE | 19702-2066 |
| DURKINS, IDA B | 519 E DARTMOUTH ST | | | | FLINT | MI | 48505-4367 |
| DURKO, MILDRED | 2 PARK ST | | | | BINGHAMTON | NY | 13905-3905 |
| DURKO, MILDRED | 8 RIDGE ST | | | | SLEEPY HOLLOW | NY | 10591-1713 |
| DURKO, STEVE P | 16 MOYER AVE | | | | CHARLEROI | PA | 15022-1709 |
| DURKO, VONTILLA L | 6845 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-3716 |
| DURKOS, CYNTHIA G | 25 E CHURCH ST | | | | NEWTON FALLS | OH | 44444-1632 |
| DURKOS, JAMES D | 214 HEINBAUGH ST | | | | CONFLUENCE | PA | 15424-5424 |
| DURLE MOTLEY | 2763 W 8 MILE RD | | | | DETROIT | MI | 48203-1071 |
| DURLEY BERLINE | 7011 HUNNICUT RD | | | | DALLAS | TX | 75227-1319 |
| DURLEY, JOEY C | 8871 HEDGES DR | | | | SHREVEPORT | LA | 71118-2008 |
| DURLEY, JOEY CORNELL | 8871 HEDGES DR | | | | SHREVEPORT | LA | 71118-2008 |
| DURLING, ERIC P | 3356 N WASHBURN RD | | | | DAVISON | MI | 48423-8017 |
| DURLING, HOWARD W | 11512 HENDERSON RD | | | | FLUSHING | MI | 48433-9601 |
| DURLING, JOAN P | P O BOX 96 | | | | VERNON | MI | 48476-0096 |
| DURLING, JOAN P | PO BOX 96 | | | | VERNON | MI | 48476-0096 |
| DURLING, KEITH F | PO BOX 96 | | | | VERNON | MI | 48476-0096 |
| DURLING, PAUL K | 8576 S VERNON RD | | | | DURAND | MI | 48429-9167 |
| DURLING, WAYNE E | 10926 E LANSING RD | | | | DURAND | MI | 48429-1822 |
| DURM, JASON R | 1925 N B ST | | | | ELWOOD | IN | 46035-1745 |
| DURM, JASON R | 1925 N B ST | | | | ELWOOD | IN | 46036-1745 |
| DURMACH DIVISION OF 974731 | ONTARIO LTD | 200 BASELINE RD EAST UNIT 6 | | BOWMANVILLE ON L1C 1A2 CANADA | | | |
| DURMAM, MARGARET M | 4086 E 300 N | | | | PERU | IN | 46970-8347 |
| DURMER, JOHN A | 4097 SAGINAW TRL | | | | WATERFORD | MI | 48329-4251 |
| DURMISEVICH, GLEN J | 1509 ROCHINGHAM DR | | | | ROCHESTER HILLS | MI | 48309-2259 |
| DURNAL, FLORENCE V | 1756 DEL CERRO | | | | JEFFERSON CITY | MO | 65101-5536 |
| DURNAL, FLORENCE V | 1756 DEL CERRO DR | | | | JEFFERSON CITY | MO | 65101-5536 |
| DURNALL, JACK W | 15 BURTON AVE | | | | NEW CASTLE | DE | 19720-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURNALL, MARLENE M | 45 ARDEN AVE | | | | NEW CASTLE | DE | 19720 |
| DURNAN, FLORA A | G3492 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| DURNAN, JEFFERY C | 4030 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| DURNELL, JAMES E | 4734 TOLEDO ST | | | | DETROIT | MI | 48209-1373 |
| DURNELL, JEREMY R. | 3126 HOMESTEAD RD | | | | FORT WAYNE | IN | 46814-5408 |
| DURNELL, NORMAN M | 117 HAWLEY ST | | | | BUFFALO | NY | 14213-1013 |
| DURNELL, RONNIE L | 27902 S STATE ROUTE 7 S | | | | HARRISONVILLE | MO | 64701-8136 |
| DURNER, KATHRYN | 701 RENSHAW STREET | | | | ROCHESTER | MI | 48307-2659 |
| DURNETT, MARJORIE M | 6642 SE 51ST ST | | | | OKEECHOBEE | FL | 34974-2503 |
| DURNEY, JOHN F | 119 WINDMERE CT | | | | BOWLING GREEN | KY | 42103-8719 |
| DURNFORD, DAVID J | 28711 ADLER DR | | | | WARREN | MI | 48088-4288 |
| DURNIL, MARION G | 8786 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9109 |
| DURNING, DENNIS M | 11 WAR TROPHY LN | | | | MEDIA | PA | 19063-5226 |
| DURNING, GEORGE | 1209 PAYNE ROAD | | | | GREEN LANE | PA | 18054-2341 |
| DURO, BRIAN D | 7414 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| DURO, BRIAN DENNIS | 7414 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| DURO, DENNIS G | 960 EDISON RD | | | | SAGINAW | MI | 48604-1172 |
| DURO-LIFE CORPORATION | 2401 HUNTINGTON DR N | | | | ALGONQUIN | IL | 60102-4400 |
| DUROBYTE INC | 555 TALBOT ROAD | | | WINDOR CANADA ON N9A 6J3 CANADA | | | |
| DUROC SAINTELLUS | 91-27 211 STREET | | | | QUEENS VILLAGE | NY | 11428 |
| DUROCHER KYLE (444342) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUROCHER, BARBARA | 1701 6TH ST | | | | BAY CITY | MI | 48708-6718 |
| DUROCHER, CHERYL | 136 CHISHOLM TRL | | | | REDLANDS | CA | 92373 |
| DUROCHER, DANIEL | 1555 DELANEY DR APT 1405 | | | | TALLAHASSEE | FL | 32309-3448 |
| DUROCHER, DANIEL | 5000 S NEVADA AVE | APT 1112 | | | SIOUX FALLS | SD | 57108-2291 |
| DUROCHER, DAVID J | 23538 OAKLEIGH AVE | | | | WOODHAVEN | MI | 48183 |
| DUROCHER, DAVID R | 923 VALLEY WAY RD | | | | GREENWOOD | IN | 46142-9654 |
| DUROCHER, ELIZABETH T | 124 MAPLE AVE | | | | SOUTH BOUND BROOK | NJ | 08880-1337 |
| DUROCHER, GERARD M | 14593 HUNTINGTON DR | | | | PLYMOUTH | MI | 48170-2649 |
| DUROCHER, HOLLY A | 71684 VERONICA DR | | | | RICHMOND | MI | 48062-4942 |
| DUROCHER, JOHN J | 27302 RITTER BLVD | | | | BROWNSTOWN TOWNSHIP | MI | 48134-0709 |
| DUROCHER, JOHN JOSEPH | 27302 RITTER BLVD | | | | BROWNSTOWN TOWNSHIP | MI | 48134-0709 |
| DUROCHER, KYLE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| DUROCHER, MICHELE M | 1720 CLIFFS LNDG APT 102 | | | | YPSILANTI | MI | 48198-7337 |
| DUROCHER, RODERICK G | 15199 COLONY CT | | | | STRONGSVILLE | OH | 44136-7753 |
| DUROCHER, TODD E | 30635 SAINT ONGE CIR | | | | WARREN | MI | 48088-5957 |
| DUROL, MARIA C | 207 PAMELA AVE | | | | SAN JOSE | CA | 95116-1736 |
| DURON | 1860 SNAWSON DRIVE | | | MISSISSAUGA CANADA ON L4W 1R7 CANADA | | | |
| DURON, ANGEL G | 3758 CASHEEN DR | | | | CHINO HILLS | CA | 91709-2918 |
| DURON, YOLANDA R | 8290 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURONE, ROBERT V | 9308 PATAGONIA LN | | | | PLANO | TX | 75025-4596 |
| DURONI, ROGER A | 515 N 31ST ST | | | | PARSONS | KS | 67357 |
| DUROS, WILLIAM | 5030 HENDERSON HEIGHTS RD | | | | COLUMBUS | OH | 43220-2240 |
| DUROSKY, STEPHEN D | 12 LONG VIEW DR | | | | STROUDSBURG | PA | 18360-8283 |
| DUROW ROBBIN | DUROW, RANDALL | 2500 MAIN PLACE TOWER | | | BUFFALO | NY | 14202-3725 |
| DUROW ROBBIN | DUROW, RANDALL | CELLINO & BARNES PC | 2500 MAIN PLACE TOWER | | BUFFALO | NY | 14202-3725 |
| DUROW ROBBIN | DUROW, ROBBIN | 2500 MAIN PLACE TOWER | | | BUFFALO | NY | 14202-3725 |
| DUROW, NORENE M | PO BOX 152 | | | | MARYSVILLE | MI | 48040-0152 |
| DUROW, RANDALL | CELLINO & BARNES PC | 2500 MAIN PLACE TOWER | | | BUFFALO | NY | 14202-3725 |
| DUROW, ROBBIN | CELLINO & BARNES PC | 2500 MAIN PLACE TOWER | | | BUFFALO | NY | 14202-3725 |
| DUROW, ROBIN | 64 CONEWANGO RD | | | | RANDOLPH | NY | 14772-1117 |
| DUROY LEBLOND | 471 BOUL SAINT-RENE E | | | GATINEAU QC J8P 8A5 CANADA | | | |
| DURPHEY, TIMOTHY S | 277 BRIAN CT | | | | ORTONVILLE | MI | 48462-8890 |
| DURR ALEISA | DURR, ALEISA | 531 BOWER RD APT 113 | | | LIMA | OH | 45801-2541 |
| DURR ASSEMBLY PRODUCTS GMBH | KOLLNER STRABE 122-128 | | | PUTTLINGEN DCN 15715983 66346 GERMANY | | | |
| DURR DE MEXICO S A DE CV | MESA DE LEON # 112 PARQUE | INDSTRL QUERETARO SANTA ROSA | | JAUREOUI MEXICO | | | |
| DURR DE MEXICO SA DE CV | CALLE MESA DE LEON NO 112 | PARQUE IND QUERETARO SANTA ROS | | QUERETARO 76220 MEXICO | | | |
| DURR DE MEXICO SA DE CV | CALLE MESA DE LEON NO 112 | PARQUE IND QUERETARO SANTA ROS | | QUERETARO MX 76220 MEXICO | | | |
| DURR ECOCLEAN INC | 1350 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402-9061 |
| DURR ECOCLEAN INC | 31077 DURR DR | | | | WIXOM | MI | 48393-2435 |
| DURR ECOCLEAN INC | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4247 |
| DURR ECOCLEAN INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40600 PLYMOUTH RD | | | PYLMOUTH | MI | 48170-4247 |
| DURR IND/PLYMOUTH | 40600 PLYMOUTH RD | P.O. BOX 2129 | | | PLYMOUTH | MI | 48170-4247 |
| DURR INDUSTRIES, INC. | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4247 |
| DURR INDUSTRIES, INC. | ATTN: DAVE MEYNELL | 40600 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4247 |
| DURR INDUSTRIES, INC. | ATTN: ERNESTO J. SMITH | 40600 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4247 |
| DURR PRODUCTION SYSTEMS INC | 34300 NIN MILE RD | | | | FARMINGTON | MI | 48335 |
| DURR SR, GOLDEN J | 2077 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1555 |
| DURR SYSTEMS INC | 2469 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2981 |
| DURR SYSTEMS INC | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4247 |
| DURR SYSTEMS INC | 40600 PLYMOUTH ROAD 12/6/06CM | | | | PLYMOUTH | MI | 48170 |
| DURR SYSTEMS INC | 40700 PLYMOUTH ROAD | | | | PLYMOUTH | MI | 48170 |
| DURR SYSTEMS INC - FAS | 40600 PLYMOUTH RD | PO BOX 2129 | | | PLYMOUTH | MI | 48170-4247 |
| DURR SYSTEMS INC -FAS | 40600 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 |
| DURR SYSTEMS INC-EES | 2469 EXECUTIVE HILLS DR | FRMLY BEHR SYSTEMS INC | | | AUBURN HILLS | MI | 48326-2981 |
| DURR SYSTEMS INC-EES | 34300 W 9 MILE RD | FMLY DURR PRODUCTION SYSTEMS | | | FARMINGTON | MI | 48335-4706 |
| DURR SYSTEMS INC-EES | 40600 PLYMOUTH RD | FMLY ACCO SYSTEMS INC | | | PLYMOUTH | MI | 48170-4247 |
| DURR, ALEISA | 531 BROWER RD APT 113 | | | | LIMA | OH | 45801-2541 |
| DURR, ALEISA | 531 BROWER RD APT 113 | | | | LIMA | OH | 45801-2541 |
| DURR, ALLENE | P.O. BOX 100 | | | | HINES | IL | 60141-0100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURR, ALLENE | PO BOX 100 | | | | HINES | IL | 60141-0100 |
| DURR, ANNA K | 5501 SOUTHINGTON DR | | | | PARMA | OH | 44129-5225 |
| DURR, BENJAMIN H | PO BOX 221 | | | | WALTON | IN | 46994-0221 |
| DURR, BETTY L | 5939 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8024 |
| DURR, BOBBY J | 41 COLGATE AVE | | | | DAYTON | OH | 45427-2844 |
| DURR, CLARENCE | 2520 MANASOTA BEACH RD | | | | ENGLEWOOD | FL | 34223-6247 |
| DURR, DORA L | 4542 KIRKLEY DR | | | | JACKSON | MS | 39206-3710 |
| DURR, DORA L | 4542 KIRKLEY DR. | | | | JACKSON | MS | 39206-9206 |
| DURR, DUANE A | 2385 MAHONING RD | | | | DEERFIELD | OH | 44411-9794 |
| DURR, EMILY E | 508 N 26TH ST | | | | FORT PIERCE | FL | 34947-2694 |
| DURR, GAIL A | 10135 MOTTOWN ROAD | | | | DEERFIELD | OH | 44411-9752 |
| DURR, GEOFFREY P | 1105 111TH ST E | | | | BRADENTON | FL | 34212-9758 |
| DURR, GEOFFREY P | 1105 111TH STREET EAST | | | | BRADENTON | FL | 34212-9758 |
| DURR, JOHN | 6 DOE DRIVE | | | | MANALAPAN | NJ | 07726-3826 |
| DURR, LUCILLE | 179 SISSON AVE NE | | | | ATLANTA | GA | 30317-1419 |
| DURR, LYDIA | 13335 FIRESTONE CT | | | | FENTON | MI | 48430-1217 |
| DURR, MARGARET J | 367 SENIOR PLACE | | | | WEST LAFAYETTE | IN | 47906 |
| DURR, MARIAN L | 1627 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| DURR, MARY | 390 MULLIGAN RD | | | | DRY RIDGE | KY | 41035 |
| DURR, MATTHEW C | 702 E 14TH PL | | | | EUDORA | KS | 66025-7910 |
| DURR, RAYMOND J | 7538 WESTMINSTER AVE | | | | WARREN | MI | 48091 |
| DURR, REBECCA | 18407 MARKS RD | | | | STRONGSVILLE | OH | 44149-6540 |
| DURR, REBECCA | 2520MANASOTA BEACH RD | | | | ENGLEWOOD | FL | 34223-5247 |
| DURR, ROBERT J | 4196 CONNE MARA LN | | | | WATERFORD | MI | 48329-1609 |
| DURR, WILLIAM J | 9032 W FOREST DR | | | | ELWOOD | IN | 46036-8880 |
| DURR, WILLIAM P | 912 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9342 |
| DURR, WILLIAM PATRICK | 912 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9342 |
| DURRANCE, ANIESIA K | 8284 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| DURRANCE, ELAINE E | 4369 WAUSAU RD | | | | OKEMOS | MI | 48864-2768 |
| DURRANCE, LARRY R | 7281 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| DURRANCE, LARRY V | 8284 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| DURRANCE, LARRY VICTOR | 8284 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| DURRANI, ABDUL H | 12217 ELDORADO DR | | | | STERLING HEIGHTS | MI | 48312-4037 |
| DURRANT, CHANDRA D | 10009 NEWFIELD CT | | | | MIAMISBURG | OH | 45342-7222 |
| DURRANT, DAVID D | 3164 DANBURY DR W | | | | JANESVILLE | WI | 53546-8826 |
| DURRANT, JOHN C | 433 FALLS CT | | | | ALTAMONTE SPRINGS | FL | 32714-7508 |
| DURRANT, JOHN L | 9515 SHILTON RD | | | | PORTLAND | MI | 48875-9765 |
| DURRANT, MICHELLE L | 10009 NEWFIELD CT | | | | MIAMISBURG | OH | 45342-7222 |
| DURRANT, RICHARD J | 18 FRASER DR | | | | HILTON | NY | 14468-1339 |
| DURRANT, THOMAS P | 3697 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| DURRANT, THOMAS P | 5760 ROSEWOOD DR | | | | BOARDMAN | OH | 44512-3984 |
| DURRARD HUTCHERSON | 11741 BEAVERLAND | | | | DETROIT | MI | 48239-1366 |
| DURRE, MARK A | 4 EMS B20A1 LANE | | | | PIERCETON | IN | 46562-9118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURRE, MARK A | 8568 RD 72 | | | | PAYNE | OH | 45880-9502 |
| DURRELL HAYES | 1761 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| DURRELL HAYES JR | PO BOX 1267 | | | | BUNNELL | FL | 32110-1267 |
| DURRELL STEADMAN | 132 CLEVELAND ST | | | | BAD AXE | MI | 48413-1109 |
| DURRELL, DAWNITA J | 23695 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-4882 |
| DURRELLA EVANS | 1929 TYLER RD | | | | YPSILANTI | MI | 48198-6120 |
| DURRENBERG, PAUL E | 43452 BROOKS DR | | | | CLINTON TOWNSHIP | MI | 48038-5319 |
| DURRENBERGER, EDWARD A | 30 SANDELWOOD CT | | | | GETZVILLE | NY | 14068-1342 |
| DURRENBERGER, JUNE N | 5881 CATHEDRAL OAKS RD | | | | GOLETA | CA | 93117-1828 |
| DURRENBERGER, LARRY J | 102 ELM ST | | | | CHARLEVOIX | MI | 49720-1136 |
| DURRENBERGER, LARRY J | 102 ELM STREET | | | | CHARLEVOIX | MI | 49720-1136 |
| DURRENCE ELIZABETH | 8 NORTH RALPH STREET | | | | CLAXTON | GA | 30417-1722 |
| DURRETT, BILLY L | 610 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| DURRETT, BRUCE L | 2320 SW 54TH LN | | | | CAPE CORAL | FL | 33914-6666 |
| DURRETT, DAVID F | 9954 CARTERS FORD RD | | | | DEERFIELD | OH | 44411-8734 |
| DURRETT, DENNIS E | 3004 CLYDESDALE LN | | | | ALVARADO | TX | 76009-5110 |
| DURRETT, GWENDOLYN J | 1818 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| DURRETT, GWENDOLYN JEAN | 1818 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| DURRETT, JANA Y | 2521 BEGOLE ST | | | | FLINT | MI | 48504-7357 |
| DURRETT, JERRY E | 908 SMITH AVE | | | | LANSING | MI | 48910-1358 |
| DURRETT, KAREN L | 9954 CARTERS FORD RD | | | | DEERFIELD | OH | 44411-8734 |
| DURRETT, LAWRENCE E | 4076 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| DURRETT, RUSSELL P | 2357 PARK RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1486 |
| DURRETT, WILLIAM D | 1818 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| DURRIE, J M | PO BOX 116 | | | | INVERNESS | CA | 94937-0116 |
| DURRIE, KEITH A | 15855 S BLACKFOOT CT 6062 | | | | OLATHE | KS | 66062 |
| DURRIL, POMPIA L | 1415 WOOD MOOR DR | | | | FORT WAYNE | IN | 46804-1427 |
| DURRILL, DANIEL R | 3215 SHADOW WOOD CIR | | | | HIGHLAND VILLAGE | TX | 75077-6462 |
| DURROUGH, DANTE M | 4322 STEINWAY COURT | | | | DAYTON | OH | 45416 |
| DURROUGH, LORI L | 2002 WHITE ROCK CIR | | | | SPRING HILL | TN | 37174-6213 |
| DURROUGH, STEVEN D | 5806 KESHENA CT | | | | LIBERTY TWP | OH | 45011-2345 |
| DURRWACHTER, DOUGLAS C | 1692 PLUM SPRINGS RD | C/O JOHN W DURRWACHTER | | | BOWLING GREEN | KY | 42101-0745 |
| DURRWACHTER, JOHN W | 1692 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0745 |
| DURSCH, DAVID H | 1110 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1146 |
| DURSCH, THOMAS E | 8067 DRY RUN CIR | | | | GERMANTOWN | OH | 45327-8802 |
| DURSCH, THOMAS E | 8067 DRY RUN CIRCLE | | | | GERMANTOWN | OH | 45327-5327 |
| DURSCH, THOMAS EDWARD | 8067 DRY RUN CIR | | | | GERMANTOWN | OH | 45327-8802 |
| DURSCHER DELPHINE & CLAREN | 216 STATE ST | | | | WEST UNION | IA | 52175-1133 |
| DURSO JR I I I, JOSEPH H | 1207 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2968 |
| DURSO JR III, JOSEPH H | 1207 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2968 |
| DURSO, ANTHONY | 4911 W WATERBERRY DR | | | | HURON | OH | 44839-2256 |
| DURSO, DONATO | 8358 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURSO, DONATO | 8358 DRAKE STATELINE ROAD NE | | | | BURGHILL | OH | 44904-9768 |
| DURSO, FRANK J | 2686 BAY VISTA DR | | | | HIGHLAND | MI | 48357-4970 |
| DURSO, JAMES G | 3616 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6539 |
| DURSO, MARTHA | 3990 BEECHGROVE | | | | WATERFORD | MI | 48328-3513 |
| DURSO, MARTHA | 3990 BEECHGROVE DR | | | | WATERFORD | MI | 48328-3513 |
| DURSO, MICHAEL A | 829 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| DURSO, OPHELIA | 4911 W WATERBERRY DR | | | | HURON | OH | 44839-2256 |
| DURSO, RICHARD J | 104 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| DURST SHERMAN | 217 E MAIN ST | | | | FREDERICKSBURG | TX | 78624-4114 |
| DURST TRUCKING CO | 3223 POPLAR ST | | | | ERIE | PA | 16508-2661 |
| DURST, AILEEN G | 85 BELMONT ST | | | | ROCHESTER | NY | 14620-1620 |
| DURST, ALVIN E | 142 R UPPER RD | | | | STOYSTOWN | PA | 15563-8187 |
| DURST, BETTY J | 322 YORKTOWN CIRCLE | | | | ATLANTIS | FL | 33462-1132 |
| DURST, BETTY J | 322 YORKTOWNE CIR | | | | ATLANTIS | FL | 33462-1132 |
| DURST, BRUCE C | 3160 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9228 |
| DURST, CARL B | PO BOX 121 | | | | CLIFTON SPRINGS | NY | 14432-0121 |
| DURST, CELIA F | 9126 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| DURST, CHERYL K | 2290 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404-0622 |
| DURST, CONSTANCE D | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 |
| DURST, CONSTANCE D | 463 CENTENNIAL DR. | | | | VIENNA | OH | 44473-4473 |
| DURST, DAVID L | 321 CRESCENT AVE | | | | HOLLY | MI | 48442-1275 |
| DURST, DOLORES E | 1315 BINGHAM AVE NW | | | | WARREN | OH | 44485-2419 |
| DURST, DOLORES E | 1315 BINGHAM NW | | | | WARREN | OH | 44485-1630 |
| DURST, DONNA K | 2928 W PALO VERDE DR | | | | PHOENIX | AZ | 85017-2549 |
| DURST, JOHN L | RM L104 | 1 COUNTRY LANE | | | BROOKVILLE | OH | 45309-7208 |
| DURST, LAMAR M | 2864 COUNTY ROAD 181 | | | | CLYDE | OH | 43410-9545 |
| DURST, LESTER B | 2396 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| DURST, LOUISE C | 1929 STATE ROUTE 88 | P. O. BOX 76 | | | BRISTOLVILLE | OH | 44402-9671 |
| DURST, LOUISE C | 742 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9797 |
| DURST, MERRALEE W | 210 RAINBOW DR PMB 11022 | | | | LIVINGSTON | TX | 77399-2010 |
| DURST, OLAND E | 210 RAINBOW DR PMB 11022 | | | | LIVINGSTON | TX | 77399-2010 |
| DURST, ROBERT M | 3934 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8430 |
| DURST, SARAH C | 2005 SCHULLER WAY | | | | CASSELBERRY | FL | 32707-5398 |
| DURST, WILLIAM R | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 |
| DURST, WILLIAM W | 127 DIHEDRAL DRIVE | | | | MIDDLE RIVER | MD | 21220-4634 |
| DURSTON B MANN | 122 MARIAN DR | | | | MATTYDALE | NY | 13211-1826 |
| DURSTON, MARY W | 7595 S PRINCE ST | | | | LITTLETON | CO | 80120-3938 |
| DURTKA, EDITH B | 629 KLEIN RD | | | | STERLING | MI | 48659-9651 |
| DURTKA, MICHAEL H | PO BOX 74576 | | | | ROMULUS | MI | 48174-0576 |
| DURTKA, RAYMOND H | 1557 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5365 |
| DURUEKE, SAMUEL U | PO BOX 491643 | | | | COLLEGE PARK | GA | 30349-9326 |
| DURUSSEL JR, ROBERT L | PO BOX 95 | | | | REESE | MI | 48757-0095 |
| DURUSSEL, ARTHUR P | 4195 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9683 |
| DURUSSEL, DALE H | 6772 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DURUSSEL, DALE HARVEY | 6772 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| DURUSSEL, DINAH J | 2384 S KNIGHT RD | | | | MUNGER | MI | 48747-9771 |
| DURUSSEL, GORDON A | 10688 BLACK BEAR RD NE | | | | KALKASKA | MI | 49646 |
| DURUSSEL, HELEN MARIE | 5486 WADSWORTH RD | | | | SAGINAW | MI | 48601-9673 |
| DURUSSEL, NICHOLAS P | 5486 WADSWORTH RD | | | | SAGINAW | MI | 48601-9673 |
| DURUSSEL, RAYMOND THOMAS | PO BOX 2 | | | | MUNGER | MI | 48747-0002 |
| DURUSSEL, RITA M | 1392 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| DURUSSEL, RITA M | 1392 MARKEL ROAD | | | | MUNGER | MI | 48747-9752 |
| DURUSSEL, ROY D | 1471 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| DURUSSEL, SUE | 1404 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| DURUSSEL, VERNON N | 1621 E DECKERVILLE RD | | | | CARO | MI | 48723-9110 |
| DURVIN COWARD | 5115 PEONY PL | | | | LANSING | MI | 48911-3745 |
| DURWALD, DAVID G | 439 RONCROFF DR | | | | N TONAWANDA | NY | 14120-4705 |
| DURWALD, WILLIAM C | 105 ELM ST | | | | TONAWANDA | NY | 14150-2307 |
| DURWARD E SMITH | 64 VANDERGRIFT DRIVE | | | | DAYTON | OH | 45431-1355 |
| DURWARD HARWOOD | 924 6TH AVE | | | | LAKE ODESSA | MI | 48849-1055 |
| DURWARD HAVEN | PO BOX 3253 | | | | MONTROSE | MI | 48457-0953 |
| DURWARD HUGHES | PO BOX 37152 | | | | MAPLE HEIGHTS | OH | 44137-0152 |
| DURWARD JOSEPH | 4590 S COUNTY ROAD 0 EW | | | | FRANKFORT | IN | 46041-8846 |
| DURWARD PLESS | 5731 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| DURWOOD ADAMS | 3917 HIGHWAY 145 | | | | MARTIN | GA | 30557-3713 |
| DURWOOD BARRON | 1023 W 7TH ST | | | | ANDERSON | IN | 46016-2601 |
| DURWOOD DOW | 4586 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-8723 |
| DURWOOD PLUMLEY | 333 TRIMBLE RD APT B3 | | | | JOPPA | MD | 21085-3821 |
| DURWOOD QUEEN | 5365 TRACY CT | | | | ACWORTH | GA | 30102-2578 |
| DURWOOD ROHRING | 5586 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| DURYEA, DOUGLAS D | 750 BAYBERRY LN | | | | OTSEGO | MI | 49078-1569 |
| DURYS, GARY L | 1399 LAURA ST | | | | CASSELBERRY | FL | 32707-2722 |
| DURZINSKY, HARRIETT J | 4175 BANGLE CT | | | | DUBLIN | OH | 43016-7333 |
| DURZO, DONALD T | 314 IRONHILL TRCE | | | | WOODSTOCK | GA | 30189-6757 |
| DUSA, LENA T | 15105 ABINGTON RIDGE PL | | | | LOUISVILLE | KY | 40245-5269 |
| DUSA, LEO R | 1831 SAW MILL DR | | | | WILMINGTON | DE | 19810-1429 |
| DUSAK, JOHN J | 3036 RUSHLAND DR | | | | DAYTON | OH | 45419-2138 |
| DUSAN BOZINOVSKI | 1 CHARLENE DR | | | | ROCHESTER | NY | 14606-3501 |
| DUSAN KUZMANOVSKI | 963 WHISTLER COVE | | | | ROCHESTER | NY | 14612 |
| DUSAN RODIC | 3185 PABLO WOODS DR | | | | JACKSONVILLE | FL | 32224-3896 |
| DUSAN S BOZINOVSKI | 1    CHARLENE DRIVE | | | | ROCHESTER | NY | 14606-3501 |
| DUSAN TRAJCEVSKI | 42204 HANFORD RD | | | | CANTON | MI | 48187-3522 |
| DUSANKA DONLEY | 6223 CORNWALLIS DR APT 2A | | | | FORT WAYNE | IN | 46807-8381 |
| DUSANKA NIKOLOVSKA | 5140 WOODRUN CT | | | | W BLOOMFIELD | MI | 48323-2272 |
| DUSANKA RADOVIC | 36522 BAGDAD DR | | | | STERLING HTS | MI | 48312-3013 |
| DUSANKA VUCKOVIC | 14115 MARTIN RD | | | | WARREN | MI | 48088-6327 |
| DUSATKO, FRANK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| DUSBIBER, DONALD J | 3146 WOODLARK TRL | | | | MEDINA | OH | 44256-6369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUSCH, JACQUELINE | 9605 MATHOG RD | | | | RIVERVIEW | FL | 33578-5446 |
| DUSCH, JACQUELINE | 99 TWO MILE CREEK ROAD | | | | TONAWANDA | NY | 14150-7734 |
| DUSCHEN, ERNEST F | 11530 CLARK RD | | | | CHARDON | OH | 44024-9598 |
| DUSCHEN, FELICIA | 11630 CLARK RD | | | | CHARDON | OH | 44024-9598 |
| DUSCHNAT, BARBARA | 4234 WELLMAN LINE RD | C/O RONALD GRAHAM | | | JEDDO | MI | 48032-8131 |
| DUSEK ROBERT (507492) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DUSEK, ROBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| DUSEK, ROBERT J | 8645 LIBERTY GROVE DR | | | | WILLOW SPGS | IL | 60480-1162 |
| DUSEK, ROBERT S | 1825 CHARLES WAITE ST | | | | SYCAMORE | IL | 60178-8704 |
| DUSEK, SEAN C | 32109 DEERFIELD DRIVE | | | | AVON LAKE | OH | 44012-3802 |
| DUSENBERRY, CHARLES L | 1114 EVERGREEN CT | | | | ANDERSON | IN | 46012-5506 |
| DUSENBERRY, DONALD L | 27820 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3325 |
| DUSENBERY, DAVID J | 5623 WOODVALLY | | | | HASLETT | MI | 48840 |
| DUSENBERY, RICHARD L | 7639 LINDSAY DR | | | | INDIANAPOLIS | IN | 46214-2665 |
| DUSENBURY AUTOMOTIVE SERVICES LTD | 7-4931 WELLINGTON RD | | | NANAIMO BC V9T 2H5 CANADA | | | |
| DUSENBURY, ANNA G | 111 CLARK COURT | | | | DAYTON | TN | 37321 |
| DUSENBURY, ANNA G | 111 CLARK CT | | | | DAYTON | TN | 37321-7251 |
| DUSENBURY, CATHERINE E | 92 EXMOOR RD | | | | WATERFORD | MI | 48328-3410 |
| DUSENBURY, CATHERINE E | 92 EXMOORE | | | | WATERFORD | MI | 48328-3410 |
| DUSENBURY, CHARLES E | PO BOX 1 | | | | VERNON | MI | 48476-0001 |
| DUSENBURY, EVELYN P | 2955 AGREE AVE | | | | FLINT | MI | 48506-2437 |
| DUSENBURY, JAMES C | 313 EDGEWOOD TRAILER PARK | | | | ROCKY MOUNT | NC | 27801-8410 |
| DUSENKA, GLENN | 3517 140TH LN NW | | | | ANDOVER | MN | 55304 |
| DUSETT, DONALD J | PO B0X 366 | | | | RICHMOND | MI | 48062 |
| DUSH, BETTY J | 704 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1744 |
| DUSH, GEORGE E | 704 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1744 |
| DUSH, JERRY C | 4668 N WATSON RD # 1 | | | | ELSIE | MI | 48831 |
| DUSH, JERRY CARL | 4668 N WATSON RD # 1 | | | | ELSIE | MI | 48831 |
| DUSH, JOHN E | 8301 N WELLING RD | | | | ELSIE | MI | 48831-9799 |
| DUSH, RONNIE W | 4676 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9474 |
| DUSH, TIMOTHY | 3609 ARTESIAN WAY | | | | SPRING HILL | TN | 37174-2192 |
| DUSH, TIMOTHY | 9073 WALNUT HWY | | | | DIMONDALE | MI | 48821-9437 |
| DUSH, WILLIAM A | 8617 N WELLING RD | | | | ELSIE | MI | 48831-9798 |
| DUSHAJ, THEREZE | 45106 RONNEN DR | | | | MACOMB | MI | 48044-4113 |
| DUSHAN, MICHAEL A | 4754 N M18 | | | | GLADWIN | MI | 48624 |
| DUSHANE JR, JAMES W | 17397 SE 82ND ROSLYN CT | | | | THE VILLAGES | FL | 32162-2880 |
| DUSHANE, KENNETH D | 47277 WILLIS RD | | | | BELLEVILLE | MI | 48111-8975 |
| DUSHANE, LEIGH J | 4063 FOX LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1619 |
| DUSHANE, THERESA H | 4063 FOX LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1619 |
| DUSHEFSKI, LOUISE F | 7601 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2476 |
| DUSHMAN, KATHLEEN L | 1609 VALENCIA DR | | | | PLANO | TX | 75074-4028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUSI, DORIS B | 27500 BISHOP PARK DR APT 401 | | | | WILLOUGHBY HILLS | OH | 44092-3049 |
| DUSICA GAVRILOVICH | 9078 HEATHWOOD | UNIT 1A | | | NILES | IL | 60714 |
| DUSICH, JERRY | 141 MASSA DR | | | | WINDSOR | PA | 17366-8447 |
| DUSICK, ROBERT R | 10750 PROSPECT ST | | | | INDIANAPOLIS | IN | 46239-9692 |
| DUSIK, ALFONS J | 1828 N CLAREMONT  DR | | | | JANESVILLE | WI | 53545-6407 |
| DUSIK, EDWARD T | 13709 S JONESPORT CIR | | | | PLAINFIELD | IL | 60544-7007 |
| DUSIK, MARJORIE A | 1828 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-6407 |
| DUSINA JR, PETER P | 25610 ISLAND VIEW DR S | | | | HARRISON TWP | MI | 48045-3223 |
| DUSINA, CARLTON R | PO BOX 623 | | | | BARBOURVILLE | KY | 40906-0623 |
| DUSINA, JANE | 1340 GULF BLVD APT 18F | | | | CLEARWATER | FL | 33767-2810 |
| DUSINA, KEITH P | 1055 AUDUBON RD | | | | GROSSE POINTE PARK | MI | 48230-1406 |
| DUSING, MICHAEL W | 125 HELEN ST | | | | CHEEKTOWAGA | NY | 14206-2618 |
| DUSING, MICHAEL WOLFF | 125 HELEN ST | | | | CHEEKTOWAGA | NY | 14206-2618 |
| DUSING, ROSE M | 88 MARIAN DR | | | | FORT THOMAS | KY | 41075-1232 |
| DUSING, ROSE M | 88 MARIAN DRIVE | | | | FORT THOMAS | KY | 41075-1232 |
| DUSIT KRIENGSAK-OBHAS | 3397 HOLLOW SPRING DR | | | | DEWITT | MI | 48820-8722 |
| DUSKEY, GLENN E | 240 E 45TH ST | | | | LORAIN | OH | 44052-5504 |
| DUSKEY, KENNETH I | 223 E VICTORIA WOODS ST | | | | WASKOM | TX | 75692-3637 |
| DUSKEY, KEVIN B | 501 BOGGY RD | | | | WASKOM | TX | 75692-7415 |
| DUSKO PEROVSKI | 50424 MADISON DR | | | | MACOMB | MI | 48044-1264 |
| DUSKO, STEPHEN T | 26 WASHINGTON AVE | | | | SOUTH AMBOY | NJ | 08879-2434 |
| DUSKY, RONALD A | 14360 COWLEY RD | | | | COLUMBIA STA | OH | 44028-9718 |
| DUSMAN, RICHARD J | 29504 NORMA DR | | | | WARREN | MI | 48093-3585 |
| DUSNEY, NANCY J | 6058 CAMPFIRE CIR | | | | CLARKSTON | MI | 48346-2297 |
| DUSO, GLORIA E | 1518 ROSE ST | | | | BAY CITY | MI | 48708-5535 |
| DUSO, JOHN E | 16081 SUNSET STRIP | | | | FORT MYERS | FL | 33908-3317 |
| DUSO, PHYLLIS M | 16081 SUNSET STRIP | | | | FORT MYERS | FL | 33908-3317 |
| DUSO, RICHARD A | 2684 MCKINLEY RD | | | | MIO | MI | 48647-9438 |
| DUSO, STEVEN F | 1518 ROSE ST | | | | BAY CITY | MI | 48708-5535 |
| DUSO, WALTER R | 79 TURNER ROAD | | | | CHARLTON | MA | 01507-1472 |
| DUSON JR, ROBERT L | 1102 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8255 |
| DUSON, ROBERT L | 1537 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1124 |
| DUSSAULT, JENNIFER L | 314 ROBIN RD | | | | AMHERST | NY | 14228-1138 |
| DUSSAULT, MICHAEL W | 2824 TEXAS AVE | | | | SIMI VALLEY | CA | 93063-1932 |
| DUSSAULT, NANCY J | 244 WILLOWBEND RD | | | | TONAWANDA | NY | 14150-4234 |
| DUSSEAU TRUCKING | PO BOX 381 | | | | SOMERSET CENTER | MI | 49282-0381 |
| DUSSEAU, CARRIE J | 7451 CONIFER CT | | | | TEMPERANCE | MI | 48182-1681 |
| DUSSEAU, CARRIE JANE | 7451 CONIFER CT | | | | TEMPERANCE | MI | 48182-1681 |
| DUSSEAU, DENNIS R | 9400 ADAMS RD | | | | SAINT HELEN | MI | 48656-9627 |
| DUSSEAU, JERRY A | 4465 HEMMINGWAY DR | | | | KALAMAZOO | MI | 49009-2401 |
| DUSSEAU, MARY V | 2408 LOCH LOMOND DR | | | | HIGHLAND | MI | 48357-3748 |
| DUSSEAU, MARY V | 2408 LOCH LOMOND WAY | | | | HIGHLAND | MI | 48357-3748 |
| DUSSEAU, OPAL | 3080 HIGHWAY 219 | | | | WALLINS CREEK | KY | 40873-8922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUSSEAU, RAE A | 2469 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| DUSSEAU, RICHARD J | 3321 W HUCKLEBERRY TRL | | | | FARWELL | MI | 48622-9678 |
| DUSSEAU, WILLIAM E | 7451 CONIFER CT | | | | TEMPERANCE | MI | 48182-1681 |
| DUSSEAU, WILLIAM S | 13291 EGGERT RD | | | | DUNDEE | MI | 48131-9719 |
| DUSSETT, ELVIA | 21 SCHRECK | | | | BUFFALO | NY | 14215-3211 |
| DUSSETT, ELVIA | 21 SCHRECK AVE | | | | BUFFALO | NY | 14215-3211 |
| DUSSIA, NICHOLAS J | 28200 BREDOW AVE | | | | ROMULUS | MI | 48174-9271 |
| DUSSIA, NICHOLAS JAMES | 28200 BREDOW AVE | | | | ROMULUS | MI | 48174-9271 |
| DUSSING, VERA J | 182 WARE RD | | | | DAYVILLE | CT | 06241-1126 |
| DUST BUSTERS CLEANING SVC | ATTN: DAN ROZBORIL | 2017 E BOATFIELD AVE | | | BURTON | MI | 48529-1711 |
| DUST BUSTERS RESTORATION SVC | 2017 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| DUST, WAYNE R | 8884 N BOOT LAKE RD | | | | MANISTIQUE | MI | 49854 |
| DUSTAN, LAWRENCE H | 1107 BENNETT ST | | | | JANESVILLE | WI | 53545-1803 |
| DUSTEN BLANKENSHIP | 251 ODEN DR | | | | WASKOM | TX | 75692-4027 |
| DUSTEN J WAITE | 1086 E CORNELL AVE | | | | FLINT | MI | 48505-1613 |
| DUSTEN, DONALD G | 1634 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1170 |
| DUSTEN, EDITH A | 222 CHESTNUT ST NE | | | | KALKASKA | MI | 49646-8206 |
| DUSTEN, GAYLE E | 5412 US HIGHWAY 131 N | | | | MANCELONA | MI | 49659-9433 |
| DUSTEN, WESLEY A | G3064 MILLER RD APT 312 | | | | FLINT | MI | 48507-1340 |
| DUSTERHOFT, LUELLA I | 5249 ROBERT ST | | | | SHELBY TWP | MI | 48316-4143 |
| DUSTIN BURK | 8141 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| DUSTIN BURNHAM | 4184 RAY MAR CT | | | | ONSTED | MI | 49265-9735 |
| DUSTIN C RUSSELL | 2173 BELLOAK DRIVE | | | | KETTERING | OH | 45440 |
| DUSTIN CHENEY | 291 REITMAN CT | | | | ROCHESTER HILLS | MI | 48307-1142 |
| DUSTIN COONS | 1611 NW ABILENE RD | | | | ANKENY | IA | 50023-4808 |
| DUSTIN CULHANE | 9339 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| DUSTIN D BEUTLER | 930   MANCHESTER | | | | GREENVILLE | OH | 45331-2484 |
| DUSTIN DEVENGENCIE | 3713 DEMURA DR SE | | | | WARREN | OH | 44484-3727 |
| DUSTIN DILL | 530 ROBINSON RD | | | | CAMPBELL | OH | 44405-1927 |
| DUSTIN DODDS | 3817 S MCDOUGAL ST | | | | BLOOMINGTON | IN | 47403-4677 |
| DUSTIN G KNOWLES | 8337 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| DUSTIN GARDNER | 755 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6023 |
| DUSTIN GARRETT | 1610 ESHELMAN MILL RD | | | | WILLOW STREET | PA | 17584 |
| DUSTIN GARRETT | 1610 ESHELMAN MILL RD | | | | WLLOW STREET | PA | 17584 |
| DUSTIN GLOR | 141 PEPPERTREE DR APT 8 | | | | AMHERST | NY | 14228-2921 |
| DUSTIN HAGGARD | 4889 GREENWOOD HEIGHTS ST | | | | GREENWOOD | LA | 71033-2310 |
| DUSTIN HART | 2602 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3842 |
| DUSTIN HAWKINS | PO BOX 46145 | | | | EDEN PRAIRIE | MN | 55344-2846 |
| DUSTIN HICKS | 38698 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| DUSTIN HISE | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| DUSTIN HOPKINS | 6365 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |
| DUSTIN INGRAHAM | 3723 W 135TH ST | | | | CLEVELAND | OH | 44111-3323 |
| DUSTIN J HULING | 8 ADAIR AVE | | | | DAYTON | OH | 45405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUSTIN JR, DOYLE A | 6471 DAVISON RD | | | | BURTON | MI | 48509-1611 |
| DUSTIN K FALKE | 1900  BROWNELL | | | | DAYTON | OH | 45403 |
| DUSTIN K WALKER | 54 CHERRYWOOD CIR | | | | MARSHALL | TX | 75672-7610 |
| DUSTIN KNOWLES | 8337 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| DUSTIN KUYKENDALL | 5142 SPRING MEADOWS DR | | | | TROY | MI | 48085-6713 |
| DUSTIN LAVERTY | 205 N HAYFORD AVE | | | | LANSING | MI | 48912-4144 |
| DUSTIN LEVI | 6101 WEDGEWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4813 |
| DUSTIN LOVELAND | 6487 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| DUSTIN M HAAS | 1   HEMLOCK STREET | | | | BROOKVILLE | OH | 45309 |
| DUSTIN M HASENJAGER | PO BOX 64 | | | | POTSDAM | OH | 45361-0064 |
| DUSTIN MC CUNE | 3404 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| DUSTIN MCELROY | 14325 W 56TH PL | | | | SHAWNEE | KS | 66216-4673 |
| DUSTIN MCGLOTHLIN | 306 OXFORD RD | | | | ANDERSON | IN | 46012-3925 |
| DUSTIN P. ORDWAY, ESQ., MILLER, JOHNSON, SNELL & CUMMISKEY, PLC | 250 MONROE AVE NW STE 800 | | | | GRAND RAPIDS | MI | 49503-2283 |
| DUSTIN PLISKO | 14151 STARLITE DR | | | | BROOK PARK | OH | 44142-3251 |
| DUSTIN R REED | 8236 MADDOX DR | | | | WEST CHESTER | OH | 45069-2811 |
| DUSTIN R WOODARD | 311 WEST HIGH ST | | | | EATON | OH | 45320 |
| DUSTIN REED | 11605 E 75TH ST | | | | RAYTOWN | MO | 64138-2510 |
| DUSTIN RILEY | 7334 LISMORE LN | | | | FORT WAYNE | IN | 46835-9379 |
| DUSTIN RINESS | 6890 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| DUSTIN RUSSELL | 2173 BELLOAK DR | | | | KETTERING | OH | 45440-2003 |
| DUSTIN SANDRA | DUSTIN, SANDRA | 148 SCHILLHAMMER ROAD | | | JERICHO | VT | 05465 |
| DUSTIN SUPPES | 22082 SOLOMON BLVD APT 175 | | | | NOVI | MI | 48375-5062 |
| DUSTIN T DILL | 530 ROBINSON RD | | | | CAMPBELL | OH | 44405-1927 |
| DUSTIN TELLING AUTOMOTIVE | 515 CONESTOGO RD | | | WATERLOO ON N2L 4C9 CANADA | | | |
| DUSTIN TOROK | 4336 DELL RD APT M | | | | LANSING | MI | 48911-8136 |
| DUSTIN VARVEL | 1105 WOODBRIAR DR | | | | OXFORD | MI | 48371-6069 |
| DUSTIN WALKER | 54 CHERRYWOOD CIR | | | | MARSHALL | TX | 75672-7610 |
| DUSTIN WILLIM | 6457 BRIGHTON RD | | | | BRIGHTON | MI | 48116-9753 |
| DUSTIN WOLGAST | 5245 SISTER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9325 |
| DUSTIN WOOLEY | 217 SHADOW OAKS DR | | | | WEST MONROE | LA | 71291-1907 |
| DUSTIN, DOUGLAS K | 3089 DES PREZ AVE | | | | FORT MILL | SC | 29707-6467 |
| DUSTIN, DOUGLAS KENNETH | 3089 DES PREZ AVE | | | | FORT MILL | SC | 29707 |
| DUSTIN, FELICIA M | 2331 SIR WREN CT | | | | OWENSBORO | KY | 42301-6692 |
| DUSTIN, FRANCIS C | PO BOX 461 | | | | NORTH BANGOR | NY | 12966-0461 |
| DUSTIN, JOHN E | 14582 SANDY HOOK RD NE | | | | POULSBO | WA | 98370-7806 |
| DUSTIN, JOHN F | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| DUSTIN, LARRY S | 1209 WOODHAVEN DR | | | | WATERFORD | MI | 48327-4257 |
| DUSTIN, LAWRENCE M | 11676 EAST AVE | P O BOX 132 | | | MARILLA | NY | 14102-9725 |
| DUSTIN, MICHAEL A | 2374 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| DUSTIN, MICHELE L | 2913 TEAGUE RD | | | | HOUSTON | TX | 77080-2513 |
| DUSTIN, ROBERT E | PO BOX 791 | | | | CENTRAL LAKE | MI | 49622-0791 |
| DUSTIN, SANDRA | 148 SCHILLHAMMER RD | | | | JERICHO | VT | 05465-3046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUSTIN, SANDRA | 148 SCHILLHAMMER ROAD | | | | JERICHO | VT | 05465 |
| DUSTMAN MARION J JR (419346) | SIMMONS LAW FIRM | | | | | | |
| DUSTMAN, ARTHUR N | 212 BROWNING AVE | | | | FLINT | MI | 48507-2619 |
| DUSTMAN, BUDDIE A | 306 BEECHWOOD BLVD. | OAK ORCHARD ESTATES | | | ALBION | NY | 14411 |
| DUSTMAN, MARION J | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| DUSTON ANDERS | 3825 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| DUSTON II, DONALD W | 8789 E COUNTY ROAD 24 | | | | REPUBLIC | OH | 44867-9663 |
| DUSTON, DORIS M | 1314 25TH ST | | | | PERU | IL | 61354-1314 |
| DUSTON, FAY E | 19844 DIAMOND HILL CT | | | | NORTH FORT MYERS | FL | 33903-9058 |
| DUSTON, FAY E | 19844 DIAMOND HILL CT. | | | | N. FORT MEYERS | FL | 33903 |
| DUSTY ALLEN | PO BOX 1340 | | | | SPARKS | NV | 89432-1340 |
| DUSTY ANDERSON | 9343 KINLEY RD | | | | OVID | MI | 48866-8664 |
| DUSTY BALLARD PONTIAC-BUICK-GMC, IN | 1411 S HIGHWAY 183 | | | | CLINTON | OK | 73601-9522 |
| DUSTY BALLARD PONTIAC-BUICK-GMC, INC. | 1411 S HIGHWAY 183 | | | | CLINTON | OK | 73601-9522 |
| DUSTY BALLARD PONTIAC-BUICK-GMC, INC. | DUSTY BALLARD | 1411 S HIGHWAY 183 | | | CLINTON | OK | 73601-9522 |
| DUSTY D MCCOY | 3579 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418-2959 |
| DUSTY J SHERMAN | 514 BUMPAS ROAD | | | | LAWRENCEBURG | TN | 38464-4528 |
| DUSTY M PORTER | 3599 LAMPLIGHTER COVE ROAD | | | | GAINESVILLE | GA | 30504-5417 |
| DUSTY WILCUTT | 1472 DELYNN DR | | | | CENTERVILLE | OH | 45459-5417 |
| DUSTY'S TIRE | 721 2ND ST | | | | CORALVILLE | IA | 52241-2617 |
| DUSTYN SCHUUR | N4140 PINE ST UNIT 3 | | | | BRODHEAD | WI | 53520-8615 |
| DUSUAU, CHANDRA | 2 NANCY COURT | | | | ROSEDALE | MD | 21237 |
| DUSUTE, MARY L | 8971 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| DUSUTE, MICHAEL J | 8957 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| DUSZ, ARDEN B | N13691 DEPAS LN | | | | WILSON | MI | 49896 |
| DUSZA, DONNA J | 54490 AVONDALE DR | | | | NEW BALTIMORE | MI | 48047-1066 |
| DUSZA, DONNA J | 54490 AVONDALE DR. | | | | NEW BALTIMORE | MI | 48047-1066 |
| DUSZA, HENRY B | 291 NE MOONSTONE DR | | | | JENSEN BEACH | FL | 34957-5401 |
| DUSZA, HENRY B | 291 NE MOONSTONE DR. | | | | JENSEN | FL | 34957-5401 |
| DUSZA, HENRY T | 123 MILLER ST | | | | NORTH TONAWANDA | NY | 14120-6816 |
| DUSZA, JOSEPH C | 84 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-2412 |
| DUSZA, JOSEPH CHRISTOPHER | 84 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-2412 |
| DUSZA, LOTTIE A | 2006 BLOSSOM HEATH BLVD | | | | ST CLR SHORES | MI | 48080-2836 |
| DUSZA, LOTTIE A | 31454 HARTWICK DRIVE | | | | WARREN | MI | 48088-7315 |
| DUSZA, PAUL J | 184 CLAUDE DR | | | | CHEEKTOWAGA | NY | 14206-2459 |
| DUSZAK, AMBROSE Z | 105 WATERTOWN RD | | | | THOMASTON | CT | 06787-1827 |
| DUSZCZYK, ALICE F | 30115 BLANCKE DR | | | | WARREN | MI | 48093-3092 |
| DUSZKA, NANETTE | 9951 MISSION | | | | PALOS PARK | IL | 60464-2553 |
| DUSZYNSKI, ELIZABETH E | 142 HARVEY DR | | | | LANCASTER | NY | 14086-2840 |
| DUSZYNSKI, ELIZABETH E | 142 HARVEY DRIVE | | | | LANCASTER | NY | 14086-2840 |
| DUSZYNSKI, RAYMOND R | 8420 WHITE EAGLE AVE UNIT 103 | APT 103 | | | LAS VEGAS | NV | 89145-2408 |
| DUSZYNSKI, VERA P | 299 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2185 |
| DUTCH BEAN I I I | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUTCH BEAN III | 4236 CODE PLACE | | | | COLUMBUS | OH | 43207-8623 |
| DUTCH CHEVROLET, OLDSMOBILE, BUICK, | 6 BELMONT AVE | | | | BELFAST | ME | 04915-6863 |
| DUTCH CHEVROLET, OLDSMOBILE, BUICK, PONTIAC, INC. | 6 BELMONT AVE | | | | BELFAST | ME | 04915-6863 |
| DUTCH CHEVROLET, OLDSMOBILE, BUICK, PONTIAC, INC. | GREGORY DUTCH | 6 BELMONT AVE | | | BELFAST | ME | 04915-6863 |
| DUTCH DAVIS | 9030 N BRAY RD | | | | CLIO | MI | 48420-9721 |
| DUTCH ISHMAEL CHEVROLET/OLDSMOBILE, INC. | DAVID ISHMAEL | 751 INDIAN MOUND DR | | | MOUNT STERLING | KY | 40353-1066 |
| DUTCH MILLER CHEVROLET, INC. | 1100 WASHINGTON AVE | | | | HUNTINGTON | WV | 25704-1624 |
| DUTCH MILLER CHEVROLET, INC. | MATT MILLER | 1100 WASHINGTON AVE | | | HUNTINGTON | WV | 25704-1624 |
| DUTCH WEST | 11373 MCKINLEY RD | | | | MONTROSE | MI | 48457-9007 |
| DUTCH'S CHEVY OLDS | 751 INDIAN MOUND DR | | | | MOUNT STERLING | KY | 40353-1066 |
| DUTCH, RICHARD S | 23 CANDLE RIDGE RD | | | | TOWANDA | IL | 61776-7513 |
| DUTCHA DAVIS | 11108 ASHBURY MEADOWS DR | | | | DAYTON | OH | 45458-6402 |
| DUTCHA L DAVIS | 11108 ASHBURY MEADOWS DR | | | | DAYTON | OH | 45458-6402 |
| DUTCHCOT, BRADLEY | | | | | | | |
| DUTCHER KEVIN | 57791 KARAM AVE | | | | WASHINGTON | MI | 48094-2936 |
| DUTCHER, BRADLEY J | 9147 N KLUG RD | | | | MILTON | WI | 53563-9326 |
| DUTCHER, CHARLES L | APT 104 | 2822 CENTRAL PARK WAY NE | | | GRAND RAPIDS | MI | 49505-3464 |
| DUTCHER, DALE A | 14 W ASH LN | | | | MILTON | WI | 53563-1604 |
| DUTCHER, DIANA | 505 N BRIDGE ST | | | | DEWITT | MI | 48820-9109 |
| DUTCHER, DORIS L | 2147 PRIMROSE LANE | | | | FLINT | MI | 48532-4180 |
| DUTCHER, FLOYD E | 34349 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| DUTCHER, GEORGE R | 4318 VISTA ST | | | | PHILADELPHIA | PA | 19136-3627 |
| DUTCHER, HARVEY W | 3357 W DOUBLE ADOBE RD | | | | DOUGLAS | AZ | 85607-6200 |
| DUTCHER, INA M | 13126 W PINE LAKE RD | | | | SALEM | OH | 44460-9120 |
| DUTCHER, INA M | 13126 W PINE LAKE ROAD | | | | SALEM | OH | 44460-9120 |
| DUTCHER, JACK E | 9085 LISCOM RD | | | | GOODRICH | MI | 48438-9438 |
| DUTCHER, JEFFREY E | 1163 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| DUTCHER, JEFFREY EUGENE | 1163 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| DUTCHER, JOYCE E | 7465 HOLLISTER AVE SPC 127 | | | | GOLETA | CA | 93117-2593 |
| DUTCHER, KENNETH J | PMB 161 | 23309 FORD RD | | | DEARBORN | MI | 48128-1258 |
| DUTCHER, KEVIN J | 57791 KARAM AVE | | | | WASHINGTN TWP | MI | 48094-2936 |
| DUTCHER, LARRY G | 4385 S STATE RD | | | | DAVISON | MI | 48423-8783 |
| DUTCHER, LINDA L | PO BOX 100 | | | | WEIDMAN | MI | 48893-0100 |
| DUTCHER, LINDA LEE | PO BOX 100 | | | | WEIDMAN | MI | 48893-0100 |
| DUTCHER, LINDA S | 3357 W DOUBLE ADOBE RD | | | | DOUGLAS | AZ | 85607-6200 |
| DUTCHER, MARY ELIZABETH | 7 DEWEY DR | | | | CENTRAL SQUARE | NY | 13036-3119 |
| DUTCHER, MELVIN G | 1813 W 7TH AVE | | | | FRIENDSHIP | WI | 53934-9790 |
| DUTCHER, MICHAEL D | 6503 KEMLER TRL NE | | | | KALKASKA | MI | 49646-7948 |
| DUTCHER, NAOMI T | 11340 W WELSH RD | | | | JANESVILLE | WI | 53548-9145 |
| DUTCHER, PATRICK R | 8911 TOWNER RD | | | | PORTLAND | MI | 48875-9408 |
| DUTCHER, RAYMOND N | 344 ELM ST., BOX 507 | | | | DIMONDALE | MI | 48821 |
| DUTCHER, ROBERT G | 9326 CARPENTER RD | | | | FLUSHING | MI | 48433-1027 |
| DUTCHER, RONALD C | 3465 YORK RD | | | | ROCHESTER HLS | MI | 48309-3950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUTCHER, RONALD E | 615 BISSONETTE RD | | | | OSCODA | MI | 48750-9011 |
| DUTCHER, STEVEN N | PO BOX 269 | | | | DIMONDALE | MI | 48821-0269 |
| DUTCHER, TAMARA S | 1293 E 2350 N | | | | OGDEN | UT | 84414 |
| DUTCHER, TERRY L | 908 CARDINAL LN | | | | JANESVILLE | WI | 53546-2915 |
| DUTCHER, THOMAS L | 1114 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| DUTCHER, THOMAS L | 7270 PANORAMA DR E | | | | FRANKSTON | TX | 75763-3100 |
| DUTCHER, TROY L | 15630 CEDAR ST | | | | BASEHOR | KS | 66007-9751 |
| DUTCHER-BRAYMAN, HELEN M | 525 KEARNEY ST | | | | PORTLAND | MI | 48875-1555 |
| DUTCHESHEN | 1350 KIRTS BLVD STE 160 | | | | TROY | MI | 48084-4852 |
| DUTCHESS CARDIO PC | 243 NORTH ROAD | STE 201 SOUTH | | | POUGHKEEPSIE | NY | 12601 |
| DUTCHESS CO SUPPORT COLL UNIT | ACCOUNT OF JOHN PLAZA | PO BOX 15313 | | | ALBANY | NY | 12212-5313 |
| DUTCHESS COOMUNITY COLLEGE | BUSINESS OFFICE | 53 PENDELL RD | | | POUGHKEEPSIE | NY | 12601-1512 |
| DUTCHESS JR, JOHN R | 9379 LAFAYETTE ST | | | | ANGOLA | NY | 14006-9263 |
| DUTCHESS M MURRAY | 2095 JEFFERSON ST SW | | | | WARREN | OH | 44485--34 |
| DUTCHESS, LYNDA S | 9186 APPLEWOOD ST | | | | ANGOLA | NY | 14006-9661 |
| DUTCHESS, PETER I | 9186 APPLEWOOD ST | | | | ANGOLA | NY | 14006-9661 |
| DUTCHIE N WOODS | 4811 KENTFIELD DR | | | | DAYTON | OH | 45426 |
| DUTCHIK, BOB | 5094 SEASHELL PLACE | | | | SAN DIEGO | CA | 92130 |
| DUTCHIK, VICTOR H | APT 210 | 14560 LAKESIDE CIRCLE | | | STERLING HTS | MI | 48313-1352 |
| DUTCZAK, WESLEY | 1025 APPLEWOOD LINE | | | | ALGONQUIN | IL | 60102 |
| DUTDUT, OSIAS | 3274 ROTH RD | | | | OSWEGO | IL | 60543-9773 |
| DUTEAU CHEVROLET COMPANY | MICHAEL MINNICK | 7300 S 27TH ST | | | LINCOLN | NE | 68512-4832 |
| DUTEAU CHEVROLET SUBARU | 7300 S 27TH ST | | | | LINCOLN | NE | 68512-4832 |
| DUTEAU LINDA | 7607 E 199TH ST | | | | BELTON | MO | 64012-9514 |
| DUTHIE ELECTIC SERVICE CORP | 2335 E CHERRY INDUSTRIAL CIR | | | | LONG BEACH | CA | 90805-4416 |
| DUTHIE ELECTRIC SERVICE CORPORATION | 2335 E CHERRY INDUSTRIAL CIR | DBA DUTHIE POWER SERVICES | | | LONG BEACH | CA | 90805-4416 |
| DUTHIE JR, JAMES | 15944 BRENTWOOD ST | | | | LIVONIA | MI | 48154-3326 |
| DUTHIE, HECTOR W | 875W AVON RD #320C | | | | ROCHESTER HILLS | MI | 48307 |
| DUTHIE, WILSON N | 934 DREAMY ST | | | | GREENWOOD | IN | 46142-8304 |
| DUTHOY, FLORENCE L | 30 GLEN ST APT 106 | | | | ALFRED | NY | 14802-1014 |
| DUTIL, BETTY J | 170 CEDARWOOD DR APT 107 | | | | FLUSHING | MI | 48433-3600 |
| DUTIL, BETTY J | 810 AUDUBON WAY | APT 405 | | | LINCOLNSHIRE | IL | 60069-3868 |
| DUTIL, CAROLYN A | 11443 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| DUTIL, ERIC | 65 MAIN STREET | | | | BETHEL | VT | 05032 |
| DUTIL, KEVIN M | 11443 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| DUTIL, KEVIN MATTHEW | 11443 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| DUTIL, WILLIAM T | 6146 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8523 |
| DUTKA, DAVID L | 4795 WINDING ROSE DR | | | | SUWANEE | GA | 30024 |
| DUTKA, MARIE | 16540 FOREST LAKE DR | | | | TAMPA | FL | 33624-1235 |
| DUTKA, MARY ANN | 83 E CAVALIER DR | | | | BUFFALO | NY | 14227-3503 |
| DUTKA, MARY ANN | 83 EAST CAVALIER DR | | | | CHICTAWAGA | NY | 14227 |
| DUTKA, WALTER J | 910 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2802 |
| DUTKA, WALTER JOSEPH | 910 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2802 |
| DUTKAVICH, THOMAS V | 257 QUINCY ST | | | | MANISTEE | MI | 49660-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUTKE, ADAM F | 7014 HADLOW DR | | | | SPRINGFIELD | VA | 22152-3239 |
| DUTKE, FLORIAN F | 1608 S ETON ST | | | | BIRMINGHAM | MI | 48009-7284 |
| DUTKE, MONIQUE | 7014 HADLOW DR | | | | SPRINGFIELD | VA | 22152-3239 |
| DUTKEN MARK | 14318 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| DUTKIEWICZ, JOAN C | 1534 48TH ST SE | | | | KENTWOOD | MI | 49508-4612 |
| DUTKIEWICZ, JOHN S | 44 WISTERIA LN | | | | LEVITTOWN | PA | 19054-3112 |
| DUTKIEWICZ, RICHARD C | 4745 PORT DR | | | | MAUMEE | OH | 43537-8618 |
| DUTKIEWICZ, ZOFIA | 114 DUNSMERE DR | | | | ROCHESTER | NY | 14615-2118 |
| DUTKO POOLE MCKINLEY LLC | PO BOX 864083 | | | | ORLANDO | FL | 32886-4083 |
| DUTKO POOLE MCKINNEY | VAN B. POOLE | 106 E COLLEGE AVE STE 1100 | | | TALLAHASSEE | FL | 32301-7747 |
| DUTKO, DAVID A | 7586 BRANDT PL | | | | YOUNGSTOWN | OH | 44512-5733 |
| DUTKO, EDWARD | 164 CAROLINE AVE | | | | TRENTON | NJ | 08610-6534 |
| DUTKO, ELEANOR M | 65 PALMER AVE | | | | CAMPBELL | OH | 44405-1063 |
| DUTKO, JOHN J | 652 DUCHESS WAY | | | | MARTINSBURG | WV | 25403-0929 |
| DUTKO, JOSEPH J | 11D HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| DUTKO, PATRICIA A | 44239 PINE DR | | | | STERLING HEIGHTS | MI | 48313-1245 |
| DUTKO, RICHARD J | 3728 LYNN RD | | | | CANFIELD | OH | 44406-9139 |
| DUTKO, RICHARD J | 5262 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9760 |
| DUTKO, VINCENT D | 6050 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| DUTKOFSKI, JOHN G | 3647 CARLISLE DR | | | | BRUNSWICK | OH | 44212-3629 |
| DUTKOVICH, VALENTINE A | 316 BRISBOYS RD | | | | SAGLE | ID | 83860-9398 |
| DUTKOWSKI, CAROL L | 6515 LUANNE DR | | | | FLUSHING | MI | 48433-2375 |
| DUTKOWSKI, GERALD F | 417 SPRING LAKE DRIVE | | | | QUINCY | IL | 62305-1051 |
| DUTKOWSKI, JAMES F | 185 SORRENTO DR | | | | HOLLAND | MI | 49423 |
| DUTMER, GEORGE | 7509 BOULDER BLUFF DR | | | | JENISON | MI | 49428-8961 |
| DUTMER, LARRY G | 7130 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 49426-9136 |
| DUTMERS, KATHRYN F | 3296 BENCHWOOD RD | | | | DAYTON | OH | 45414-2704 |
| DUTRA ROBERT | 2425 LA SEYNE CT | | | | LAS VEGAS | NV | 89128-2808 |
| DUTRA, ANTONIO L | 1588 SUN LN | | | | SAN JOSE | CA | 95132-3623 |
| DUTRA, LORRAINE G | 1070 CECELIA CT | | | | SAN LEANDRO | CA | 94577-3710 |
| DUTRA, THOMAS J | 2221 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-4750 |
| DUTRA, THOMAS J | 7908 CORONA AVE | | | | KANSAS CITY | KS | 66112-2126 |
| DUTREIX, BRANDON | 250 RIVER POINT DR | | | | DESTREHAN | LA | 70047 |
| DUTRIEUX MICHEL | PLACE ALBERT 1ER 24/2 | | | 6000 CHARLEROI BELGIUM | | | |
| DUTRO, MAXINE L | 1082 TRUCHARD LN | | | | LINCOLN | CA | 95648-8129 |
| DUTRO, ROBERT G | 1497 N DYE RD | | | | FLINT | MI | 48532-2219 |
| DUTSAR, PETE | PO BOX 127 | | | | COLVER | PA | 15927-0127 |
| DUTSKY, BETTY L | 6251 BLACKBERRY DR.R DR | | | | ALGER | MI | 48610 |
| DUTSKY, EDWIN E | 1079 S FOREST LAKE DR | | | | ALGER | MI | 48610-9431 |
| DUTT RAJESH | DUTT, RAJESH | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| DUTT RAJESH | DUTT, RASHMI | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD  STE 230 | | LOS ANGELES | CA | 90048-4654 |
| DUTT RAJESH | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DUTT, AMIO | 9725 W 57TH ST | | | | COUNTRYSIDE | IL | 60525-7203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUTT, NATHANIEL | 1005 29TH ST N | | | | FARGO | ND | 58102-3156 |
| DUTT, NATHANIEL | 1005 29TH ST NORTH | | | | FARGO | ND | 58102 |
| DUTT, PATRICIA ANN | 1650 NORMANDY RD | | | | CLAWSON | MI | 48017-1826 |
| DUTT, PRASHANT | 6733 ASPEN ROAD | | | | LISLE | IL | 60532-3404 |
| DUTT, RAJESH | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| DUTT, RASHMI | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| DUTT, ROBERT J | CO ROAD 136 BOX 1538 | | | | CARDINGTON | OH | 43315 |
| DUTT, SANDRA P | 9760 FISH LAKE RD | | | | HOLLY | MI | 48442-9195 |
| DUTT, SANDRA PATRICIA | 9760 FISH LAKE RD | | | | HOLLY | MI | 48442-9195 |
| DUTT, STANLEY C | 8930 HOUGHTON DR | | | | STERLING HTS | MI | 48314-3524 |
| DUTTA SANJAY | 7653 DEVINS RIDGE | | | | CLARKSTON | MI | 48348-4355 |
| DUTTER, ROBERT L | 1945 CROSSROADS DR | | | | HOLT | MI | 48842-8823 |
| DUTTERER, JAMES F | 112 STONEBROOK RD | | | | WINCHESTER | VA | 22602-6612 |
| DUTTINE, CARRIE J | 101 HIBBARD ST TRLR 96 | | | | MANCHESTER | MI | 48158-9765 |
| DUTTING, THOMAS F | 6322 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3163 |
| DUTTINGER, DAVID A | 372 BUTTONWOOD DR | | | | HILTON | NY | 14468-8965 |
| DUTTINGER, TERRY J | 175 WINSTEAD ROAD | | | | ROCHESTER | NY | 14609-7719 |
| DUTTKO, JOSEPH E | 6063 MINES RD SE | | | | WARREN | OH | 44484-3808 |
| DUTTON - TALASKI, MARY E | 8306 164TH CT | | | | TINLEY PARK | IL | 60477-1292 |
| DUTTON JR, JOHN E | 5680 47TH AVE N | | | | KENNETH CITY | FL | 33709-3608 |
| DUTTON JR, THOMAS E | 8120 WESTWOOD CIR | | | | OKLAHOMA CITY | OK | 73127-4834 |
| DUTTON MOTOR CO | 8201 AUTO DR | | | | RIVERSIDE | CA | 92504-4105 |
| DUTTON MOTOR COMPANY | 8201 AUTO DR | | | | RIVERSIDE | CA | 92504-4105 |
| DUTTON WARREN | DUTTON, WARREN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| DUTTON, ALAN R | 25953 D DR S | | | | ALBION | MI | 49224-9774 |
| DUTTON, ALLINE M | 1408 SE 38TH ST | | | | OKLAHOMA CITY | OK | 73129-6915 |
| DUTTON, BENNIE A | 122 THOMAS WILSON RD | | | | ROOPVILLE | GA | 30170-2103 |
| DUTTON, BETTELYNN | 321 GREEN CREEK DR | | | | GLASGOW | KY | 42141-6638 |
| DUTTON, BETTY J | 49 HUBBARD DR | | | | NORTH CHILI | NY | 14514-1003 |
| DUTTON, DAVID D | 321 GREEN CREEK DR | | | | GLASGOW | KY | 42141-6638 |
| DUTTON, DONALD R | 12118 SE 175TH LOOP | | | | SUMMERFIELD | FL | 34491-1848 |
| DUTTON, DONALD R | 603 CAMARY CT SE | | | | CONYERS | GA | 30094-4160 |
| DUTTON, DOROTHY J | 5692 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9767 |
| DUTTON, DOROTHY J | 5692 STATE RTE. 88 | | | | KINSMAN | OH | 44428-9767 |
| DUTTON, DWAYNE A | 400 INDIAN LAKE CT | | | | LAKE ORION | MI | 48362-1667 |
| DUTTON, EDWARD C | 120 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 |
| DUTTON, ELBERT S | 2208 WILLIAM STREET | | | | DOVER | DE | 19901 |
| DUTTON, FARRELL D | 2122 COUNTY ROAD 147 | | | | TOWN CREEK | AL | 35672-4920 |
| DUTTON, GEORGE E | 7244 GUNPOWDER RD | | | | BALTIMORE | MD | 21220-1120 |
| DUTTON, GEORGE R | 10698 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864-8263 |
| DUTTON, GLENN J | PO BOX 908387 | | | | GAINESVILLE | GA | 30501 |
| DUTTON, H M | 5104 S MEAGAN CT | | | | INDEPENDENCE | MO | 64055-6821 |
| DUTTON, JACKIE R | 948 PINEDALE TER | | | | SUGAR HILL | GA | 30518-4575 |
| DUTTON, JAMES C | 9199 HOLLY SPRINGS RD | | | | GILLSVILLE | GA | 30543-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUTTON, JAMIE D | 111 CO RD #109 | | | | MOULTON | AL | 35650 |
| DUTTON, JEANETTE J | 6235 CRESTVIEW DR SE | | | | COVINGTON | GA | 30014-3211 |
| DUTTON, JOHN J | 8318 BARONS CT | | | | WILLIAMSBURG | VA | 23188-6378 |
| DUTTON, JOHNNIE T | 508 N MADISON ST | | | | ATHENS | AL | 35611 |
| DUTTON, KATHLEEN | 1219 MAIN ST. LT. 14 | | | | HARTSELLE | AL | 35640 |
| DUTTON, LARRY | 1626 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| DUTTON, LOIS B | 190 HARVEST LN | | | | PLANTSVILLE | CT | 06479-1025 |
| DUTTON, LORAINE K | 621 HUGHES ST | | | | NILES | OH | 44446-3104 |
| DUTTON, MARC IRRIGATION INC | 4720 HATCHERY RD | | | | WATERFORD | MI | 48329 |
| DUTTON, MARIE R | 401 W LAKE ST #809 | | | | NORTHLAKE | IL | 60164 |
| DUTTON, MARION L | 3885 MORGAN RD | | | | ORION | MI | 48359-1914 |
| DUTTON, MICHAEL A | 5710 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| DUTTON, MICHAEL V | 1227 FM 9 S | | | | WASKOM | TX | 75692-5667 |
| DUTTON, PHYLLIS J | 610 KENDRICK STREET | BOX 34 | | | FLORA | IN | 46929 |
| DUTTON, REBECCA C | 1227 FM 9 S | | | | WASKOM | TX | 75692-5667 |
| DUTTON, RICHARD E | 3855 GRADY SMITH ROAD | LOT 24 | | | LOGANVILLE | GA | 30052-3631 |
| DUTTON, ROBERT T | 4295 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1671 |
| DUTTON, ROSEMARY | 1675 MOULIN | | | | MADISON HGHTS | MI | 48071-4830 |
| DUTTON, ROSEMARY | 1675 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-4830 |
| DUTTON, ROSEMARY A | 123 SANDER COURT | | | | DAYTON | OH | 45403-2010 |
| DUTTON, RUTH E | 1455 RANCHO DR | | | | OKLAHOMA CITY | OK | 73119-5038 |
| DUTTON, THERON E | 2265 ANTIOCH RD | | | | CUMMING | GA | 30040-4566 |
| DUTTON, WALTER T | 5913 PAULA BLVD | | | | N RIDGEVILLE | OH | 44039-1761 |
| DUTTON, WAYNE F | 8243 HOSPITAL RD | | | | FREELAND | MI | 48623-9764 |
| DUTTON, WILLIAM B | 14220 MARKET ST | | | | MOULTON | AL | 35650-1442 |
| DUTTON, WYNDELL M | APT 106 | 153 CIVIC CENTER BOULEVARD | | | ANDERSON | SC | 29625-1751 |
| DUTTS, ANNE C | 55787 CAESARS DR | | | | SHELBY TOWNSHIP | MI | 48315-6633 |
| DUTTS, ANTHONY S | 32608 INKSTER RD | | | | FRANKLIN | MI | 48025-1024 |
| DUTY AUTOMOTIVE | 4360 LISA DR | | | | TIPP CITY | OH | 45371-9410 |
| DUTY TIRE | 5220 ATLANTIC AVE | | | | RALEIGH | NC | 27616-1870 |
| DUTY, BARRY L | 7164 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9016 |
| DUTY, CAROL E | 5300 N SYER DR | | | | LUTHER | MI | 49656-9509 |
| DUTY, CHARLES C | PO BOX 481 | | | | DAVENPORT | VA | 24239-0481 |
| DUTY, CLOVA C | 1037 2ND | | | | NORCO | CA | 92860-3046 |
| DUTY, CLOVA C | 1037 2ND ST | | | | NORCO | CA | 92860-3046 |
| DUTY, GARY W | 2955 STONEHENGE | | | | OXFORD | MI | 48371-4052 |
| DUTY, JOHN L | 2110 STEVENSON ST | | | | FLINT | MI | 48504-4031 |
| DUTY, JOHN LEONARD | 2110 STEVENSON ST | | | | FLINT | MI | 48504-4031 |
| DUTY, JR., BARRY LANE | 2998 SUNRISE CIR ATP 104 | | | | LAKE ORION | MI | 48360-2385 |
| DUTY, JR.,BARRY L | 2998 SUNRISE CIR | APT 104 | | | LAKE ORION | MI | 48360-2385 |
| DUTY, LINDA L | 1407 DUNDEE-AZALIA RD. | | | | DUNDEE | MI | 48131 |
| DUTY, MARGARETTE | 1650 CHURCH ST APT 305 | | | | MONTROSE | CO | 81401-6405 |
| DUTY, PAMELA P. | 1133 SABAL PALM LN | | | | BAREFOOT BAY | FL | 32976-6705 |
| DUTY, RAMON J | 7386 DEAN RD | | | | FENTON | MI | 48430-9044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUTY, RAYMOND J | 11523 MARTINSVILLE RD | | | | CARLETON | MI | 48117-9149 |
| DUTY, TERRY S | 35048 WINSLOW ST | | | | WAYNE | MI | 48184-2339 |
| DUTY, TERRY SAMUEL | 35048 WINSLOW ST | | | | WAYNE | MI | 48184-2339 |
| DUTY, TWILLA E | 26 MALAGA CIR | | | | HOT SPRINGS VILLAGE | AR | 71909-2641 |
| DUTY, TWILLA E | 26 MALAGA CIRCLE | | | | HOTSPRINGS VILLAGE | AR | 71909 |
| DUTY, VILA M | 24741 PURITAN AVE. | | | | EUCLID | OH | 44123-2263 |
| DUTY, VILA M | 24741 PURITAN RD | | | | EUCLID | OH | 44123-2263 |
| DUTZ, WALTER | 27244 JEAN RD | | | | WARREN | MI | 48093-4436 |
| DUTZ, WILLIAM M | 4330 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 |
| DUTZY, DENISE M | 643 HALEY RD | | | | BERRY | KY | 41003-8467 |
| DUTZY, EUGENE J | 1852 BRAEMAR RD | | | | OAKLAND | MI | 48363-1803 |
| DUTZY, MICHAEL G | 674 W LEWISTON AVE | | | | FERNDALE | MI | 48220-1204 |
| DUUS, DAVID | 896 S KENTON ST | | | | AURORA | CO | 80012-3122 |
| DUUS, HANS J | 36280 TULANE DR | | | | STERLING HTS | MI | 48312-2857 |
| DUUS, RUTH A | 36280 TULANE DR | | | | STERLING HTS | MI | 48312-2857 |
| DUVA, CATHERINE | 5360 GREENFIELD RD | | | | BRIGHTON | MI | 48114-9071 |
| DUVA, CATHERINE | 5360 GREENFIELD RD. | | | | BRIGHTON | MI | 48114-9071 |
| DUVA, GERALD S | 2197 NW 55TH AVENUE RD | | | | OCALA | FL | 34482-4285 |
| DUVA, JOHN L | 2632 MEADOWLARK DR | | | | SIERRA VISTA | AZ | 85635-3462 |
| DUVA, MICHAEL A | 236 OAK BARK DR | | | | HOWELL | MI | 48843-6954 |
| DUVAL COUNTY TAX ASSESSOR | PO BOX 337 | | | | SAN DIEGO | TX | 78384-0337 |
| DUVAL JR, ALFRED J | 28 RAINBOW AVE | | | | STATEN ISLAND | NY | 10302-2142 |
| DUVAL JR, CHARLES J | 214 S WALNUT ST | | | | BAY CITY | MI | 48706-4957 |
| DUVAL, CHARLES W | 29914 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2654 |
| DUVAL, ELAINE R | 4700 COVE CIR APT 111 | | | | ST PETERSBURG | FL | 33708-2866 |
| DUVAL, JACQUELINE C | 104 STONYRIDGE DR APT 3A | | | | SANDUSKY | OH | 44870-5402 |
| DUVAL, JEAN E | 689 S JARVIS RD | | | | COEUR D ALENE | ID | 83814-9645 |
| DUVAL, JEANNE L | 61 BELLEVUE AVE | | | | BRISTOL | CT | 06010-5815 |
| DUVAL, LYNN H | 1631 WENONAH DR | | | | OKEMOS | MI | 48864-4031 |
| DUVAL, MARSHA L | 5801 N COLRAIN AVE | | | | KANSAS CITY | MO | 64151-2941 |
| DUVAL, NANCY M | 911 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7592 |
| DUVAL, NOAH E | 11525 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| DUVAL, PAUL J | PO BOX 339 | | | | LAKEVILLE | MI | 48366-0339 |
| DUVAL, SHIRLEY | 7445 DUVAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3622 |
| DUVAL, SHIRLEY | 7445 DUVAL DRIVE | | | | BLOOMFIELD TWP | MI | 48301-3622 |
| DUVAL, STEVEN T | 2705 WATER VALLEY RD | | | | SANTA FE | TN | 38482 |
| DUVAL, STEVEN T | 2705 WATERVALLEY RD | | | | SANTA FE | TN | 38482 |
| DUVAL, THOMAS G | 193 CENTER ST | APT 4 | | | BRISTOL | CT | 06010-5000 |
| DUVALL CHEVROLET PONTIAC, INC. | 102 S MAIN ST | | | | CLAYTON | GA | 30525-5480 |
| DUVALL CHEVROLET PONTIAC, INC. | ROBERT STOCKTON | 102 S MAIN ST | | | CLAYTON | GA | 30525-5480 |
| DUVALL CHEVROLET, INC. | 104 E STATE ST | | | | QUARRYVILLE | PA | 17566-1241 |
| DUVALL CHEVROLET, INC. | ROBERT DUVALL | 104 E STATE ST | | | QUARRYVILLE | PA | 17566-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DUVALL DONALD | 12 GABLES WAY | | | BARRIE CANADA ON L4N 8M3 CANADA | | | |
| DUVALL EMMA | 15740 W 65TH ST APT 816 | | | | SHAWNEE | KS | 66217-9357 |
| DUVALL JR, LLOYD J | 7445 DUVAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3622 |
| DUVALL KIMBERLY | 505 EQUUS DR | | | | SYKESVILLE | MD | 21784-9050 |
| DUVALL M LEWIS | 5950 JOHN R ST APT 7 | | | | DETROIT | MI | 48202-3574 |
| DUVALL, BETTY L | 16 N ASTOR ST | | | | PONTIAC | MI | 48342-2916 |
| DUVALL, BOBBY G | 7901 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460-5804 |
| DUVALL, BRENT A | 411 COUNTY ROAD 317 | | | | DE BERRY | TX | 75639-2971 |
| DUVALL, CAROL | 218 BRUCE ST | | | | PERRYVILLE | MO | 63775-1637 |
| DUVALL, CAROLYN C | 288 BITTERSWEET DR | C/O SUSAN MIZE | | | NEW WHITELAND | IN | 46184-1051 |
| DUVALL, CECIL W | 3604 HIGH DR | | | | GRAPEVINE | TX | 76051-4550 |
| DUVALL, CHARLES D | 4 DAISY CT | | | | LONGVIEW | TX | 75604-6260 |
| DUVALL, CHARLES R | 411 COUNTY ROAD 317 | | | | DE BERRY | TX | 75639-2971 |
| DUVALL, CHARLES ROBERT | 411 COUNTY ROAD 317 | | | | DE BERRY | TX | 75639-2971 |
| DUVALL, DANNY E | 3355 RED OAK CT | | | | BOWLING GREEN | KY | 42104-0820 |
| DUVALL, DANNY EARL | 3355 RED OAK CT | | | | BOWLING GREEN | KY | 42104-0820 |
| DUVALL, DAWN | 16 LOCKWOOD CT | | | | FAIRBORN | OH | 45324-4214 |
| DUVALL, DIANNE S | PO BOX 1158 | | | | WINDERMERE | FL | 34786-1158 |
| DUVALL, ELIZABETH C | 161 MABEL LANE | | | | SEVERNA PARK | MD | 21146-1123 |
| DUVALL, ELIZABETH C | 161 MABEL LN | | | | SEVERNA PARK | MD | 21146-1123 |
| DUVALL, EVERETT R | 408 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3250 |
| DUVALL, JACK R | 1656 LANCE DR | | | | LAWRENCEBURG | TN | 38464-6386 |
| DUVALL, JAMES B | 27799 FOUNTAIN ST | | | | ROSEVILLE | MI | 48066-4341 |
| DUVALL, JAMES F | 5504 RIVERWAY DR | | | | SEBRING | FL | 33875-9670 |
| DUVALL, JAMES G | 5320 SANDHURST DR | | | | INDIANAPOLIS | IN | 46217-9465 |
| DUVALL, JAMES R | 2637 BIG WOODS TRL | | | | DAYTON | OH | 45431-8703 |
| DUVALL, JOAN M | 4430 DURHAM CT | | | | RAVENNA | OH | 44266-7724 |
| DUVALL, JOE S | 1414 INNSDALE DR | | | | NEW CASTLE | IN | 47362-1703 |
| DUVALL, JOHN P | 1102 NW VIVION RD | | | | KANSAS CITY | MO | 64118-4528 |
| DUVALL, JOHN P | 426 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3222 |
| DUVALL, JOHN W | 14 REED AVE BOXWOOD | | | | WILMINGTON | DE | 19804 |
| DUVALL, JOSEPH A | 7287 VASSAR RD | | | | GRAND BLANC | MI | 48439-7406 |
| DUVALL, JUDITH L | 34614 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9433 |
| DUVALL, LARRY W | 32272 JAMES ST | | | | GARDEN CITY | MI | 48135-1776 |
| DUVALL, MARILYN C | 1414 INNSDALE DR | | | | NEW CASTLE | IN | 47362-1703 |
| DUVALL, MARION A | 4105 S POPLAR ST | | | | MARION | IN | 46953-4920 |
| DUVALL, MARTENE A | 2004 BRIDGEPORT DRIVE | | | | PROVIDNCE VIL | TX | 76227-8533 |
| DUVALL, MAXINE | 311 STATE ST | | | | FAIRBORN | OH | 45324-3218 |
| DUVALL, MICHAEL J | 18195 GILMORE RD | | | | ARMADA | MI | 48005-4112 |
| DUVALL, MYRTLE | 6305 MELROSE ST | | | | DOUGLASVILLE | GA | 30134-1881 |
| DUVALL, PHILIP M | 5369 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3559 |
| DUVALL, RITA M | 504 SPRING ST | | | | COLLINSVILLE | IL | 62234-3580 |
| DUVALL, ROBERT L | 25 NORTHWOODS DR | | | | KIMBERLING CITY | MO | 65686-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUVALL, SHERRY E | 7 CAXTON DR | | | | NEW CASTLE | DE | 19720-2332 |
| DUVALL, SHERRY E | 7 CAXTON DRIVE | | | | NEW CASTLE | DE | 19720-2332 |
| DUVALL, SHIRLEY A | 9901 N STATE ROAD 3 LOT 107 | | | | MUNCIE | IN | 47303-9433 |
| DUVALL, SHIRLEY A. | 322 ROSS DR | | | | MONROE | MI | 48162-3237 |
| DUVALL, SHIRLEY B | 7166 AKRON RD | | | | LOCKPORT | NY | 14094-6239 |
| DUVALL, SHIRLEY B | 7166 AKRON ROAD | | | | LOCKPORT | NY | 14094-6239 |
| DUVALL, SUANNE M | 3317 STELLAR DR | | | | JANESVILLE | WI | 53548-8573 |
| DUVALL, WILLIAM J | 620 E HILLCREST ST | | | | ALMA | MI | 48801-2814 |
| DUVALLE, DANTE | 1881 COUNTY ROAD 367 | | | | DUBLIN | TX | 76446-3514 |
| DUVALLE, LAWRENCE M | PO BOX 1226 | | | | MINERAL WELLS | TX | 76068-1226 |
| DUVAUCHELLE, NEIL B | 1402 ROCKHAVEN PL | | | | MANTECA | CA | 95336-2937 |
| DUVE, ERIC J | 629 SELBORNE RD | | | | RIVERSIDE | IL | 60546-1746 |
| DUVE, MARK | 3934 OAK AVE | | | | BROOKFIELD | IL | 60513-2019 |
| DUVE, VIRGIL R | 1109 YOUNG RD | | | | SAGINAW | MI | 48601-9337 |
| DUVENDACK JR, HOMER H | PO BOX 302 | 432 CLEAR FORK DR | | | PIONEER | OH | 43554-0302 |
| DUVENDECK, JEREMY P | 4646 WINDSWEPT DR | | | | MILFORD | MI | 48380-2777 |
| DUVENDECK, JEREMY P | 921 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1781 |
| DUVENDECK, PATRICK H | 197 COUTANT ST | | | | FLUSHING | MI | 48433-1547 |
| DUVERNAY, PENNY | | | | | | | |
| DUVERNEY JR, EMIL | 310 CHERRY CT | | | | BANGOR | MI | 49013-1143 |
| DUVERNEY, DALE L | 1000 W 10TH ST | | | | MIO | MI | 48647-8300 |
| DUVERNOIS, DARLENE J | 13073 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| DUVERNOIS, DONALD R | 7309 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| DUVERNOIS, DONALD W | 1180 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-8502 |
| DUVERNOIS, JAMES R | 210 HIGHLAND DR | | | | ROSCOMMON | MI | 48653-8780 |
| DUVERNOIS, ROSA L | 3714 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| DUVERNOIS, ROSA L | 3714 CRAIG DRIVE | | | | FLINT | MI | 48506-2674 |
| DUVERNOIS, WALTER W | 13073 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| DUVERNOIS, WALTER WILLIAM | 13073 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| DUVEYOUNG, GARY J | 21725 BON BRAE ST | | | | ST CLAIR SHRS | MI | 48081-2239 |
| DUVIL RODGERS | 41281 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-3455 |
| DUWAIN BOIVIN | 950 WHITESTONE RD | | | | XENIA | OH | 45385-1526 |
| DUWAYNE A WARNER | 24976 FRONT AVE | | | | MATTAWAN | MI | 49071-9598 |
| DUWAYNE BARKER | 3230 S DEERFIELD AVE | | | | LANSING | MI | 48911-1819 |
| DUWAYNE BATES | 2196 DOGWOOD RANCE AVE | | | | HENDERSON | NV | 89052-0408 |
| DUWAYNE DUNCAN | PO BOX 1011 | | | | DENISON | TX | 75021-1011 |
| DUWAYNE E KELLER AND ASSOC INC | 12655 S W KINGS HWY STE A | | | | LAKE SUZY | FL | 34269 |
| DUWAYNE F STOCKWELL | 205 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9343 |
| DUWAYNE MANSFIELD | 1136 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1612 |
| DUWAYNE MEAD | 703 67TH AVE W | | | | BRADENTON | FL | 34207-5951 |
| DUWAYNE OWENS | 42   NONA DR | | | | TROTWOOD | OH | 45426-3011 |
| DUWAYNE R BATES | 1140 HEATON AVE | | | | HENDERSON | NV | 89052-4998 |
| DUWAYNE STOCKWELL | 205 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9343 |
| DUWAYNE TAYLOR | 2412 SE 59TH ST TRLR 270 | | | | OKLAHOMA CITY | OK | 73129-9235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUWAYNE TEIGEN | 600 GREIG TRL | | | | STOUGHTON | WI | 53589-1185 |
| DUWAYNE THRONSON | 3961 OAKGROVE RD | | | | HARRISON | MI | 48625-8839 |
| DUWAYNE WALLS | 9830 N 500 W | | | | FRANKTON | IN | 46044-9437 |
| DUWAYNE WARNER | 24976 FRONT AVE | | | | MATTAWAN | MI | 49071-9598 |
| DUWAYNO ROBERTSON | 6473 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-1634 |
| DUWE JR, CLARENCE A | 18395 MEYER AVE | | | | PORT CHARLOTTE | FL | 33948-8931 |
| DUWE, BARBARA L | 7200 WEST BIRCH ROAD | #C | | | ROSCOMMON | MI | 48653 |
| DUWE, DARRYL A | 14080 BROUGHAM CT | APT 8 | | | PLYMOUTH | MI | 48170-3108 |
| DUWE, DARRYL A | 41430 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2689 |
| DUWE, RONALD R | 3027 E WANDA AVE | | | | CUDAHY | WI | 53110-2538 |
| DUWEL AUTOMOTIVE SERVICE | 4314 GLENWAY AVE | | | | CINCINNATI | OH | 45205-1554 |
| DUWEL, ERIC | 1115 SAINT LAWRENCE DR | | | | GRAND ISLAND | FL | 32735-9783 |
| DUWEL, KANDY J | 1100 CAMBRIDGE CT | | | | NEW CARLISLE | OH | 45344 |
| DUWEL, MELVIN E | 7225 GARBER RD | | | | DAYTON | OH | 45415-1216 |
| DUWEL, MELVIN E | 7225 GARBER RD. | | | | DAYTON | OH | 45415-1216 |
| DUWVE, ROBERT J | 9295 FIRWOOD RD | | | | SOUTH LYON | MI | 48178-9327 |
| DUX, MARVIN A | 4921 N BRENTWOOD DR | | | | MILTON | WI | 53563-8893 |
| DUXBURY, ALICE T | 3164 LOVE RD | | | | GRAND ISLAND | NY | 14072-2430 |
| DUXBURY, ALICE T | 3164 LOVE ROAD | | | | GRAND ISLAND | NY | 14072-2430 |
| DUXBURY, CURTIS J | 2359 HARDING AVE | | | | WILSON | NY | 14172-9772 |
| DUXBURY, ROBERT J | 3164 LOVE RD | | | | GRAND ISLAND | NY | 14072-2430 |
| DUXLER LIBERTYVILLE TIRE | 902 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-3229 |
| DUY LE | 2223 BALD EAGLE WAY | | | | GRAND PRAIRIE | TX | 75052-4139 |
| DUY VU | 22838 PANAMA AVE | | | | WARREN | MI | 48091-5292 |
| DUYEB AMIR | DUYEB, AMIR | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DUYEB AMIR | HAMIAS, FREDI | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |
| DUYEB, AMIR | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| DUYEN SMITH | NO. 27 OXFORD COURT | | | | LEWES | DE | 19958 |
| DUYI FAN | 1875 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6040 |
| DUYNSLAGER, LAURIE | 1491 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| DUYNSLAGER, STEPHEN A | 5410 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1062 |
| DUYOS, RAMON | 524 MORRIS AVE | | | | ELIZABETH | NJ | 07208 |
| DUZAN JAMES A (474451) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| DUZAN, JAMES A | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| DUZAN, ROBERTA | 11928 HALLA PL | | | | FISHERS | IN | 46038-2768 |
| DUZAN, RONALD L | 5875 N RED OAK DR | | | | GREENFIELD | IN | 46140-8759 |
| DUZAN, RONALD LEE | 5875 N RED OAK DR | | | | GREENFIELD | IN | 46140-8759 |
| DUZEK, DELBERT F | 11333 RISNER LN | | | | EATON RAPIDS | MI | 48827-8247 |
| DUZEK, JAMES J | 916 RANDY LANE UNIT 8 | | | | SAINT JOHNS | MI | 48879 |
| DUZENBURY, MARLENE D | 1822 LORAINE AVE | | | | LANSING | MI | 48910-8729 |
| DUZENBURY, MARLENE D | 3921 OCEAN BEACH HWY APT 208 | | | | LONGVIEW | WA | 90632-4875 |
| DUZENBURY, RICHARD D | 10455 FENNER RD | | | | PERRY | MI | 48872-8719 |
| DUZYNSKI, FONNIE M | 30 E CHAMPAYNE # A | | | | WILMINGTON | DE | 19804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DVA AMBULANCE INC | 2732 FLUSHING RD | | | | FLINT | MI | 48450-4534 |
| DVA CELCO MANUFACTURING INC | 8 DWIGHT PARK DR | | | | SYRACUSE | NY | 13209-1029 |
| DVA LTD., COMPANY | PODGORNAYA 134V, | | | CHERKESSK, RUSSIAN FEDERATION | | | |
| DVD COPY CONTROL ASSOCIATION INC | 225 COCHRANE CIR STE B | C\O LICENSE MANAGEMENT INTL LL | | | MORGAN HILL | CA | 95037-2871 |
| DVD6C LICENSING AGENCY | WEIL GOTSHAL & MANGES LLP | 201 REDWOOD SHORES PARKWAY | | | REDWOOD SHORES | CA | 94065 |
| DVJ, | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| DVL INC | DELAWARE VALLEY\LIEBERT INC | 115 SINCLAIR RD | | | BRISTOL | PA | 19007-1522 |
| DVORACEK, EMIL A | 10227 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8305 |
| DVORAK MOTORS INC. | 1102 AIRPORT RD | | | | BISMARCK | ND | 58504-6711 |
| DVORAK NICOLAS | 5580 N GRAHAM RD | | | | FREELAND | MI | 48623-9236 |
| DVORAK SR, DOUGLAS C | 1788 LANCASTER | | | | YOUNGSTOWN | OH | 44511-4511 |
| DVORAK SR, DOUGLAS C | 1788 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1061 |
| DVORAK, DAVID F | 392 NORTHCOAST POINT DR | | | | EASTLAKE | OH | 44095-1751 |
| DVORAK, DOROTHY J | 180 STANLEY DR | | | | CORUNNA | MI | 48817-1153 |
| DVORAK, DOROTHY J | 180 STANLEY DRIVE | | | | CORONA | MI | 48817-1153 |
| DVORAK, EMILY E | 346 ORANGE ST | | | | WYANDOTTE | MI | 48192-6224 |
| DVORAK, FRANK A | 195 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4444 |
| DVORAK, HENRY | 3450 SERR RD | | | | CORUNNA | MI | 48817-1123 |
| DVORAK, JEFFERY | 2712 N RUESS RD | | | | OWOSSO | MI | 48867-9510 |
| DVORAK, JULIA R | 8513 SHAGBARK CT | | | | WOODRIDGE | IL | 50517-4513 |
| DVORAK, KENNETH P | 1584 ELK FOREST RD | | | | ELKTON | MD | 21921-8151 |
| DVORAK, PATSY A | 163 GOLFVIEW LN | | | | CARPENTERSVILLE | IL | 60110-2346 |
| DVORAK, STANLEY M | 6537 EASTON RD | | | | NEW LOTHROP | MI | 48460-9716 |
| DVORCHAK, JOSEPH E | 2484 WILSHIRE DR. | | | | CORTLAND | OH | 44410-9250 |
| DVORCHAK, JOSEPH E | 2484 WILSHIRE RD | | | | CORTLAND | OH | 44410-9250 |
| DVORCHANEC, GEORGIA | 863 SELBY | | | | TROY | MI | 48098-1719 |
| DVORCHANEC, GEORGIA | 863 SELBY DR | | | | TROY | MI | 48098-1719 |
| DVORKIN LOUIS PHD & ASSOC | MAPLE PARK OFFICE CENTER | 6016 W MAPLE RD STE 701 | | | WEST BLOOMFIELD | MI | 48322-4411 |
| DVORSCAK MICHAEL | 1388 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| DVORSKY JR, JOSEPH A | 3060 VOLKMER RD | | | | CHESANING | MI | 48616-9724 |
| DVORSKY, FRANCIS P | 107 GEORGETOWN LN | | | | EXPORT | PA | 15632-1521 |
| DVORSKY, GARRET B | 9035 BRIXHAM CT | | | | SUWANEE | GA | 30024-5514 |
| DVORSKY, ROBERT J | 8180 VANTINE RD | | | | GOODRICH | MI | 48438-8817 |
| DVORSKY, TERRY J | 11601 GUST RD | | | | RIGA | MI | 49276-9507 |
| DW GRIFFITH INC | ATTN: D.W. GRIFFITH, PRESIDENT | PO BOX 106 | | | SMYRNA | DE | 19977-0106 |
| DW SALES INC | 1953 BRINSTON DR | | | | TROY | MI | 48083-2218 |
| DW WALSH & ASSOCIATES | 5646 MURFIELD DR | | | | ROCHESTER HILLS | MI | 48306-2356 |
| DW WALSH AND ASSOCIATES | DENNIS & JACQUELINE WALSH | 5646 MURFIELD DR | | | ROCHESTER HILLS | MI | 48306-2356 |
| DW ZIMMERMAN/MAD HGT | 29555 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2332 |
| DWAIN ALLEN | 5400 DOVETREE BLVD. | | | | MORAINE | OH | 45439 |
| DWAIN AMMERMAN | G 3370 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| DWAIN BORR | 8029 KRAFT AVE S.E. R 2 | | | | CALEDONIA | MI | 49316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWAIN DAVIS | 8819 W MARIPOSA ST | | | | PHOENIX | AZ | 85037-1109 |
| DWAIN DEEM | 2338 S BRADFORD RD | | | | REESE | MI | 48757-9211 |
| DWAIN ELLISON | 14911 ROSSINI DR | | | | DETROIT | MI | 48205-1948 |
| DWAIN GREENAWALT | 7047 LAKE RD | | | | APPLETON | NY | 14008-9611 |
| DWAIN GRIFFIN | PO BOX 1637 | | | | ELYRIA | OH | 44036-1637 |
| DWAIN HILLIARD | 1006 W NORTHRUP ST | | | | LANSING | MI | 48911-3641 |
| DWAIN KECK | 212 W CRESTVIEW DR | | | | ODESSA | MO | 64076-1529 |
| DWAIN MCCARROLL | 7558 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| DWAIN NEWTON | 15066 BRIDLE | | | | SISTERS | OR | 97759-9522 |
| DWAIN REYNOLDS | 725 PERCH COVE CT | | | | MIDDLEVILLE | MI | 49333-8335 |
| DWAIN RODGERS | 1532 BARTON ST | | | | MEMPHIS | TN | 38106-5214 |
| DWAIN RYAN | 538 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1714 |
| DWAIN SIDWELL | 3436 OVERTON ST | | | | WATERFORD | MI | 48328-1408 |
| DWAIN TAYLOR CHEVROLET-BUICK-PONTIA | 1307 S 12TH ST | | | | MURRAY | KY | 42071-9301 |
| DWAIN TAYLOR CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 1307 S 12TH ST | | | | MURRAY | KY | 42071-9301 |
| DWAIN TIELBUR | 2536 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6177 |
| DWAIN WYLIE | 4625 COURTNEY RD | | | | MONTROSE | MI | 48457-9604 |
| DWAIN'S AUTOMOTIVE | 124 FRONTAGE RD NE | | | | RIO RANCHO | NM | 87124-1400 |
| DWAINE ARTIS | 1520 WEATHERSTONE DR | | | | DESOTO | TX | 75115-5358 |
| DWAINE BROWN | 605 LORD NELSON CT | | | | CHESAPEAKE | VA | 23320 |
| DWAINE COFFMAN | 1600 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9696 |
| DWAINE CUNNINGHAM | PO BOX 216 | | | | GREENVILLE | TX | 75403-0216 |
| DWAINE D COFFMAN | 1600 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068 |
| DWAINE DARLING | 54 WESTWOOD DR | | | | MASSENA | NY | 13662-1616 |
| DWAINE DAVIS | 24370 S 184TH PL | | | | QUEEN CREEK | AZ | 85142-9077 |
| DWAINE DIAZ | 9209 COLLETT AVE | | | | NORTH HILLS | CA | 91343-2906 |
| DWAINE GILLARD | 34002 MARCUM BLVD | | | | WILLOUGHBY HILLS | OH | 44092-1328 |
| DWAINE HANKINS | 2705 SENECA ST | | | | FLINT | MI | 48504-5106 |
| DWAINE KECK | 321 FOX RD | | | | LEXINGTON | OH | 44904-9337 |
| DWAINE KIDWELL | 4902 SKILES AVE | | | | KANSAS CITY | MO | 64129-2148 |
| DWAINE LOOMIS | 7680 SHARP LN | | | | LAWSON | MO | 64062-6236 |
| DWAINE NELSON | 2559 FRIENDWAY LN | | | | DALLAS | TX | 75237-3638 |
| DWAINE SCHEY | 317 COLLEEN DR | | | | DEFIANCE | OH | 43512-3560 |
| DWAINE SMITH | 973 REED RD | | | | MANSFIELD | OH | 44903-6923 |
| DWAINE TWEET | 411 NORTH 6TH ST. #863 | | | | EMERY | SD | 57332 |
| DWAINE WOOD | 310 HILLTOP DR | | | | KENNEDALE | TX | 76060-2616 |
| DWAN, JOHN M | 207 SHARPE ST | | | | ESSEXVILLE | MI | 48732-1644 |
| DWANE A LINK | 2984 SHAFOR BLVD | | | | KETTERING | OH | 45419-1632 |
| DWANE ARMOUR | 76 E HENDRICKS COUNTY RD | | | | CLAYTON | IN | 46118-9156 |
| DWANE BASSETT | 1296 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| DWANE COLLINS | 3306 N UNION ST | | | | INDEPENDENCE | MO | 64050-1167 |
| DWANE DAVIS | 517 GALAHAD DR | | | | LANSING | MI | 48906-1658 |
| DWANE FERREN | 309 PRICE RD | | | | SPRING CITY | TN | 37381-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWANE GRAHAM | 3055 MOUNT BETHEL RD | | | | KEITHVILLE | LA | 71047-8333 |
| DWANE L WALTER | 4808 OAKVIEW DR | | | | MANSFIELD | TX | 76063-8103 |
| DWANE LINK | 2984 SHAFOR BLVD | | | | KETTERING | OH | 45419-1632 |
| DWANE MANASCO | 8499 E M 71 LOT 73 | | | | DURAND | MI | 48429-1005 |
| DWANE QUICK | 3802 CURRY LN | | | | JANESVILLE | WI | 53546-3446 |
| DWANE SHANK MOTORS INC | 408 E KANSAS AVE | | | | GREENSBURG | KS | 67054-2223 |
| DWANE SHANK MOTORS, INC. | 408 E KANSAS AVE | | | | GREENSBURG | KS | 67054-2223 |
| DWANE SHANK MOTORS, INC. | RONALD SHANK | 408 E KANSAS AVE | | | GREENSBURG | KS | 67054-2223 |
| DWANE VERDIER | PO BOX 152 | | | | DITTMER | MO | 63023-0152 |
| DWANE WALTER | 4807 OAKVIEW DR | | | | MANSFIELD | TX | 76063-8103 |
| DWANE YOUNT | 1004 FRANKLIN AVE | | | | YOUNGSTOWN | OH | 44502-2040 |
| DWANLES BENNETT | 3825 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1317 |
| DWANNA SHANNON | 6865 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| DWAYDE BURTON | G3100 MILLER RD APT 34D | | | | FLINT | MI | 48507-1338 |
| DWAYNE A DIXON | 4609 SYLVAN | | | | DAYTON | OH | 45417-1245 |
| DWAYNE A JOHNSON | 1825 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-7803 |
| DWAYNE A SIMS | 4637  BLUEBERRY AVE | | | | DAYTON | OH | 45406-3330 |
| DWAYNE A WEIMER | 3261 RIDGE RD. | | | | CORTLAND | OH | 44410 |
| DWAYNE ABBE | 11450 SMALL LOT RD | | | | ONAWAY | MI | 49765-8831 |
| DWAYNE ADAMS | 1926  KIMBERLITE PL | | | | FORT WAYNE | IN | 46804-5225 |
| DWAYNE AGNER | 2204 HOLLYWOOD DR | | | | MONROE | MI | 48162-4120 |
| DWAYNE BARRETT | PO BOX 431511 | | | | PONTIAC | MI | 48343-1511 |
| DWAYNE BOST | 1711 W BROWN ST | | | | MILWAUKEE | WI | 53205-1265 |
| DWAYNE BOWENS | 15723 PREVOST ST | | | | DETROIT | MI | 48227-1964 |
| DWAYNE BROOKSHIRE | 4811 ANDALUSIA TRL | | | | ARLINGTON | TX | 76017-2167 |
| DWAYNE BUNGY | 3306 NW 87TH CT | | | | KANSAS CITY | MO | 64154-1387 |
| DWAYNE BURGESS | 18523 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2834 |
| DWAYNE C FENNER | 4747 W BERRY RD | | | | STERLING | MI | 48659-9639 |
| DWAYNE CAMMON | 18474 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2602 |
| DWAYNE CAMPBELL | PO BOX 65 | | | | NATIONAL CITY | MI | 48748-0065 |
| DWAYNE CHILES | 1895 HOLLY RD | | | | NORTH BRUNSWICK | NJ | 08902 |
| DWAYNE COOLEY | 5901 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1647 |
| DWAYNE COOPER | 29 BLUEJAY CT | | | | MONTICELLO | GA | 31064-9200 |
| DWAYNE CRITES | 12410 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-7505 |
| DWAYNE CRITES JR | 224 E CUNNINGHAM AVE | | | | CROWLEY | TX | 76036-3206 |
| DWAYNE CROSS | 1822 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| DWAYNE CUNNINGHAM | 162 OLD COUNTRY ROAD | | | | ROCHESTER | NY | 14612 |
| DWAYNE D ARNETT | 98 PARKDALE AVE | | | | PONTIAC | MI | 48340-2546 |
| DWAYNE D CHASTAIN | 349 CHERRY DR | | | | DAYTON | OH | 45405 |
| DWAYNE D MAYHEW | 16667 N KIMBERLY DR | | | | HOLLY | MI | 48442 |
| DWAYNE D SMITH | 300 SANDALWOOD DR | | | | DAYTON | OH | 45405-2923 |
| DWAYNE DANIELS | PO BOX 431459 | | | | PONTIAC | MI | 48343-1459 |
| DWAYNE DAVIDSON | 1335 BONE RD | | | | FENTON | MI | 48430-8507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWAYNE DAWSON | 18260 WINTERSET DR | | | | SOUTHFIELD | MI | 48076-1814 |
| DWAYNE DENNISON | 795 BAKER RD | | | | COLUMBIA | TN | 38401-5562 |
| DWAYNE DERTEEN | 715 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1131 |
| DWAYNE DIAMOND | 8013 NATALIE DR | | | | FORT WORTH | TX | 76134-5327 |
| DWAYNE DOUGLAS | 357 SHEFFIELD AVE | | | | SPRUCE PINE | AL | 35585-4721 |
| DWAYNE DUFF | 108 5TH AVE | | | | COLUMBIA | TN | 38401-2812 |
| DWAYNE DURANT | 38916 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9003 |
| DWAYNE DUTTON | 3250 W BIG BEAVER RD STE 330 | | | | TROY | MI | 48084-2909 |
| DWAYNE E CARR | 2 AMBER RD | | | | WESTMINSTER | MA | 01473 |
| DWAYNE E LAWSON | 933 WEST CENTRAL AVE. | | | | CARLISLE | OH | 45005 |
| DWAYNE EGGLESTON | 900 MARTIN LUTHER KING JR BLVD S APT 207-B | | | | PONTIAC | MI | 48341-2992 |
| DWAYNE ELLIS | 1415 BACK MASSILLON RD | | | | ORRVILLE | OH | 44667-9059 |
| DWAYNE FENNER | 4747 W BERRY RD | | | | STERLING | MI | 48659-9639 |
| DWAYNE FINN | 2299 OAKMAN BLVD | | | | DETROIT | MI | 48238-2690 |
| DWAYNE FIRESTINE | 424 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2548 |
| DWAYNE FLYNN | 113 NE DEERWOOD DR | | | | MARION | IN | 46953 |
| DWAYNE FRANCIS & | GLADYS FRANCIS JT TEN | 3751 ARGONNE ST | | | MOGADORE | OH | 44260 |
| DWAYNE FUGETT | 4279 STATE ROUTE 41 NW | | | | WASHINGTON COURT HOUSE | OH | 43160-9437 |
| DWAYNE FULTON | 4283 MEAD RD | | | | MAYVILLE | MI | 48744-9734 |
| DWAYNE G GOOCH | 466 ANTOINETTE ST APT 16 | | | | DETROIT | MI | 48202-3437 |
| DWAYNE G SMITH | 1520 N EUCLID | | | | DAYTON | OH | 45406 |
| DWAYNE GILLIS | 19780 S MAIN ST | | | | SPRING HILL | KS | 66083-8873 |
| DWAYNE GOLDSMITH | 6934 ATHNA DR | | | | DALLAS | TX | 75217 |
| DWAYNE GREENWAY | 1102 MULBERRY ST | | | | KEYESPORT | IL | 62253-1664 |
| DWAYNE GRIGGS | 4096 VILLAGER DR | | | | LAKE ORION | MI | 48359-1884 |
| DWAYNE GURLEY | 6110 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| DWAYNE HALL | 3221 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| DWAYNE HARVEY | 273 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2020 |
| DWAYNE HAWKINS | 5700 E98 TERR | | | | KANSAS CITY | MO | 64137 |
| DWAYNE HAYNES | 12308 GREENLEA CHASE W | | | | OKLAHOMA CITY | OK | 73170-6012 |
| DWAYNE HIGDON | 14822 BRANSTRATOR RD | | | | YODER | IN | 46798-9702 |
| DWAYNE HUGHES | 2027 ADEL ST | | | | JANESVILLE | WI | 53546-3241 |
| DWAYNE HUNT | 7884 N SAINT CLAIR RD | | | | ELSIE | MI | 48831-9787 |
| DWAYNE HUNTER | 5481 STATE RTE. 7 - 211 | | | | BURGHILL | OH | 44404 |
| DWAYNE HUTCH | 19926 ROBSON ST | | | | DETROIT | MI | 48235-1667 |
| DWAYNE JEWELL | 11415 HAZEL AVE | | | | GRAND BLANC | MI | 48439-1124 |
| DWAYNE JOHNSON | 1317 8TH ST | | | | BEDFORD | IN | 47421-2507 |
| DWAYNE JONES | 1602 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5869 |
| DWAYNE JONES | 2019 WELCH BLVD | | | | FLINT | MI | 48504-3034 |
| DWAYNE JOPPECK | 3343 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-9725 |
| DWAYNE K HOSBEY | PO BOX 1185 | | | | MOLINE | IL | 61266-1185 |
| DWAYNE KNOLL | 30831 PARDO ST | | | | GARDEN CITY | MI | 48135-1847 |
| DWAYNE KRUMM | 720 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-8313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWAYNE LACEY | 446 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9527 |
| DWAYNE LANE'S ARLINGTON CHEVROLET/G | 10515 EVERGREEN WAY | | | | EVERETT | WA | 98204-3857 |
| DWAYNE LANE'S ARLINGTON CHEVROLET/GEO, INC. | 10515 EVERGREEN WAY | | | | EVERETT | WA | 98204-3867 |
| DWAYNE LANE'S ARLINGTON CHEVROLET/GEO, INC. | 7900 EVERGREEN WAY | | | | EVERETT | WA | 98203-5415 |
| DWAYNE LAWSON | 933 CENTRAL AVE | | | | CARLISLE | OH | 45005-3129 |
| DWAYNE MANNING | 917 SHERWOOD OAKS DR | | | | ROCKVALE | TN | 37153-4043 |
| DWAYNE MARTIN | 9071 COON LAKE RD | | | | GREGORY | MI | 48137-9529 |
| DWAYNE MATTHEWS | 520 MARQUETTE ST | | | | FLINT | MI | 48504-7711 |
| DWAYNE MAYHEW | 16667 N KIMBERLY DR | | | | HOLLY | MI | 48442-8754 |
| DWAYNE MAYTON | 17900 PAGES POND CT | | | | DAVIDSON | NC | 28036-9602 |
| DWAYNE MAYTON | C/O DENNIS O'DEA | SFS LAW GROUP | 6729 FAIRVIEW ROAD | SUITE C | CHARLOTTEQ | NC | 28210 |
| DWAYNE MCCARTY | 311 HIGHLAND DR | | | | MEDINA | OH | 44256-1413 |
| DWAYNE MCCOY | 10714 DEEP CREEK CT | | | | FORT WAYNE | IN | 46804-6926 |
| DWAYNE MEAD | 4533 CLIFFORD RD BOX 113 | | | | CLIFFORD | MI | 48727 |
| DWAYNE MITCHELL | 13403 VASSAR AVE | | | | DETROIT | MI | 48235-1265 |
| DWAYNE MORSE | 4626 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8543 |
| DWAYNE MYERS | 7263 MONT DR | | | | MIDDLETOWN | OH | 45042-9236 |
| DWAYNE NEWMAN | 25820 TECLA AVE | | | | WARREN | MI | 48089-4112 |
| DWAYNE OWEN | 1928 ARDMORE HWY | | | | ARDMORE | TN | 38449-3094 |
| DWAYNE P BLOODWORTH | 2025 VINEWOOD ST | | | | DETROIT | MI | 48216-5508 |
| DWAYNE P FUGETT | 4279 STATE ROUTE 41 NW | | | | WASHINGTON COURTHOUSE | OH | 43160-9437 |
| DWAYNE PATTERSON | 2457 TARPON BAY DR | | | | MIAMISBURG | OH | 45342-7852 |
| DWAYNE PIPKIN | 8860 GOMBERG CT | | | | MILAN | MI | 49160-9747 |
| DWAYNE PRICE | 1112 CORA DR | | | | FLINT | MI | 48532-2722 |
| DWAYNE RIDNER | 285 114TH AVE N APT 4 | | | | ST PETERSBURG | FL | 33716-2823 |
| DWAYNE ROBERTSON | 50597 CAMERON DRIVE | | | | MACOMB | MI | 48044-1337 |
| DWAYNE ROELFS | 717 S STATE ST | | | | CHAMPAIGN | IL | 61820-5114 |
| DWAYNE ROSE | 1141 S READ RD | | | | JANESVILLE | WI | 53546-8719 |
| DWAYNE SAMS | 7625 SNOWFLAKE DR | | | | INDIANAPOLIS | IN | 46227-8072 |
| DWAYNE SCHLAUD | 5307 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9745 |
| DWAYNE SCRIMPSHER | 5069 JOYCE DR | | | | SAGINAW | MI | 48603-3776 |
| DWAYNE SHIELDS | 3112 S HOME AVE | | | | MARION | IN | 46953-4121 |
| DWAYNE SKINNER | PO BOX 2184 | | | | SANDUSKY | OH | 44871-2184 |
| DWAYNE SMALLS | 3859 WOODHOLLOW DR APT 319 | | | | EULESS | TX | 76040-7414 |
| DWAYNE SMITH | 1202 SE 5TH TER | | | | LEES SUMMIT | MO | 64063-4489 |
| DWAYNE SPEGAL | 1152 BERMUDA DR | | | | MIAMISBURG | OH | 45342-3238 |
| DWAYNE SPENCER | 10918 NORTH RIDGE DR. RD. | | | | KANSAS CITY | KS | 66109 |
| DWAYNE STAMPER | 6510 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4574 |
| DWAYNE STARLING | 113 MICHEL ST | | | | BRANDON | MS | 39042-3267 |
| DWAYNE SWINEHART | 16422 CLOVERBROOK DR | | | | HEMLOCK | MI | 48626-9389 |
| DWAYNE SWINNEY | PO BOX 13051 | | | | FLINT | MI | 48501-3051 |
| DWAYNE T HOLLINGSWORTH | 356 BEVERLY BLVD #B | | | | UPPER DARBY | PA | 19082-4504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWAYNE T MACK | 1640  PHILADELPHIA DR. | | | | DAYTON | OH | 45406-4118 |
| DWAYNE T O'CULL | 7901 CLAUDE AVE. | | | | DAYTON | OH | 45414-1848 |
| DWAYNE T ZUNNER | 8004 PENSACOLA RD | | | | FT. PIERCE | FL | 34951-1446 |
| DWAYNE TINKEY | 1505 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9530 |
| DWAYNE TOWNS | 2246 BARGE RD SW | | | | ATLANTA | GA | 30331-2534 |
| DWAYNE TROVILLION | 10271 TORREY RD | | | | FENTON | MI | 48430-9711 |
| DWAYNE TRUAX | 4620 W FALL CREEK RD | | | | CRAWFORDSVILLE | IN | 47933-9318 |
| DWAYNE TRUITT | 2248 PLANTATION DR | | | | EAST POINT | GA | 30344-2119 |
| DWAYNE V HARVEY | 273 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2020 |
| DWAYNE WALLACE | 3428 PENROSE DR | | | | LANSING | MI | 48911-3331 |
| DWAYNE WHERRY | 5133 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5129 |
| DWAYNE WHITFIELD | 405 WEST VINE STREET | | | | ABERDEEN | MS | 39730-2555 |
| DWAYNE WILLIAMS | 104 POLING DR | | | | PULASKI | TN | 38478-1926 |
| DWAYNE WINTERS | 608 CHERYL ANN DR | | | | WENTZVILLE | MO | 63385-1005 |
| DWAYNE YAKLIN | 3109 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| DWAYNE ZUNNER | 8004 PENSACOLA RD | | | | FORT PIERCE | FL | 34951-1446 |
| DWDSALES | NANCY DEERMAN**MAIL TO PO BOX** | 137 W OXMOOR RD STE 407 | | | BIRMINGHAM | AL | 35209-6334 |
| DWELL LLC | MICHELA O'CONNOR ABRAMS | 40 GOLD ST. | | | SAN FRANCISCO | CA | 94133 |
| DWELL LLC | MICHELA O'CONNOR ABRAMS | 550 KEARNY ST | STE 710 | | SAN FRANCISCO | CA | 94108-2589 |
| DWELLINGHAM, TYRUS N | 1155 SCHULTE RD | | | | CREVE COEUR | MO | 63141 |
| DWENELL MILLS | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| DWENGER, COLLEEN P | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| DWENGER, COLLEEN PHYLLIS | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| DWENGER, DOUGLAS J | 11895 AMHERST CT | | | | PLYMOUTH | MI | 48170-5229 |
| DWENGER, HENRY J | 19864 ST.RD NO.1 | | | | LAWRENCEBURG | IN | 47025 |
| DWENGER, RANDY M | 2420 WOODSWAY DR | | | | GREENWOOD | IN | 46143-9568 |
| DWENGER, RANDY M | 2673 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-7315 |
| DWENGER, WILLIAM D | 995 S THOMAS RD | | | | SAGINAW | MI | 48609-9597 |
| DWIBHASHYAM, VENKAT R | 3400 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1036 |
| DWIBHASHYAM, VENKAT RAM | 3400 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1036 |
| DWIGANS, ROBERT E | 10102 APPLE SPICE DRIVE | | | | INDIANAPOLIS | IN | 46235-4107 |
| DWIGANS, WILLIAM A | 644 SWEETBRIAR AVE | | | | NEW WHITELAND | IN | 46184-1367 |
| DWIGGINS, DONNA | P O BOX 205 | | | | MARKLEVILLE | IN | 46056-0205 |
| DWIGGINS, MARTHA D | 1034 SUNSET DR | C/O LYLE E COX | | | ANDERSON | IN | 46011-1621 |
| DWIGGINS, PAUL A | 9237 E 850 N | | | | SHERIDAN | IN | 46069-8959 |
| DWIGGINS, RITA M | 533 DON TOMAS CT | | | | HENDERSON | NV | 89015-6960 |
| DWIGGINS, WILLARD F | PO BOX 205 | | | | MARKLEVILLE | IN | 46056-0205 |
| DWIGHT & DON'S AUTO CARE | 100 N GALLOWAY AVE | | | | MESQUITE | TX | 75149-4322 |
| DWIGHT A CROWNER | 5298 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9117 |
| DWIGHT A KIRK | 1001 EMANUELL DRIVE | | | | COLUMBIA | TN | 38401 |
| DWIGHT A MCNEAL | 240 SMITH ST | | | | DAYTON | OH | 45408 |
| DWIGHT A NOLAN | 3271  LIBERTY ELLERTON | | | | DAYTON | OH | 45418-1316 |
| DWIGHT A RICHARDSON,SR | 4841 PORTERFIELD DR | | | | TROTWOOD | OH | 45417-9345 |
| DWIGHT A SAGE & | BRENDA SAGE JT TEN | 316 LOCUST | BOX 237 | | DE SOTO | IA | 50069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWIGHT A SMITH | 5103 WELL FLEET DR | | | | TROTWOOD | OH | 45426 |
| DWIGHT ADAMS | 612 E GREEN ST | | | | CLINTON | MO | 64735-1644 |
| DWIGHT ALEXANDER | 765 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-9640 |
| DWIGHT ALLEBACH | PO BOX 213 | | | | CLAYTON | OH | 45315-0213 |
| DWIGHT ANDERSON | 29725 JUDITH ST | | | | INKSTER | MI | 48141-1040 |
| DWIGHT ANDERSON | 9841 CHENLOT ST | | | | DETROIT | MI | 48204-1796 |
| DWIGHT APPELT | 7700 PLATT RD | | | | YPSILANTI | MI | 48197-6634 |
| DWIGHT ARNOLD | 711 E KENTUCKY AVE | | | | LA FOLLETTE | TN | 37766-4427 |
| DWIGHT ATTERHOLT | 1798 BELL RD | | | | WOOSTER | OH | 44691-9303 |
| DWIGHT AUSTIN | 1719 N MERRIMAC AVE | | | | CHICAGO | IL | 60639-3801 |
| DWIGHT B HUMBERT | 5118 WEST ENON RD | | | | FAIRBORN | OH | 45324 |
| DWIGHT B MOORE | 85 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |
| DWIGHT BARE | 1342 N POWER RD | | | | MESA | AZ | 85205-4904 |
| DWIGHT BEESON | IRA DCG & T TTEE | 1501 JUPITER STREET | | | ALTURAS | CA | 96101 |
| DWIGHT BERRIDGE | 6900 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9698 |
| DWIGHT BLACK | 7273 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9647 |
| DWIGHT BLISS | 60654 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2065 |
| DWIGHT BOBO | G8349 W POTTER RD | | | | FLUSHING | MI | 48433 |
| DWIGHT BOCKSNICK | 1601 CRESTBROOK LN | | | | FLINT | MI | 48507-5332 |
| DWIGHT BOOKOUT | 1104 THOMPSON BRIDGE RD | | | | MARYVILLE | TN | 37801-1412 |
| DWIGHT BOOTH | 2611 PENFIELD RD | | | | FAIRPORT | NY | 14450-8406 |
| DWIGHT BOWERS | 753 LANTZ RD | | | | EDINBURG | VA | 22824-3073 |
| DWIGHT BOWLER | 813 CHARLES ST | | | | YPSILANTI | MI | 48198-3005 |
| DWIGHT BROWN | 468 PEARL RIDGE CT | | | | SAINT CHARLES | MO | 63303-5980 |
| DWIGHT BROWN | 8620 E WINDSOR RD | | | | SELMA | IN | 47383-9667 |
| DWIGHT BROWN | PO BOX 9022 | A4-05 | | | WARREN | MI | 48090-9022 |
| DWIGHT BUCK | 1211 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4529 |
| DWIGHT BURKS | PO BOX 310155 | | | | FLINT | MI | 48531-0155 |
| DWIGHT BURLEY | 628 EAST 37TH STREET | | | | BALTIMORE | MD | 21218-2531 |
| DWIGHT BUTCHER | 10132 ABBOTTSHIRE VILLAGE PL | | | | POWELL | OH | 43065-6648 |
| DWIGHT C KENERLY, JR. | 3706 HONEYBROOK AVE | | | | DAYTON | OH | 45415 |
| DWIGHT C THEODORE | 624 S WESTNEDGE AVE APT 1 | | | | KALAMAZOO | MI | 49007-6034 |
| DWIGHT C WEDDINGTON | 1695  LAKE RD | | | | HAMLIN | NY | 14464-9505 |
| DWIGHT CAGLEY | 53 MOHAWK CT | | | | GIRARD | OH | 44420 |
| DWIGHT CARMICHAEL | 256 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5363 |
| DWIGHT CARNAHAN | 1503 LINDY DR | | | | LANSING | MI | 48917-8634 |
| DWIGHT CARTER JR | 4061 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3816 |
| DWIGHT CEPHAS | 218 W 36TH ST | | | | WILMINGTON | DE | 19802-2001 |
| DWIGHT CHATHAM | 347 DANFORTH ST | | | | DEFIANCE | OH | 43512-1737 |
| DWIGHT CLARK | 5305 COUNTY ROAD 1635 | | | | CULLMAN | AL | 35058-1230 |
| DWIGHT COHN | PO BOX 176 | | | | BENTON | LA | 71006-0176 |
| DWIGHT COLEMAN | 35 N DECKER AVE | | | | DAYTON | OH | 45417-1737 |
| DWIGHT COLEMAN | 35335 VINEWOOD ST | | | | ROMULUS | MI | 48174-1734 |
| DWIGHT CORBIN | 10814 SE 50TH AVE | | | | BELLEVIEW | FL | 34420-3194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWIGHT COVELL | 1520 SW HIGHLAND DR | | | | LEES SUMMIT | MO | 64081-3513 |
| DWIGHT CROW | 4647 MILNER RD | | | | STOCKBRIDGE | MI | 49285-9655 |
| DWIGHT CROWNER | 5298 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9117 |
| DWIGHT D DAVIS | 611 FRASER ST | | | | SAGINAW | MI | 48602-1362 |
| DWIGHT D DUNN | 1658 S HILLCREST AVE | | | | CLEARWATER | FL | 33756-1345 |
| DWIGHT D JARRETT | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1611 |
| DWIGHT D LAYCOX | 4270 BYRON DR | | | | GREENVILLE | OH | 45331-9700 |
| DWIGHT D SMITH | 8005 MT HOOD | | | | HUBER HEIGHTS | OH | 45424 |
| DWIGHT DAWSON JR | 3958 W M 72 HWY | | | | GRAYLING | MI | 49738-7457 |
| DWIGHT DAY | 2805 PORTOFINO PL | | | | EDMOND | OK | 73034-6764 |
| DWIGHT DENNINGS | 1016 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| DWIGHT DIEHM | 2209 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8543 |
| DWIGHT DRUMMOND | 685 N SPRING ST | | | | WILMINGTON | OH | 45177-1634 |
| DWIGHT DUNHAM | 631 W 600 N | | | | MARION | IN | 46952-9167 |
| DWIGHT DUNN | 1658 S HILLCREST AVE | | | | CLEARWATER | FL | 33756-1345 |
| DWIGHT E ALLEBACH | PO BOX 213 | | | | CLAYTON | OH | 45315-0213 |
| DWIGHT E COLEMAN | 35 N DECKER AVENUE | | | | DAYTON | OH | 45417 |
| DWIGHT E COLEMAN | 4710 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 |
| DWIGHT E EVANS | 1923 E HINES ST | | | | MUNCIE | IN | 47303-3235 |
| DWIGHT E KEITH | 3080 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3650 |
| DWIGHT E REEDER | 7167 WEST BUCKSKIN TRAIL | | | | PEORIA | AZ | 85383 |
| DWIGHT E THOMAS | 6291 MCKENZIE DR | | | | FLINT | MI | 48507-3887 |
| DWIGHT EALY | 1516 BURT ST | | | | SAGINAW | MI | 48601-1968 |
| DWIGHT EGGLESTON | 903 BRISTOL LN | | | | STREETSBORO | OH | 44241-4872 |
| DWIGHT ELROD | 360 W 500 S | | | | ANDERSON | IN | 46013-5406 |
| DWIGHT EVANS | 1923 E HINES ST | | | | MUNCIE | IN | 47303-3235 |
| DWIGHT FARR | 127 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2348 |
| DWIGHT FARR | 7889 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-8920 |
| DWIGHT FARRAR | 6020 DEER TRCE | | | | NASHVILLE | TN | 37211-6232 |
| DWIGHT FINCH | 27731 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3572 |
| DWIGHT FOOR | 3300 MAE DR SW | | | | WARREN | OH | 44481 |
| DWIGHT FORTE | 718 ELI AVENUE | | | | DALLAS | TX | 75211 |
| DWIGHT FOUREMAN | 7970  DARKE PREBLE CO LINE RD | | | | ARCANUM | OH | 45304-9477 |
| DWIGHT FOUREMAN | 7970 DARKE PREBLE CO LINE RD | | | | ARCANUM | OH | 45304-9477 |
| DWIGHT GALLAGHER | 843 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| DWIGHT GENTRY | 1330 E 42ND ST | | | | ANDERSON | IN | 46013-2467 |
| DWIGHT GENTZ | 8095 LONGMEADOW LN | | | | YPSILANTI | MI | 48197-9366 |
| DWIGHT GERST | 13478 WINTERSTOWN RD | | | | FELTON | PA | 17322-8513 |
| DWIGHT GILROY | 7336 PARK PL | | | | MECOSTA | MI | 49332-9610 |
| DWIGHT GOOLSBY | 909 ARROW AVE | | | | ANDERSON | IN | 46016-2732 |
| DWIGHT GOUDY | 30971 LORRAINE AVE | | | | WARREN | MI | 48093-8014 |
| DWIGHT GREENE | 6001 MORNING DOVE DR | | | | INDIANAPOLIS | IN | 46228-1500 |
| DWIGHT GROVE | 340 BORDEN RD | | | | WEST SENECA | NY | 14224-1713 |
| DWIGHT H SWANSON | 302  SHORE ACRES DR | | | | ROCHESTER | NY | 14612-5810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWIGHT H TILLMAN | 5581 WENDSBURY DRIVE | | | | TROTWOOD | OH | 45426 |
| DWIGHT HAAS | 9112 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| DWIGHT HAMMOND | 4054 PECAN STREET | | | | LOGANVILLE | GA | 30052-2243 |
| DWIGHT HANCOCK | 5686 HERBERT ST | | | | WESTLAND | MI | 48185-2217 |
| DWIGHT HARGROVE | 14961 DUNN RD | | | | HASLETT | MI | 48840-9233 |
| DWIGHT HARGROVE | 99 BROOKPARK DR | | | | AMHERST | NY | 14228-3453 |
| DWIGHT HARKNESS | 586 KINNEVILLE RD | | | | LESLIE | MI | 49251-9543 |
| DWIGHT HART | 24440 WILSON DR | | | | BROWNSTOWN | MI | 48183-5460 |
| DWIGHT HATCHETT | 5217 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3267 |
| DWIGHT HAWKS | 30736 MYSTIC FOREST DR | | | | FARMINGTON HILLS | MI | 48331-5934 |
| DWIGHT HENLEY | 1009 PROSPECT ST | | | | NIAGARA | WI | 54151-1431 |
| DWIGHT HESS | 5616 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| DWIGHT HICKS | 5255 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4068 |
| DWIGHT HILLMAN | 2901 W STATE HIGHWAY 107 UNIT 43 | | | | MCALLEN | TX | 78504 |
| DWIGHT HITTE | 4112 BRIARHILL DR | | | | MILAN | MI | 48160-9745 |
| DWIGHT HOBBS | 17236 FLEMING ST | | | | HAMTRAMCK | MI | 48212-1538 |
| DWIGHT HOLIEN | 14351 PETERBORO DR | | | | STERLING HTS | MI | 48313-2739 |
| DWIGHT HOLMES | 6716 PLANTATION RD | | | | FOREST HILL | TX | 76140-1222 |
| DWIGHT HOLMON JR | 823 LARKIN AVE | | | | CREVE COEUR | MO | 63141-7738 |
| DWIGHT HOOD | 2535 E 42ND ST | | | | LORAIN | OH | 44055-3507 |
| DWIGHT HOOVER | 715 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6189 |
| DWIGHT HOUSE | 9518 W 400 N | | | | NOBLESVILLE | IN | 46060-8302 |
| DWIGHT INGLE SR | 907 S WEBSTER ST | | | | KOKOMO | IN | 46901-5337 |
| DWIGHT JACKSON | 6130 GAILWAY DR | | | | OAKWOOD VILLAGE | OH | 44146-3160 |
| DWIGHT JAMISON | 13503 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-9404 |
| DWIGHT JENKINS | 20 N TILDEN AVE LOT 26 | | | | WATERFORD | MI | 48328-3757 |
| DWIGHT JENNINGS I I | 1149 BRADFORD ST NW | | | | WARREN | OH | 44485-1961 |
| DWIGHT JOELLENBECK | 202 ANNA ST | | | | SWANSEA | IL | 62226-3931 |
| DWIGHT JOHNSON | 14340 WOODMONT AVE | | | | DETROIT | MI | 48227-1371 |
| DWIGHT JOHNSON | 1901 SENECA ST | | | | FLINT | MI | 48504-2939 |
| DWIGHT JOHNSON | 28646 MAPLEWOOD DRIVE | | | | MENIFEE | CA | 92584-8520 |
| DWIGHT JOHNSON | 518 LEO ST | | | | DAYTON | OH | 45404-1506 |
| DWIGHT JOHNSON | 6737 N WAYNE RD APT 228 | | | | WESTLAND | MI | 48185-3794 |
| DWIGHT JOHNSON | 7932 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9776 |
| DWIGHT JONES | 9389 DALE | | | | REDFORD | MI | 48239-1207 |
| DWIGHT JR, WILLIAM | 206 EASY ST | | | | ABBEVILLE | GA | 31001-4130 |
| DWIGHT K LAMBETH | 5616 BONNIE WAYNE ST | | | | HALTOM CITY | TX | 76117-2113 |
| DWIGHT KEINATH | 8812 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| DWIGHT KEITH | 3080 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3650 |
| DWIGHT KELLEY | 5915 VAUGHN RD | | | | CANTON | GA | 30115-7202 |
| DWIGHT KILLINGER | 3600 M-15 | | | | REESE | MI | 48757 |
| DWIGHT KING | 2628 WHITE RD | | | | CEMENT CITY | MI | 49233-9533 |
| DWIGHT KINGSBURY | 1084 W TOWNLINE 14 RD | | | | AUBURN | MI | 48611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWIGHT KIRK | 1001 EMANUEL ST | | | | COLUMBIA | TN | 38401-3898 |
| DWIGHT KIRKENDALL | 11604 GROOMS RD TRLR 44 | | | | CINCINNATI | OH | 45242-1433 |
| DWIGHT KLOTZ | 2703 CONGRESS DR SW | | | | CANTON | OH | 44706-4293 |
| DWIGHT KNICELEY | 3320 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1771 |
| DWIGHT KNIGHT | 1527 PARKER ST | | | | DETROIT | MI | 48214-2616 |
| DWIGHT KOMMEL JR | 616 STANLEY CT | | | | BELOIT | OH | 44609-9425 |
| DWIGHT L PERKINS | 4746 N TOWNLINE RD | | | | STERLING | MI | 48659-9437 |
| DWIGHT L WILLIAMS | 11921 SAMUEL | | | | GARDEN GROVE | CA | 92840-2546 |
| DWIGHT L WILLIAMS | 3900 LAUDERHILL CIR | | | | LANSING | MI | 48911 |
| DWIGHT L WOOFTER | 3597  E. NATIONAL ROAD | | | | LEWISBURG | OH | 45338-9565 |
| DWIGHT L ZOLMAN | 5490 SOUTH GREENWOOD STREET | | | | LITTLETON | CO | 80120-1458 |
| DWIGHT LAMBETH | 5616 BONNIE WAYNE ST | | | | HALTOM CITY | TX | 76117-2113 |
| DWIGHT LASSITER | 10431 E WINDSOR RD | | | | SELMA | IN | 47383-9810 |
| DWIGHT LAWLER | 8119 FENTON RD | | | | GRAND BLANC | MI | 48439-8965 |
| DWIGHT LAYCOX | 4270 BYRON DR | | | | GREENVILLE | OH | 45331-9700 |
| DWIGHT LESKI | 12579 BROAD OAKS DR | | | | COLORADO SPRINGS | CO | 80921-3753 |
| DWIGHT LETCHER | 1406 RIDGE DRIVE | | | | MIDLOTHIAN | TX | 76065-3696 |
| DWIGHT LITTLE | 42951 NORTHVILLE PLACE DR APT 1412 | | | | NORTHVILLE | MI | 48167 |
| DWIGHT LOGIE | 325 S WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-3459 |
| DWIGHT M BRITTON | 39 APPLEMAN RD | | | | SOMERSET | NJ | 08873 |
| DWIGHT M KNELL | 1004 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6057 |
| DWIGHT MANION | 10105 BEECHDALE ST | | | | DETROIT | MI | 48204-2587 |
| DWIGHT MARCH | 1410 W BURT RD | | | | MONTROSE | MI | 48457-9354 |
| DWIGHT MAY | 2608 WILDWOOD DR | | | | HAUGHTON | LA | 71037-9388 |
| DWIGHT MAYHLE | PO BOX 712 | | | | CLARKSVILLE | PA | 15322-0712 |
| DWIGHT MC DANIEL | 700 LARONA RD | | | | DAYTON | OH | 45426-2528 |
| DWIGHT MC ELDOWNEY | 5139 WESTHILL DR | | | | LANSING | MI | 48917-4442 |
| DWIGHT MC MILLAN | 630 W PULASKI AVE | | | | FLINT | MI | 48505-6205 |
| DWIGHT MCCOMB | 2900 BALDWIN RD | | | | LAPEER | MI | 48446-9502 |
| DWIGHT MCKENZIE | 407 KINNEY ST | | | | BELLEVUE | OH | 44811-1827 |
| DWIGHT MCMEANS | 13755 ZEHNER RD | | | | ATHENS | AL | 35611-7631 |
| DWIGHT MCNEIL | 2399 S MAIN AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1208 |
| DWIGHT MCQUIRTER | 2940 BABY RUTH LN UNIT 1 | | | | ANTIOCH | TN | 37013-7306 |
| DWIGHT MILLER I I I | 9715 W 49TH TER | | | | MERRIAM | KS | 66203-4807 |
| DWIGHT MOORE | 652 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44907-1814 |
| DWIGHT MORR | 1317 TWP RD 653 R 2 | | | | ASHLAND | OH | 44805 |
| DWIGHT MORSE | 3204 W CARPENTER RD | | | | FLINT | MI | 48504-1285 |
| DWIGHT MOTLEY | 1512 W HOME AVE | | | | FLINT | MI | 48505-2531 |
| DWIGHT MUFFETT | 204 BURGESS AVE | | | | MORRISVILLE | PA | 19067-2038 |
| DWIGHT NEGLEY | 50 OAK TREE DR | | | | CANFIELD | OH | 44406-9294 |
| DWIGHT NEVELS | 16509 OHIO ST | | | | DETROIT | MI | 48221-2955 |
| DWIGHT NEW | 8652 DOUGLASTON CT | | | | INDIANAPOLIS | IN | 46234-7025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWIGHT OBARK | 105 FAIRMEADOW DR | | | | ROCHESTER | NY | 14618-4246 |
| DWIGHT OLSON | 38040 CIRCOLO ST | | | | HARRISON TWP | MI | 48045-3418 |
| DWIGHT ORDWAY | 12501 RD 191 BOX 228 | | | | OAKWOOD | OH | 45873 |
| DWIGHT ORTHOPEDIC RE | 42615 GARFIELD RD | | | | CLINTON TOWNSHIP | MI | 48038-1653 |
| DWIGHT OYER | 8499 E M 71 LOT 75 | | | | DURAND | MI | 48429-1005 |
| DWIGHT P ANDERSON | 6543 BRUSH ST APT 6 | | | | DETROIT | MI | 48202-3263 |
| DWIGHT PADDACK | 6639 AMSTERDAM DR | | | | LIBERTY TOWNSHIP | OH | 45044-9746 |
| DWIGHT PATRICK | 2751 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5295 |
| DWIGHT PATTON | 10304 FAWN MEADOW CT | | | | FORT WORTH | TX | 76140-5594 |
| DWIGHT PATTON | 7687 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5154 |
| DWIGHT PAYNE | 51 FIELDS CIR | | | | CANTON | GA | 30114-3610 |
| DWIGHT PAYNTER | 9533 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1108 |
| DWIGHT PEARCE | 6264 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9201 |
| DWIGHT PEETE | 16960 CEDARCROFT PL | | | | SOUTHFIELD | MI | 48076-4710 |
| DWIGHT PERKINS | 4746 N TOWNLINE RD | | | | STERLING | MI | 48659-9437 |
| DWIGHT PETERS | 1960 BELL RD S | | | | IOWA PARK | TX | 76367-7209 |
| DWIGHT PICOU | 480 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4334 |
| DWIGHT PIDDOCK | 2446 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-7407 |
| DWIGHT PITTS | 9100 MILLS RD APT 1301 | | | | HOUSTON | TX | 77070 |
| DWIGHT PITTS | 9612 DALTON DR | | | | BELLEVILLE | MI | 48111-1686 |
| DWIGHT POLZIN | 2459 DAVIS RD | | | | FENTON | MI | 48430-8852 |
| DWIGHT POSTELL | PO BOX 1559 | | | | FLOWERY BR | GA | 30542-0026 |
| DWIGHT PRAAY | 11313 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9683 |
| DWIGHT REEDER | 7167 W BUCKSKIN TRL | | | | PEORIA | AZ | 85383-7205 |
| DWIGHT REIS | 2907 CHICAGO BLVD | | | | FLINT | MI | 48503-3472 |
| DWIGHT REYNOLDS | 11320 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-8610 |
| DWIGHT RICE | 740 STRAIGHT CREEK RD APT 3 | | | | NEW TAZEWELL | TN | 37825-6418 |
| DWIGHT ROBERTS | 1979 CAMPBELL AVE | | | | THOUSAND OAKS | CA | 91360-2131 |
| DWIGHT RODAMMER | 7737 SWAFFER RD | | | | VASSAR | MI | 48768-9656 |
| DWIGHT ROGERS | 205 ELLIS RD | | | | COLUMBIA | LA | 71418-4029 |
| DWIGHT ROGERS JR | 3342 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| DWIGHT RONE | 14156 BRADY | | | | REDFORD | MI | 48239-2823 |
| DWIGHT ROWE | 2400 LAKE ROYALE DR | | | | RIVERDALE | GA | 30296-7210 |
| DWIGHT RUBBER & MFG. CO. | JAMES MCGARRY | 4964 TECHNICAL DRIVE | | BIRMINGHAM GREAT BRITAIN | | | |
| DWIGHT RYAN ESTATE OF | 450 LAUREL DR | | | | WEIRTON | WV | 26062-6220 |
| DWIGHT S MCKINNEY | 472 ALLWEN DR | | | | DAYTON | OH | 45406-4820 |
| DWIGHT SANDERS | 210 BROOKSHORE AVE | | | | BOWLING GREEN | KY | 42101-3913 |
| DWIGHT SCAFE | 44 S HURON DR | | | | JANESVILLE | WI | 53545-2260 |
| DWIGHT SCHABERG | 202 WYNDOTTE CT | | | | LEXINGTON | SC | 29072-6970 |
| DWIGHT SCHOENEFELD | 4159 RAY RD | | | | GRAND BLANC | MI | 48439-9382 |
| DWIGHT SCHUETZ | 4001 VIOLET CT | | | | MURRYSVILLE | PA | 15668-9540 |
| DWIGHT SCOTT | 3819 WINDING FOREST DR | | | | GRAND PRAIRIE | TX | 75052-6684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWIGHT SCRUGGS | 8945 MANOR ST | | | | DETROIT | MI | 48204-2693 |
| DWIGHT SEABROOKS | 35801 STREAM VIEW DR | | | | NEW BOSTON | MI | 48164-9139 |
| DWIGHT SEYMOUR | 8313 FEDDICK RD | | | | HAMBURG | NY | 14075-7005 |
| DWIGHT SHANK CHEVROLET, INC. | 124 BROADWAY ST | | | | LARNED | KS | 67550-3908 |
| DWIGHT SHANK CHEVROLET, INC. | DWIGHT SHANK | 124 BROADWAY ST | | | LARNED | KS | 67550-3908 |
| DWIGHT SHANNON | 22265 MENOWA TRL | | | | ATHENS | AL | 35613-2857 |
| DWIGHT SHAW | 19754 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137-1863 |
| DWIGHT SHEPHERD | 6508 LEMANS LANE | | | | DAYTON | OH | 45424-3422 |
| DWIGHT SIMPSON | 1450 S JACKSON AVE | | | | HARRISON | MI | 48625-9453 |
| DWIGHT SMITH | 4819  TENSHAW DR | | | | DAYTON | OH | 45418-1931 |
| DWIGHT SMITH | 8862 KENWOOD RD | | | | BLUE ASH | OH | 45242-7924 |
| DWIGHT STAHL | 5721 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8462 |
| DWIGHT STEINER | 6757 DENNISON RD | | | | DUNDEE | MI | 48131-9648 |
| DWIGHT STEINER II | 865 BARN SWALLOW LN | | | | MILAN | MI | 48160-1569 |
| DWIGHT STEWART | 900 MILLRIDGE RD | | | | HIGHLAND HEIGHTS | OH | 44143-3114 |
| DWIGHT STOWELL | 5 CENTER ST | | | | FT COVINGTON | NY | 12937-1905 |
| DWIGHT SWANSON | 302 SHORE ACRES DR | | | | ROCHESTER | NY | 14612-5810 |
| DWIGHT SWOOPE | 9120 LOCKHART DR | | | | ARLINGTON | TX | 76002-4609 |
| DWIGHT SYLVERS | 15858 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3074 |
| DWIGHT TARBILL | 5614 DEERBORN AVE | | | | MENTOR | OH | 44060-2008 |
| DWIGHT TERRY | 4018 SADDLEHORN BND SW | | | | DECATUR | AL | 35603-3228 |
| DWIGHT THEODORE | 624 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007 |
| DWIGHT THOMAS | 1514 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4815 |
| DWIGHT THOMAS | 6291 MCKENZIE DR | | | | FLINT | MI | 48507-3887 |
| DWIGHT V HAMILTON | 610 DUBIE RD | | | | YPSILANTI | MI | 48198-8024 |
| DWIGHT VAN KEUREN | 1911 HOLBORN RD | | | | DUNDALK | MD | 21222-4606 |
| DWIGHT VICHCALES | 23680 DEMLEY DR | | | | CLINTON TOWNSHIP | MI | 48035-2916 |
| DWIGHT VOLZ | 3681 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8589 |
| DWIGHT W FINCH | 27731 LATHRUP BLVD | | | | LATHRUP VLG. | MI | 48076 |
| DWIGHT W MCKENZIE | 106  KENWICK DR | | | | ROCHESTER | NY | 14623-3614 |
| DWIGHT WALDO | 303 ENEZ DR | | | | DEPEW | NY | 14043-1238 |
| DWIGHT WALKER | 8235 E MORROW CIR | | | | DETROIT | MI | 48204-3137 |
| DWIGHT WEBB | 100 ROLLING HILLS DR | | | | CLINTON | OK | 73601-2104 |
| DWIGHT WEHOFER | 6410 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| DWIGHT WELLS | 1305 KERR RD | | | | TROY | OH | 45373-9329 |
| DWIGHT WESLEY | 116 E OHIO ST | | | | FORTVILLE | IN | 46040-1318 |
| DWIGHT WHITE | 4550 HOPEWELL RD | | | | COLLEGE PARK | GA | 30337-5406 |
| DWIGHT WHITED | 235 HERRIMAN ST | | | | CHILLICOTHE | MO | 64601-2635 |
| DWIGHT WILEY | 767 PARK AVE APT 301 | | | | YOUNGSTOWN | OH | 44510-1670 |
| DWIGHT WILKINS | 2559 E NEWBURG RD | | | | CARLETON | MI | 48117-9717 |
| DWIGHT WILLIAMS | 3900 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| DWIGHT WILLIAMS | 4491 SW 5TH ST | | | | CORAL GABLES | FL | 33134-1946 |
| DWIGHT WILLIAMS | 554 E PIKE ST | | | | PONTIAC | MI | 48342-2970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DWIGHT WILLIAMS | 9353 COLD CORNER RD | | | | HAMERSVILLE | OH | 45130-8431 |
| DWIGHT WILLIAMSON | 655 BLUE RIDGE DR | | | | MC CAYSVILLE | GA | 30555-2507 |
| DWIGHT WILSON | 918 W OAKDALE DR | | | | FORT WAYNE | IN | 46807-1744 |
| DWIGHT WINTERS | 1106 BURDSAL PARK WAY | | | | INDIANAPOLIS | IN | 46208 |
| DWIGHT WOODBRIDGE | 151 HARBOR POINT RD | | | | ORTONVILLE | MI | 48462-8534 |
| DWIGHT WOOFTER | 3597 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-9565 |
| DWIGHT'S AUTOMOTIVE & TIRE | 190 S THOMPSON AVE | | | | NIPOMO | CA | 93444 |
| DWIGHT, CRAIG A | 9699 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2214 |
| DWIGHT, DEMIS H | 3680 ESTATES DR | | | | TROY | MI | 48084-1123 |
| DWIGHT, DOROTHEA M | 5657 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9752 |
| DWIGHT, IRMA | 1377 550TH AVE | | | | LINCOLN | IL | 62656-5258 |
| DWIGHT, IRMA | 501 KING ST | APT 107 | | | EATON RAPIDS | MI | 48827-1258 |
| DWIGHT, JANET I | 3022 STABLER ST | | | | LANSING | MI | 48910-3024 |
| DWIGHT, JUNE | 9699 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2214 |
| DWIGHT-DAVID E LACY II | PO BOX 973023 | | | | YPSILANTI | MI | 48197-0851 |
| DWIGHT-LAWSON, LATONIA | 942 HAMPSHIRE HEATH DR | | | | O FALLON | MO | 63368-8366 |
| DWIGUN, JEROME | 1440 JAMISON RD | | | | ELMA | NY | 14059-9572 |
| DWIGUN, JEROME M | 38 PARTRIDGE WALK | | | | LANCASTER | NY | 14086-3227 |
| DWIRE, DUANE A | 9896 WOODLAND DR | | | | BAY PORT | MI | 48720-9639 |
| DWIRE, HARRY D | 2707 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9166 |
| DWIRE, KAREN | PO BOX 217 | | | | GREEN CAMP | OH | 43322-0217 |
| DWIRE, RAYMOND D | 5093 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 |
| DWITE HILL | PO BOX 73 | | | | ORTONVILLE | MI | 48462-0073 |
| DWIVEDI, PRAVEEN | 1144 COBRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3719 |
| DWIVEDI, RISHI | 39300 VILLAGE GREEN BLVD  APT 207 | | | | FARMINGTON HILLS | MI | 48331-5851 |
| DWOINEN, ANDREW R | 3670 WOODCREST RD | | | | ROCHESTER HILLS | MI | 48309-3966 |
| DWON MILLER | 309 S HAWTHORNE RD | | | | MUNCIE | IN | 47304-4110 |
| DWORACK, NELSON A | 1309 BRADBURY DR | | | | TROY | MI | 48098-6316 |
| DWORAK, ARLENE | 8304 JEFFERSON | | | | MUNSTER | IN | 46321-1623 |
| DWORAK, ARLENE | 8304 JEFFERSON AVE | | | | MUNSTER | IN | 46321-1623 |
| DWORAK, BILL | 3052 AUTUMNWOOD TRL | | | | POLAND | OH | 44514-2886 |
| DWORAK, CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| DWORAK, GREGORY T | 277 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3429 |
| DWORAK, JANE J | 133 MICHIGAN AVE | | | | LAWRENCEVILLE | NJ | 08648-4643 |
| DWORAK, JOHN E | 3426 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-6124 |
| DWORAK, JOHN H | 4130 RANSOM RD | | | | CLARENCE | NY | 14031-2330 |
| DWORAK, JOHN HERBERT | 4130 RANSOM RD | | | | CLARENCE | NY | 14031-2330 |
| DWORAK, JOSEPH | 8304 JEFFERSON AVE | | | | MUNSTER | IN | 46321-1623 |
| DWORAK, MICHAEL | 4296 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511-1027 |
| DWORAK, ROBERT | 1 SHADOW LN | | | | NOTTINGHAM | NH | 03290-4931 |
| DWOREK, RONALD E | 33741 ORBAN DR | | | | STERLING HEIGHTS | MI | 48310-6354 |
| DWOREK, RONALD EDWARD | 33741 ORBAN DR | | | | STERLING HEIGHTS | MI | 48310-6354 |
| DWORETSKY STEVEN | 7600 EAST ORCHARD ROAD STE 120 S | | | | GREENWOOD VILLAGE | CO | 80111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWORK ANGELA & ANDREW | 2406 BASS BAY DR | | | | TALLAHASSEE | FL | 32312-3788 |
| DWORKIN CHEVROLET, INC. | 208 SEYMOUR AVE | | | | DERBY | CT | 06418-1309 |
| DWORKIN INC | 5400 HARVARD AVE | | | | CLEVELAND | OH | 44105-4828 |
| DWORKIN JAMES B | 1458 SPYGLASS CIR | | | | CHESTERTON | IN | 46304-8928 |
| DWORKIN STEVE | 641 MAIN ST | | | | FORDS | NJ | 08863-1400 |
| DWORNICK, MARTHA A | 26150 GRAND MONT CT #207 | | | | ROSEVILLE | MI | 48066 |
| DWORNICK, MARTHA A | 26150 GRANDMONT ST APT 207 | | | | ROSEVILLE | MI | 48066-3291 |
| DWY, ELIZABETH | 1116 ONEONTA AVE | | | | IMPERIAL BEACH | CA | 91932-3533 |
| DWY, ELIZABETH | 1116 ONEONTA AVENUE | | | | IMPERIAL BEACH | CA | 91932-3533 |
| DWYANE LAUDERDALE | 1702 LOCKBRIDGE DR | | | | LANSING | MI | 48911-6015 |
| DWYER COLEMAN | 14725 JOY RD APT 205 | | | | DETROIT | MI | 48228-2474 |
| DWYER COMPANY | | 6083 SCHUMACHER PARK DR | | | | OH | 45069 |
| DWYER EDWARD & DONNA | 1970 N COVERED WAGON LOOP | | | | SHOW LOW | AZ | 85901-2849 |
| DWYER GROUP | 1020 N UNIVERSITY PARKS DRIVE | | | | WACO | TX | 76707 |
| DWYER INSTRUMENTS INC | PO BOX 373 | 102 HIGHWAY 212 | | | MICHIGAN CITY | IN | 46361-0373 |
| DWYER JR, EDWARD C | 8 SURFSIDE PKWY | | | | BUFFALO | NY | 14225-3718 |
| DWYER JR, JAMES G | 4330 ASHWORTH DR | | | | CUMMING | GA | 30040-1785 |
| DWYER PHILIP | 2327 HAMILTON RD | | | | OKEMOS | MI | 48864-1611 |
| DWYER SAMUEL J IV | DWYER & ASSOCIATES | 14427 MARMONT DR | | | CHESTERFIELD | MO | 63017-2528 |
| DWYER, ASHLEY DALE | 9436 S STATE RD | | | | GOODRICH | MI | 48438-8874 |
| DWYER, BRADLEY J | 3676 GRAFTON ST | | | | ORION | MI | 48359-1537 |
| DWYER, BRADLEY JAMES | 3676 GRAFTON ST | | | | ORION | MI | 48359-1537 |
| DWYER, BRIAN P | 3 WINNECONNETT RD | | | | WORCESTER | MA | 01605 |
| DWYER, BRIDGET | 4330 ASHWORTH DR | | | | CUMMING | GA | 30040-1785 |
| DWYER, C ELISABETH | 1977 BLUE BALL RD | | | | ELKTON | MD | 21921-3307 |
| DWYER, C ELISABETH | 1977 BLUE BALL ROAD | | | | ELKTON | MD | 21921-3307 |
| DWYER, CAROLINE LEE | 240 N WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-1532 |
| DWYER, CLARENCE F | 6106 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3565 |
| DWYER, DANIEL F | 109 JAMES CT | | | | DANVILLE | IN | 46122-1970 |
| DWYER, DANIEL J | PO BOX 192 | | | | PINCONNING | MI | 48650-0192 |
| DWYER, DANIEL R | 8819 VALLEYVIEW CT | | | | SAGINAW | MI | 48609-9227 |
| DWYER, DAVID C | 2210 W STOKER DR | | | | SAGINAW | MI | 48604-2442 |
| DWYER, DENNIS R | 10979 BUNO RD | | | | BRIGHTON | MI | 48114-9261 |
| DWYER, DIANE J | 1356 DULONG AVE | | | | MADISON HEIGHTS | MI | 48071-4808 |
| DWYER, DOLORES R | 803 CABLE DR SUNRISE BEACH | | | | FORKED RIVER | NJ | 08731 |
| DWYER, DONALD V | 1103 CLARK AVE NE | | | | FORT PAYNE | AL | 35967-3003 |
| DWYER, DONNA M | 1136 JENNE ST | | | | GRAND LEDGE | MI | 48837-1809 |
| DWYER, FRANCIS R | 2696 IOLANI ST | | | | MAKAWAO | HI | 96768-8750 |
| DWYER, GILES D | 11839 ROBINWOOD BLVD | | | | WARREN | MI | 48093-3063 |
| DWYER, HELEN W | ATRIUM AT GAINESVILLE | 13710 N US HIGHWAY 441 STE 100 | | | LADY L;AKE | FL | 32159-8988 |
| DWYER, HOWARD JOHN | 182 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| DWYER, JAMES J | 234 WESTMINSTER AVE | | | | SYRACUSE | NY | 13210-3004 |
| DWYER, JAMIE P | 3919 EVANS RD | | | | CUMMING | GA | 30040-4982 |
| DWYER, JENEVA F | 1222 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DWYER, JOANNE T | 958 TAMARACK CIRCLE NORTH DR | | | | INDIANAPOLIS | IN | 46260-1259 |
| DWYER, JOHN A | 817 N CLINTON ST LOT 804 | | | | GRAND LEDGE | MI | 48837-1157 |
| DWYER, JOHN D | 1302 MAYFIELD DR | | | | POTSDAM | NY | 13676-4231 |
| DWYER, JUDITH F | 4220 DROUILLARD ST | | | | LINCOLN PARK | MI | 48146 |
| DWYER, JUDITH I | 1437 GREENBRIER DR | | | | TRAVERSE CITY | MI | 49684-8909 |
| DWYER, KENNETH L | 113 HOWARD TER | | | | CROSSVILLE | TN | 38558-7127 |
| DWYER, LARRY L | 2180 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2578 |
| DWYER, LARRY R | 3926 LKPT-OLCOTT RD LOT 124 | | | | LOCKPORT | NY | 14094 |
| DWYER, LINDA K | 6200 TALLADAY RD | | | | MILAN | MI | 48160-8800 |
| DWYER, MARCIA L | 703 WEST CHEYENNE DRIVE | | | | CHANDLER | AZ | 85225-2173 |
| DWYER, MIRJANA | 30351 BOEWE DR | | | | WARREN | MI | 48092-1974 |
| DWYER, PAM B | 2131 CURRY AVE | | | WINDSOR ON N9B 3X8 CANADA | | | |
| DWYER, PATSY | 1395 RUBY ANN DR | | | | SAGINAW | MI | 48601 |
| DWYER, RAYMOND J | 631B HUNTINGTON DR | | | | LAKEWOOD | NJ | 08701-7859 |
| DWYER, ROBERT B | 870 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4607 |
| DWYER, ROBERT D | 285 SW NIGHTSHADE DR | | | | LAKE CITY | FL | 32024-4802 |
| DWYER, ROBERT J | 350 WOLFE RD | | | | ORTONVILLE | MI | 48462-8834 |
| DWYER, ROBERT L | 196 DROIT RD | | | | GALATIA | IL | 62935-2679 |
| DWYER, ROCKNE L | 1077 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1231 |
| DWYER, RONALD A | 39727 DULUTH ST | | | | HARRISON TWP | MI | 48045-1509 |
| DWYER, RUTH E | 113 HOWARD TER | | | | CROSSVILLE | TN | 38558-7127 |
| DWYER, RUTH E | 113 HOWARD TER | | | | FAIRFIELD GLADE | TN | 38558-7127 |
| DWYER, SANDRA R | 4201 KRISTIN LN | | | | KOKOMO | IN | 46902-4108 |
| DWYER, THOMAS E | 2426 ELM ST | | | | YOUNGSTOWN | OH | 44505-2516 |
| DWYER, THOMAS EDWARD | 2426 ELM ST | | | | YOUNGSTOWN | OH | 44505-2516 |
| DWYER, THOMAS J | 14 VALLEY STREAM PL | | | | BARNEGAT | NJ | 08005-5524 |
| DWYER, THOMAS J | 150 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1355 |
| DWYER, THOMAS R | 2490 SYLMAR CT | | | | CINCINNATI | OH | 45233-4324 |
| DWYER, TONYA D | 3676 GRAFTON ST | | | | ORION | MI | 48359-1537 |
| DWYER, TONYA DEAETTE | 3676 GRAFTON ST | | | | ORION | MI | 48359-1537 |
| DWYER,ROCKNE L | 1077 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1231 |
| DWYLITIS, JAMES H | 3789 BOSSA NOVA DR | | | | LAS VEGAS | NV | 89129-6895 |
| DWYLITIS, JEANETTE | 21638 PASEO MARAVIA | | | | MISSION VIEJO | CA | 92692-4963 |
| DWYNE ECKART | 11275 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| DXP ENTERPRISES | TIFFANY EMIG | 7272 PINEMONT DR | | | HOUSTON | TX | 77040-6606 |
| DXP ENTERPRISES INC | 7272 PINEMONT DR | | | | HOUSTON | TX | 77040-6606 |
| DY KAST SUPPLY DIV | 1382 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011-1368 |
| DY PISTON USA INC | 42001 KOPPERNICK RD | | | | CANTON | MI | 48187-2416 |
| DY-DEE DIAPER SERVICE | | 40 E CALIFORNIA BLVD | | | | CA | 91105 |
| DYADEM INC | 3040 POST OAK BLVD STE 1000 | | | | HOUSTON | TX | 77056-6547 |
| DYADEM INC | 9050 YONGE STREET SUITE 401 | | | RICHMOND HILL CANADA ON L4C 9S6 CANADA | | | |
| DYADEM INTERNATIONAL LTD | 9050 YONGE ST STE 401 | | | RICHMOND HILL ON L4C 9S6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYAK SYSTEMS INC | 2500 MEADOWPINE BLVD UNIT 11 | | | MISSISSAUGA ON L5N 6C4 CANADA | | | |
| DYAK SYSTEMS INC | 2500 MEADOWPINE BLVD UNIT 7 | | | MISSISSAUGA ON L5N 6C4 CANADA | | | |
| DYAL HENRY D (ESTATE OF) (654757) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DYAL, HENRY D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| DYAL, WILLIAM B | 10555 PALMETTO AVE | | | | JACKSONVILLE | FL | 32226-2405 |
| DYAMOND, MINDY L | 438 MARSHALL DR | | | | XENIA | OH | 45385-1737 |
| DYAMOND, THOMAS L | 438 MARSHALL DR | | | | XENIA | OH | 45385-1737 |
| DYAN LACEY | 29654 GUY ST | | | | SOUTHFIELD | MI | 48076-1876 |
| DYAN MARTINS | 6809 VALLEY BROOK DR | | | | FALLS CHURCH | VA | 22042-4037 |
| DYANA CARTHANE | 25530 SOUTHFIELD RD APT 105 | | | | SOUTHFIELD | MI | 48075-1831 |
| DYANN PAUL | 3540 LEVEE ST | | | | WATERFORD | MI | 48329-2253 |
| DYANN R WARTHERN | 2115 ALTER RD APT C4 | | | | DETROIT | MI | 48215-2563 |
| DYANN WARTHERN | 2115 ALTER RD APT C4 | | | | DETROIT | MI | 48215-2563 |
| DYANN WILLIAMS | 1020 COPEMAN BLVD | | | | FLINT | MI | 48504-7326 |
| DYANNA F SEXTON | 5247 MONTEGO LN | | | | PORT CHARLOTTE | FL | 33981-2301 |
| DYANNA L SARNO BANTA | 250 NORTH DR | | | | WYANDOTTE | MI | 48192-2535 |
| DYANNA SARNO-BANTA | 250 NORTH DR | | | | WYANDOTTE | MI | 48192-2535 |
| DYANNA SEXTON | 5247 MONTEGO LN | | | | PORT CHARLOTTE | FL | 33981-2301 |
| DYAR, BENNY D | 21287 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-9200 |
| DYAR, DAVID E | 230 N MUESSING ST | | | | CUMBERLAND | IN | 46229-2917 |
| DYAR, JAMES L | 5684 WHITEHAVEN DR | | | | TROY | MI | 48085-3137 |
| DYAR, JAMES P | 7777 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9628 |
| DYAR, JOHN R | 130 UNIVERSITY DR | APT 110 | | | AMHERST | MA | 01002-2282 |
| DYAR, JOHNNY B | 10640 HWY 69 N | | | | BAILEYTON | AL | 35019 |
| DYAR, JUNE L | 5859 DAWSEY RD | | | | ROCK CREEK | OH | 44084-9707 |
| DYAR, MERLE E | 2825 MONTCLAIR DR | | | | INDIANAPOLIS | IN | 46241-5845 |
| DYAR, ORPHA L | 10952 GEIST WOODS NORTH DR | | | | INDIANAPOLIS | IN | 46256-9639 |
| DYAS JR, HERMAN N | 1255 W. EUCLID | | | | DETROIT | MI | 48202 |
| DYAS, DELORES M | 17251 REDWOOD CT | | | | SOUTHFIELD | MI | 48076-2802 |
| DYAS, DELORES M | 30310 SOUTHFIELD RD APT 64B | | | | SOUTHFIELD | MI | 48076-1340 |
| DYAS, HAROLD E | 22 W 4TH ST | | | | FRANKLIN | OH | 45005-2401 |
| DYAS, HAROLD E | 22 WEST 4TH ST | | | | FRANKLIN | OH | 45005-5005 |
| DYAS, HERMAN | 27655 LAHSER RD APT 109 | | | | SOUTHFIELD | MI | 48034-6270 |
| DYAS, PEGGY S | 7318 MENTZ RD | | | | FRANKLIN | OH | 45005-2527 |
| DYAS, STEPHEN V | 233 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1386 |
| DYBALA, RONALD J | 492 N ANNA LN | | | | ROMEOVILLE | IL | 60446-5283 |
| DYBALL, FAY C | 219 FIELD RD | | | | CLIO | MI | 48420-1145 |
| DYBALL, GEORGE W | 2462 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| DYBALSKI, JUDITH M | 4735 S 500 E | | | | KOKOMO | IN | 46902-9386 |
| DYBAS, DARLENE L | PO BOX 152 | | | | PINCONNING | MI | 48650-0152 |
| DYBAS, DENNIS F | 3700 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| DYBAS, GERALD J | 2443 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| DYBAS, JOAN J | 2443 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYBAS, LINDA S | 3700 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| DYBASH, MAMERTH M | 6001 WHEELER DR | | | | CHARLOTTE | NC | 28211-4310 |
| DYBATA, ROBIN M | 6455 SANDY KNL | | | | LINDEN | MI | 48451-9690 |
| DYBATA, STEPHEN A | 6455 SANDY KNL | | | | LINDEN | MI | 48451-9690 |
| DYBDAHL, DANIEL M | 1500 LINDSAY DR | | | | RENO | NV | 89523-2517 |
| DYBDAHL, MARK J | 1510 YORK TER | | | | SALINE | MI | 48176-9419 |
| DYBDALL, BRIAN J | 85 N COUNTY ROAD 200 W | | | | GREENFIELD | IN | 46140 |
| DYBEL, ROBERT M | 97 NORTHERN HILLS DR | | | | BEDFORD | IN | 47421-7498 |
| DYBELL, HELEN C | 147 W COLLEGE ST | | | | CANONSBURG | PA | 15317 |
| DYBIEC, THOMAS J | 5025 STURBRIDGE CT | | | | SARASOTA | FL | 34238-2772 |
| DYBIS, MARK R | 1781 MANCHESTER BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1919 |
| DYBKA, JOSEPH E | 60640 LILLIAN ST | | | | SOUTH LYON | MI | 48178-1612 |
| DYBOWSKI, ARTHUR D | 3368 KNIARD DR | | | | OXFORD | MI | 48370-3026 |
| DYBOWSKI, DAVID J | 2973 1ST ST | | | | PORT AUSTIN | MI | 48467-9300 |
| DYBOWSKI, JOHN P | 1452 COURTLAND BLVD | | | | ROCHESTER HLS | MI | 48307-1508 |
| DYBOWSKI, MARVIN J | 25302 WEXFORD AVE | | | | WARREN | MI | 48091-1345 |
| DYBROOK PRODUCTS INC | 5232 TOD AVE SW STE 23 | | | | WARREN | OH | 44481-8728 |
| DYBSKI, BARBARA H | 7 BEERS DR | | | | MIDDLETOWN | NY | 10940-4241 |
| DYBSKI, BOGDAN | 769 THORNBERRY TRL | | | | NORTH LIMA | OH | 44452-8507 |
| DYBSKI, KAZIMIERA | 769 THORNBERRY TRL | | | | NORTH LIMA | OH | 44452-8507 |
| DYCE, ROBERT E | 46 LAKE VIEW DR W | MEADOW WOODS | | | OCALA | FL | 34482-6668 |
| DYCE, RONALD W | 1051 GARY AVE | | | | GIRARD | OH | 44420-1943 |
| DYCE, TERRI M | 1051 GARY AVE | | | | GIRARD | OH | 44420-1943 |
| DYCEWICZ, ALICE E | 4419 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8752 |
| DYCEWICZ, NANCY E | 2262 PINCONNING RD | | | | RHODES | MI | 48652-9515 |
| DYCHA, CHRISTOPHER | 1321 VANDERBILT AVE | | | | NORTH TONAWANDA | NY | 14120-2312 |
| DYCHA, FREDERICK H | S-4070 BRISTOL ROAD | | | | BLASDELL | NY | 14219 |
| DYCHE, ROBERT J | 6421 NORESTON ST | | | | SHAWNEE | KS | 66218-8974 |
| DYCHES, ALAN | 3225 PINES RD | | | | SHREVEPORT | LA | 71119-3507 |
| DYCHES, BETHEL | 1422 DOWNING ST | | | | CHARLESTON | SC | 29407-3923 |
| DYCHES, ERLENE L | 3225 PINES RD | | | | SHREVEPORT | LA | 71119-3507 |
| DYCHES, ERLENE LILLIAN | 3225 PINES RD | | | | SHREVEPORT | LA | 71119-3507 |
| DYCHKOWSKI, JAMES C | 123 EDGEWOOD AVE | | | | SMITHTOWN | NY | 11787 |
| DYCIE FLEMINGS | 772 DORSET AVE | | | | YPSILANTI | MI | 48198-6142 |
| DYCIE R FLEMINGS | 772 DORSET AVE | | | | YPSILANTI | MI | 48198-6142 |
| DYCK, KAREN S | 5000 E HENRIETTA RD APT F3 | | | | HENRIETTA | NY | 14467-8932 |
| DYCMAN, BONITA D | 592 SHADYDALE DR | | | | CANFIELD | OH | 44406-9655 |
| DYCOM INDUSTRIES | LOIS JACOBS | 4440 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410-6550 |
| DYCUS JAMES | 935 AKERS RD APT B5 | | | | HOT SPRINGS | AR | 71901-9504 |
| DYCUS, CINDY A | 13507 SOUTH MERRILL ROAD | | | | BRANT | MI | 48614-8704 |
| DYCUS, DIANA L | 8120 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9797 |
| DYCUS, DOUGLAS M | 6383 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYCUS, LARUE | PO BOX 442501 | | | | DETROIT | MI | 48244-2501 |
| DYCUS, LEONA M | PO BOX 112 | | | | ELMIRA | MI | 49730-0112 |
| DYCUS, PATRICIA MARIE | 3789 ORANGE ST | | | | SAGINAW | MI | 48601-5548 |
| DYCUS, ROGER C | 17188 BLUESTONE DR | | | | NOBLESVILLE | IN | 46062-7180 |
| DYCUS, RONDA K | 347 SUNRISE DR | | | | FLUSHING | MI | 48433 |
| DYCUS, RONNIE M | 347 SUNRISE DR | | | | FLUSHING | MI | 48433-2125 |
| DYCUS, RONNIE MAC | 347 SUNRISE DR | | | | FLUSHING | MI | 48433-2125 |
| DYCUS, SAMUEL O | 8120 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9797 |
| DYCUS, SARAH M | 6383 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| DYCZKOWSKA-URBAN, KRYSTYNA | 11763 PINE MOUNTAIN DR | | | | BRIGHTON | MI | 48114-9090 |
| DYDA, GUALTUDOSA | 35928 ERIE DR | | | | ROCKWOOD | MI | 48173-9675 |
| DYDA, JOHN | 41705 HILLVIEW DR | | | | STERLING HEIGHTS | MI | 48314-4133 |
| DYDA, MARY J | 13970 LANGE ST | | | | TAYLOR | MI | 48180-6509 |
| DYDERSKI, CASEMIR | 14468 RONNIE LN | | | | LIVONIA | MI | 48154-5262 |
| DYE DEBBIE | PO BOX 517 | | | | NICEVILLE | FL | 32588-0517 |
| DYE JR, CLAUDIUS H | 907 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| DYE JR, JIM | 2205 W STOKER DR | | | | SAGINAW | MI | 48604-2441 |
| DYE JR, LEWIS | 829 ALVERNO AVE | | | | DAYTON | OH | 45410-3101 |
| DYE SHANNON | 6476 PINE TREE LANE | | | | PINSON | AL | 35126-3025 |
| DYE SHARON | 7419 GREY WOLF CIR | | | | ANCHORAGE | AK | 99507-4811 |
| DYE VAN MOL/NAS | 209 7TH AVE N | | | | NASHVILLE | TN | 37219-1802 |
| DYE, ALAN W | 1321 TURNBERRY LANE | | | | MUNDELEIN | IL | 60060-1023 |
| DYE, ALAN W | 1321 TURNBERRY LN | | | | MUNDELEIN | IL | 60060-1023 |
| DYE, ANNIE M | 2022 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| DYE, ARNELL | 2022 FORKNER ST | | | | ANDERSON | IN | 46016-3941 |
| DYE, BEULAH V | 111 WAY RD SW | | | | PATASKALA | OH | 43062-9339 |
| DYE, BILLIE J | 1198 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4949 |
| DYE, BOBBY F | 2831 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| DYE, BOBBY L | 2090 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| DYE, CAROL V | 15135 HWY 63 SOUTH | | | | VICHY | MO | 65580-7192 |
| DYE, CHARLES O | 598 KUHL RD | | | | BAY PORT | MI | 48720-9708 |
| DYE, CHRISTOPHER J | 118 ALEX LOOP AT E | | | | RICHMOND | MO | 64085-7803 |
| DYE, CHRISTOPHER J | 4220 NW 79TH TER APT 11 | | | | KANSAS CITY | MO | 64151-4217 |
| DYE, CLAIRE E | 8441 EAST ST | | | | MILLINGTON | MI | 48746-5102 |
| DYE, CLEMENTINE | 2205 W STOKER DR | | | | SAGINAW | MI | 48604-2441 |
| DYE, CLIFFORD H | 230 TAZEWELL AVE | C/O DULCIE SMITH | | | RICHLANDS | VA | 24641-2253 |
| DYE, CONSTANCE P | 24134 ARGYLE ST | | | | NOVI | MI | 48374 |
| DYE, DAVID A | 548 50TH ST | | | | SANDUSKY | OH | 44870-4926 |
| DYE, DEE A | 5453 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| DYE, DELMA F | PO BOX 229 | | | | CEDAR BLUFF | VA | 24609-0229 |
| DYE, DESSA M | 923 S FRANKLIN AVE | | | | FLINT | MI | 48503 |
| DYE, DONALD A | 994 MEADOW LN | | | | XENIA | OH | 45385-1830 |
| DYE, DONALD L | 3550 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| DYE, DOUGLAS D | 3000 STEEPLE HILL RD | | | | WHITE LAKE | MI | 48383-1864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYE, DUANE K | 1165 RIVER FOREST DR | | | | SAGINAW | MI | 48638-5934 |
| DYE, ELMER R | 7486 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3506 |
| DYE, ELSIE M | 708 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| DYE, EMERSON | 4440 LES WATKINS RD | | | | FRANKLIN | TN | 37064-7305 |
| DYE, F DARRELL | 4349 MARCOTT CIR | | | | SARASOTA | FL | 34233-5035 |
| DYE, F DARRELL | 4349 MARCOTT CIRCLE | | | | SARASOTA | FL | 34233-5035 |
| DYE, GAIL | PO BOX 1375 | | | | MARION | OH | 43301-1375 |
| DYE, GARDELIA M | 3388 WRENCH ROAD | | | | DUNN | NC | 28334-9483 |
| DYE, GARY D | 6034 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| DYE, HAZEL | 336 N SECTION ST | | | | S LEBANON | OH | 45065-1125 |
| DYE, HAZEL | 336 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| DYE, HAZEL L | 4943 FENN RD | | | | MEDINA | OH | 44256-5601 |
| DYE, HOLLIS M | 8033 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-5721 |
| DYE, HOMER | 148 LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| DYE, INA M | 75 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2517 |
| DYE, JACK G | 321 LIDDELL RD | | | | COLORA | MD | 21917-1534 |
| DYE, JAMES A | 107 NW 114TH TER | | | | KANSAS CITY | MO | 64155-3461 |
| DYE, JAMES A | 629 COSLER DR | | | | DAYTON | OH | 45403-3205 |
| DYE, JAMES C | 1496 AMESBURY RD | | | | TOLEDO | OH | 43612-2003 |
| DYE, JAMES CURTIS | 1496 AMESBURY RD | | | | TOLEDO | OH | 43612-2003 |
| DYE, JAMES D | 2285 FOX LN | | | | BLANCHARD | OK | 73010-6623 |
| DYE, JAMES E | 1629 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| DYE, JAMES M | 5453 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| DYE, JAMES R | 1126 WALKER ST | | | | JACKSON | MI | 49202-2353 |
| DYE, JAMES R | 625 PARKER DR NE | | | | CLEVELAND | TN | 37323-5836 |
| DYE, JASON A | 1475 SUNNY ESTATES DR | | | | NILES | OH | 44446-4148 |
| DYE, JEFFERSON L | 336 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| DYE, JEFFREY L | 32908 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8227 |
| DYE, JEFFREY LEE | 32908 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8227 |
| DYE, JESSIE C | 3447 LOWELL DR | | | | COLUMBUS | OH | 43204-1471 |
| DYE, JEWEL A | 5400 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 |
| DYE, JEWEL D | 2371 W 236TH ST | | | | TORRANCE | CA | 90501-5713 |
| DYE, JOHN W | 3743 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1153 |
| DYE, JOSEPH W | 502 48TH ST | | | | SANDUSKY | OH | 44870-4924 |
| DYE, JOSES T | 3438 NORWOOD BLVD | | | | BIRMINGHAM | AL | 35234-2250 |
| DYE, JOYCE L | C/O JOYCE L DYE | 1126 HEMINGWAY LN | | | TRAVERSE CITY | MI | 49686-5069 |
| DYE, JUNIOR R | 4010 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2435 |
| DYE, KENNETH R | 8036 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1236 |
| DYE, KENNETH W | 5930 CHADBOURNE AVE | | | | RIVERSIDE | CA | 92505-2505 |
| DYE, KENNETH W | 5930 CINDY LN | | | | RIVERSIDE | CA | 92505-1210 |
| DYE, LEONA ELSIE | 1316 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| DYE, LESLIE A | 16017 WHIPPOORWILL CT | | | | MANCHESTER | MI | 48158 |
| DYE, LINDA G | 2090 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| DYE, LUKE E. | 381 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYE, MARION | PO BOX 774 | | | | WHITTIER | AK | 99693-0774 |
| DYE, MARK A | 1121 HIGHLAND DR | | | | KOKOMO | IN | 46902-6124 |
| DYE, MARK A | 5014 IKRAM OAKS 4 | | | | JACKSON | MI | 49201 |
| DYE, MARK E | 381 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| DYE, MARK EDWARD | 381 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| DYE, MARY | 855 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2542 |
| DYE, MARY C | 548 50TH ST | | | | SANDUSKY | OH | 44870-4926 |
| DYE, MICHAEL E | 315 RIVERVIEW BLVD | | | | DAYTONA BEACH | FL | 32118-3834 |
| DYE, MICHAEL W | 6235 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-5072 |
| DYE, MICHELLE A | 5325 ALVA AVE NW | | | | WARREN | OH | 44483-1213 |
| DYE, MICHELLE A | 701 SUMMIT AVE | APT 35 | | | NILES | OH | 44446-3650 |
| DYE, MONROE B | 4100 S DURAND RD | | | | DURAND | MI | 48429-9761 |
| DYE, NANCY L | 277 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3723 |
| DYE, NANCY L | 277 HAWTHORNE STREET | | | | ELYRIA | OH | 44035-3723 |
| DYE, NAPOLEON | 574 TILLMAN ST | | | | HILLSIDE | NJ | 07205-1719 |
| DYE, NICHOLAS E | 6752 ROLLING MEADOW DR | | | | DAVISBURG | MI | 48350-2952 |
| DYE, NITA R | 1997 BIG HICKORY TRL | | | | DULUTH | GA | 30096-6044 |
| DYE, PAUL N | 5349 SABRINA LANE | | | | WARREN | OH | 44483-7202 |
| DYE, PAUL N | 5349 SABRINA LN NW | | | | WARREN | OH | 44483-7202 |
| DYE, PHILLIP P | 5190 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| DYE, RANDALL T | 5521 BELSAY RD | | | | GRAND BLANC | MI | 48439-9129 |
| DYE, RAYMOND | 3224 RUST AVE | | | | SAGINAW | MI | 48601-3147 |
| DYE, RAYMOND H | 3342 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| DYE, RICKEY A | 10663 KELLY CT | | | | INDIANAPOLIS | IN | 46231-2724 |
| DYE, RICKEY T | 307 S LYONS AVE | | | | INDIANAPOLIS | IN | 46241-0932 |
| DYE, ROBERT A | 2694 W 9TH CT | | | | ADAMS | WI | 53910-9207 |
| DYE, ROBERT D | 1761 ALEGRE DR | | | | TRACY | CA | 95376-2224 |
| DYE, ROBERT M | PO BOX 335 | | | | NEW CARLISLE | OH | 45344-9504 |
| DYE, ROGER H | 71800 LASSIER RD | | | | BRUCE TWP | MI | 48065-3522 |
| DYE, RONALD E | PO BOX 797 | | | | WAYNE | MI | 48184-0797 |
| DYE, RONALD G | 9869 BAYBERRY LN | | | | GARRETTSVILLE | OH | 44231-9672 |
| DYE, ROSCOE L | 1808 MARY CT | | | | FERNLEY | NV | 89408-6605 |
| DYE, ROY O | 1565 LILLIAN RD | | | | STOW | OH | 44224-2534 |
| DYE, RUTH D | 2419 MELODY LN | | | | ANDERSON | IN | 46012-1938 |
| DYE, SARAH | 3677 E 149TH ST | | | | CLEVELAND | OH | 44120-4929 |
| DYE, SARAH | 3677 EAST 149 ST. | | | | CLEVELAND | OH | 44120-4929 |
| DYE, SHELLEY | 4145 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1262 |
| DYE, SURIA D | 1129 SUM PL | | | | DAYTON | OH | 45427 |
| DYE, TERRY D | 10870 SUNNY SLOPE DR | | | | POLAND | IN | 47868-7508 |
| DYE, TERRY D | 2638 WOODROW AVE | | | | INDIANAPOLIS | IN | 46241-5628 |
| DYE, THELMA D | 119 W FERN DR | | | | ORANGE CITY | FL | 32763-7309 |
| DYE, THELMA M | 3378 N BISCAYNE DR | | | | NORTH PORT | FL | 34291-7014 |
| DYE, THELMA M | 3378 N. BISCAYNE DR. | | | | NORTH PORT | FL | 34286-7014 |
| DYE, THOMAS K | 24134 ARGYLE ST | | | | NOVI | MI | 48374-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYE, TIMOTHY T | 5521 BELSAY RD | | | | GRAND BLANC | MI | 48439-9129 |
| DYE, TROY A | 15921 COMMON RD | | | | ROSEVILLE | MI | 48066-1811 |
| DYE, TROY ANDREW | 15921 COMMON RD | | | | ROSEVILLE | MI | 48066-1811 |
| DYE, UNABELLE N | 14209 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| DYE, VALERIE S | 4045 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034 |
| DYE, VAN MOL/NASHVIL | 209 7TH AVE N | | | | NASHVILLE | TN | 37219-1802 |
| DYE, VERNON B | 8071 PARAGON RD | | | | CENTERVILLE | OH | 45458-2130 |
| DYE, WAYMAN E | 2875 S STATE AVE | | | | INDIANAPOLIS | IN | 46203-5343 |
| DYE, WILLIAM A | 825 E GILLESPIE AVE | | | | FLINT | MI | 48505-3928 |
| DYE, WILLIAM D | 595 HIGHWAY 103 | | | | WOODLAND | AL | 36280 |
| DYE, WILLIE L | 572 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| DYE, WILLODEAN M | 212 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1679 |
| DYE, ZANE | 834 FAIRVIEW CLUB CIR | | | | DACULA | GA | 30019-3119 |
| DYER AUTO AUCTION | BUZZ COTTON | 641 JOLIET ST | | | DYER | IN | 46311-1718 |
| DYER CHEVROLET | 1000 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960-5767 |
| DYER CITY TAX COLLECTOR | 235 S ROYAL ST | | | | DYER | TN | 38330-1920 |
| DYER COUNTY TRUSTEE | JUDY W PATTON | PO BOX 1360 | | | DYERSBURG | TN | 38025-1360 |
| DYER JEFF (417172) - DYER JEFF | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DYER JOHN W (643372) - DYER JOHN W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER JOHN W (643372) - FERGUSON SALLY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER JOHN W (643372) - FOSTER RAYVON LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER JOHN W (643372) - GIBSON ALICE DIANE LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER JOHN W (643372) - GILBERT FREDERICK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER JOHN W (643372) - TERRY EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER JR, JOHN W | 1837 LOCUST GROVE RD | | | | HEDGESVILLE | WV | 25427-3127 |
| DYER JUDITH | DYER, DALE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DYER JUDITH | DYER, JUDITH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| DYER MOORE | 33879 DAVID DR | | | | N RIDGEVILLE | OH | 44039-4114 |
| DYER RENTAL & EQUIPMENT CO | 465 W NORTH SERVICE RD | | | | WRIGHT CITY | MO | 63390 |
| DYER RENTS INC | 465 W NORTH SERVICE RD | | | | WRIGHT CITY | MO | 63390 |
| DYER RENTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 465 W NORTH SERVICE RD | | | WRIGHT CITY | MO | 63390 |
| DYER SR, GEORGE A | 4508 SAWMILL PL | | | | NOLENSVILLE | TN | 37135-8498 |
| DYER, ALAN G | 106 TIMBER TRACE XING | | | | WENTZVILLE | MO | 63385-2122 |
| DYER, ALBERT A | 6811 WOODSIDE AVE | | | | KANSAS CITY | MO | 64133-8003 |
| DYER, ALLEN B | PO BOX 98 | | | | CAMPBELL | TX | 75422-0098 |
| DYER, ANNIE | 324 W 59TH ST | | | | SHREVEPORT | LA | 71066-2508 |
| DYER, AUDREY L | 2285 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7293 |
| DYER, BABE M | 11784 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9281 |
| DYER, BABE MARIE | 11784 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9281 |
| DYER, BARBARA F | PO BOX 735 | | | | BOYNE CITY | MI | 49712-0735 |
| DYER, BERNARD F | 15950 STATE HWY 60 | | | | BLUE RIVER | WI | 53518-4994 |
| DYER, BERTHA E | 637 S CRESCENT DR | | | | HOLLYWOOD | FL | 33021-7503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYER, BOBBY J | 1421 PORTER JOHNSON RD | | | | PIEDMONT | AL | 36272-6540 |
| DYER, BRENDA S | 8058 BANK STREET RD | | | | BATAVIA | NY | 14020-9705 |
| DYER, BROWN LLP | ATTN WILLIAM WOODWARD | 495 RICHMOND ST | PO BOX 818 STN B | LONDON ONTARIO N6A 4Z3 | | | |
| DYER, CARL R | 610 FAIRVIEW ST | | | | IOWA | LA | 70647-7222 |
| DYER, CAROL A | 8327 COOK ROAD | | | | SWARTZ CREEK | MI | 48473-9130 |
| DYER, CAROL ANN | 912 MARYLAND AVE | | | | WILMINGTON | DE | 19805-4837 |
| DYER, CAROL M | 3784 VILLAGE CT | | | | TROY | MI | 48084-2624 |
| DYER, CATHERINE M | 4622 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1078 |
| DYER, CATHERINE M | 4622 COUNTRY WAY WEST | | | | SAGINAW | MI | 48603-1078 |
| DYER, CEDRIC | PO BOX 169 | | | | STERLINGTON | LA | 71280-0169 |
| DYER, CEDRIC J | PO BOX 169 | | | | STERLINGTON | LA | 71280-0169 |
| DYER, CHARLES A | 14826 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2542 |
| DYER, CHARLES R | 7677 SALEM RD | | | | LEWISBURG | OH | 45338-9738 |
| DYER, CHARLES R | 7677 SALEM ROAD | | | | LEWISBURG | OH | 45338-9738 |
| DYER, CHERI L | 4386 HOGPATH RD | | | | GREENVILLE | OH | 45331 |
| DYER, CHRISTINE C | 5701 BISHOP | | | | ALMONT | MI | 48003-9717 |
| DYER, CHRISTINE C | 5701 BISHOP RD | | | | ALMONT | MI | 48003-9717 |
| DYER, CLIFFORD E | RR 2 BOX 89 | | | | ALBANY | KY | 42602 |
| DYER, CURTIS D | 59 N EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2828 |
| DYER, CURTIS DOUGLESS | 59 N EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2828 |
| DYER, D C | 4773 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9005 |
| DYER, D W | 1 INNER DR | | | | VIENNA | OH | 44473-9733 |
| DYER, DAVID A | 9600 KINLOCH | | | | REDFORD | MI | 48239-2167 |
| DYER, DAVID E | 2379 BLOOMING VALLEY CT | | | | HENDERSON | NV | 89052 |
| DYER, DAVID L | 7148 TRAVIS RD | | | | GREENWOOD | IN | 46143-8864 |
| DYER, DONALD F | 11354 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| DYER, DONALD G | 7913 WESTGATE DR | | | | LENEXA | KS | 66215-2636 |
| DYER, DONALD L | 1518 FAUST ST | | | | INDIANAPOLIS | IN | 46203-3813 |
| DYER, DONALD R | 302 AVENUE M SOUTHWEST | | | | MOORE HAVEN | FL | 33471-2148 |
| DYER, DONNA | PO BOX 116 | | | | NEW LEBANON | OH | 45345-0116 |
| DYER, DORELLA | 373 KINO RD | | | | GLASFOW | KY | 42141 |
| DYER, EDNA M | 816 W 11TH ST | | | | MUNCIE | IN | 47302-3171 |
| DYER, EDSEL V | 4009 PUTTY HILL AVE | | | | BALTIMORE | MD | 21236-3633 |
| DYER, ELINEOR | 10900  OUTLAW LN | | | | RENO | NV | 89508-8290 |
| DYER, ELINEOR | 10900 OUTLAW LN | | | | RENO | NV | 89508-8290 |
| DYER, FRED | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER, FREDDIE | 4480 GENESEE RD | | | | LAPEER | MI | 48446-3642 |
| DYER, FREDERICK B | PO BOX 782 | | | | MONROE | GA | 30655-0782 |
| DYER, FREEDA | HC 67 BOX 170 | | | | KIAHSVILLE | WV | 25534 |
| DYER, GARY C | 6244 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7750 |
| DYER, GARY W | 170 EAST 23RD STREET | | | | IDAHO FALLS | ID | 83404-6953 |
| DYER, GARY W | 318 TATLOCK DR | WATERLOO | | ONTARIO N2L5Y5 CANADA | | | |
| DYER, GEORGE A | 3108 S HOME AVE | | | | MARION | IN | 46953-4121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYER, GERAL R | 265 N UNION ST | | | | GALION | OH | 44833-1739 |
| DYER, GERALD P | 21 LITTLE TREE LN | | | | BELLINGHAM | MA | 02019-2911 |
| DYER, GORDON W | 763 S 850 E | | | | OREM | UT | 84097-6533 |
| DYER, GREGORY S | 324 WILDFLOWER DR | | | | GALION | OH | 44833-2397 |
| DYER, HARRY W | 3787 KINGSTON BLVD | | | | SARASOTA | FL | 34238 |
| DYER, HETZEL | 3138 N PROSPECT RD | | | | YPSILANTI | MI | 48198-9426 |
| DYER, JACK E | 3977 SHADELAND AVE | | | | DAYTON | OH | 45432-2038 |
| DYER, JACQUELINE J | 3938 GROTTO RD | | | | BRIDGEPORT | MI | 48722-9538 |
| DYER, JAMES | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| DYER, JAMES G | 9296 LEROY RD | | | | BROWNSBURG | IN | 46112-8693 |
| DYER, JAMES J | 2225 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4284 |
| DYER, JAMES V | 11 EASTWOOD DR | | | | NEWNAN | GA | 30265-1306 |
| DYER, JAMILEH | 3787 KINGSTON BLVD | | | | SARASOTA | FL | 34238 |
| DYER, JANET E | 14 MEADOWLAWN DR UNIT 6 | | | | MENTOR | OH | 44060-6233 |
| DYER, JANET M | 879 S 450 W CO RD | | | | GREENCASTLE | IN | 46135 |
| DYER, JEAN M | 6471 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9427 |
| DYER, JEANETTE C | 3730 REAGAN AVE | | | | KNOXVILLE | TN | 37919-4534 |
| DYER, JEFF | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| DYER, JEWELL | 2245 BEAVER VALLEY RD | | | | FAIRBORN | OH | 45324-2402 |
| DYER, JIMMY L | 2487 COUNTY RD #327 | | | | MOULTON | AL | 35650 |
| DYER, JOCELYN | 3313 LADY CATHERINE CIR | | | | TRIANGLE | VA | 22172-2331 |
| DYER, JOEL D | 6544 HIGHWAY 183 S | | | | WOODSON | TX | 76491-2404 |
| DYER, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| DYER, JOHN P | 2199 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9546 |
| DYER, JOHN W | 1309 IRVINE DR | | | | EDMOND | OK | 73025-2661 |
| DYER, JOHN W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER, JOHNNIE L | 516 ARTHUR AVE | | | | PONTIAC | MI | 48341-2502 |
| DYER, JOHNNIE L | 516 ARTHUR AVENUE | | | | PONTIAC | MI | 48341-2502 |
| DYER, JOSEPH A | 79 KIUTUESTIA CREEK RD | | | | BLAIRSVILLE | GA | 30512-2807 |
| DYER, JOSEPH E | 5268 JOHN WILSON DR | | | | BOSSIER CITY | LA | 71111 |
| DYER, JOYCE L | 4480 GENESEE RD | | | | LAPEER | MI | 48446-3642 |
| DYER, JUDITH A | 1 INNER DR | | | | VIENNA | OH | 44473-9733 |
| DYER, JULIA A | 800 S PLYMOUTH PL | | | | ANAHEIM | CA | 92806-4533 |
| DYER, KAREN D | 8112 MEE MEE RD | | | | CHATTANOOGA | TN | 37421-2755 |
| DYER, KAREN S | 5464 N 27 RD | | | | MANTON | MI | 49663-9722 |
| DYER, KATHLEEN | 21729 STEPHENS | | | | ST CLAIR SHRS | MI | 48080-3965 |
| DYER, KATHLEEN | 21729 STEPHENS ST | | | | ST CLAIR SHRS | MI | 48080-3965 |
| DYER, KATHLEEN S. | 451 E WOODLAND DR | | | | BELOIT | WI | 53511-1544 |
| DYER, KENNETH C | 2460 POCASSETT WAY | | | | HOLT | MI | 48842-9793 |
| DYER, KENNETH D | 1120 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73106 |
| DYER, KERMIT | STATE ROUTE 603 BOX 367 | | | | SHILOH | OH | 44878 |
| DYER, KEVIN D | 1331 LOCHAVEN RD | | | | WATERFORD | MI | 48327-4250 |
| DYER, LARRY L | 260 E HIGHWAY 105 | | | | MONUMENT | CO | 80132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYER, LARRY W | 1711 S ANN CT | | | | INDEPENDENCE | MO | 64057-1959 |
| DYER, LAURI | 312 BERMAN DR | | | | MILTON | WV | 25541-9632 |
| DYER, LAWRENCE C | 6289 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| DYER, LINDA N | PO BOX 675984 | | | | RCHO SANTA FE | CA | 92067 |
| DYER, LOIS E | PO BOX 669 | | | | SALYERSVILLE | KY | 41465-0669 |
| DYER, LOIS L | 7361 CHELLMAR DR | | | | LANSING | MI | 48917-9102 |
| DYER, LORENE M | 959 SANTA FE CT | | | | TEMPERANCE | MI | 48182-9146 |
| DYER, LYNDON F | 4181 MUSSER RD | | | | MANCELONA | MI | 49659-8632 |
| DYER, MAMIE J | 295 FLAGSTONE DR | | | | ROSSTONE | GA | 30741-8390 |
| DYER, MARGARET L | 7059 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| DYER, MARGARET L | 7059 TAPPON DRIVE | | | | CLARKSTON | MI | 48346-2635 |
| DYER, MARK A | 8801 S BYAM RD | | | | BANCROFT | MI | 48414-9416 |
| DYER, MARTHA K | 2487 COUNTY ROAD 327 | | | | MOULTON | AL | 35650-6126 |
| DYER, MARTHA L | 11385 FOREMAN ST | | | | LOWELL | MI | 49331-9647 |
| DYER, MARY P | 4142 CROWN AVE | | | | STOCKTON | CA | 95207-6910 |
| DYER, MICHAEL L | 1331 LOCHAVEN RD | | | | WATERFORD | MI | 48327-4250 |
| DYER, MYRTLE G | 253 RIDGE COVE | | | | LEWISVILLE | TX | 75067-3838 |
| DYER, MYRTLE G | 253 RIDGE COVE DR | | | | LEWISVILLE | TX | 75067-3838 |
| DYER, NATHANIEL K | 840 CREW AVE | | | | GALION | OH | 44833-3243 |
| DYER, NETTIE M | 625 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |
| DYER, OLIVER L | 6815 WRIGHTS RD | | | | WAYLAND | NY | 14572-9374 |
| DYER, OSCAR T | 1116 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2824 |
| DYER, PATRICIA A | 1717 VICTORIA ST | | | | SALEM | VA | 24153-4532 |
| DYER, PATRICIA A | 5112 GUY YOUNG RD | | | | BREWERTON | NY | 13029-9805 |
| DYER, PATRICIA ANN | 3818 E 14TH ST | | | | INDIAPOLIS | IN | 46201-1526 |
| DYER, PAUL B | 2311 E 40TH ST | | | | ANDERSON | IN | 46013-2607 |
| DYER, PAUL M | 15474 DAYTON ROAD | | | | MONROE | MI | 48161-3783 |
| DYER, PAUL W | 454 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| DYER, PENNY L | 3513 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| DYER, PRESTON G | 206 N OAKRIDGE AVE | | | | GREEN CV SPGS | FL | 32043-2041 |
| DYER, PRITCHARD J | 531 REAGAN VALLEY RD | P.O.BOX 33 | | | TELLICO PLAINS | TN | 37385-4937 |
| DYER, RANDY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| DYER, RICHARD L | 31 OLD CARRIAGE LN | | | | LAPEER | MI | 48446-4607 |
| DYER, RITA A | 9191 GARRISON DR APT 302A | | | | INDIANAPOLIS | IN | 46240-5205 |
| DYER, ROBERT E | 2859 ARROWHEAD TRL | | | | OXFORD | OH | 45056-9613 |
| DYER, ROBERT L | 2313 S EVAN PARK DR | | | | YORKTOWN | IN | 47396-9555 |
| DYER, ROBERT M | 24 FOUNTAIN CIRCLE | | | | FOND DU LAC | WI | 54935-2957 |
| DYER, RONALD B | 6275 SANTEE CRT | | | | FLINT | MI | 48506 |
| DYER, RONALD B | 6275 SANTEE CT | | | | FLINT | MI | 48506-1175 |
| DYER, RONALD E | 3943 SPENCER AVE | | | | NORWOOD | OH | 45212-3835 |
| DYER, RONALD E | 751 AVE A APT 1D | | | | SPRING FIELD | MI | 49017 |
| DYER, RONALD E | APT 1D | 751 AVENUE A | | | SPRINGFIELD | MI | 49037-7749 |
| DYER, ROSEMARY | 1437 FORD AVE APT 3 | | | | WYANDOTTE | MI | 48192-3842 |
| DYER, ROSEMARY | 1437 FORD AVENUE | APT # 3 | | | WYANDOTTE | MI | 48192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYER, ROY E | 2314 NC HIGHWAY 18 S | | | | MORAVIAN FALLS | NC | 28654 |
| DYER, ROY J | 1840 BLUEBIRD LN | | | | ENGLEWOOD | FL | 34224-5006 |
| DYER, RUTH Y | 133 AUTUMN VIEW DR | | | | ARCADE | NY | 14009-9536 |
| DYER, RUTH Y | 133 AUTUMNVIEW DR | | | | ARCADE | NY | 14009-9536 |
| DYER, SANDRA D | 2309 HAMMERSLEA RD | | | | ORION | MI | 48359-1625 |
| DYER, SANDRA DENISE | 2309 HAMMERSLEA RD | | | | ORION | MI | 48359-1525 |
| DYER, SARAH M | 6323 BALFOUR DR | | | | LANSING | MI | 48911-5441 |
| DYER, STEPHEN P | 2131 THORNHILL ST | | | | PORT HURON | MI | 48060-6653 |
| DYER, STEPHEN PAUL | 2131 THORNHILL ST | | | | PORT HURON | MI | 48060-6653 |
| DYER, TERRENCE | 1518 LAKESIDE AVE | | | | BALTIMORE | MD | 21218-3005 |
| DYER, THELMA V | PO BOX 120953 | | | | CLERMONT | FL | 34712-0953 |
| DYER, THERESA S | 4738 NEBO RD | | | | WALLAND | TN | 37886-3015 |
| DYER, VERA L | 311 S COLLEGE DR | | | | KEENE | TX | 76059-1915 |
| DYER, VERNON | PO BOX 1178 | | | | MANSFIELD | OH | 44901-1178 |
| DYER, VINCENT J | 7091 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| DYER, VONDA S | P.O.BOX 52 | | | | MUSES MILLS | KY | 41065-0052 |
| DYER, VONDA S | PO BOX 52 | | | | MUSES MILLS | KY | 41065-0052 |
| DYER, VONDALYN | 1610 S IVORY CIR | UNIT G | | | AURORA | CO | 80017-5054 |
| DYER, WAYNE | 1970 N. LESLIE ST. | # 338 | | | PAHRUMP | NV | 89060 |
| DYER, WILBER J | PO BOX 4952 | | | | MONROE | LA | 71211-4952 |
| DYER, WILLIAM L | 146 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| DYER, WILLIE E | 6155 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-2737 |
| DYER-HURDON JR, JOHN L | 13782 BLUE BEECH LN | | | | SHELBY TOWNSHIP | MI | 48315-1471 |
| DYERS TOOL/MARYVILLE | 373 S LONG HOLLOW RD | | | | MARYVILLE | TN | 37801-8381 |
| DYERS TOP RODS | 619 N CENTER ST | | | | FORREST | IL | 61741-9441 |
| DYERSBURG CITY TAX COLLECTOR | PO BOX 1358 | | | | DYERSBURG | TN | 38025-1358 |
| DYERSBURG STATE COMMUNITY COLLEGE | 1510 LAKE RD | | | | DYERSBURG | TN | 38024-2466 |
| DYESS JESSICA | 3800 WILLARD NORRIS RD | | | | MILTON | FL | 32571-9466 |
| DYESS JOHNNIE A (352145) | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| DYESS, CHARLES W | PO BOX 2621 | | | | HARVEY | IL | 60426-8621 |
| DYESS, JOHN A | 1000 MORNINGSIDE CT | | | | MESQUITE | TX | 75150-2974 |
| DYESS, JOHNNIE A | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| DYET, DEWEY E | 175 EQUESTRIAN DR | | | | WINFIELD | MO | 63389-2057 |
| DYET, DEWEY E | 176 EQUESTRIAN DR | | | | WINFIELD | MO | 63389-2057 |
| DYET, RICHARD T | 3240 LOVE RD | | | | GRAND ISLAND | NY | 14072-2428 |
| DYGA, ALEX | 83 SUGAR MAPLE DR | | | | ROCHESTER | NY | 14615-1345 |
| DYGA, BARBARA | 83 SUGAR MAPLE DR | | | | ROCHESTER | NY | 14615-1345 |
| DYGA, PAUL | 6985 SARANAC ST | | | | SAN DIEGO | CA | 92115-1747 |
| DYGERT, BERTON E | 1559 S RENAUD RD | | | | GROSSE POINTE | MI | 48236-1764 |
| DYGERT, CHARLES B | 6314 OAKHURST DR | | | | GROVE CITY | OH | 43123-9507 |
| DYGERT, CLINTON E | 2889 BEARD DR | | | | SPRINGFIELD | OH | 45502-9104 |
| DYGERT, DAVID W | PO BOX 507 | | | | RUSSELL | NY | 13684-0507 |
| DYGERT, DAVID WAYNE | PO BOX 507 | | | | RUSSELL | NY | 13684-0507 |
| DYGERT, EDWARD J | 3261 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYGERT, JAMES M | PO BOX 9022 | C/O SAAB-TROLLHATTAN | | | WARREN | MI | 48090-9022 |
| DYGERT, PAUL D | 9825 TUMBLEWEED BLVD | | | | FORT WAYNE | IN | 46825-2685 |
| DYGERT, ROLLIN J | 1353 LAWRENCEBURG HWY | | | | WAYNESBORO | TN | 38485-5000 |
| DYGERT, THOMAS T | 6910 RICHWINE CT | | | | BROWNSBURG | IN | 46112-8450 |
| DYGERT, VERINA I | 2889 BEARD DR | | | | SPRINGFIELD | OH | 45502-9104 |
| DYGERT,JAMES M | C/O GM EUROPE | ADAM OPEL HSE C0-03 | | | WARREN | MI | 48090 |
| DYJACK MATHEW | 1004 SUNBEAM CT | | | | ODENTON | MD | 21113-2242 |
| DYJAK, ANNA C | 2200 CLEVELAND AVE APT 2117 | | | | MIDLAND | MI | 48640-5544 |
| DYJAK, ANNA C | 2200 CLEVELAND AVE. | APT # 2117 | | | MIDLAND | MI | 48640-5544 |
| DYJAK, EDWIN & FELICIA | 3801 STOBART RD | | | | MILFORD | MI | 48380-3722 |
| DYJAK, FRANK M | 647 W MUNGER RD | | | | MUNGER | MI | 48747-9770 |
| DYJAK, LENA | 629 W MUNGER RD RT 1 | | | | MUNGER | MI | 48747 |
| DYKAL, DAVID A | 17906 E FALL DR | | | | INDEPENDENCE | MO | 64055-6901 |
| DYKAS CONRAD | 2700 TRAVIS ST APT 4021 | | | | HOUSTON | TX | 77006-3576 |
| DYKAS, CONRAD P | 2700 TRAVIS ST | APT 4021 | | | HOUSTON | TX | 77006-3576 |
| DYKAS, CONRAD P | 2700 TRAVIS ST APT 4021 | | | | HOUSTON | TX | 77006-3576 |
| DYKAS, DANIEL | 4858 PALMER ST | | | | DEARBORN | MI | 48126-4120 |
| DYKAS, JAMES | 1939 W RUSSELL RD | | | | TECUMSEH | MI | 49286-9715 |
| DYKAS, MARLON D | C/O MISS LEILANI M DYKAS | 655 W. IRVING PARK RD. | UNIT # 4103 | | CHICAGO | IL | 60613 |
| DYKAS, MONICA E | 316 S 1ST ST | | | | BRIGHTON | MI | 48116-1464 |
| DYKAS, ZYGMUNT | 727 E ROMEO RD | | | | LEONARD | MI | 48367-4270 |
| DYKE DONALD | 106 E NORTH ST | | | | MORRISON | IL | 61270-2627 |
| DYKE JR, EMITT | 1101 FOX HOLLOW RD | | | | BYBEE | TN | 37713-2604 |
| DYKE LETITIA | 100 ADAMS AVE | APT 34 | | | PITTSBURGH | PA | 15243-1091 |
| DYKE TIRE AND BATTERY | 2503 N SKIPWITH RD | | | | RICHMOND | VA | 23294-6224 |
| DYKE, CAROLYN J | 1452 COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 |
| DYKE, DANIEL D | 1452 COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 |
| DYKE, JAMES K | 5328 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-3431 |
| DYKE, KEITH I | PO BOX 205 | | | | WEST CHAZY | NY | 12992-0205 |
| DYKE, KIMBERLY M | 2471 WILL JO LN | | | | FLINT | MI | 48507-3554 |
| DYKE, LARRY D | 6262 BALSAM DR | | | | HUDSONVILLE | MI | 49426-9007 |
| DYKE, LORA D. | 2815 E VERMONT ST | | | | INDIANAPOLIS | IN | 46201-3339 |
| DYKE, LORA D. | 2815 E. VERMONT ST. | | | | INDIANAPOLIS | IN | 46201-3339 |
| DYKE, RANDALL A | 109 LIBERTY ST | | | | LAGRANGE | OH | 44050 |
| DYKE, RICHARD A | 3524 BROOKSTON DR | | | | HOLIDAY | FL | 34691-1328 |
| DYKE, RICHARD A | 3524 BROOKSTON DRIVE | | | | HOLIDAY | FL | 34691-1328 |
| DYKE, SARAH A | 1703 NE 11TH ST | | | | FT LAUDERDALE | FL | 33304-2419 |
| DYKE, THOMAS P | 8296 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2071 |
| DYKE, VIRGINIA | 14 PLEASANT ST | | | | MASSENA | NY | 13662-1302 |
| DYKEHOUSE, GAIL E | 244 SPRUCEVIEW DR | | | | PLAINWELL | MI | 49080-8725 |
| DYKEHOUSE, GAIL E | P O BOX 20341 | | | | KALAMAZOO | MI | 49019-1341 |
| DYKEMA | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| DYKEMA DOUGLAS | 3012 FOREST CLUB DR | | | | PLANT CITY | FL | 33566-9508 |
| DYKEMA GOSSETT | 333 S GRAND AVE STE 2100 | | | | LOS ANGELES | CA | 90071-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYKEMA GOSSETT | C/O J FERROLI - DYKEMA GOSSETT | 300 OTTAWA AVE NW | | | GRAND RAPIDS | MI | 49503 |
| DYKEMA GOSSETT | DEREK S. WHITEFIELD, ESQ | 333 S GRAND AVE STE 2100 | | | LOS ANGELES | CA | 90071-1525 |
| DYKEMA GOSSETT | DEREK S. WHITEFIELD, ESQ. | 333 S GRAND AVE STE 2100 | | | LOS ANGELES | CA | 90071-1525 |
| DYKEMA GOSSETT IOLTA TRUST | AC TEMONT CITY BARREL FILL | 10 S WACKER DR STE 2300 | C/O SHARON SALINAS | | CHICAGO | IL | 60606-7509 |
| DYKEMA GOSSETT IOLTA TRUST ACCOUNT | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1607 |
| DYKEMA GOSSETT PLLC | 1300 I ST NW | FRANKLIN SQUARE BLDG | | | WASHINGTON | DC | 20005-3306 |
| DYKEMA GOSSETT PLLC | 39577 WOODWARD AVE STE 300 | | | | BLOOMFIELD | MI | 48304-5086 |
| DYKEMA GOSSETT PLLC | ATTN: TODD GATTONI, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT PLLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6904 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0069 |
| DYKEMA GOSSETT PLLC | ATTN: MICHAEL P. COONEY, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT PLLC | C/O JOSEPH C BASTA | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| DYKEMA GOSSETT PLLC | FRANKLIN SQUARE BUILDING | 1300 I STREET, N.W. | SUITE 300W | | WASHINGTON | DC | 20005 |
| DYKEMA GOSSETT PLLC | MICHAEL P. COONEY | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| DYKEMA GOSSETT PLLC | STE 900 | 201 TOWNSEND STREET | | | LANSING | MI | 48933-1529 |
| DYKEMA GOSSETT PLLC (RE PROJECT FUSION) | | | | | | | |
| DYKEMA GOSSETT TRUST | C\O D TRIPP AT DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| DYKEMA GOSSETT, LLP | DEREK S. WHITEFIELD, ESQ. | 333 S GRAND AVE STE 2100 | | | LOS ANGELES | CA | 90071-1525 |
| DYKEMA GOSSETT, PLLC | ATTY FOR THE PURCHASER | ATTN: J. MICHAEL BERNARD | 400 RENAISSANCE CENTER | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT, PLLC | BRITTANY M. SCHULTZ, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| DYKEMA GOSSETT, PLLC | MICHAEL P. COOMEY, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| DYKEMA GOSSETT, PLLC | MICHAEL P. COONEY | 400 RENAISSANCE | | | DETROIT | MI | 48243 |
| DYKEMA GOSSETT, PLLC | MICHAEL P. COONEY, ESQ. | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| DYKEMA GOSSETT, PLLC | MICHALE P. COONEY, ESQ. | 400 RENAISSANCE | | | DETROIT | MI | 48243 |
| DYKEMA, CHESTER W | 7172 PENINSULA DR NE | | | | ROCKFORD | MI | 49341-9506 |
| DYKEMA, DONALD M | 9313 W 117TH ST | | | | OVERLAND PARK | KS | 66210-2802 |
| DYKEMA, GARY M | 440 ELIZABETH DR | | | | OWOSSO | MI | 48867-9059 |
| DYKEMA, LAMBERT M | 144 RAINBOW DR # 4485 | | | | LIVINGSTON | TX | 77399-1044 |
| DYKEMA, LOUIS F | 2442 MICHAEL AVE SW | | | | WYOMING | MI | 49509-1844 |
| DYKEMA, MICHAEL A | 9310 CANADA RD | | | | BIRCH RUN | MI | 48415-9226 |
| DYKEMA, PHOEBE L | 3863 S SHERIDAN DR | | | | MUSKEGON | MI | 49444-4152 |
| DYKEMA, STEPHEN D | 609 CLOUDVIEW PL | | | | EDMOND | OK | 73003-1060 |
| DYKEMAN, BENJAMIN ROBERT | 6306 RESERVE LINE RD | | | | FORT WAYNE | IN | 46819-1250 |
| DYKEMAN, MICHAEL C | 2204 S WALNUT ST | | | | JANESVILLE | WI | 53546-6162 |
| DYKER, KENNETH J | 520 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4504 |
| DYKES GREGORY | 404 LANDIS LAKES CT | | | | LOUISVILLE | KY | 40245-3972 |
| DYKES JR, EDGAR C | 454 COUNTY ROAD 304 | | | | POPLAR BLUFF | MO | 63901-7349 |
| DYKES JR, ROBERT B | 4016 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| DYKES JR, ROBERT B | PO BOX 84 | | | | CHAPEL HILL | TN | 37034-0084 |
| DYKES, ADAM W | 1304 NE HUNTERS RD | | | | BLUE SPRINGS | MO | 64014-6529 |
| DYKES, ADAM W | 606 SAINT PAUL LN | | | | O FALLON | MO | 63366-1722 |
| DYKES, ANN M. | 2223 E HUNTINGTON DR | PINECREST | | | WILMINGTON | DE | 19808-4952 |
| DYKES, ANNA M | P.O. BOX 753 | | | | FLORA | MS | 39071-0753 |
| DYKES, ANNA M | PO BOX 753 | | | | FLORA | MS | 39071-0753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYKES, ANNETTE | 17600 WOODBINE ST | | | | DETROIT | MI | 48219-3037 |
| DYKES, BARBARA A | 18 LYNN DR | | | | GIRARD | OH | 44420-1328 |
| DYKES, CHRISTINE W. | 867 FERNWOOD | | | | LOCKPORT | NY | 14094 |
| DYKES, DEBORAH L | 6545 MURNAN RD | | | | COLD SPRING | KY | 41076 |
| DYKES, ERDEAM M | 3696 SHANK RD | | | | HAMILTON | OH | 45013-9189 |
| DYKES, ERIC K | 5240 SUMMERFIELD XING | | | | GREENWOOD | IN | 46143-7942 |
| DYKES, ERIC KEITH | 5240 SUMMERFIELD CROSSING | | | | GREENWOOD | IN | 46143-7942 |
| DYKES, FRED J | 8443 S KOMENSKY AVE | | | | CHICAGO | IL | 60652-3115 |
| DYKES, HELEN L | 4805 ALLINGHAM | | | | WHITE LAKE | MI | 48383-1506 |
| DYKES, HELEN L | 4805 ALLINGHAM DR | | | | WHITE LAKE | MI | 48383-1506 |
| DYKES, JAMES L | 51 HUMMINGBIRD WAY | | | | AMELIA | OH | 45102-2193 |
| DYKES, JAMES M | 26 JOHN HILL RD | | | | LAUREL | MS | 39443-8569 |
| DYKES, JULIUS R | 206 EAST AVE | | | | SYRACUSE | NY | 13224-1515 |
| DYKES, KATHERINE L | 48 REVERE ST APT 2 | | | | BOSTON | MA | 02114-4313 |
| DYKES, LELAND F | 230 HUMMINGBIRD LN | | | | MITCHELL | IN | 47446-5484 |
| DYKES, MARY | 4731 TOD AVE SW | | | | WARREN | OH | 44481-9744 |
| DYKES, NORA | 316 DYKES LANE | | | | LA FOLLETTE | TN | 37766-5017 |
| DYKES, NORA | 316 DYKES LN | | | | LA FOLLETTE | TN | 37766-5017 |
| DYKES, PAUL D | 8287 DECOURSEY PIKE | | | | COVINGTON | KY | 41015-9506 |
| DYKES, RICHARD M | 1714 69TH AVE W APT A308 | | | | BRADENTON | FL | 34207-5845 |
| DYKES, RICHARD R | 3073 E HEMPHILL RD | | | | BURTON | MI | 48529-1406 |
| DYKES, ROBERT B | 15 PLYMOUTH LN | | | | BLUFFTON | SC | 29909-5003 |
| DYKES, ROBERT M | 5360 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| DYKES, ROBERT M | 9550 TROON LN | | | | LAKELAND | FL | 33810-2350 |
| DYKES, SAM M | 15484 LAWNDALE AVE | | | | MARKHAM | IL | 60428-3873 |
| DYKES, STEVEN E | 1233 BENTLEY DR | | | | MONROE | MI | 48162-5105 |
| DYKES, TERRY C | 4178 GREEN MEADOWS DR | | | | ENON | OH | 45323-1601 |
| DYKES, VERNON R | 3599 WINDING WAY DR | | | | MEDWAY | OH | 45341-9703 |
| DYKES, WILLIAM L | 8037 WASHINGTON PARK DR | VE | | | DAYTON | OH | 45459-3652 |
| DYKES, WILLIE D | 1913 MYRTLE AVE | | | | KANSAS CITY | MO | 64127-3407 |
| DYKES, WILMA | 4178 GREEN MEADOW DR | | | | ENON | OH | 45323-1601 |
| DYKES, WILMA | 4178 GREEN MEADOWS DR | | | | ENON | OH | 45323-1601 |
| DYKEWICZ, NORMAN C | 817 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3722 |
| DYKEWICZ, PHILIP S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| DYKHOFF, KENNETH L | 1201 E 30TH ST | | | | MARION | IN | 46953-3783 |
| DYKHOUSE, DALE E | 650 SUMMERSET DR | | | | JENISON | MI | 49428-7938 |
| DYKHOUSE, KATHRYN | 3737 76TH STREET SOUTHWEST | | | | BYRON CENTER | MI | 49315-9438 |
| DYKHOUSE, RAYMOND L | 1023 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1073 |
| DYKHUIS, ROGER L | 13896 S JUNIPER AVE | | | | KENT CITY | MI | 49330-9220 |
| DYKI, THOMAS A | 1645 HUNTINGTON PARK APT A | | | | ROCHESTER HILLS | MI | 48309-2204 |
| DYKIER GLENN | DYKIER, ANGELA I | 2331 ANNADEL AVE | | | ROWLAND HEIGHTS | CA | 91748-4010 |
| DYKIER GLENN | DYKIER, ANGELA I | HUTCHENS, LAWRENCE J | 9047 FLOWER STREET | | BELLFLOWER | CA | 90706 |
| DYKIER GLENN | DYKIER, GLENN | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYKIER, ANGELA I | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DYKIER, GLENN | HUTCHENS, LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| DYKMAN, GEORGE J | 7422 WINNOGENE ST | | | | MANISTEE | MI | 49660-9761 |
| DYKMAN, LANA L | 1354 BRIARWOOD CT | | | | WIXOM | MI | 48393-4529 |
| DYKO, CHRISTINA L | 3737 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502-4502 |
| DYKSTERHOUSE, JEAN E | 8323 CLEVELAND STREET WEST | | | | COOPERSVILLE | MI | 49404-9412 |
| DYKSTERHOUSE, KARL L | 2029 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49505-4210 |
| DYKSTRA AUTOMOTIVE | 98 FIRST AVE W | | | SIMCOE ON N3Y 2P8 CANADA | | | |
| DYKSTRA, BERNADINE C | 3239 DIVISION AVE SW | | | | GRANDVILLE | MI | 49418-1209 |
| DYKSTRA, BERT D | 3666 E 600 N | | | | GREENFIELD | IN | 46140-8947 |
| DYKSTRA, BETTY | 635 92ND ST SE | RR#2 | | | BYRON CENTER | MI | 49315-8816 |
| DYKSTRA, BEVERLY K | 487 84TH ST SW | | | | BYRON CENTER | MI | 49315-9307 |
| DYKSTRA, BONNIE ANN | 2855 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2334 |
| DYKSTRA, CARL J | 4801 BLACKMER RD | | | | RAVENNA | MI | 49451-9447 |
| DYKSTRA, CYNTHIA C | 250 MEETING LANE NORTHEAST | | | | ATLANTA | GA | 30342-1991 |
| DYKSTRA, DAN R | 318 N HILL CIR | | | | ROCHESTER HILLS | MI | 48307-1111 |
| DYKSTRA, DAVID A | 2855 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2334 |
| DYKSTRA, DENNIS J | 1148 YARMOUTH CT | | | | CANTON | MI | 48188-6235 |
| DYKSTRA, DONALD J | 2882 HUNTERS DR | | | | JENISON | MI | 49428-8600 |
| DYKSTRA, DOROTHY E | 1936 8TH AVE SW | | | | BYRON CENTER | MI | 49315-9515 |
| DYKSTRA, ESTHER A | 4796 N WINDSOR HILL DR | | | | HUDSONVILLE | MI | 49426-2902 |
| DYKSTRA, FRED M | 382 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2542 |
| DYKSTRA, GERALD L | 13845 36TH ST SE | | | | LOWELL | MI | 49331-9359 |
| DYKSTRA, JACOB A | 131 BRADMAN DR | | | | ROCKFORD | MI | 49341-1536 |
| DYKSTRA, JAMES D | 7394 TELEPHONE RD | | | | LE ROY | NY | 14482-8957 |
| DYKSTRA, JOHN J | 19363 MAPLE ST | | | | LAKE ANN | MI | 49650-9303 |
| DYKSTRA, JULIE K | 7241 DAVIES DR NE | | | | ROCKFORD | MI | 49341-8550 |
| DYKSTRA, JULIE KAY | 7241 DAVIES DR NE | | | | ROCKFORD | MI | 49341-8550 |
| DYKSTRA, LOUIS R | 418 LEELANAU AVE | | | | FRANKFORT | MI | 49635-9352 |
| DYKSTRA, MARGUERIT E. | 2619 MADELYN DR SW | | | | GRAND RAPIDS | MI | 49509-1831 |
| DYKSTRA, MICHAEL W | 7267 WESTWOOD DR | | | | JENISON | MI | 49428 |
| DYKSTRA, THOMAS E | 22818 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9406 |
| DYKSTRA, VIOLET | 850 36TH ST SW | APT 219 | | | WYOMING | MI | 49509-3566 |
| DYKSTRA, VIOLET | 850 36TH ST SW APT 219 | | | | WYOMING | MI | 49509-3565 |
| DYLAN J COWEN | 201 MOHAWK DR | | | | WEST HARTFORD | CT | 06117-2103 |
| DYLAN L DUBBS | S 894 OLD CARRIAGE RD | | | | BETHLEHEM | PA | 18014 |
| DYLAN M CHASE | 26   KENCREST DRIVE | | | | ROCHESTER | NY | 14606-5846 |
| DYLAN NAYLOR | 22 STONEY VIEW DRIVE | | | | CUMBERLAND | RI | 02864-1927 |
| DYLAN OLES | 3240 WARICK RD | | | | ROYAL OAK | MI | 48073-6912 |
| DYLAN YOUNG | 523 WEST FORREST HILL AVENUE | | | | PEORIA | IL | 61604-1559 |
| DYLE MEAD | 3183 COIN ST | | | | BURTON | MI | 48519-1537 |
| DYLE, DOUGLAS E | 2908 BOND PL | | | | JANESVILLE | WI | 53548-3217 |
| DYLE, JAMES L | 35 NORTHWOOD SPRINGS DR | | | | OXFORD | GA | 30054-4613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYLENSKI JR., WALTER E | 1149 OLYMPIC CT | | | | OXFORD | MI | 48371-6089 |
| DYLENSKI JR., WALTER EDWARD | 1149 OLYMPIC CT | | | | OXFORD | MI | 48371-6089 |
| DYLENSKI, KELLI A | 1149 OLYMPIC COURT | | | | OXFORD | MI | 48371-6089 |
| DYLETCZUK, MICHAEL | 87 W 2ND ST FL 2 | | | | BAYONNE | NJ | 07002-2303 |
| DYLEWSKI MARK | C/O SHROECK & ASSOCIATES PC | 338 WEST SIXTH STREET | | | ERIC | PA | 16507 |
| DYLEWSKI MARK | DYLEWSKI, MARY BETH | 17 W 10TH ST | | | ERIE | PA | 16501-1401 |
| DYLEWSKI, MARK | CONNER RILEY FRIEDMAN & WEICHLER | 17 W 10TH ST | | | ERIE | PA | 16501-1401 |
| DYLEWSKI, MARY BETH | CONNER RILEY FRIEDMAN & WEICHLER | 17 W 10TH ST | | | ERIE | PA | 16501-1401 |
| DYLEWSKI, ROBERT J | ATLEE HALL & BROOKHART | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| DYLIK, FRANK | 5610 S NOTTINGHAM AVE | | | | CHICAGO | IL | 60638-3110 |
| DYLINDA CHARLES | 730 GEORGIAN HILLS DR | | | | LAWRENCEVILLE | GA | 30045-8698 |
| DYLING, ALETA M | 3550 WOODLAND DR | | | | HIGHLAND | MI | 48356-2356 |
| DYMALE, ROBERT H | 7315 QUAIL SPRINGS PL NE | | | | ALBUQUERQUE | NM | 87113-1780 |
| DYMANSKI, PATSY R | 12075 AMELIA | BOX 125 | | | BIRCH RUN | MI | 48415-0125 |
| DYMANSKI, PATSY R | PO BOX 125 | 12075 AMELIA | | | BIRCH RUN | MI | 48415-0125 |
| DYMAX CORP | 51 GREENWOODS RD | | | | TORRINGTON | CT | 06790-2349 |
| DYMAX CORPORATION | 318 INDUSTRIAL LN. | | | | TORRINGTON | CT | 06790 |
| DYMAX CORPORATION | 51 GREENWOODS RD | | | | TORRINGTON | CT | 06790-2349 |
| DYMAX SERVICE INC | 23460 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2854 |
| DYMAX SERVICE INC | 4751 MUSTANG CIR | | | | SAINT PAUL | MN | 55112-1554 |
| DYMAX SERVICES INC | 4751 MUSTANG CIR | | | | SAINT PAUL | MN | 55112-1554 |
| DYMAXEON ENGINEERING LIMITED | 1602 ALTON RD | | | | MIAMI BEACH | FL | 33139-2421 |
| DYMEK, ALICE | 175 GUERNSEY AVE | | | | COLUMBUS | OH | 43204-2528 |
| DYMEK, JAMES J | 586 CRESCENT RD | | | | COLUMBUS | OH | 43204-2433 |
| DYMEK, ROBERT J | 7219 W COUNTY LINE RD S | | | | ROANOKE | IN | 46783-9323 |
| DYMERSKI, LELAR M | PO BOX 34733 | | | | BETHESDA | MD | 20827-0733 |
| DYMERSKI, ROBERT A | 262 SUTHERLAND DR | | | | HIGHLAND | MI | 48357-5203 |
| DYMET CORP | 1901 PECK ST | | | | MUSKEGON | MI | 49441-2534 |
| DYMET CORP | WIN CRAWFORD | 1901 PECK ST | | | MUSKEGON | MI | 49441-2534 |
| DYMET CORPORATION | 1901 PECK ST | | | | MUSKEGON | MI | 49441-2534 |
| DYMET CORPORATION | WIN CRAWFORD | 1901 PECK ST | | | MUSKEGON | MI | 49441-2534 |
| DYMMEL MATTHEW | 108 GLOUCESTER CT | | | | NEWPORT | NC | 28570-6508 |
| DYMON, CHESTER | 4040 CRYSTAL ST | | | | W BLOOMFIELD | MI | 48323-1226 |
| DYMOND, ADELAIDA M | 6124 BALFOUR DR | | | | LANSING | MI | 48911-5436 |
| DYMOND, ADELAIDA M | 6124 BALFOUR DRIVE | | | | LANSING | MI | 48911-5436 |
| DYMOND, ALICE | 10770 DEERHEART VALLEY RD | | | | ROSCOMMON | MI | 48653-9102 |
| DYMOND, CRAIG L | 6838 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-8174 |
| DYMOND, FREDERICK J | 8549 WAYSIDE DR APT 3 | | | | BRIGHTON | MI | 48116-2346 |
| DYMOND, HERBERT R | 8437 RHEA AVE | | | | NORTHRIDGE | CA | 91324-4542 |
| DYMOND, JEFFREY W | 4615 WESWILMAR DR | | | | HOLT | MI | 48842-1690 |
| DYMOND, JON W | 3576 N SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3910 |
| DYMOND, LUKE | 121 LEVITT HILL RD | | | | TUNKHANNOCK | PA | 18657-5921 |
| DYMOWSKA, ALEXANDRA | APT 207 | 310 WEST 6TH STREET | | | ROYAL OAK | MI | 48067-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYMOWSKI-PERRY, SUSAN K | 14080 MOFFETT DR | | | | FENTON | MI | 48430 |
| DYMPHA ORTTEL | 2507 W 1350 S | | | | KOKOMO | IN | 46901-7772 |
| DYNA DRIVE | 135 E ASCOT LN | | | | CUYAHOGA FLS | OH | 44223-3769 |
| DYNA LYNC TELECOM INC | 4390 PALETTA COURT UNIT J | | | BURLINGTON CANADA ON L7L 5R2 CANADA | | | |
| DYNA VAC PLASTICS INC | 921 S DOWNING ST | PO BOX 614 | | | PIQUA | OH | 45356 |
| DYNA-MARIA SCHWANDT | 14880 WILDBROOK DR | | | | BELLEVILLE | MI | 48111-5191 |
| DYNA-MIG MFG OF STRATFORD INC | 275 WRIGHT BLVD | | | STRATFORD ON N5A 7Y1 CANADA | | | |
| DYNA-MIG MFG OF STRATFORD INC | PO BOX 1123 | 275 WRIGHT BLVD | | STRATFORD CANADA ON N5A 7Y1 CANADA | | | |
| DYNACORN CLASSIC BODIES INC. | JIM CHRISTINA | 1400 PACIFIC AVE | | | OXNARD | CA | 93033-2437 |
| DYNACORN CLASSIC BODIES, INC. | | | | | 100 PALMS | CA | |
| DYNACORN INTERNATIONAL INC. | JIM CHRISTINA | 1400 PACIFIC AVE | | | OXNARD | CA | 93033-2437 |
| DYNAFLEX CORP | 1515 EQUITY DR # 200 | | | | TROY | MI | 48084-7129 |
| DYNAFLEX CORP | 1515 EQUITY DR #200 | | | | TROY | MI | 48084-7129 |
| DYNAFLEX CORP | 1515 EQUITY DR STE 200 | | | | TROY | MI | 48084 |
| DYNAFLEX PRODUCTS | 6466 GAYHART ST | | | | LOS ANGELES | CA | 90040-2506 |
| DYNAGEAR INC | ATTN CREDIT DEPT | 2500 CURTISS ST | | | DOWNERS GROVE | IL | 60515-4058 |
| DYNAGEAR INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 135 LA SALLE DEPT 2105 | | | CHICAGO | IL | 60674-2105 |
| DYNAGEAR OIL PUMPS INC | PO BOX 4844 | | | | DES MOINES | IA | 50305-4844 |
| DYNAK INC | 33 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 |
| DYNAK, INC. | 33 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 |
| DYNAK, JESSE Z | 651 FAIRWAY RD | | | | LINDEN | NJ | 07036-5414 |
| DYNALECTRIC | | 22930 SHAW RD STE 100 | SUITE 100 | | | VA | 20166 |
| DYNALECTRIC OF MICHIGAN | 25701 COMMERCE DR | | | | MADISON HTS | MI | 48071-4158 |
| DYNALECTRIC OF MICHIGAN INC | 25701 COMMERCE DR | | | | MADISON HTS | MI | 48071-4158 |
| DYNALLOY INC | 14762 BENTLEY CIR | | | | TUSTIN | CA | 92780-7226 |
| DYNALLOY INC | 3194 AIRPORT LOOP DR STE A | | | | COSTA MESA | CA | 92626-3405 |
| DYNALLOY INC. | 14762 BENTLEY CIR | | | | TUSTIN | CA | 92780-7226 |
| DYNALLOY, INC | 14762 BENTLEY CIR | | | | TUSTIN | CA | 92780-7226 |
| DYNAMERICA MANUFACTURING LLC | 40W790 CAMPTON MEADOWS DR | | | | ELBURN | IL | 60119-8819 |
| DYNAMETAL TECHNOLOGIES INC | ATTN ACCOUNTS RECEIVALBE | 400 N DUPREE AVE | | | BROWNSVILLE | TN | 38012-2332 |
| DYNAMETAL/BRWNSVILLE | 400 N DUPREE AVE | | | | BROWNSVILLE | TN | 38012-2332 |
| DYNAMEX | PO BOX 99188 | | | | PITTSBURGH | PA | 15233-4188 |
| DYNAMEX INC NYDEX | 24 W 39 ST FL 4 | | | | NEW YORK | NY | 10018 |
| DYNAMIC ADVANTAGE LLC | 9864 E GRAND RIVER AVE STE 100 # 294 | | | | BRIGHTON | MI | 48116-1999 |
| DYNAMIC ASSOC/WARREN | 31201 CHICAGO RD S STE A101 | | | | WARREN | MI | 48093-5500 |
| DYNAMIC AUTO COLLISION INC | ATTN: LOREN AUSTIN JR | G4352 S SAGINAW ST | | | BURTON | MI | 48529-2069 |
| DYNAMIC AUTO SERVICE | 648 MCKAY ST. | | | KINGSTON ON K7M 5V9 CANADA | | | |
| DYNAMIC AUTO SERVICE | 967 ST MARY'S RD | | | WINNIPEG MB R2M 3R9 CANADA | | | |
| DYNAMIC AUTOMATION INC | PO BOX 209 | | | | CLARKSTON | MI | 48347-0209 |
| DYNAMIC CARRIERS LC | 12002 MINES RD | | | | LAREDO | TX | 78045-7982 |
| DYNAMIC COATINGS INC | 7214 MURTHUM AVE | | | | WARREN | MI | 48092-1251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYNAMIC COMPRESSOR SERVICES EFINC | 5440 CARLETON ROCKWOOD RD | | | | SOUTH ROCKWOOD | MI | 48179-9761 |
| DYNAMIC COMPRESSOR SERVICES IN | 21283 RUSSELL ST | PO BOX 297 | | | ROCKWOOD | MI | 48173-9749 |
| DYNAMIC COMPUTER CORP | CONNECTING POINT | 23400 INDUSTRIAL PARK CT | | | FARMINGTN HLS | MI | 48335-2848 |
| DYNAMIC CONTROL SYSTEMS INC | 2900 ALPHA ACCESS ST | | | | LANSING | MI | 48910-0603 |
| DYNAMIC CONTROLS SYSTEMS INC | 2900 ALPHA ACCESS ST | | | | LANSING | MI | 48910-0603 |
| DYNAMIC DELIVERY INC | PO BOX 1173 | | | | OSAGE BEACH | MO | 65065-1173 |
| DYNAMIC DISCOVERIES INSTITUTE | 426 PAKACHOAG ST | | | | AUBURN | MA | 01501-2408 |
| DYNAMIC GRAPHICS INC | 122 S MICHIGAN AVE FL 9 | | | | CHICAGO | IL | 60603-6191 |
| DYNAMIC MANUF/HILLSI | 4211 MADISON ST | | | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFACTU/IL | 1930 N MANNHEIM RD | | | | MELROSE PARK | IL | 60160-1013 |
| DYNAMIC MANUFACTURING | 4300 W. MADISON ST | | | | HILLSIDE | IL | 60162 |
| DYNAMIC MANUFACTURING | MRS. MARY PARTIPILO, CEO | 1930 N. MANNHEIM ROAD | | | MELROSE PARK | IL | 60160 |
| DYNAMIC MANUFACTURING CO | 1930 N MANNHEIM RD | | | | MELROSE PARK | IL | 60160-1013 |
| DYNAMIC MANUFACTURING CO | 4211 MADISON ST | | | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | 1930 N MANNHEIM RD | DYNAMIC MFG. INC. | | MELROSE PARK | IL | 60160-1013 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | 4211 MADISON ST | TRANSMISSION DIVISION | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | DYNAMIC MFG. INC. | 1930 N. MANNHEIM RD. | | ONTARIO | CA | 91761 |
| DYNAMIC MANUFACTURING CO | GARY NOEL | TRANSMISSION DIVISION | 4211 WEST MADISON | | MASON | MI | 48854 |
| DYNAMIC MANUFACTURING CO. | GARY NOEL | 4211 MADISON ST | TRANSMISSION DIVISION | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFACTURING INC | 4211 MADISON ST | | | | HILLSIDE | IL | 60162-1731 |
| DYNAMIC MANUFATURING | 1930 N MANNHEIM RD | | | | MELROSE PARK | IL | 60160-1013 |
| DYNAMIC METAL TREATING INC | 7784 RONDA DR | | | | CANTON | MI | 48187-2447 |
| DYNAMIC METALS INC | 33670 LIPKE ST | | | | CLINTON TOWNSHIP | MI | 48035-3617 |
| DYNAMIC METALS LLC | 1937 STERLING AVE | | | | ELKHART | IN | 46516-4223 |
| DYNAMIC MFG- TORQUE CONVERTER | GARY NOEL | 1930 N MANNHEIM RD | DYNAMIC MFG. INC. | | MELROSE PARK | IL | 60160-1013 |
| DYNAMIC PHYSICAL THE | 6718 ANDASOL AVE | | | | LAKE BALBOA | CA | 91406-5412 |
| DYNAMIC PIPING CO INC | PO BOX 590 | 14816 GRATIOT | | | HEMLOCK | MI | 48626-0590 |
| DYNAMIC PIPING CO INC | PO BOX 590 | 14816 GRATIOT RD | | | HEMLOCK | MI | 48626-0590 |
| DYNAMIC PRECISION TOOL & MANUFACTURING | 1000 LIVERNOIS RD | | | | TROY | MI | 48083-2710 |
| DYNAMIC PRECISION TOOL & MFG | 1000 LIVERNOIS RD | | | | TROY | MI | 48083-2710 |
| DYNAMIC RESEARCH INC | 355 VAN NESS AVE | | | | TORRANCE | CA | 90501 |
| DYNAMIC RESEARCH INC | 355 VAN NESS AVE STE 200 | | | | TORRANCE | CA | 90501-6259 |
| DYNAMIC SUPPLY SOLUTIONS | 1164 LADD RD | PO BOX 923 | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| DYNAMIC SUSPENSION | DIV OF MULTIMATIC INC | 125 CORCORAN CT | | EGWILLIMBURRY CANADA ON L3Y 0A1 CANADA | | | |
| DYNAMIC SYSTEMS INC | PO BOX 1234 ROUTE 355 | | | | POESTENKILL | NY | 12140 |
| DYNAMIC TECH/BRIGHTN | 175 FONRO DR | | | | BRIGHTON | MI | 48114-9622 |
| DYNAMIC TECHNOLOGIES | 924 N 3 BS AND K RD | | | | SUNBURY | OH | 43074-8337 |
| DYNAMIC TECHNOLOGY INC | 1200 N OLD US 23 | | | | HARTLAND | MI | 48353 |
| DYNAMIC TECHNOLOGY INC | PO BOX 559 | 1200 N OLD US 23 | | | HARTLAND | MI | 48353-0559 |
| DYNAMIC THERAPY SERV | SDS12 2611 | | | | MINNEAPOLIS | MN | 55486-0001 |
| DYNAMIC VEHICLE SOLUTIONS LLC | 2323 EAST NINE MILE ROAD | | | | WARREN | MI | 48091 |
| DYNAMIC VEHICLE SOLUTIONS LLC | 23775 DEQUINDRE RD | | | | HAZEL PARK | MI | 48030-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DYNAMIC WELD CORP | 242 NORTH ST | | | | OSGOOD | OH | 45351 |
| DYNAMIC WELD CORP | PO BOX 127 | 242 NORTH STREET | | | OSGOOD | OH | 45351-0127 |
| DYNAMOTIVE ENGINEERING INC | 101 FOXFELL LN | | | | KENNETT SQUARE | PA | 19348 |
| DYNAPAR CORP | 1675 N DELANY RD | | | | GURNEE | IL | 60031-1237 |
| DYNAPATH SYSTEMS INC | 34155 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 |
| DYNAPLAS LTD | 380 PASSMORE AVE | | | SCARBOROUGH ON M1V 4B4 CANADA | | | |
| DYNAPLAS LTD | 380 PASSMORE AVE | | | TORONTO ON M1V 4B4 CANADA | | | |
| DYNAPLAS LTD | MIKE NEWMAN | 380 PASSMORE | | SCARBOROUGH ON CANADA | | | |
| DYNAPLAS LTD | MIKE NEWMAN | 380 PASSMORE | | STRATFORD ON CANADA | | | |
| DYNAPLAST INDUSTRIAL LTDA | AV BRASILIA 461 JARDINS DICARAI | | | SALTO SP 13327 100 BRAZIL | | | |
| DYNASPLINT SYSTEMS I | 770 RITCHIE HWY STE W21 | | | | SEVERNA PARK | MD | 21146-4152 |
| DYNASTY EXPRESS CORP. | 2741 N 29TH AVE | | | | HOLLYWOOD | FL | 33020-1503 |
| DYNASTY EXPRESS CORPORATION | 1401 YALE BLVD SE | | | | ALBUQUERQUE | NM | 87106-4133 |
| DYNASTY PROMOTIONAL PRINTING L | 2812 TRAFFORD RD | | | | ROYAL OAK | MI | 48073-2909 |
| DYNASTY PROMOTIONAL PRODUCTS | 2812 TRAFFORD RD | | | | ROYAL OAK | MI | 48073-2909 |
| DYNASTY TRANSPORTATION INC | PO BOX 91825 | | | | LAFAYETTE | LA | 70509-1825 |
| DYNATECH CONTROL SOLUTIONS INC | 15 HAZELWOOD DR STE 100 | | | | AMHERST | NY | 14228-2229 |
| DYNATECH CONTROL SOLUTIONS INC | 275 COOPER AVE STE 105 | | | | TONAWANDA | NY | 14150-6643 |
| DYNATEX INTERNATIONAL | 5577 SKYLANE BLVD | | | | SANTA ROSA | CA | 95403 |
| DYNATUNE | 121 LORING ST | | | | MANCHESTER | NH | 03103-5716 |
| DYNATUNE | 20 MIRONA ROAD EXT | | | | PORTSMOUTH | NH | 03801-5343 |
| DYNAX AMERICA CORP | 568 EASTPARK DR | | | | ROANOKE | VA | 24019-8229 |
| DYNAX AMERICA CORP | 8601 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1607 |
| DYNAX AMERICA CORPORATION | 568 EASTPARK DR | | | | ROANOKE | VA | 24019-8229 |
| DYNAX AMERICAN CORP | ATTN A/C RECEIVABLE | 1053 2 KAMIOSATSU | CHITOSE 066 | HOKKAIDO JAPAN JAPAN | | | |
| DYNAX CORP | 1053-1 KAMIOSATSU | | | CHITOSE HOKKAIDO 066-0077 JAPAN | | | |
| DYNAX CORP | 1053-1 KAMIOSATSU | | | CHITOSE HOKKAIDO JP 066-0077 JAPAN | | | |
| DYNAX INDUSTRY (SHANGHAI) CORP | 350 RONGXIANG ROAD SONGJIANG | | | SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | | | |
| DYNAX/ROANOKE | 568 EASTPARK DR | | | | ROANOKE | VA | 24019-8229 |
| DYNDA, ERNEST F | PO BOX 362 | | | | AGOURA HILLS | CA | 91376-0362 |
| DYNDA, FRANK L | 227 KIRTLAND DR | | | | NAPLES | FL | 34110-1347 |
| DYNDA, VICTORIA M | 6974 LAMPHERE ST | | | | DEARBORN HEIGHTS | MI | 48127-2514 |
| DYNDIUK, GENEVIEVE K | 117 LUBEC RD | | | | WHITING | ME | 04691-3102 |
| DYNDUR, JOSEPH J | 1483 IRON MINE HILL RD | | | | N SMITHFIELD | RI | 02896-8156 |
| DYNDUR, LOUISE E | 149 6TH AVE | | | | WOONSOCKET | RI | 02895-4024 |
| DYNE SYSTEMS CO | W209N17391 INDUSTRIAL DR | PO BOX 18 | | | JACKSON | WI | 53037-9389 |
| DYNECOL AND ARCADIS | 6520 GEORGIA STREET | | | | DETROIT | MI | 48211 |
| DYNECOL INC | 6520 GEORGIA ST | | | | DETROIT | MI | 48211-1662 |
| DYNELLE JOHNSON | 8550 HARDER DR | | | | WARREN | MI | 48093-7105 |
| DYNES, GARY W | 8110 N STATE RD | | | | DAVISON | MI | 48423-9325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYNES, JAMES L | 6649 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| DYNES, PAUL R | 1231 NORTHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-2038 |
| DYNES, RICHARD E | 8044 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| DYNETICS | 4900 BRADFORD DR NW | | | | HUNTSVILLE | AL | 35805-1951 |
| DYNETICS INC | 1000 EXPLORER BLVD NW | DRAWER B | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETICS INC | 1000 EXPLORER BLVD NW | PO BOX 5500 | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETICS INC | 1002 EXPLORER BLVD NW | | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETICS INC | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3517 |
| DYNETICS INC | 4900 BRADFORD DR NW | | | | HUNTSVILLE | AL | 35805-1951 |
| DYNETICS INC | PO BOX 5500 | | | | HUNTSVILLE | AL | 35814-5500 |
| DYNETICS INC. | 1002 EXPLORER BLVD NW | | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETICS, INC | 1000 EXPLORER BLVD NW | | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETICS, INC | 1000 EXPLORER BLVD NW | DRAWER B | | | HUNTSVILLE | AL | 35806-2806 |
| DYNETTA CADARET | PO BOX 78 | 10364 WIND CREST CIRCLE | | | HAMBURG | MI | 48139-0078 |
| DYNEX INDUSTRIES INC | 4751 MUSTANG CIR | | | | SAINT PAUL | MN | 55112-1554 |
| DYNGE MIAJA | DYNGE, MIAJA | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| DYNGE, MIAJA | CALIFORNIA LEMON LAWYERS | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| DYNICS INC | 4330 VARSITY DR | | | | ANN ARBOR | MI | 48108-2241 |
| DYNICS LLC | 4330 VARSITY DRIVE | | | | ANN ARBOR | MI | 48108-2241 |
| DYNISCO INC | 38 FORGE PKWY | | | | FRANKLIN | MA | 02038-3134 |
| DYNISCO/SHARON | 4 COMMERCIAL ST | | | | SHARON | MA | 02067-1613 |
| DYNO NOBEL | KATHY MCNEIL | 2650 DECKER LAKE BLVD. | | | SALT LAKE CITY | UT | 84119 |
| DYOTT, LEONARD C | 1098 HOLY CROSS RD | | | | STREET | MD | 21154-1225 |
| DYOTT, LEONARD CHARLES | 109B HOLY CROSS RD | | | | STREET | MD | 21154-1225 |
| DYPSKI, JANICE K | 7457 EMBASSY DR | | | | CANTON | MI | 48187-1543 |
| DYQUESHA BROUGHTON | 1439 AUTUMN DR | | | | FLINT | MI | 48532-2604 |
| DYRAL SCRUGGS | 5801 N OAKLEY AVE | | | | KANSAS CITY | MO | 64119-2469 |
| DYRICIE L BURRELL | 624 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| DYROFF, JANICE | 1035 N. 7TH EAST ST. | | | | MOUNTAIN HOME | ID | 83647 |
| DYRTZ, EDNA | | | | | | | |
| DYS, DOROTHY L | 3686 LEE ST | | | | HUDSONVILLE | MI | 49426-1236 |
| DYS, HELEN C | 3785 GREEN RD | | | | SAINT JOHNS | MI | 48879-8120 |
| DYS, ROSELLA | 7169 GETTYSBURG DRIVE | | | | HUDSONVILLE | MI | 49426-9142 |
| DYS, WILLARD | 7169 GETTYSBURG DRIVE | | | | HUDSONVILLE | MI | 49426-9142 |
| DYSARD, DANNY A | 9944 BARK RIDGE RD | | | | HUNTINGDON | PA | 16652-6349 |
| DYSARD, EDWARD | 4259 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| DYSARD, ROBERT E | 337 CAROLINE ST | | | | ALBION | NY | 14411-1103 |
| DYSARD, STEPHANIE E | RR #2 8038 32ND ST BOX 306T # 2 | | | | NEWAYGO | MI | 49337 |
| DYSART JR, EDWARD E | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414-5529 |
| DYSART JR,EDWARD E | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414-5529 |
| DYSART, CHARLES H | 1515 COBB AVE | | | | KALAMAZOO | MI | 49007-2455 |
| DYSART, EDWIN | 1201 W 19TH ST APT A121 | JOHN KNOX VILLAGE EAST | | | HIGGINSVILLE | MO | 64037-1463 |
| DYSART, JERRY A | 51 BUCKY ST | | | | EUHARLEE | GA | 30145-2868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYSART, WILLARD | 1318 ALTA VISTA ST | | | | AMARI1LO | TX | 79106 |
| DYSARZ, DENNIS R | 48110 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4126 |
| DYSARZ, MARK B | 7780 FOUNTAIN HILLS LN | | | | DAVISBURG | MI | 48350-2444 |
| DYSARZ, MARY R | 1923 WOODRIDGE COURT | | | | HIGHLAND | MI | 48357-4325 |
| DYSARZ, THERESA M | 27255 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3426 |
| DYSERT KAREN | DYSERT, KAREN | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| DYSERT, JOSEPH J | 1318 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6723 |
| DYSH, CHESTER F | W5144 UNIVERSAL DR | | | | WINTER | WI | 54896-7700 |
| DYSINGER, JEAN M | 5 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3312 |
| DYSINGER, LORRAINE M | 7368 E CREEK ROAD | | | | LOCKPORT | NY | 14094 |
| DYSINGER, MARY L | 4153 CHESTNUT RD | | | | WILSON | NY | 14172-9618 |
| DYSKA, REGINALD A | 2317 WHISPER ST | | | | THE VILLAGES | FL | 32162-3348 |
| DYSON DOUGLAS & JEAN | RR 2 BOX 110A | | | | KEYSER | WV | 26726-9211 |
| DYSON JR, HARLIS S | 6704 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9656 |
| DYSON SR, AUBREY DARNELL | 909 KNOLLCREST DR | | | | DANVILLE | IL | 61832-1924 |
| DYSON, ALICE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| DYSON, ALISA C | 2310 TOBY BETH DR | | | | FLINT | MI | 48505-1079 |
| DYSON, CHRISTEEN | 1505 PARC MAIN ST | | | | LAWRENCEVILLE | GA | 30045-4009 |
| DYSON, DOROTHY A | 206 MEADOW LANE CIR | | | | ROCHESTER HLS | MI | 48307-3064 |
| DYSON, GRADY C | PO BOX 145 | | | | GENESEE | MI | 48437-0145 |
| DYSON, GREGORY A | 119 ANDERSON AVE | | | | HAVRE DE GRACE | MD | 21078-3736 |
| DYSON, GREGORY ARNEZ | 119 ANDERSON AVE | | | | HAVRE DE GRACE | MD | 21078-3736 |
| DYSON, HUGH A | 3232 MARYLAND DR | | | | ANDERSON | IN | 46011-2340 |
| DYSON, IRENE S | 898 BANE ST SW | | | | WARREN | OH | 44485-4010 |
| DYSON, JAMES L | 11 ILLINOIS AVE 14 | | | | PONTIAC | MI | 48341 |
| DYSON, JIMMIE | 83237 HAY HOLLOR RD | | | | FOLSOM | LA | 70437-6005 |
| DYSON, JIMMIE | 83237 HAY HOLLOW RD | | | | FOLSOM | LA | 70437-6005 |
| DYSON, KENNETH P | 37 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9627 |
| DYSON, LILLIE M | 2310 TOBY BETH DR | | | | FLINT | MI | 48505-1079 |
| DYSON, MAURICE | 5433 AFAF ST | | | | FLINT | MI | 48505-1022 |
| DYSON, NAOMI R | 12549 FIELDSTONE PL | | | | FISHERS | IN | 46038-1186 |
| DYSON, NATHAN | 4202 BERKSHIRE RD | | | | INDIANAPOLIS | IN | 46226-3203 |
| DYSON, NATHANIEL | 4441 POPPENHEIMER WAY | | | | MEMPHIS | TN | 38125-3325 |
| DYSON, RON L | 7101 W ELLIOTT RD | | | | WABASH | IN | 46992-8890 |
| DYSON, ROY B | 7462 ROGERS DR | | | | INDIANAPOLIS | IN | 46214-2258 |
| DYSON, SHERITA R | 2379 PATE BROOK RD | | | | SNELLVILLE | GA | 30078 |
| DYSON, STEVEN L. | 1412 NORTHWOODS LAKE CT | | | | DULUTH | GA | 30096-7986 |
| DYSTA | CTRA BANYOLES-FIGUERES KM 2 3 | APARTADO 24 | | BANYOLES 17820 SPAIN | | | |
| DYSZEWSKI, FRANK A | 1296 CASTLEWOOD ST | | | | WHITE LAKE | MI | 48386-3717 |
| DYSZKO, DAVID D | 71 BATES POINT RD | | | | WEBSTER | MA | 01570-3431 |
| DYTECH ENSA SL | CRTA ZAMANES 20 | | | VIGO 36315 SPAIN | | | |
| DYTECH ENSA SL | CTRA DE ZAMANS 20 | | | PONTEVEDRA ES 36310 SPAIN | | | |
| DYTECH-DYNAMIC FLUID TECHNOLOGIES S | CRTA ZAMANES 20 | | | VIGO 36315 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DYTECH-DYNAMIC FLUID TECHNOLOGIES S | CTRA DE ZAMANS 20 | | | PONTEVEDRA ES 36310 SPAIN | | | |
| DYTECH-DYNAMIC FLUID TECHNOLOGIES S | NO 100 CHANGAN RD WUJIANG ECONOMIC | DEVELOPMENT ZONE | | WUJIANG JIANGSU 215 200 CHINA (PEOPLE'S REP) | | | |
| DYTECH-DYNAMIC FLUID TECHNOLOGIES S | VIA TORINO 71 | | | AIRASCA 10060 ITALY | | | |
| DYTRI, MICHAEL L | 51406 ELLY DR | | | | CHESTERFIELD | MI | 48051-1964 |
| DYVERSE COMMUNICATIONS | PO BOX 370221 | | | | CLEVELAND | OH | 44137-9221 |
| DYWANE COSTON | 45 DURAND CT | | | | SAGINAW | MI | 48602-5414 |
| DZAAK, MANFRED W | 78 SOUTHRIDGE DR | | | | WEST SENECA | NY | 14224-4443 |
| DZAGULONES, JOSEPH M | 21336 HILDEBRANDT DR | | | | FLAT ROCK | MI | 48134-9037 |
| DZAHRISTOS, ALIKI N | 954 LA SALLE AVE | | | | WATERFORD | MI | 48328-3732 |
| DZAPO JR, CARL J | 7490 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| DZAPO JR, CARL JOSEPH | 7490 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| DZAPO, MARJORIE A | 5200 N KNOXVILLE AVE APT 297N | | | | PEDRIA | IL | 51814-5056 |
| DZATKO, PAUL | 135 HIGHGROVE LN | | | | CHESTERFIELD | MO | 63005-7113 |
| DZBANSKI, BERNARD J | 1652 JACKSON DR | | | | TROY | MI | 48083-2041 |
| DZBANSKI, PATRICIA J | 6323 DUTCH RD | | | | GOODRICH | MI | 48438-9759 |
| DZEDZIE, CHRISTINE | 40649 COLONY DR | | | | STERLING HTS | MI | 48313-3811 |
| DZEKUTE, MARY ANN R | 2071 E SPRUCE CT | | | | OAK CREEK | WI | 53154-1233 |
| DZEMYAN, JOHN P | 101 S NORTHVIEW AVE | | | | NEW CASTLE | PA | 16102-1633 |
| DZENDZEL JR, LARRY D | 142 TIPPECANOE DR | | | | GREENSBURG | PA | 15601-4938 |
| DZENDZEL JR, LARRY DAVID | 142 TIPPECANOE DR | | | | GREENSBURG | PA | 15601-4938 |
| DZENDZEL, DAVID G | 6652 DEERING ST | | | | GARDEN CITY | MI | 48135-2292 |
| DZENDZEL, LARRY D | 154 MILLERSDALE RD | | | | GREENSBURG | PA | 15601-7226 |
| DZENIS, RUBY M | 233 KNAPP AVENUE | | | | ROCHESTER | NY | 14609-1124 |
| DZENIS, VERENA | 343 TELFORD AVENUE | | | | DAYTON | OH | 45419-3224 |
| DZENKO, THOMAS E | 1851 DETROIT ST | | | | DEARBORN | MI | 48124-4149 |
| DZERVE, CHAD M | 1910 N MADISON AVE | | | | ANDERSON | IN | 46011 |
| DZERVE, VERN | 76 EMS B8 LN B8 | | | | PIERCETON | IN | 46562 |
| DZHANIYEV, MAMED | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| DZIABO CHRISTOPHER | 3121 TROYER RD | | | | WHITE HALL | MD | 21161-9302 |
| DZIACHAN, JOSEPHINE M | 2010 HONEY SPRINGS RD | | | | JAMUL | CA | 91935-7506 |
| DZIADASZEK, JEANETTE | 57 DEBORAH LN | | | | CHEEKTOWAGA | NY | 14225-4417 |
| DZIADASZEK, ROBERT P | 3705 PEGRAM CIR | | | | MONROE | LA | 71201-2163 |
| DZIADOSZ, EILEEN B | 126 W 3RD ST | | | | PERU | IN | 46970-2151 |
| DZIADZIAK, MARY T | 7175 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2229 |
| DZIADZIO, BRUCE A | 7836 BIRKENSTOCK DR | | | | BRIGHTON | MI | 48114-7323 |
| DZIADZIO, DEBRA J | PO BOX 5524 | | | | ALBANY | NY | 12205-0524 |
| DZIADZIO, KAREN M | 1567 GRAMERCY CT | | | | WIXOM | MI | 48393-1626 |
| DZIADZIO, RICHARD P | 1567 GRAMERCY CT | | | | WIXOM | MI | 48393-1626 |
| DZIADZIO, STEVE M | 15948 WOODWORTH | | | | REDFORD | MI | 48239-3991 |
| DZIAK, ALAN S | 36 MUDDLER COURT | | | | MARTINSBURG | WV | 25405-7552 |
| DZIAK, FRANCES N | 7127 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9615 |
| DZIAK, FRANCES N | 7127 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | 44403-9615 |
| DZIAK, JAMES M | 1021 ANDIRON LANE | | | | RALEIGH | NC | 27614-9537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DZIAK, RICHARD | 47475 AMERICAN WAY | | | | MACOMB | MI | 48044-2509 |
| DZIAK, TERRY A | 10130 COUNTY ROAD K | | | | FRANKSVILLE | WI | 53126-9619 |
| DZIAK, THOMAS C | 5678 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2759 |
| DZIALOSKI, DAVID R | 186 YOUNG ST | | | | TONAWANDA | NY | 14150-2324 |
| DZIALOSKI, DAVID RAY | 186 YOUNG ST | | | | TONAWANDA | NY | 14150 |
| DZIAMA, NICHOLAS | 6571 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6613 |
| DZIAMSKI, EDMUND J | 170 CASS AVE | | | | CHEEKTOWAGA | NY | 14206-1916 |
| DZIARMAGA, STANLEY | 575 CAYUGA CREEK RD | APT A202 | | | BUFFALO | NY | 14227-1975 |
| DZICK, ARNOLD M | 36 ST ANDREWS DR | | | | ETOWAH | NC | 28729-9748 |
| DZICK, DAVID J | 7389 GOLDEN MEADOWS RD | | | | GREENWOOD | LA | 71033-3331 |
| DZICK, JOAN R | 4208 FITZGERALD ST | | | | MARSHALL | TX | 75672-2614 |
| DZICK, JOAN RENEA | 4208 FITZGERALD ST | | | | MARSHALL | TX | 75672-2614 |
| DZICK, SARALEEN | 15505 IRENE COURT | | | | CLINTON TWP | MI | 48038-2562 |
| DZICKOWSKI, JANICE E | 5473 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6628 |
| DZICZEK, HARRY J | 3066 COIN ST | | | | BURTON | MI | 48519-1536 |
| DZICZEK, ROBERT J | 5041 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8849 |
| DZIDOWSKI, VIRGINIA | 35311 LANA LN | | | | STERLING HTS | MI | 48312-3857 |
| DZIDRA MARKSBERRY | 535 N NOVA RD | GRAND VILLA ASSISTED LIVING | | | ORMOND BEACH | FL | 32174-4405 |
| DZIECHCIARZ, VINCENT G | 9166 FALCON WAY | | | | SANDY | UT | 84093-3847 |
| DZIECIOLOWSKI, PATRICIA | 31560 REGAL DR | | | | WARREN | MI | 48088-2905 |
| DZIECIUCH, EDWARD | 15 SHERRY DR | | | | DEPEW | NY | 14043-4764 |
| DZIECIUCH, EUGENIA M | 130 WEIGAND ST | | | | WEST SENECA | NY | 14224-1443 |
| DZIECIUCH, EUGENIA M | 130 WIEGAND STREET | | | | WEST SENECA | NY | 14224-1443 |
| DZIECZKOWSKI, SYLVESTER S | 61135 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1031 |
| DZIEDULONIS JR, JOSEPH A | 221 HARRISON ST APT A10 | | | | NUTLEY | NJ | 07110-2686 |
| DZIEDZIAK TONY | 23926 CEDAR RIDGE CT | | | | BROWNSTOWN TOWNSHIP | MI | 48174-9332 |
| DZIEDZIAK, ANTHONY F | 23926 CEDAR RIDGE CT | | | | ROMULUS | MI | 48174-9332 |
| DZIEDZIAK, LINDA R | 16054 HOLZ DR UNIT 64 | | | | SOUTHGATE | MI | 48195-6809 |
| DZIEDZIC, ANTON J | 932 BRANDY HILL RD | | | | TORRINGTON | CT | 06790-2027 |
| DZIEDZIC, CHARLES S | 3199 W N GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9048 |
| DZIEDZIC, DANIEL | 2059 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3724 |
| DZIEDZIC, EDMUND A | 44021 PROCTOR RD | | | | CANTON | MI | 48188-1777 |
| DZIEDZIC, HENRY | 19354 COVENTRY DR | | | | RIVERVIEW | MI | 48193-7887 |
| DZIEDZIC, JOZEF | 41411 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1448 |
| DZIEDZIC, MITCHELL J | 8728 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3410 |
| DZIEDZIC, STANLEY A | 2636 E EATON LN | | | | CUDAHY | WI | 53110-2816 |
| DZIEDZIC, VIRGINIA | 7771 HAZELTON | | | | DEARBORN HEIGHTS | MI | 48127-1545 |
| DZIEDZIC, VIRGINIA | 7771 HAZELTON ST | | | | DEARBORN HEIGHTS | MI | 48127-1545 |
| DZIEDZIC, WALTER W | 184 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3617 |
| DZIEDZIULA, JOHN D | 4047 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1463 |
| DZIEGELESKI, BERNICE | 50537 AUGUST DR | C/O MARLENE DZIEGELESKI | | | MACOMB | MI | 48044-6315 |
| DZIEGELESKI, BERNICE | C/O MARLENE DZIEGELESKI | 50537 AUGUST  DR | | | MACOMB | MI | 48044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DZIEGELESKI, KAREN L | 7660 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| DZIEGLEWICZ, MICHAEL J | 1127 BETA RD | | | | WALLED LAKE | MI | 48390-3710 |
| DZIEGLEWICZ, MICHAEL JOSEPH | 1127 BETA RD | | | | WALLED LAKE | MI | 48390-3710 |
| DZIEJMAN, PAUL D | 223 TIDEWATER DR | | | | HAVRE DE GRACE | MD | 21078-4141 |
| DZIEKAN, EUGENE L | 28072 STONY POINT RD | | | | CAPE VINCENT | NY | 13618-3140 |
| DZIEKAN, EUGENE R | 24680 GROVELAND DR | | | | BROWNSTOWN | MI | 48134-9279 |
| DZIEKAN, JOHN R | 22339 CASE CT | | | | MACOMB | MI | 48044-6216 |
| DZIEKAN, RICHARD S | 129 N SPRUCE ST | | | | BATAVIA | NY | 14020-2613 |
| DZIEKAN, RICHARD S | 129 NORTH SPRUCE | | | | BATAVIA | NY | 14020-2613 |
| DZIEKONSKI, STANISTAW | 9 AZALEA WAY | | | | TRENTON | NJ | 08690-1304 |
| DZIELAK, EDWIN C | 200 W RED LION DR | | | | BEAR | DE | 19701-5900 |
| DZIELINSKI JR, JOSEPH J | 1715 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1712 |
| DZIELINSKI, CECELIA H | 305 PANSEY LN | | | | MATTESON | IL | 60443-1484 |
| DZIELINSKI, CECELIA H | 305 PANSY LANE | | | | MATTESON | IL | 60443 |
| DZIENCIOL, DOLORES R | 86 PARKVIEW COURT | | | | LANCASTER | NY | 14086-3032 |
| DZIENCIOL, DOLORES R | 86 PARKVIEW CT | | | | LANCASTER | NY | 14086-3032 |
| DZIENDZIEL, DANIEL A | 17313 WALL ST | | | | MELVINDALE | MI | 48122-1288 |
| DZIENDZIEL, STANLEY G | 37226 BRETTON DR | | | | LIVONIA | MI | 48152-4000 |
| DZIENGOWSKI, RICHARD D | 4132 MADISON ST | | | | DEARBORN HTS | MI | 48125-2154 |
| DZIENIS, MAXINE | 12921 ANN LYNN DR | C/O SCOTT DZIENIS | | | SOUTH LYON | MI | 48178-8813 |
| DZIENNIK, DANIEL E | 6600 STALFORD RD | | | | COUNTRYSIDE | IL | 60525-7508 |
| DZIENNIK, DAVID B | 13994 E 113TH ST | | | | FORTVILLE | IN | 46040 |
| DZIEPAK, CHERYL A | 412 KUWE LN | | | | LAPEER | MI | 48446-8751 |
| DZIEPAK, CRAIG P | 336 S GREENWOOD RD | | | | TAWAS CITY | MI | 48763-9732 |
| DZIEPAK, CRAIG P | 412 KUWE LN | | | | LAPEER | MI | 48446-8751 |
| DZIERBICKI, BRUCE D | 13690 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4115 |
| DZIERBICKI, JEFFREY J | 417 CARTER DR | | | | TROY | MI | 48098-4658 |
| DZIERBICKI, JEFFREY JOSEPH | 417 CARTER DR | | | | TROY | MI | 48098-4658 |
| DZIERBICKI, MELANIE M | 1420 WHITCOMB AVE | | | | ROYAL OAK | MI | 48073-2012 |
| DZIERBICKI, MELANIE M | 48823 LANSDOWNE CT | | | | SHELBY TOWNSHIP | MI | 48317-2529 |
| DZIERSKI, MARVIN P | 175 SAN FEDERICO AVE | | | | SANTA BARBARA | CA | 93111-2163 |
| DZIERWA, EDWARD B | 1126 OAK CLUSTER DR | | | | HOWELL | MI | 48855-7351 |
| DZIERWA, JOSEPHINE | 15733 HARRISON AVE | | | | ALLEN PARK | MI | 48101-2021 |
| DZIERWA, RONALD E | 26065 LEONTINE RD | | | | NEW BOSTON | MI | 48164-9215 |
| DZIERWA, STEVE D | 2056 BYRON RD | | | | HOWELL | MI | 48855-8764 |
| DZIERZANOWSKI, SHIRLEY A | 172 VANDERVOORT | | | | N TONAWANDA | NY | 14120 |
| DZIERZANOWSKI, SHIRLEY A | 172 VANDERVOORT ST | | | | N TONAWANDA | NY | 14120-5426 |
| DZIESZKO, KENNETH D | 14902 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5521 |
| DZIESZKO, KENNETH DENNIS | 14902 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5521 |
| DZIESZKO, LAWRENCE J | 19411 SHADOWOODS | | | | ROSEVILLE | MI | 48066-1228 |
| DZIEWA, JOSEPH F | 90 IROQUOIS AVE | | | | CHEEKTOWAGA | NY | 14206-2625 |
| DZIEWICKI, WALTER J | 6223 E E AVE | | | | RICHLAND | MI | 49083-9729 |
| DZIEWIK, GARY C | 1 LARRABEE ST | | | | CLERMONT | IA | 52135 |
| DZIEWIK, GARY C | PO BOX 241 | | | | CLERMONT | IA | 52135-0241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DZIEWIK, WANDA | PO BOX 241 | | | | CLERMONT | IA | 52135-0241 |
| DZIEWIT, DANE R | 5794 KING JAMES LANE | | | | WATERFORD | MI | 48327-3029 |
| DZIEWIT, DUANE R | 191 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3525 |
| DZIEWIT, ELEANOR I | 5352 E 12 MILE RD | | | | WARREN | MI | 48092-2327 |
| DZIEWIT, JENINE M | 1889 EARLMONT RD | | | | BERKLEY | MI | 48072-1833 |
| DZIEWIT, JOSEPH A | 22923 FAWN RD | | | | BROWNSTOWN TWP | MI | 48183-1155 |
| DZIEWIT, MARK A | 664 RUDGATE RD | | | | BLOOMFIELD HILLS | MI | 48304-3307 |
| DZIEWIT, WANDA L | 5500 CALHOUN APT. 507 | | | | DEARBORN | MI | 48126 |
| DZIEWIT, WANDA L | 5500 CALHOUN ST APT 507 | | | | DEARBORN | MI | 48126-3233 |
| DZIEWIT-MOOD, DAVID A | 4085 VILLAGER DR | | | | LAKE ORION | MI | 48359-1885 |
| DZIK JR, RONALD M | 413 GALAHAD RD | | | | BOLINGBROOK | IL | 60440-2110 |
| DZIK RONALD M | 630 HUDSON AVE | | | | ROMEOVILLE | IL | 60446-1215 |
| DZIK, MARIA | 29628 MAYFAIR DR | | | | FARMINGTON HILLS | MI | 48331-2150 |
| DZIK, PAMELA LEE | 413 GALAHAD RD | | | | BOLINGBROOK | IL | 60440-2110 |
| DZIK, ROMAN | 6 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4140 |
| DZIK, RONALD M | 630 HUDSON AVE | | | | ROMEOVILLE | IL | 60446-1215 |
| DZIKI, FRANCISZEK | 6701 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64133-6117 |
| DZIKIEWICZ, BEATRICE S | 1724 S 4TH ST | | | | MILWAUKEE | WI | 53204-4017 |
| DZIKOWSKI, BERNADETTE | 20786 GASLIGHT DRIVE | | | | CLINTON TWP | MI | 48036-2309 |
| DZIKOWSKI, JOSEPH M | 4059 TASSEFF TER | | | | HAMBURG | NY | 14075-6421 |
| DZIKOWSKI, JOSEPH M | 4059 TASSEFF TERRACE | | | | HAMBURG | NY | 14075 |
| DZIKOWSKI, LORETTA A | 21912 GRAND LAKE ST | | | | SAINT CLAIR SHORES | MI | 48080 |
| DZIKOWSKI, MARY L | 7639 ST CHARLES BAY RD | | | | TULLY | NY | 13159-2103 |
| DZILVELIS CHRISTINE | DBA PLATIA PRODUCTIONS | 1239 PINE TREE LANE | | | SEBASTOPOL | CA | 95472-2685 |
| DZINA, BEVERLY A. | 1043 PARKWOOD DR | | | | LOCKPORT | NY | 14094-7110 |
| DZINGLESKI, MICHAEL J | 6860 N RIVER RD | | | | FREELAND | MI | 48623-9269 |
| DZIOBA, DONALD L | 3053 E STEWART RD | | | | MIDLAND | MI | 48640-8556 |
| DZIOBA, SANDRA | 9661 W FOREST HOME AVE | APT 15 | | | HALES CORNERS | WI | 53130 |
| DZIOBAK, DOROTHY MAY | 9432 BAYWOOD | | | | PLYMOUTH | MI | 48170-3918 |
| DZIOBAK, DOROTHY MAY | 9432 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3918 |
| DZIOMBA, ROBERT E | 395 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| DZIOMBA, ROBERT EDWARD | 395 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| DZIRNIS, AUSTRA | 719 SUPERIOR ST | | | | SAGINAW | MI | 48602-1930 |
| DZIRNIS, JANIS R | 4411 N THOMAS RD | | | | FREELAND | MI | 48623-8925 |
| DZIRNIS, SARA K | 227 W PEARL ST | | | | PLYMOUTH | MI | 48170-1322 |
| DZISSAH, DIANA D | APT 1917 | 1406 E 67TH PL APT 3W | | | CHICAGO | IL | 60637-4838 |
| DZIUBA, YVONNE M | 16161 US HIGHWAY 331 | | | | OPP | AL | 36467 |
| DZIUBARCZYK, JOHN | 14232 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4320 |
| DZIUBIK, BARBARA R | 629 BLUE POINT DR | | | | WILMINGTON | NC | 28411-7360 |
| DZIUBIK, THADDEUS J | 629 BLUE POINT DRIVE | | | | WILMINGTON | NC | 28411-7360 |
| DZIUDA, BETTY J | 15824 WINNERS CR | | | | CLINTON TWP | MI | 48035 |
| DZIUDA, JULIE K | 1685 CRESTLINE LN | | | | ROCHESTER HILLS | MI | 48307-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| DZIUDA, MARIAN B | 331 ALEXIAN WAY APT 210 | | | | SIGNAL MOUNTAIN | TN | 37377-2164 |
| DZIUGIEWICZ, FRANK | 25706 CUNNINGHAM AVE | | | | WARREN | MI | 48091-1484 |
| DZIUK, SYLVIA | 1777 COUNTY ROAD 202 W | | | | FALLS CITY | TX | 78113 |
| DZIURA, ROBERT M | 3813 HULL RD | | | | LESLIE | MI | 49251-9627 |
| DZIURDA, CHRISTOPHE D | 1706 CHASE DR | | | | ROCHESTER | MI | 48307-1798 |
| DZIURDA, MICHAEL P | 3829 MARK ORR RD | | | | ROYAL OAK | MI | 48073-2247 |
| DZIURDA, MICHAEL PATRICK | 3829 MARK ORR RD | | | | ROYAL OAK | MI | 48073-2247 |
| DZIURDA, ROBERT A | 6564 LONGWORTH DR | | | | WATERFORD | MI | 48329-1341 |
| DZIURGOT, JOSEPH P | 497 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2711 |
| DZIURKA JR, MICHAEL F | 4558 CARTER RD | | | | AUBURN | MI | 48611-9520 |
| DZIWURA, EDWARD | 715 CHURCHGROVE ROAD | | | | FRANKENMUTH | MI | 48734-9796 |
| DZIWURA, JERRY W | 2486 COFER CIR | | | | TUCKER | GA | 30084-3707 |
| DZOBA, THOMAS W | 3401 PORTSIDE DR | | | | VERMILION | OH | 44089-9176 |
| DZOLIC, MARIO | 1246 ADDISON RD | | | | CLEVELAND | OH | 44103-1976 |
| DZON JR., STANLEY | 29908 DONNA LN | | | | CHESTERFIELD | MI | 48047-5739 |
| DZON, MARTIN B | 29328 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48081-2601 |
| DZUBA, LAURIE S | 1902 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1743 |
| DZUBA, MARY F | P O BOX 12 | | | | LAKE LEELANAU | MI | 49653-0012 |
| DZUBA, MARY F | PO BOX 12 | | | | LAKE LEELANAU | MI | 49653-0012 |
| DZUBA, RAYMOND F | 1902 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1743 |
| DZUBA, ROBERT L | 9840 W FREELAND RD | | | | FREELAND | MI | 48623-9465 |
| DZUBAN, JOHN | PO BOX 106 | | | | NORVELT | PA | 15674-0106 |
| DZUBINSKI, CHESTER L | 1405 82ND AVE LOT 236 | | | | VERO BEACH | FL | 32966-1274 |
| DZUIBA, JUNE L | 174 PRENTIS WAY | | | | HENRIETTA | NY | 14467-9339 |
| DZUIBA, JUNE L | 174 PRENTISS WAY | | | | HENRIETTA | NY | 14467-9339 |
| DZUIBLINSKI, JAMES A | 22045 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-2715 |
| DZURAK, RUTH S | 5138 AURORA DR | | | | LEESBURG | FL | 34748-9036 |
| DZURIK, GEORGE M | 7440 FIELDS RD | | | | CHAGRIN FALLS | OH | 44023-1501 |
| DZURINDA, GREG M | 731 OREGON AVE | | | | MC DONALD | OH | 44437-1667 |
| DZURINDA, MATTHEW R | 731 OREGON AVE | | | | MC DONALD | OH | 44437-1667 |
| DZURIS JR, JOSEPH J | 6201 NEILSON | | | | DAVISBURG | MI | 48350-3543 |
| DZURIS, ETHEL M | C/O JAN ATEN | 419 S CORAL ST. | | | KALKASKA | MI | 49646 |
| DZURIS, JOHN C | 8358 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| DZURKA, ANTHONY L | 1068 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| DZURKA, DALE A | 2343 W NORTH UNION RD | | | | AUBURN | MI | 48611-9592 |
| DZURKA, FRANCES | 67 W MIDLAND RD | C/O SANDRA VANAANHOLD | | | AUBURN | MI | 48611-9311 |
| DZURKA, FRANCES | C/O SANDRA VANAANHOLD | 67 W MIDLAND RD | | | AUBURN | MI | 48611 |
| DZURKA, THERESA A | 2906 S JEFFERSON | | | | BAY CITY | MI | 48708-8407 |
| DZURKA, WAYNE F | 2906 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8407 |
| DZURKO, LINDA S | 1136 CALLE LOMAS DR | | | | EL PASO | TX | 79912 |
| DZURO, BEVERLY J | 523 PARK CIR | | | | CLIO | MI | 48420-1470 |
| DZUROVCIN, DEBRA D | 315 COUNTY ROAD 1691 | | | | SUNSET | TX | 76270-4306 |
| DZVILESKI, VICTORIA | 241 CENTRAL AVE | | | | PISCATAWAY | NJ | 08854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DZVILESKI, VICTORIA | 801 FRONT ST | | | | DUNELLEN | NJ | 08812-1015 |
| DZVONICK SR, GREGORY S | 445 RUTLEDGE ST | | | | SHREVEPORT | LA | 71106-7822 |
| DZWIELEWSKI, CHESTER R | 326 JOSEPH DR | | | | TONAWANDA | NY | 14150-6226 |
| DZWIERZYNSKI, LOTTIE J | 22700 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9461 |
| DZWIERZYNSKI, LOTTIE J | 22700 MERRIMAN RD. | | | | NEW BOSTON | MI | 48164-9461 |
| DZWIK, GARY P | 33151 FORT RD TRLR 75 | | | | ROCKWOOD | MI | 48173-1174 |
| DZWIK, GARY PAUL | 33151 FORT RD TRLR 75 | | | | ROCKWOOD | MI | 48173-1174 |
| DZWIR, GAIL A | 420 PERKINS WAY | | | | AUBURN | CA | 95603-5752 |
| DZWONEK, GLADYS A | 23 BLACK WALNUT RD | | | | LEVITTOWN | PA | 19057-3015 |
| DZWONKAS, BRENDA L | 49968 HANCOCK ST | | | | CANTON | MI | 48188-6660 |
| DZWONKAS, PETER A | 49968 HANCOCK ST | | | | CANTON | MI | 48188-6660 |
| E & B PAVING INC | 286 W 300 N | | | | ANDERSON | IN | 46012-1225 |
| E & C GARAGE | 736 ELM ST | | | | MARTIN | TN | 38237-3404 |
| E & C TRANSPORT CO | 3639 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9567 |
| E & E AUTO REPAIR | 8424 DYER ST | | | | EL PASO | TX | 79904-2804 |
| E & E MANUFACTURING CO INC | 300 400 INDUSTRIAL DR | | | | PLYMOUTH | MI | 48170 |
| E & E MANUFACTURING CO INC | DAVID SLAVIN | 300/400 INDUSTRIAL DRIVE | | | PLYMOUTH | MI | |
| E & E MCLAUGHLIN LTD. | 500 HWY #3 | PO BOX 428 STN MAIN HWY 3 | | TILLSONBURG ON N4G 4H8 CANADA | | | |
| E & E MCLAUGHLIN LTD. | MR. EWART MCLAUGHLIN | 10 ELM STREET | PO BOX 428 STN MAIN ELM STREET | TILLSONBURG ON N4G 4H8 CANADA | | | |
| E & E MFG/FRANKLIN | 300 INDUSTRIAL DR | | | | PLYMOUTH | MI | 48170-1897 |
| E & G APPLIANCE SERVICE CO INC | 1435 LAWNDALE ST | | | | DETROIT | MI | 48209-1710 |
| E & G AUTOMOTIVE INC. | 159 GRANBY RD | | | | CHICOPEE | MA | 01013-3525 |
| E & H AUTO REPAIR INC | 9920 BLUE STAR MEMORIAL HWY | | | | SOUTH HAVEN | MI | 49090-8917 |
| E & J ENTERPRISES INC | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| E & J SERVICE | 5359 W ADDISON ST | | | | CHICAGO | IL | 60641-3357 |
| E & L CONSTRUCTION GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 418 | | | FLINT | MI | 48501-0418 |
| E & L CONSTRUCTION GROUP INC | PO BOX 418 | | | | FLINT | MI | 48501 |
| E & L CONSTRUCTION GROUP INC (AS GEN CONTRACTOR) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 418 | | | FLINT | MI | 48501-0418 |
| E & L CONSTRUCTION GROUP INC (AS GEN CONTRACTOR) | PO BOX 418 | | | | FLINT | MI | 48501 |
| E & L MOTORS, INC. | 10 LINCOLN ST | | | | DIAMONDVILLE | WY | |
| E & L MOTORS, INC. | 10 LINCOLN ST | | | | DIAMONDVILLE | WY | 83116 |
| E & L MOTORS, INC. | VINCENZO TOMASSI | 10 LINCOLN ST | | | DIAMONDVILLE | WY | 83116 |
| E & L TRANSPORT CO LLC | 169 DELAWARE AVENUE | | | | BUFFALO | NY | 14202-2403 |
| E & L TRANSPORT SERVICES INC | 6185 BOUL TASCHEREAU STE 202 | | | BROSSARD PQ J4Z 1A6 CANADA | | | |
| E & M COPPER PRODUCTS | EMIDIO MELARA | 62 PLANT FARM BLVD. | | BRANTFORD ON N3S 7W3 CANADA | | | |
| E & M COPPER PRODUCTS | EMIDIO MELARA | 62 PLANT FARM BLVD. | | OAKVILLE ON CANADA | | | |
| E & M MACHINE & TOOL CO INC | PO BOX 693 | 2710 GARVEY LN | | | BEDFORD | IN | 47421-0693 |
| E & M MOTORS INC | 3684 SE DIXIE HWY | | | | STUART | FL | 34997-5247 |
| E & M PARTY STORE | ATTN: SAM SALBIA | 2200 SCOTTEN ST | | | DETROIT | MI | 48209-1667 |
| E & M POWER | 6 EMMA ST | | | | BINGHAMTON | NY | 13905-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E & R AUTOMOTIVE CLINIC | BAY 7, 1501-8 STREET | | | NISKU AB T9E 7S7 CANADA | | | |
| E & R IND SALES INC | ATTN:  VAWN LIBBRECHT | 1200 WOODSIDE AVE | | | BAY CITY | MI | 48708-5441 |
| E & R INDUSTRIAL SALES INC | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3761 |
| E & R INDUSTRIAL SALES INC | 7742 MOLLER RD | | | | INDIANAPOLIS | IN | 46268-4163 |
| E & R/STERLING HTS | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3761 |
| E & S LEASING INC | 9541 W 500 S | | | | REDKEY | IN | 47373-9326 |
| E & T CONTROLS INC | 200 E AVENUE G | | | | ROCHELLE | IL | 61068-3502 |
| E & T CONTROLS INC. | STEVEN JACOBS | 200 E AVENUE G | | | ROCHELLE | IL | 61068-3502 |
| E A DECHELLIS DO INC | 3002 STATE ROUTE 5 STE B | | | | CORTLAND | OH | 44410-9202 |
| E A FELKINS | PO BOX 226 | | | | LAWSON | MO | 64062-0226 |
| E A GRAPHICS | WALK AMERICA T-SHIRTS | 44002 PHOENIX DR | | | STERLING HEIGHTS | MI | 48314-1463 |
| E ALDERN & J ALDERN TTEE | ELAINE JOYCE ALDERN TRUST | U/A DTD 01/07/1991 | 4000 MOSS CREEK DR | | FORT COLLINS | CO | 80526-3163 |
| E ALEXANDER BURT | 27 CAREY LN | | | | FALMOUTH | MA | 02540-1603 |
| E ALLEN JR | 5029 WILSHIRE DR | | | | FLINT | MI | 48504-1248 |
| E AND M AUTO SERVICE INC. DBA TIRES PLUS | 1002 3RD ST S | | | | BUFFALO | MN | 55313-2309 |
| E ANDERSON | 3905 LAKEWOOD ST | | | | DETROIT | MI | 48215 |
| E ANDERSON | PO BOX 35973 | | | | DETROIT | MI | 48235-0973 |
| E ANTCZAK | 5447 TARNOW ST | | | | DETROIT | MI | 48210-2254 |
| E ASKEW | 4008 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2246 |
| E B AUTO SERVICE | 2338 E 12TH ST | | | | OAKLAND | CA | 94601-1015 |
| E BACK | 2883 STATE ROUTE 66 | ROUTE 1 BOX 28 | | | CLOVERDALE | OH | 45827-9156 |
| E BAKER | 4433 35TH ST | | | | HAMILTON | MI | 49419-9111 |
| E BALZER | 16077 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9346 |
| E BATON ROUGE PARISH SHERIFF | GARNISHMENT DEPT | PO BOX 3277 | | | BATON ROUGE | LA | 70821-3277 |
| E BEGLEY | 4770 HOWE RD | | | | TRENTON | OH | 45067-9517 |
| E BENNETT | PO BOX 27213 | | | | COLUMBUS | OH | 43227-0213 |
| E BLANCHARD | 12 GENE AVE | | | | NEW CASTLE | DE | 19720-3438 |
| E BRASHEARS | 4476 AICHOLTZ RD | | | | CINCINNATI | OH | 45245-1062 |
| E BRIDGEWATE | 2022 WINANS AVE | | | | FLINT | MI | 48503-4218 |
| E BRODNEX | 1619 N 25TH ST | | | | SAGINAW | MI | 48601-6112 |
| E BROWN | 7824 MCKINLEY ST | | | | TAYLOR | MI | 48180-2428 |
| E BRUNNER | 29 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066-1572 |
| E BUSSEY | 14375 ASBURY PARK | | | | DETROIT | MI | 48227-1368 |
| E C SHAW | 1426 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| E CARPENTER | 1851 IRIS DR | | | | EAST TAWAS | MI | 48730-9550 |
| E CLARK | 206 PEBBLE DR | | | | MARIETTA | OH | 45750-9783 |
| E CLAY | 2618 S WAVERLY HWY | | | | LANSING | MI | 48911-6303 |
| E CLORIDA FERGUSON | 3662 INGERSOLL APT 210 | | | | DES MOINES | IA | 50312-3420 |
| E COLEMAN | 106 E HOME AVE | | | | FLINT | MI | 48505 |
| E COMTOIS | 610 S CAROLINA ST | | | | SAGINAW | MI | 48602-2806 |
| E D GREGGS | 3512 CHILI AVE | | | | ROCHESTER | NY | 14624-5331 |
| E D HILL | PO BOX 984 | | | | SELMA | AL | 36702-0984 |
| E D JULIEN | 2308 CLARK ST | | | | DETROIT | MI | 48209-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E DAVIS | 1000 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| E DEBAR | C/O NATIXIS PRIVATE BANNING | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBOURG | | | |
| E DEBOOM | 7N015 HOMEWARD GLEN DR | | | | ST CHARLES | IL | 60175-8001 |
| E DIXON | 1895 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| E DOOLITTLE | 344 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2064 |
| E DRAIN | 3395 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5646 |
| E E MOORE | 6631 STONEHURST DR | | | | DAYTON | OH | 45424 |
| E ELSTON, LARRY | 323 NEW ST. | P.O. BOX 96 | | | WINDFALL | IN | 46076 |
| E ESTATE OF HOMER KEEN | 1133 ROSS AVE | | | | HAMILTON | OH | 45013-2542 |
| E ETUE JR | 17486 COUNTRY CLUB DR | | | | LIVONIA | MI | 48152-4802 |
| E EUGENE HASTING | PO BOX 40 | | | | BENTON | LA | 71006-0040 |
| E EUGENE LENTZ | 404 BROADWAY | | | | KISSIMMEE | FL | 34741-5720 |
| E F COSENTINO DPM | 603 N STATE ST | PODIATRIC PHYS AND SURG INC | | | GIRARD | OH | 44420-1748 |
| E F D INC | 40 CATAMORE BLVD | | | | EAST PROVIDENCE | RI | 02914-1205 |
| E F EXPRESS | 1185 NEW TRENTON RD | PO BOX 327 | | | HIGHLAND | IL | 62249-2025 |
| E F MOORE, INC. | DENNIS MOORE | 1117 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428-1563 |
| E FAISON | 461 FOX HILLS DR N | | | | BLOOMFIELD HILLS | MI | 48304-1309 |
| E FELKINS | PO BOX 226 | | | | LAWSON | MO | 64062-0226 |
| E FERRELL | 4185 CHARBONIER RD | | | | FLORISSANT | MO | 63031-5648 |
| E FIELDS | 3463 FARLEY ST | | | | BURTON | MI | 48519-1044 |
| E FINLEY | 6178 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| E FISCHER | 19807 CHALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2201 |
| E FOSTER | 3341 EASTGATE ST | | | | BURTON | MI | 48519-1556 |
| E FOUT | 750 CHESTNUT ST | BRETHERN HOME | | | GREENVILLE | OH | 45331-1312 |
| E FOY, WALTER | 2032 LINWAY DR | | | | BELOIT | WI | 53511 |
| E G VAN ALLEN & R AUGUSTYN TTEE | GEORGE AND ELLEN VAN ALLEN TR DTD 9/9/99 | 46493 KRAMER DR | | | SHELBY TWP | MI | 48315-5735 |
| E G VENNER | 1610 REYNOLDS RD LOT 33 | | | | LAKELAND | FL | 33801-6959 |
| E GALLAGHER | 473 GLEN ECHO RD | | | | NAPERVILLE | IL | 60565-3349 |
| E GLENN NAUMAN | 117 COVERED WAGON DR | PO BOX 525 | | | WILLOW STREET | PA | 17584-0525 |
| E GRAY | 1106 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6078 |
| E GREER | 2224 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| E GREGER | 8965 PARENT ST | | | | LIVONIA | MI | 48150-3530 |
| E GRIMES | 11723 SANDERSON RD | | | | MEDINA | NY | 14103-9764 |
| E GROCE | 159 CRESTVIEW DR | | | | BURKESVILLE | KY | 42717-9390 |
| E GUELDE | 4848 BOAT ST | | | | ORANGE BEACH | AL | 36561-3962 |
| E H PRICE LTD | 70 UNSWORTH DR UNIT 10 | | | HAMILTON ON L8W 3K4 CANADA | | | |
| E H SZCZYGIEL | | | | | | | 00000 |
| E HALL | 247 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| E HAMLIN | APT 1 | 1412 LEXINGTON AVENUE | | | CPE GIRARDEAU | MO | 63701-2670 |
| E HEATHCOAT | 1139 W MCLEAN AVE | | | | FLINT | MI | 48507-3623 |
| E HEINSELMAN | 1511 RAVINE CT | | | | NILES | OH | 44446-3745 |
| E HENRY | 3304 BUICK ST | | | | FLINT | MI | 48505-4237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E HERMAN | 1435 TACOMA DR | | | | ROCHESTER HILLS | MI | 48306 |
| E HERNANDEZ | 834 N ROCK LAKE DR | | | | VESTABURG | MI | 48891-9472 |
| E HETSLER | 5248 DILL RD | | | | BELLVILLE | OH | 44813-9373 |
| E HILL-DELONEY | PO BOX 443 | | | | FLINT | MI | 48501-0443 |
| E HIMMELHAVER | 9554 STATE ROUTE 144 E | | | | HAWESVILLE | KY | 42348-5018 |
| E HORNE | 4003 RYMARK CT | | | | TROTWOOD | OH | 45415-1423 |
| E HUFFMAN | 11437 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2036 |
| E I DUPONT DE NEMOUR | 350 BELLEVUE RD | | | | NEWARK | DE | 19713-3430 |
| E I DUPONT DE NEMOURS & CO INC | PO BOX 2323 | | | | CAROL STREAM | IL | 60132-0001 |
| E IRENE ANDERKIN | 1227 HOOVER RD | | | | MANSFIELD | OH | 44903-9159 |
| E J ANDERSON | PO BOX 35973 | | | | DETROIT | MI | 48235-0973 |
| E J DAROS DO PC | 8275 HOLLY RD STE 1 | FAMILY DOC'S CLINIC | | | GRAND BLANC | MI | 48439-2442 |
| E J EBENGER SALES INC | PO BOX 292 | | | | GREENWOOD | IN | 46142-0292 |
| E J FOOTWEAR CORP | 704 ODELL AVE | | | | ENDICOTT | NY | 13760-2141 |
| E J FOUT | BRETHERN HOME | 750 CHESTNUT STREET | | | GREENVILLE | OH | 45331 |
| E J HORNE | 4003 RYMARK COURT | | | | CLAYTON | OH | 45415 |
| E J KNIGHT SCRAP MATERIALS CO INC | 440 10TH AVE | | | | COLUMBUS | GA | 31901-3316 |
| E JACKSON | 1634 CEDAR | | | | SAGINAW | MI | 48601 |
| E JACKSON | 4025 W POLK ST | | | | CHICAGO | IL | 60624-3540 |
| E JACOBS | 245 MILL RD | | | | SHELBYVILLE | TN | 37160-5898 |
| E JOHNSON | PO BOX 793 | | | | ALBION | MI | 49224-0793 |
| E JOHNSON JR | 24801 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| E JONES | PO BOX 781 | | | | SAGINAW | MI | 48606-0781 |
| E JOSEPH BROWN | 12042 NAPOLI LANE | | | | BOYNTON BEACH | FL | 33437 |
| E JOSEPH BROWN | HELENE R BROWN | 12042 NAPOLI LANE | | | BOYNTON BEACH | FL | 33437 |
| E K MACHINE & TOOL INC | 3403 ST ETIENNE BLVD | | | WINDSOR ON N8W 5B1 CANADA | | | |
| E K WILLIAMS & CO ONTARIO LTD | 15 SPRINGWOOD CIRCLE | | | OTTAWA CANADA ON K2S 1E2 CANADA | | | |
| E KAMMEYER | 327 N CHERRY ST | | | | BRYAN | OH | 43506-1302 |
| E KATHLEEN EBERHART | 6261 HATTER RD | | | | NEWFANE | NY | 14108-9721 |
| E KEITH BURROWS | 2221 GRASS LAKE AVE LOT 137 | | | | LAKE | MI | 48632-8517 |
| E KELLER | PO BOX 4267 | | | | SCOTT CITY | MO | 63780-4267 |
| E KENDRICK | 2510 LENNOX RD SE | | | | CONYERS | GA | 30094-2028 |
| E KIFER | 17181 THOMPSON RD | | | | THOMPSON | OH | 44086-8709 |
| E KINDRED | 359 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| E KLIMA | 8305 E 133RD ST | | | | GRANDVIEW | MO | 64030-3507 |
| E L HOLLINGSWORTH CO INC | DBA TRANSPORTATION OUTSOURCE P | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 |
| E L RAWLEIGH | 158   FRAZIER ST | | | | BROCKPORT | NY | 14420-1762 |
| E L RICHARDS | 4491 CREW HOOD RD | | | | GIRARD | OH | 44420-1316 |
| E L SIMETH CO INC | 403 S HAWLEY RD | | | | MILWAUKEE | WI | 53214-1906 |
| E LAWSON | 10051 SHALE RD | | | | CADET | MO | 63630-9574 |
| E LAWSON | 30 SPRING HILL CIR | | | | ARDEN | NC | 28704-9232 |
| E LOVINS | 100 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E LOWERY | 38600 CENTER RIDGE RD | ATTN: AR | | | NORTH RIDGEVILLE | OH | 44039-2837 |
| E LUZADER | PO BOX 6557 | | | | LAKELAND | FL | 33807-6557 |
| E M E SALES INC | 1669 W 130TH ST STE 601 | | | | HINCKLEY | OH | 44233-9111 |
| E M P MFG CORP | 28190 23 MILE RD | | | | CHESTERFIELD | MI | 48051-2318 |
| E M PETERLIN | 11469 DEBORAH DR | | | | CLEVELAND | OH | 44130-1329 |
| E M PRECISE TOOL INC | 216 ARVIN AVE | | | STONEY CREEK ON L8E 2L8 CANADA | | | |
| E M WOOD | 11225 S BAKER RD | | | | ATLANTA | MI | 49709-9386 |
| E MALIN | 32 KNAPP LN | | | | NEW CANAAN | CT | 06940-5109 |
| E MARCUM | RT 2 BOX 2485 | | | | DINGESS | WV | 25671 |
| E MARKLE | 305 N MAIN ST | | | | NEW CASTLE | IN | 47362-4453 |
| E MARWEDE | 2839 OAK TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3881 |
| E MASON | 3516 S PARK DR | | | | FORT WAYNE | IN | 46806-4271 |
| E MAXINE STIENBARGER | 27880 MICHIGAN AVE | | | | MENDON | MI | 49072-9718 |
| E MCANINCH | 2604 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5980 |
| E MCCARTHY | 10160 BLUE JAY DR | | | | FREELAND | MI | 48623-8680 |
| E MILES | 8314 BLEWETT AVE | | | | SEPULVEDA | CA | 91343-6302 |
| E MILLER | 33 LINCOLN AVE APT 8L | | | | NEW ROCHELLE | NY | 10801-3415 |
| E MILLER | 6649 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8701 |
| E MILLIGAN | PO BOX 5049 | | | | TOPEKA | KS | 66605-0049 |
| E MONCREE | 1037 DENNISON AVE | | | | DAYTON | OH | 45408-1603 |
| E MOORHOUSE | 632 ROLLING ROCK RD | | | | BLOOMFIELD | MI | 48304-1055 |
| E MOSLEY | 1237 RAINTREE DR | | | | SNELLVILLE | GA | 30078-2120 |
| E MOSLEY | 823 MARCIA ST SW | | | | WYOMING | MI | 49509-3903 |
| E MOUSA | 101 MARILYN AVE | | | | CENTRALIA | IL | 62801-9659 |
| E MUELLER | 185 GREEN ST | | | | SOMERSET | NJ | 08873-2562 |
| E NAPIER | 518 SOUTH MAIN | | | | SOUTH LEBANON | OH | 45065-1441 |
| E NEAL | 1000 N 16TH ST | | | | NEW CASTLE | IN | 47362-4319 |
| E NIXON | 6320 WARRIORS TRAIL | | | | VICKSBURG | MS | 39180-7767 |
| E NORMAN | 2505 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1337 |
| E O PATON ELECTRIC WELDING INSTITUTE | 11 BOJENKO STR | | | KYIV 03680 UKRAINE | | | |
| E OCHALEK | 18280 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025-3137 |
| E OF CHARLES WRIGHT ESTAT | 251 E OHIO ST STE 830 | | | | INDIANAPOLIS | IN | 46204-2133 |
| E OGLES | 3906 SHELBY CT | | | | WATERFORD | MI | 48328-1268 |
| E PATTERSON | PO BOX 411673 | | | | CHARLOTTE | NC | 28241-1673 |
| E PATYI | 254 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591-1307 |
| E POLITTE | 7362 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| E POTTER | 278 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3821 |
| E PRESSELLO | 1543 E 294TH ST | | | | WICKLIFFE | OH | 44092-1918 |
| E R COON | 2259 VALLEY VISTA DR | | | | DAVISON | MI | 49423 |
| E R MONCREE | 1037 DENNISON AVE | | | | DAYTON | OH | 45408-1603 |
| E R WAGNER MANUFACTURING CO | 4611 N 32ND ST | | | | MILWAUKEE | WI | 53209-6023 |
| E REED | 104 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1500 |
| E REHG | 4445 CINCINNATI BROOKVILLE RD | | | | HAMILTON | OH | 45013-9262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E REID | 1307 W TREMONT ST | | | | URBANA | IL | 61801-1341 |
| E RENNELLS | 1104 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2308 |
| E REWA | 4693 24TH ST | | | | DORR | MI | 49323 |
| E RICHARDS | 4491 CREW HOOD RD | | | | GIRARD | OH | 44420-1316 |
| E RILEY | 909 MIRABEAU ST | | | | GREENFIELD | OH | 45123-1240 |
| E ROBERTS | 2100 W KEM RD | | | | MARION | IN | 46952-1544 |
| E ROBINSON | 1735 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1450 |
| E RODGIQUEZ | 920 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6074 |
| E ROLLINS | 1812 HANOVER RD | | | | ANN ARBOR | MI | 48103-5915 |
| E RONCO | 595 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7850 |
| E ROSE | 8409 ROBERT JEFFERSON DR S | | | | THEODORE | AL | 36582-4911 |
| E S DYJAK CO INC | ATTN: FELICIA M DYJAK | 3801 STOBART RD | | | MILFORD | MI | 48380-3722 |
| E S GALLON & ASSOC | 40 W 4TH ST STE 2200 | | | | DAYTON | OH | 45402-1829 |
| E SAGESER | 100 ASHWOOD DR APT 3 | | | | PENDLETON | IN | 46064 |
| E SAIGEON | 19369 LOUISVILLE RD | | | | PARK CITY | KY | 42160-9319 |
| E SCOTT | 314 SARATOGA CIR | | | | RICHMOND | KY | 40475-8310 |
| E SCOTT | 412 S BROOM ST | | | | WILMINGTON | DE | 19805-3944 |
| E SHAVER | RT 81 BOX 23 | | | | GREENVILLE | WV | 24945 |
| E SHAW | 1426 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| E SHIELDS | PO BOX 3163 | | | | INDEPENDENCE | MO | 64055-8163 |
| E SIMMERS | 178 W BROWN RD | | | | MAYVILLE | MI | 48744-9545 |
| E SMITH | 3620 BEACON POINT ST | | | | LAS VEGAS | NV | 89129-7689 |
| E SMITH | 6332 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1715 |
| E SMITH | 720 N 600 E | | | | MARION | IN | 46952-9143 |
| E STACY | | | | | | | 00000 |
| E STITTS | 725 E DIXON ST | | | | KOKOMO | IN | 46901-3047 |
| E SUMMERS | 1215 SE 6TH ST | | | | LEES SUMMIT | MO | 64063-8504 |
| E SURGINER | 7254 COUNTY ROAD 2347 | | | | SINTON | TX | 78387-5472 |
| E SUTTON | 110 W LORDEMAN ST | | | | KOKOMO | IN | 46901-2236 |
| E SWANSON | 8404 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| E T A SERVICES | 27209 NORTHLINE RD | | | | TAYLOR | MI | 48180-4499 |
| E T OMELIA | 3015 25TH ST | | | | DETROIT | MI | 48216-1001 |
| E T Q MANAGEMENT CON | 399 CONKLIN ST - STE | | | | FARMINGDALE | NY | 11735 |
| E THOMPSON | 34 N ESPLANADE ST | | | | ENGLEWOOD | FL | 34223-2166 |
| E VERON/BENICIA | 940 ADAMS ST STE G | | | | BENICIA | CA | 94510-2950 |
| E W SPARROW HOSPITAL | 8175 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| E W WYLIE CORPORATION | PO BOX 798 | | | | WEST FARGO | ND | 58078-0798 |
| E WALTERS | 6502 BOWDOIN PL | | | | BRADENTON | FL | 34207-5528 |
| E WATKINS | 862 EAST CENTER ROAD | | | | KOKOMO | IN | 46902-5367 |
| E WHITE | 511 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3269 |
| E WILLIAM SHARP | E WILLIAM SHARP | BAHNHOFSTRASSE 73 | | ZURICH  8001 SWITZERLAND | | | |
| E WILLIAMS | 484 PEARSALL AVE | | | | PONTIAC | MI | 48341-2659 |
| E WILLIAMS | 502 BELT RD APT 10 | | | | TEXARKANA | TX | 75501-2603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E WILLIAMS C/O L LAMENDOLA | ACCOUNT OF JOEL D WILLIAMS | 469 VIRGINIA ST | | | BUFFALO | NY | 14202-1318 |
| E WILLMAN | 755 S MILLER RD | | | | SAGINAW | MI | 48609-5134 |
| E WINKEMANN GMBH & CO KG | BREMKERLINDE 5 | | | D 58840 PLETTENBERG GERMANY | | | |
| E WINKEMANN GMBH & CO KG | BREMKERLINDE 5 | | | PLETTENBERG D-58840 GERMANY | | | |
| E WOLCOTT | 10650 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-9551 |
| E WOOD | 11225 S BAKER RD | | | | ATLANTA | MI | 49709-9386 |
| E WORKMAN | 3213 N 24TH ST | | | | TERRE HAUTE | IN | 47804-1514 |
| E WRIGHT JR | 1905 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| E YAHN | LUTHER MANOR 3161 DAVENPORT | | | | SAGINAW | MI | 48603 |
| E YOUNG | 32205 E OLD MAJOR RD | | | | GRAIN VALLEY | MO | 64029 |
| E Z PASS VIOLATION PROCESSING | PO BOX 52005 | | | | NEWARK | NJ | 07101-8205 |
| E&E ENGINEERING INC | 7200 MILLER DR | | | | WARREN | MI | 48092-4727 |
| E&E MANUFACTURING CO INC | 300-400 INDUSTRIAL DR STE 400 | | | | PLYMOUTH | MI | 48170 |
| E&E MANUFACTURING CO INC | DAVID SLAVIN | 300/400 INDUSTRIAL DRIVE | | | PLYMOUTH | MI | |
| E&E MANUFACTURING CO INC | DAVID SLAVIN | 300/400 INDUSTRIAL DRIVE | | | WHEELING | IL | 60090 |
| E&J ENTERPRISES | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| E&R INDUSTRIAL SALES INC | 1800 BROADWAY ST | | | | BUFFALO | NY | 14212 |
| E&R INDUSTRIAL SALES INC | 2637 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043-2411 |
| E&R INDUSTRIAL SALES INC | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314-3761 |
| E&R INDUSTRIAL SALES INC | 4500 EMPIRE WAY STE 5 | | | | LANSING | MI | 48917-9580 |
| E&R INDUSTRIAL SALES INC | 50271 CORPORATE DR | | | | MACOMB | MI | 48044-1007 |
| E&T CONTROLS INC | 200 E AVENUE G | | | | ROCHELLE | IL | 61068-3502 |
| E&T CONTROLS INC | STEVEN JACOBS | 200 E AVENUE G | | | ROCHELLE | IL | 61068-3502 |
| E'LANE CAMP | 202 MCLAIN ST | | | | PARMA | MI | 49269-9752 |
| E-ACADEMY INC | 987A WELLINGTON ST SUITE 301 | | | OTTAWA CANADA ON K1Y 2Y1 CANADA | | | |
| E-CON LLC | 4555 INVESTMENT DR STE 307 | | | | TROY | MI | 48098-6338 |
| E-CON LLC | PO BOX 969 | | | | TROY | MI | 48099-0969 |
| E-COPERNICUS | 317 MASSACHUSETTS AVE NE STE 200 | | | | WASHINGTON | DC | 20002-5769 |
| E-CUBED, INC. | C/O DILWORTH PAXON LLP | LIBERTYVIEW | 457 HADDONFIELD ROAD, SUITE 700 | ATTENTION: BRETT WILTSEY, ESQ. | CHERRY HILL | NJ | 08002 |
| E-CUSTOMS | | | | | | | |
| E-MYTH WORLDWIDE INC | DELAWARE CORPORATION | 2235 MERCURY WAY STE 200 | ATTN KAREN BOGA | | SANTA ROSA | CA | 95407-5472 |
| E-NAV LLC | ANDREW CARRINGTON | 2 MCLAREN STE C | | | IRWINDALE | CA | 92618 |
| E-NAV LLC | PO BOX 1663 | | | | ALEXANDRIA | VA | 22313-1663 |
| E-POLL | 16133 VENTURA BLVD STE 905 | | | | ENCINO | CA | 91436-2413 |
| E-RECYCLING OF CALIFORNIA | PO BOX 770 | | | | PARAMOUNT | CA | 90723-0770 |
| E-REPORTING STENOGRAPHICAFFILIATES INC | 30 S 17TH ST UNITED PLAZA | SUITE 1520 | | | PHILADELPHIA | PA | 19103 |
| E-REWARDS INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 974063 | | | DALLAS | TX | 75397-4063 |
| E-TEK DIVISION OF PEMEAS FUEL CELL TECHNOLOGIES INC | 39 VERONICA AVE | | | | SOMERSET | NJ | 08873-6800 |
| E-XSTREAM ENGINEERING | RUE DU BOSQUET 7 | | | LOUVAIN-LA-NUEVE B 1348 BELGIUM | | | |
| E-XSTREAM ENGINEERING SA | RUE DU BOSQUET 7 | OTTIGNIES-LOUVAIN-LA-NEUVE | | LOUVAIN-LA-NEUVE BE 1348 BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E-YELLOW PAGES USA | 102 N E 2ND STREET #402 | | | | BOCA RATON | FL | 33432 |
| E-Z ANESTHESIA | PO BOX 182255 | | | | COLUMBUS | OH | 43218-2255 |
| E-Z RENT A CAR INC. | 1777 MCCOY RD | | | | ORLANDO | FL | 32809-7815 |
| E-Z RENTAL CTR | ATTN: JACK TODARO | 1173 RARITAN RD | | | CLARK | NJ | 07066-1393 |
| E-ZPASS VIOLATION PROCESSING CENTER | PO BOX 52005 | | | | NEWARK | NJ | 07101-8205 |
| E. A. SWEEN COMPANY | LORI SNIDARICH | 16101 W 78TH ST | | | EDEN PRAIRIE | MN | 55344-5709 |
| E. BREWER | 1248 BELLBROOK AVE | | | | XENIA | OH | 45385-4016 |
| E. C. DITTRICH & CO | ACCT OF WILLIE TORBERT | ACCT # | | | | | |
| E. COAST | 1697 NASHUA RD | | | | NEW CASTLE | PA | 16105-3507 |
| E. ERIC NEFF | 8509 W PLEASANT RD | | | | YORKTOWN | IN | 47396-1058 |
| E. ERIKA YANKE | 1039 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2618 |
| E. GLUCK CORPORATION | 29-10 THOMSON AVE. | | | | LONG ISLAND CITY | NY | 11101 |
| E. GLUCK CORPORATION | 29-10 THOMSON AVE., LONG ISLAND CITY | | | | LONG ISLAND CITY | NY | 11101 |
| E. HANEY | 10128 S FAIRVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7217 |
| E. HIPPENSTEEL | 2410 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4418 |
| E. I. DU PONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| E. I. DUPONT DE NEMOURS & COMPANY | BARBARA BANKS | BARLEY MILL PLAZA BMP22-1278 | | | WILMINGTON | DE | |
| E. I. DUPONT DE NEMOURS AND COMPANY | MANAGER, CORPORATE REAL ESTATE | 1007 MARKET STREET | M. AND L. DEPARTMENT, CORPORATE REAL ESTATE | | WILMINGTON | DE | 29898 |
| E. I. DUPONT DE NEMOURS AND COMPANY | MANAGER, CORPORATE REAL ESTATE | M. AND L. DEPARTMENT, CORPORATE REAL ESTATE | 1007 MARKET ST | | WILMINGTON | DE | 19898-0001 |
| E. J. SALENTINE, INC. | SANDRA HERDA | 14444 W JANESVILLE RD | | | MUSKEGO | WI | 53150 |
| E. JEAN WINTONYK | MASONVILLE MANOR | 350 NORTH CENTRE RD | | LONDON ON N6G-5G3 CANADA | | | |
| E. JOANN WHEELER | 135 NANTUCKET COVE | | | | SAN RAFAEL | CA | 94901 |
| E. M BREWER | 1248  BELLBROOK AVENUE | | | | XENIA | OH | 45385-4016 |
| E. M. MYERS, INC. | ERWIN MYERS | PO BOX 525 | | | LOVINGTON | NM | 88260-0525 |
| E. M. MYERS, INC. | PO BOX 525 | | | | LOVINGTON | NM | 88260-0525 |
| E. MERROW | 2017 AUSTIN TRACY RD | | | | LUCAS | KY | 42156-9328 |
| E. MERVAR | 4051 HANNA VILLAGE DR APT G | | | | INDIANAPOLIS | IN | 46227-9442 |
| E. MICHAEL THOMAS, C/O YORK OIL COMPANY PRP GROUP | 40 SPEEN ST STE 104 | | | | FRAMINGHAM | MA | 01701-1898 |
| E. MORENO BRANDAO & SONS, INC. | P.O. BOX 3037 | | | CURACAO NETHERLANDS ANTILLES | | | |
| E. PARRELLA COMPANY INC. D/B/A EPCO | JOHN PARRELLA | 36 ALDER ST | | | MEDWAY | MA | 02053-2298 |
| E. REGNIER | 6491 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-9045 |
| E. ROGERS | 245 NY RT 38B | | | | ENDICOTT | NY | 13760 |
| E. SANTELL | 420 BELMONT AVE | | | | NILES | OH | 44446-3016 |
| E. THOMPSON | 10789 WILLIS RD | | | | WILLIS | MI | 48191-9746 |
| E. TYLER | 6601 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| E. W. TRUCK & EQUIPMENT COMPANY, INC. | 6336 FEDERAL BLVD | | | | SAN DIEGO | CA | 92114-1405 |
| E. W. TRUCK & EQUIPMENT COMPANY, INC. | LINDA WINTERS | 6336 FEDERAL BLVD | | | SAN DIEGO | CA | 92114-1405 |
| E.I. DU PONT DE NEMOURS & COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| E.I. DU PONT DE NEMOURS & COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | |
| E.I. DU PONT DE NEMOURS & COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | 29898 |
| E.I. DU PONT DE NEMOURS AND CO. | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| E.I. DU PONT DE NEMOURS AND COMPANY | DUPONT LEGAL - D7156 | 1007 MARKET STREET | | | WILMINGTON | DE | 19898 |
| E.I. DUPONT CANADA CO. | PO BOX 220 RPO STREETSVILLE | | | MISSISSAUGA ON L5M 2H3 CANADA | | | |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| E.I. DUPONT DE NEMOURS AND COMPANY | 1007 MARKET STREET | | | | WILMINGTON | DE | |
| E.I. DUPONT DE NEMOURS AND COMPANY | ATTN: GENERAL COUNSEL | 1007 MARKET ST | | | WILMINGTON | DE | 19898-0001 |
| E.I. DUPONT DE NEMOURS AND COMPANY | ATTN: GENERAL COUNSEL | 1007 MARKET ST. | | | WILMINGTON | DE | |
| E.I. DUPONT DE NEMOURS AND COMPANY C/O DUPONT FUEL CELL COMPONENTS | C/O DUPONT FUEL CELL COMPONENTS | CHESTNUT RUN PLAZA | CENTRE BOULEVARD, BUILDING 701 | | WILMINGTON | DE | 19805 |
| E.I. DUPONT/NEWARK | 350 BELLEVUE RD | | | | NEWARK | DE | 19713-3430 |
| E.I. DUPONT/WILMING | CHESTNUT RUN PLAZA | CUSTOMER SERV CTR | P.O. BOX 80702 | | WILMINGTON | DE | 19880 |
| E.J SALENTINE, INC | 14444 W JANESVILLE RD | | | | MUSKEGO | WI | 53150 |
| E.J. SALENTINE BUICK PONTIAC | 14444 W JANESVILLE RD | | | | MUSKEGO | WI | |
| E.J. SALENTINE BUICK PONTIAC | 14444 W JANESVILLE RD | | | | MUSKEGO | WI | 53150 |
| E.K. TRANSMISSION (35438) | 1019 KOOTENAY ST N | | | CRANBROOK BC V1C 3V5 CANADA | | | |
| E.K. WILLIAMS & CO. (ONTARIO) LTD. | 15 SPRINGWOOD CIR | | | STITTSVILLE ON K2S 1E2 CANADA | | | |
| E.M. RANDADZO | 1355 HENDERSON AVE | | | | WASHINGTON | PA | 15301 |
| E.O.G. RESOURCES | JOHN BALL | 1540 BELCO DR. | | | BIG PINEY | WY | |
| E.O.G. RESOURCES, INC | PO BOX 250 | | | | BIG PINEY | WY | 83113-0250 |
| E.P. AUTOMOTIVE | 153 OLD JOHNSTON CITY RD | | | | WEST FRANKFORT | IL | 62896-5157 |
| E.R. WAGNER MFG. CO. | MIKE BELENKY | 4611 N 32ND ST | TUBULAR PRODUCTS DIVISION | | MILWAUKEE | WI | 53209-6023 |
| E.R. WAGNER MFG. CO. | MIKE BELENKY | TUBULAR PRODUCTS DIVISION | 4611 N. 32ND STREET | | LOGANSPORT | IN | |
| E.S.P. AUTO INC. | 15 PLEASANT ST | | | | EASTHAMPTON | MA | 01027-1100 |
| E.W.S./FRASER | 17730 E 14 MILE RD | | | | FRASER | MI | 48026-2286 |
| E2 INSTRUMENTS | 29207 LAKE SHORE BLVD | | | | WILLOWICK | OH | 44095-4662 |
| E2V MICROSENSORS SA | COMPTE COURANT | COURTILS 1 | | CORCELLES CH 2035 SWITZERLAND | | | |
| E2V MICROSENSORS SA | RUE DES COURTILS 1 | | | CORCELLES 2035 SWITZERLAND | | | |
| E2V MICROSENSORS SA | RUE DES COURTILS 1 | | | CORCELLES CH 2035 SWITZERLAND | | | |
| E3 FAIR | ROCHESTER ENGINEERING SOCIETY | 150 STATE STREET | | | ROCHESTER | NY | 14614 |
| E9-1-1 INSTITUTE | 317 MASSACHUSETTS AVE NE STE 200 | | | | WASHINGTON | DC | 20002-5769 |
| EA GROUP | 7118 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060-5314 |
| EA LUNA RTA | MAVERICK COUNTY TAX ASSESSOR | 370 N MONROE ST STE 3 | | | EAGLE PASS | TX | 78852-4590 |
| EA&S INVESTMENTS 3 1400 LLC | 7115 ORCHARD LAKE RD STE 220 | | | | WEST BLOOMFIELD | MI | 48322-3655 |
| EA, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| EA, MONICA X | 5827 NORTH FRONT STREET | | | | PHILADELPHIA | PA | 19120-2405 |
| EABY, ROBERT W | 2714 W 2890 S | | | | WEST VALLEY CITY | UT | 84119-1841 |
| EACH, RONALD W | 1026 WILD EST | | | | MCCOMB | MS | 39648-8238 |
| EACHAIRN WILLENHALL PLC | LONGACRES INDSTL EST | | | WILLENHALL WEST MIDLANDS GB WV13 2JS GREAT BRITAIN | | | |
| EACHES JOHN | EACHES, JOHN | PO BOX 2823 | | | WILMINGTON | NC | 28402-2823 |
| EACHES, JOHN | 9122 ELLIS ST SE | | | | WINNABOW | NC | 28479-5220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EACHES, JOHN | SPEAKS R CLARKE | PO BOX 2823 | | | WILMINGTON | NC | 28402-2823 |
| EACHUS, ELIZABETH | 2503 MCKINLEY AVE | | | | CLAYMONT | DE | 19703-1833 |
| EACHUS, ELIZABETH | 2503 MCKINLEY AVENUE | | | | CLAYMONT | DE | 19703-1833 |
| EACHUS, VELMA E | 410 3RD ST | | | | NEWARK | DE | 19711-6744 |
| EACKELBARY MICHELLE | EACKELBARY, MICHELLE | RICK WOOD | 9294 STATE ROUTE 43 | | STREETSBORO | OH | 44241 |
| EACKELBARY MICHELLE | MAZZOLA, JENNIFER | 129 N. FREEDOM ST | | | RAVENNA | OH | 44266 |
| EACKELBARY, MICHELLE | 3180 BENT OAK TRL | | | | RAVENNA | OH | 44266 |
| EACKLES, RAY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EAD, LINDA L | 2114 S J ST | | | | ELWOOD | IN | 46036-2504 |
| EADDY CYNTHIA | EADDY, CYNTHIA | PO BOX 994 | 600 WEST MAGNOLIA | | GENEVA | AL | 36340-0994 |
| EADDY CYNTHIA | EADDY, DEWAYNE | PO BOX 994 | 600 WEST MAGNOLIA | | GENEVA | AL | 36340-0994 |
| EADDY, CHARLES E | 20030 BURT RD | | | | DETROIT | MI | 48219-1303 |
| EADDY, EVA | 11897 GRAMES RD | | | | MILAN | MI | 48160-9153 |
| EADDY, EVA | 11897 GRAMES RD. | | | | MILAN | MI | 48160-9153 |
| EADDY, IRENE A | 1401 COLLEGE ST | | | | PORT GIBSON | MS | 39150-2621 |
| EADDY, JOSEPH | 99 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2065 |
| EADDY, MARY R | 77 N SANFORD ST | | | | PONTIAC | MI | 48342-2755 |
| EADDY, PATRICIA M | 12660 TUTTLEHILL RD | | | | MILAN | MI | 48160-9171 |
| EADDY, RUTH A | 77 N SANFORD ST | | | | PONTIAC | MI | 48342-2755 |
| EADDY, SANDRA P | MICHIGAN GUARDIAN SERVICES | 1274 LIBRARY ST | | | DETROIT | MI | 48226 |
| EADDY, SANDRA P | STE 600 | 1274 LIBRARY STREET | | | DETROIT | MI | 48226-2283 |
| EADDY, TAMARA L | 108 HAMMERSHIRE RD | | | | REISTERSTOWN | MD | 21136-3725 |
| EADDY, TAMARA L | 108 HAMMERSHIRE RD. | | | | REISTERSTOWN | MD | 21136-3725 |
| EADE, JOHN A | 317 CASTLE DR | | | | NOKOMIS | FL | 34275-1849 |
| EADEH, MAZEN M | 48124 COVINGTON CT | | | | CANTON | MI | 48187-5482 |
| EADENS, NORMAN E | 534 N 500 W | | | | COLUMBUS | IN | 47201-5048 |
| EADENS, THOMAS P | 10490 PLATINUM DR | | | | NOBLESVILLE | IN | 46060-6124 |
| EADES, ANN M | 12909 COUNTRY LN | | | | OKLAHOMA CITY | OK | 73165-8212 |
| EADES, BETTIE | 24384 CHIPPEWA | | | | FARMINGTON HILLS | MI | 48335-2507 |
| EADES, BETTY J | 3565 E CO RD 250 N | | | | KOKOMO | IN | 46901 |
| EADES, COREY L | 2485 S 750 W | | | | RUSSIAVILLE | IN | 46979-9717 |
| EADES, DAVID G | 7 WESTMOOR DR | | | | LONDON | OH | 43140 |
| EADES, DONALD A | 894 W CUTSINGER RD | | | | GREENWOOD | IN | 46143-9539 |
| EADES, DONNA D | 8 VENETIAN PKWY | | | | LAKE PLACID | FL | 33852-9304 |
| EADES, ERMA J | 2303 NORWALK DR | | | | COLLEYVILLE | TX | 76034-5420 |
| EADES, FREDERICK G | 1056 WALCK RD | | | | N TONAWANDA | NY | 14120-3515 |
| EADES, JOHN W | 512 E WALNUT ST | | | | GREENTOWN | IN | 46936-1528 |
| EADES, JOHNNY L | 2955 NEEDLES ST | | | | EULESS | TX | 76040-6352 |
| EADES, JOSEPH W | 517 WILLOW LANT | | | | KIRKWOOD | MO | 63122 |
| EADES, LELA M | 20690 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3871 |
| EADES, RICHARD | 2303 NORWALK DR | | | | COLLEYVILLE | TX | 76034-5420 |
| EADES, RICHARD L | 1800 NORFOLK AVE | | | | YPSILANTI | MI | 48198-3648 |
| EADES, RONALD R | 3901 101ST AVE NE | | | | NORMAN | OK | 73026-6904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EADES, WESSIE | 19251 BLOOM ST | | | | DETROIT | MI | 48234-2478 |
| EADIE II, THOMAS | 1965 SAMPSELL DR | | | | GRAND PRAIRIE | TX | 75051-7435 |
| EADIE REGINALD | 6940 KENNESAW RD | | | | CANTON | MI | 48187-1283 |
| EADIE, DONALD L | 4303 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| EADIE, RHONDA J | 280 ANN ST | | | | CEDAR SPRINGS | MI | 49319-9592 |
| EADIE, RUSSELL L | 4380 N 39 RD | | | | MANTON | MI | 49663-9417 |
| EADS JR, GROVER L | 1924 W 375 N | | | | ANDERSON | IN | 46011-9221 |
| EADS JR, JOHN B | 642 LORADO AVE | | | | FLINT | MI | 48505 |
| EADS, BARBARA A | 4538 DEL ROSA DR | | | | OSCODA | MI | 48750-9519 |
| EADS, CAROLYN S | 26608 S SNEAD DR | | | | SUN LAKES | AZ | 85248-6939 |
| EADS, CAROLYN S | 9220 E FAIRWAY BLVD | #D | | | SUN LAKES | AZ | 85248-6579 |
| EADS, CATHERINE A | 4065 N COUNTY ROAD 400 W | | | | KOKOMO | IN | 46901 |
| EADS, CHRISTOPHER T | 5460 ROYALWOOD DR | | | | DAYTON | OH | 45429-6142 |
| EADS, CLARA J | 4320 BEACH RD | | | | GLOUSTER | OH | 45732-9020 |
| EADS, DANIEL G | 4700 HIGHGATE DR | | | | KETTERING | OH | 45429-5534 |
| EADS, DIANA J | 4785 W 1300 S | | | | GALVESTON | IN | 46932-8511 |
| EADS, DOROTHY | 610 BUTTONWOOD DR | | | | MERRITT ISLAND | FL | 32953-4609 |
| EADS, DOUGLAS G | PO BOX 306 | | | | COLEMAN | MI | 48618 |
| EADS, EARL L | 32965 FRANKLIN CT | | | | FRANKLIN | MI | 48025-1065 |
| EADS, EVAN D | 2208 MERSHON ST | | | | SAGINAW | MI | 48602-5232 |
| EADS, GEORGE C | 3718 HARRISON ST NW | | | | WASHINGTON | DC | 20015-1816 |
| EADS, GLEN L | 646 MILLS CREEK RD | | | | SPENCER | IN | 47460-5107 |
| EADS, HENLEY E | 6033 HUGH ST | | | | BURTON | MI | 48509-1621 |
| EADS, ILEIN | 1000 S GILBERT ST APT 166 | | | | HEMET | CA | 92543-7324 |
| EADS, JANE L | 613 NORTH CENTRAL ST | | | | PARIS | IL | 61944 |
| EADS, JASON L | 1956 W 375 N | | | | ANDERSON | IN | 46011-9221 |
| EADS, JERRY G | 9213 BANCROFT AVE | | | | CLEVELAND | OH | 44105-6662 |
| EADS, JERRY K | 2523 WINDWOOD DR | | | | BEDFORD | IN | 47421-3957 |
| EADS, JOHN L | 6343 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| EADS, JOHN T | 5702 GARDEN DR | | | | INDIANAPOLIS | IN | 46217-3745 |
| EADS, JOHN W | 302 N KANSAS AVE | | | | MARCELINE | MO | 64658-1129 |
| EADS, KATHERINE O | 2529 N BELL ST | | | | KOKOMO | IN | 46901-1406 |
| EADS, KENNETH R | PO BOX 61 | | | | CHERRY LOG | GA | 30522-0061 |
| EADS, KIMBERLY Y | 206 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0706 |
| EADS, LANNY B | 773 DENNISON SCHOOLHOUSE RD | | | | BEDFORD | IN | 47421-8947 |
| EADS, LOIS J | 2722 EAST CARTER STREET | | | | KOKOMO | IN | 46901-5732 |
| EADS, MARK | PO BOX 1333 | | | | MEDINA | TX | 78055 |
| EADS, MARY E | 159 NURSERY RD | | | | ANDERSON | IN | 46012-3177 |
| EADS, MARY L | 4709 SHADY HILL LN | | | | KETTERING | OH | 45429-5541 |
| EADS, MELODIE S | 4700 HIGHGATE DR | | | | KETTERING | OH | 45429-5534 |
| EADS, MICHAEL L | 9190 GALE RD | | | | GOODRICH | MI | 48438-9443 |
| EADS, NANCY L | 2105 WELLESLEY LN | | | | KOKOMO | IN | 46902-4590 |
| EADS, NELSON L | 3117 PONEMAH DR | | | | FENTON | MI | 48430-1344 |
| EADS, PEARL M | 945 FRANCIS RD | | | | KNOXVILLE | TN | 37909-3135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EADS, RAYMOND G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EADS, ROBERT A | 1536 S STATE ST | SPC 86 | | | HEMET | CA | 92543-7950 |
| EADS, ROBERT C | 5726 RED COACH RD | | | | KETTERING | OH | 45429-6120 |
| EADS, RONALD A | 301 CHATTAHOOCHEE DR | | | | BEAR | DE | 19701-4807 |
| EADS, SHARON E | 1064 MISTY MORN CIR | | | | SPRING HILL | TN | 37174-7404 |
| EADS, VALERIE J | 208 DORAL PARK DR | | | | KOKOMO | IN | 46901-7016 |
| EADS, VIVIAN A | P.O. BOX 195 | | | | ROSE HILL | VA | 24281 |
| EADS, VIVIAN A | PO BOX 195 | | | | ROSE HILL | VA | 24281-0195 |
| EADS, WILLIAM | 330 GODSEY RD APT 172 | | | | BRISTOL | TN | 37620-5763 |
| EADS,ROBERT C | 5726 RED COACH RD | | | | KETTERING | OH | 45429-6120 |
| EADY JOHN | EADY, JOHN | 400 HILLCREST CT | | | IRVING | TX | 75062-6957 |
| EADY, BRIAN F | 54301 SURFSIDE DR | | | | SHELBY TWP | MI | 48316-1459 |
| EADY, DONALD L | 155 HICKORY LN | | | | ODENVILLE | AL | 35120-7729 |
| EADY, DONNA D | 2524 COUNTY ROAD 305 | | | | MOULTON | AL | 35650 |
| EADY, GLADYS | 7335 WETHERBY | | | | DETROIT | MI | 48210-3305 |
| EADY, GLADYS | 7335 WETHERBY ST | | | | DETROIT | MI | 48210-3305 |
| EADY, LESLIE B | 151 OVERPASS TRL SE | | | | BOGUE CHITTO | MS | 39629-9415 |
| EADY, LYNETTE A | 5000 MOUNTAIN SPRINGS DR APT  408 | | | | ANTIOCH | TN | 37013-5770 |
| EADY, LYNETTE A | APT 705 | 5000 MOUNTAIN SPRINGS DR APT 408 | | | ANTIOCH | TN | 37013-5770 |
| EADY, MARQUETTA | 110 HAMAKER ST SW | | | | DECATUR | AL | 35603 |
| EADY, RICKEY J | 25074 BRANCHASTER RD | | | | FARMINGTON HILLS | MI | 48336-1628 |
| EADY, RICKY D | 103 COUNTY ROAD 296 | | | | HILLSBORO | AL | 35643-3240 |
| EADY, SUZANNE B | 116 E WATERWOOD DR | | | | BRANDON | MS | 39047-6527 |
| EADY, VIRGINIA L | C/O HAROLD STEWART | PO BOX 206 | | | BREMEN | KY | 42325 |
| EADY, VIRGINIA L | PO BOX 206 | C/O HAROLD STEWART | | | BREMEN | KY | 42325-0206 |
| EAGAL, LAWRENCE L | 490 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1018 |
| EAGAN REBECCA | EAGAN, REBECCA | 7675 PARK AVE | | | LOWVILLE | NY | 13367 |
| EAGAN TIRE & AUTO | 1835 DIFFLEY RD | | | | EAGAN | MN | 55122-2233 |
| EAGAN, BAYSUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| EAGAN, BERNARD E | 205 BRENNEN DR | | | | NEWARK | DE | 19713-3907 |
| EAGAN, CHARLES H | 1196 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8604 |
| EAGAN, DANIEL F | 5139 GRAHAM RD | | | | MIDDLEPORT | NY | 14105-9612 |
| EAGAN, DARLENE M | 4130 DAVID RD | | | | WILLIAMSVILLE | NY | 14221-7310 |
| EAGAN, DAVID J | 4130 DAVID RD | | | | WILLIAMSVILLE | NY | 14221-7310 |
| EAGAN, DAVID J. | 4130 DAVID RD | | | | WILLIAMSVILLE | NY | 14221-7310 |
| EAGAN, FRANCES T | 101 PANORAMA DR | | | | MOHEGAN LAKE | NY | 10547-1253 |
| EAGAN, JANET S | 714 O ST | | | | BEDFORD | IN | 47421-2128 |
| EAGAN, JANET S | 714 O STREET | | | | BEDFORD | IN | 47421-2128 |
| EAGAN, JOHN J | 66 PELLANA RD | | | | NORWOOD | MA | 02062-4728 |
| EAGAN, JOHN L | 167 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-2851 |
| EAGAN, JOHN M | 214 E PARKVIEW ST | | | | BOLIVAR | MO | 65613-1164 |
| EAGAN, LARRY D | 3203 RIDGE RD | | | | WILLIAMS | IN | 47470-8901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EAGAN, MARGARET M | 90 OAK ST | | | | GARDEN CITY | MO | 64747-8237 |
| EAGAN, MARJORIE J | 66 PELLANA RD | | | | NORWOOD | MA | 02062-4728 |
| EAGAN, OKSOON | 5701 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2868 |
| EAGAN, PAULA A | 2601 KENTUCKY AVE | | | | FLINT | MI | 48506-3886 |
| EAGAN, PAULA ANN | 2601 KENTUCKY AVE | | | | FLINT | MI | 48506-3886 |
| EAGAN, PHYLLIS | 124 SUNNY SLOPES CIR | | | | BEDFORD | IN | 47421-7459 |
| EAGAN, REBECCA | 7675 PARK AVE | | | | LOWVILLE | NY | 13367-1332 |
| EAGAN, RICHARD L | 1075 S 12TH ST | | | | BELOIT | OH | 44609-9450 |
| EAGAN, RITA C | 3103 PALAMORE DR | | | | HOLIDAY | FL | 34691-1132 |
| EAGAN, ROBERT G | 1367 TRANSUE AVE | | | | BURTON | MI | 48509-2413 |
| EAGAN, SUE | 109 FOREST PARK DR | | | | BEDFORD | IN | 47421-1908 |
| EAGAN, VIVIAN M | 435 S GARFIELD | | | | JANESVILLE | WI | 53545-4113 |
| EAGAN, VIVIAN M | 435 S GARFIELD AVE | | | | JANESVILLE | WI | 53545-4113 |
| EAGAN, WALTER A | 5921 W MICHIGAN AVE UNIT B1 | | | | SAGINAW | MI | 48638-5922 |
| EAGER II, RICHARD J | 1305 QUAIL HOLLOW DR | | | | NORMAN | OK | 73072-3314 |
| EAGER, CHARLES L | 105 LAKEVIEW DR | | | | ALMA | MO | 64001-8181 |
| EAGER, DAVID E | 2100 DEWYSE RD | | | | BAY CITY | MI | 48708-9122 |
| EAGER, DONALD E | 2100 DEWYSE RD | | | | BAY CITY | MI | 48708-9122 |
| EAGER, EUGENE L | 11591 N SAGINAW RD APT 3 | | | | CLIO | MI | 48420-1680 |
| EAGER, JOHN W | 338 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| EAGER, JOSEPH F | 9576 W 28 RD | | | | MESICK | MI | 49668-9315 |
| EAGER, JUSTIN D | 524 SUNSET LN | | | | BELTON | MO | 64012-1837 |
| EAGER, KATHLEEN E | 738 JOHNNY WALKER RD | | | | RAYVILLE | LA | 71269-4439 |
| EAGER, KYLE | 929 HARMONY WAY | | | | COLUMBIA | TN | 38401-2476 |
| EAGER, LARRY A | 580 BOILING SPRINGS RD | | | | LEXINGTON | SC | 29073 |
| EAGER, LORA L | 509 NE MAGNOLIA ST | | | | LEES SUMMIT | MO | 64063-2420 |
| EAGER, MICHAEL F | 5169 LAKE DR | | | | OWOSSO | MI | 48867-8711 |
| EAGER, MICHEAL E | 524 SUNSET LANE | | | | BELTON | MO | 64012-1837 |
| EAGER, RONALD R | 4707 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| EAGER, ROSE A | 9576 W 28 RD | | | | MESICK | MI | 49668 |
| EAGER, TRACY L | 929 HARMONY WAY | | | | COLUMBIA | TN | 38401-2476 |
| EAGERTON HILDA | STE 2925 | 50 NORTH LAURA STREET | | | JACKSONVILLE | FL | 32202-3662 |
| EAGGER REAL ESTATE SOLUTIONS | 7700 2ND AVE | | | | DETROIT | MI | 48202-2411 |
| EAGLE 1 INVESTMENTS\COLORADO | C\O PARADIGM REALTY ADVISORS | 4500 S GARNETT RD STE 600 | | | TULSA | OK | 74146-5211 |
| EAGLE AIR - QUEENS WA | EAGLE AIR | | | | | | |
| EAGLE ALUM/MUSKEGON | 5142 EVANSTON AVE | | | | MUSKEGON | MI | 49442-4852 |
| EAGLE ALUMINUM CAST PRODUCTS | 5142 EVANSTON AVE | | | | MUSKEGON | MI | 49442-4852 |
| EAGLE ALUMINUM CAST PRODUCTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5142 EVANSTON AVE | | | MUSKEGON | MI | 49442-4800 |
| EAGLE ALUMINUM CAST PRODUCTS INC | 5142 EVANSTON AVE | | | | MUSKEGON | MI | 49442-4852 |
| EAGLE AUDIO & LIGHTING | PO BOX 150617 | | | | LONGVIEW | TX | 75615-0617 |
| EAGLE AUTO & TIRE SERVICE | 1775 S MAIN ST | | | | AKRON | OH | 44301-2429 |
| EAGLE AUTO CLINIC | 14322 1/2 WASHINGTON | | | | EAGLE | MI | 48822 |
| EAGLE AUTO-MALL SALES, INC. | MARK CALISI | 1330 OLD COUNTRY RD | | | RIVERHEAD | NY | 11901-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EAGLE AUTOMOTIVE & AIR CONDITIONING | 830 DUPONT RD | | | | CHARLESTON | SC | 29407-5731 |
| EAGLE BEND MFG INC | 1000 JD YARNELL INDUSTRIAL PKWY | | | | CLINTON | TN | 37716-4035 |
| EAGLE BEND MFG. INC. | DENNIS CLECKNER | 1000 JD YARNELL INDUSTRIAL PKWY | | | CLINTON | TN | 37716-4035 |
| EAGLE BEND MFG., INC. | JIM BARKER | 1000 JD YARNELL INDUSTRIAL PKWY | P.O. BOX 396 | | CLINTON | TN | 37716-4035 |
| EAGLE BEND MFG., INC. | JIM BARKER | 1000 YARNELL INDUSTRIAL PKY. | P.O. BOX 396 | | CLINTON TWP | MI | 48038 |
| EAGLE BEND MFG.; DIV. OF COSMA INTERN. | | 1000 J.D. YARNELL INDUSTRIAL PK | | | | TN | 37716 |
| EAGLE BEND/CLINTON | 1000 JD YARNELL INDUSTRIAL PKWY | | | | CLINTON | TN | 37716-4035 |
| EAGLE BEND/TROY | 1000 J.D. YARNELL INDUSTRIAL PK | | | | CLINTON | TN | 37716 |
| EAGLE BUICK-GMC TRUCK INC | 1275 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34448-1461 |
| EAGLE BUICK-PONTIAC-GMC INC. | 1275 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34448-1461 |
| EAGLE BUICK-PONTIAC-GMC INC. | ROBERT PHILLIPS | 1275 S SUNCOAST BLVD | | | HOMOSASSA | FL | 34448-1461 |
| EAGLE CAPITAL CORP | 1526 BROWN RD | | | | COLUMBUS | OH | 43223-3352 |
| EAGLE CAPITAL CORPORATION | 3540 FISHER RD | ADDED ASSIGNMENT 10/17/06 CM | | | COLUMBUS | OH | 43228-1010 |
| EAGLE CARRIERS LTD | PO BOX 3210 | | | | WEST SOMERSET | KY | 42564-3210 |
| EAGLE CHEVROLET | 1330 OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901-2051 |
| EAGLE CHEVROLET-OLDSMOBILE-CADILLAC | 108-118 S COMRIE AVE | | | | JOHNSTOWN | NY | 12095 |
| EAGLE CHEVROLET-OLDSMOBILE-CADILLAC OF JOHNSTOWN LLC | JAMES PROVENZANO | 108-118 S COMRIE AVE | | | JOHNSTOWN | NY | 12095 |
| EAGLE CHEVY DEALERSHIP | 1320 OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901-2051 |
| EAGLE CHEVY DEALERSHIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1320 OLD COUNTRY RD | | | RIVERHEAD | NY | 11901-2051 |
| EAGLE COACH | 3344 STATE ROUTE | | | | AMELIA | OH | 45102 |
| EAGLE COACH CO | 3344 STATE ROUTE 132 | | | | AMELIA | OH | 45102-2249 |
| EAGLE COACH COMPANY | 3344 STATE ROUTE 132 | | | | AMELIA | OH | 45102-2249 |
| EAGLE CONST/WARREN | 20821 MOUND RD | | | | WARREN | MI | 48091-4831 |
| EAGLE CONSTRUCTION & ENVIRONMENTAL SERVICES LP | 721 CONRAD HILTON BLVD | | | | CISCO | TX | 76437-3139 |
| EAGLE CREST MANAGEMENT CORP | 1275 S HURON ST | | | | YPSILANTI | MI | 48197-7020 |
| EAGLE ENGINEERING & SUPPLY CO | 101 N INDUSTRIAL HWY | | | | ALPENA | MI | 49707-8153 |
| EAGLE EQUIPMENT CORP | PO BOX 399 | | | | WESTERVILLE | OH | 43086-0399 |
| EAGLE EXCAVATION INC | 4295 HOLIDAY DR | | | | FLINT | MI | 48507-3514 |
| EAGLE FAST/AUBURN HI | 185 PARK DR | | | | TROY | MI | 48083-2770 |
| EAGLE FASTENERS | PAT PEARCE | 185 PARK DR | | | TROY | MI | 48083-2770 |
| EAGLE FASTENERS INC | 185 PARK DR | | | | TROY | MI | 48836-2770 |
| EAGLE FASTENERS INC | PAT PEARCE | 185 PARK DR | | | TROY | MI | 48083-2770 |
| EAGLE FASTENERS INC | PAT PEARCE | 2431 PONTIAC RD | | | AUBURN HILLS | MI | 48326-2464 |
| EAGLE FASTENERS INC | PAT PEARCE | 2431 PONTIAC ROAD | | | FLINT | MI | 48507 |
| EAGLE FREIGHT INC | PO BOX 81102 | | | | CLEVELAND | OH | 44181-0102 |
| EAGLE FREIGHT SERVICES INC | 15350 VICKERY DR | | | | HOUSTON | TX | 77032-2530 |
| EAGLE FREIGHT SYSTEMS INC | PO BOX 62988 | | | | CINCINNATI | OH | 45262-0988 |
| EAGLE IND/WIXOM | 30926 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| EAGLE INDUSTRIES INC | | 30926 CENTURY DR | | | WIXOM | MI | 48393 |
| EAGLE INDUSTRIES INC | 30126 S WIXOM RD | | | | WIXOM | MI | 48393-3440 |
| EAGLE INDUSTRIES INC | 30926 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| EAGLE INDUSTRIES INC | MARK ARTHURS | 30126 WIXOM ROAD | | | ROCKFORD | TN | 37853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAGLE INDUSTRIES INC | MARK ARTHURS X223 | 4936 TECHNICAL DR | | | MILFORD | MI | 48381-3950 |
| EAGLE INDUSTRIES INC | MARK ARTHURS X223 | 4936 TECHNICAL DR. | | | HEBRON | KY | 41048 |
| EAGLE INDUSTRIES INC | PO BOX 306, RT 4 | | | | NOTTINGHAM | NH | 03290 |
| EAGLE INDUSTRIES, INC. | MARK ARTHURS X223 | 4936 TECHNICAL DR | | | MILFORD | MI | 48381-3950 |
| EAGLE INTERMODAL TRANSPORT INC | PO BOX 617 | | | | WENATCHEE | WA | 98807-0617 |
| EAGLE INTERNATIONAL SOFTWARE | 6824 N MENDOTA AVE | | | | CHICAGO | IL | 60646-1313 |
| EAGLE JR, WALTER | 4141 WALDON RD | | | | LAKE ORION | MI | 48360-1637 |
| EAGLE LASER & INSTRUMENT ERVI SERVICE | 26554 GRAND RIVER AVE | | | | REDFORD | MI | 48240-1506 |
| EAGLE LASER ENGRAVING SERVICES | ATTN MIKE HODGDEN | 16025 W KINO DR | | | SURPRISE | AZ | 85374-5085 |
| EAGLE LOGISTICS INC | 17901 WOODLAND DR | STE 300 | | | NEW BOSTON | MI | 48164-8300 |
| EAGLE NEWSPAPERS | ATTN: RICHARD KEENE | 5910 FIRESTONE DR | | | SYRACUSE | NY | 13206-1115 |
| EAGLE ON THE RUN LTD | 24591 SAN MARINO APT 102 | | | | BROWNSTOWN | MI | 48134-9568 |
| EAGLE OSGATHORPE | 123 MOSEY PURCELL RD | | | | RED BOILING SPRINGS | TN | 37150-6103 |
| EAGLE OTTAWA LEATHER CO | PO BOX 78124 | | | | MILWAUKEE | WI | 53278-0124 |
| EAGLE OTTAWA ROCHESTER HILLS L | 2930 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3505 |
| EAGLE PASS INDEPENDENT SCHOOL DISTRICT TAX OFFICE | 1420 EIDSON RD | | | | EAGLE PASS | TX | 78852-5410 |
| EAGLE PASS ISD | DISTRICT SERVICE CENTER | PO BOX 1530 | | | EAGLE PASS | TX | 78853-1530 |
| EAGLE PICHER CORP | 10825 COUNTY ROAD 44 | | | | LEESBURG | FL | 34788-2616 |
| EAGLE PICHER CORP | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| EAGLE PICHER CORP | 201 INDUSTRIAL PARK RD SE | | | | BLACKSBURG | VA | 24060-6605 |
| EAGLE PICHER CORP | 21177 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4812 |
| EAGLE PICHER CORP | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141-2453 |
| EAGLE PICHER CORP | 2638 PRINCESS ST | | | | INKSTER | MI | 48141-2350 |
| EAGLE PICHER CORP | COLLEEN HITCHINS, DIRECTOR, BUSINESS ADMINISTRATION | 5850 MERCURY DR, STE 250 | | | DEARBORN | MI | 48126-2980 |
| EAGLE PICHER CORP | DENNIS THORNBURG | EAGLE-PICHER AUTO HILLSDALE | LIBERTAD S/N ZONA INDUSTRIAL | | TULLAHOMA | TN | 37388 |
| EAGLE PICHER CORP | DENNIS THORNBURG | EAGLE-PICHER AUTO HILLSDALE | LIBERTAD S/N ZONA INDUSTRIAL | SAN LUIS POTOSI SLP SL 78090 MEXICO | | | |
| EAGLE PICHER CORP | GLEN DESJARDINS | 1867 CASS HARTMAN CT | | | SULLIVAN | IN | 47882 |
| EAGLE PICHER CORP | GLEN DESJARDINS | 1867 CASS HARTMAN CT | | | TRAVERSE CITY | MI | 49684-9154 |
| EAGLE PICHER CORP | GLEN DESJARDINS | 21177 HILLTOP ST | | | SOUTHFIELD | MI | 48033-4912 |
| EAGLE PICHER CORP | GLENN DESJARDINS | 1799 GOVER PKWY | HILLSDALE DIV OF EAGLE-PICHER | | MOUNT PLEASANT | MI | 48858-8140 |
| EAGLE PICHER CORP | GLENN DESJARDINS | HILLSDALE DIV OF EAGLE-PICHER | 1799 GOVER PARKWAY | | BRIGHTON | MI | 48116 |
| EAGLE PICHER CORP | JOE HARDGROVE | PO BOX 895038 | | | LEESBURG | FL | 34789-5038 |
| EAGLE PICHER CORP | JOE HARDGROVE | PO BOX 895038 | | | ROMULUS | MI | 48174 |
| EAGLE PICHER CORP | JOE HARGROVE | 201 INDUSTRIAL PARK RD SE | DIV. EAGLE-PICHER IND. INC. | | BLACKSBURG | VA | 24060-6605 |
| EAGLE PICHER CORP | JOE HARGROVE | DIV. EAGLE-PICHER IND. INC. | 201 IND. PARK ROAD SE | | HOLLY | MI | |
| EAGLE PICHER CORP | LIBERTAD S/N | ZONA INDUSTRIAL | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| EAGLE PRECISION TECHNOLOGIES INC | 1391 SPECIALTY DR STE B | | | | VISTA | CA | 92081 |
| EAGLE RIDGE RESORT & SPA | PO BOX 777 | | | | GALENA | IL | 61036-0777 |
| EAGLE ROCK ENERGY | CESAR EPINO | 16701 GREENSPOINT PARK DRIVE | | | HOUSTON | TX | 77060 |
| EAGLE SPECIALTY VEHICLES | MICHAEL MCKIERNAN | 3344 STATE ROUTE 132 | | | AMELIA | OH | 45102-2249 |
| EAGLE SPLINE GAGE INC | 2357 E 9 MILE RD | | | | WARREN | MI | 48091-2162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAGLE SYSTEMS INC | 539 N DEAN ST | | | | BALTIMORE | MD | 21205-2901 |
| EAGLE TECHNOLOGIES GROUP | 9850 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9000 |
| EAGLE TRANSPORT INC | 8400 INDUSTRIAL PKWY | | | | PLAIN CITY | OH | 43064 |
| EAGLE TRUCK CENTER | 1301 OCKLEY DR | | | | SHREVEPORT | LA | 71108-2520 |
| EAGLE TRUCK CENTER, LLC | KEITH RUTHERFORD | 1301 OCKLEY DR | | | SHREVEPORT | LA | 71108-2520 |
| EAGLE VALLEY EVANGELICAL FREE CHURCH | 17515 COUNTY RD 2 | | | | CHRISTINE | ND | 58015 |
| EAGLE VAN LINES | | 5041 BEECH PL | | | | MD | 20748 |
| EAGLE WOLFINGTON LEASING CORPORATION | RT # 100 | | | | EXTON | PA | 19341 |
| EAGLE, ALMA S | 407 NAVAJO TRL | | | | GAINESVILLE | TX | 76240-9425 |
| EAGLE, COLLIN A | 6766 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2216 |
| EAGLE, CONNIE S | 606 WOODHAVEN DR | | | | SMYRNA | TN | 37167-4178 |
| EAGLE, DARWIN F | 2471 W PARISH RD | | | | MIDLAND | MI | 48642-9605 |
| EAGLE, DEBRA K | 6973 N SWEDE RD | | | | RHODES | MI | 48652-9613 |
| EAGLE, DENNIS R | 442 CHINKAPIN RILL | | | | OXFORD | MI | 48371-6373 |
| EAGLE, DONALD E | 811 W 3RD ST | | | | RECTOR | AR | 72461-1621 |
| EAGLE, DONNIE W | 2072 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| EAGLE, DOYCE D | 327 CREST DR | | | | RECTOR | AR | 72461-1021 |
| EAGLE, EDWARD D | 1215 MICHIGAN RD | | | | PORT HURON | MI | 48060-4692 |
| EAGLE, FRANK E | 21131 1ST ST LAKE AVALON | | | | HILLMAN | MI | 49746 |
| EAGLE, GARY L | 7635 CHAPMAN RD | | | | BELLAIRE | MI | 49615 |
| EAGLE, GERALD R | 855 W JEFFERSON ST LOT 163 | P.O. BOX 405 | | | GRAND LEDGE | MI | 48837-1370 |
| EAGLE, GILBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EAGLE, GREGORY S | 2915 PLEASANT VALLEY DR | | | | SAINT CHARLES | MO | 63303-3870 |
| EAGLE, IRON | 4056 ORCHARD VALLEY LN | | | | INDIANAPOLIS | IN | 46235-4707 |
| EAGLE, JACQUELINE J | 1004 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3886 |
| EAGLE, JERRY D | 2300 CARLETON WEST RD | | | | CARLETON | MI | 48117-9236 |
| EAGLE, JOHN S | 15 EVANTON DR | | | | BELLA VISTA | AR | 72715-5210 |
| EAGLE, LARRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| EAGLE, LARRY L | 4503 COOPER RD | | | | LOWELLVILLE | OH | 44436-8740 |
| EAGLE, LINDA | 7651 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4007 |
| EAGLE, LINDA | 7651 MARTZ PAULIN ROAD | | | | FRANKLIN | OH | 45005-4007 |
| EAGLE, LOUISE D | 211 5TH AVE NE | | | | LUTZ | FL | 33549-4209 |
| EAGLE, LOUISE J | 21400 DIX TOLEDO | APT 334 | | | BROWNSTOWN | MI | 48183 |
| EAGLE, LOUISE J | 21400 DIX TOLEDO HWY APT 334 | | | | BROWNSTOWN TWP | MI | 48183-1369 |
| EAGLE, MARILYN S | 2201 OUTER RD LOT 57A | | | | BATES CITY | MO | 64011-8506 |
| EAGLE, MICHAEL L | PO BOX 675925 | | | | RANCHO SANTA FE | CA | 92067-5925 |
| EAGLE, PAUL J | PO BOX 142 | | | | BLOOMFIELD HILLS | MI | 48303 |
| EAGLE, RANDY L | 4833 MAMIE DR | | | | FORT WAYNE | IN | 46835-3639 |
| EAGLE, RAY G | 34241 ROSSLYN ST | | | | WESTLAND | MI | 48185-3661 |
| EAGLE, ROBERT E | 8347 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1074 |
| EAGLE, ROBERT E | 8347 KEISTER RD. | | | | MIDDLETOWN | OH | 45042-1074 |
| EAGLE, ROSEMARIE J | 2181 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAGLE, VERNON J | 12208 EMERY AVE | | | | CLEVELAND | OH | 44135-2238 |
| EAGLE-PICHER INDUSTRIES INC | 10825 COUNTY ROAD 44 | | | | LEESBURG | FL | 34788-2616 |
| EAGLE-PICHER INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1060 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 |
| EAGLEMAN, RUTH O | 3905 TRAIL RD | | | | LAWRENCE | KS | 66049-4109 |
| EAGLEN JR, EDWARD L | 2825 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2947 |
| EAGLEN JR, RALPH W | 5672 S PROSPECT ST | | | | RAVENNA | OH | 44266-3625 |
| EAGLEN, ALBERT D | 9821 SE SUNSET HARBOR RD | | | | SUMMERFIELD | FL | 34491-4502 |
| EAGLEN, CLIFFORD L | 4468 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1463 |
| EAGLEN, EDWARD L | 8705 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4587 |
| EAGLEN, EILEEN F | 1140 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462 |
| EAGLEN, KENNETH E | 1140 ORTONVILLE RD LOT 190 | | | | ORTONVILLE | MI | 48462 |
| EAGLEPICHER AUTOMOTIVE INC | 135 E SOUTH ST | | | | HILLSDALE | MI | 49242-1807 |
| EAGLER, BILLIE P | 2592 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| EAGLER, RICHARD R | 2592 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| EAGLES CLUB OF DEFIANCE | 711 W 2ND ST | | | | DEFIANCE | OH | 43512-2163 |
| EAGLES II, ALLAN | C/O STATE FARM FIRE & CASUALTY | PO BOX 853 | | | NEW HARTFORD | NY | 13413 |
| EAGLES LANDING COUNTRY CLUB | 100 EAGLES LANDING WAY | | | | STOCKBRIDGE | GA | 30281-5094 |
| EAGLESON AUTOMOTIVE CENTER, INC. | 520 S WHITTLE AVE | | | | OLNEY | IL | 62450-2263 |
| EAGLESON JR, DONALD | 1215 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| EAGLESON OLDS-CAD-CHEVROLET CO. | 520 S WHITTLE AVE | | | | OLNEY | IL | 62450-2263 |
| EAGLESON OLDS-CAD-CHEVROLET CO. | THOMAS EAGLESON | 520 S WHITTLE AVE | | | OLNEY | IL | 62450-2263 |
| EAGLESON, CARL D | 1010 S PRAIRIE LN | | | | RAYMORE | MO | 64083-9426 |
| EAGLESON, HERBERT M | 26614 S STATE ROUTE Z | | | | GARDEN CITY | MO | 64747-9745 |
| EAGLESON, JACKIE D | 13469 E. NELSON ROAD | | | | NEVADA | MO | 64772 |
| EAGLESON, JAMES A | 800 S 15TH ST APT 8301 | | | | SEBRING | OH | 44672-2092 |
| EAGLESON, PAUL R | PO BOX 54 | | | | MONTROSE | MO | 64770-0054 |
| EAGLESON, PHILLIP A | 3157 W GENESEE AVE | | | | SAGINAW | MI | 48420-3440 |
| EAGLESON, THOMAS K | 394 SE 400 RD | | | | CLINTON | MO | 64735 |
| EAGLESON, THOMAS K | 394 SE 400TH RD | | | | CLINTON | MO | 64735 |
| EAGLESON, VIRGIL L | 6331 E BRISTOL RD | | | | BURTON | MI | 48519-1742 |
| EAGLESON, WILLIAM F | 833 S TRAIL RIDGE DR | EAGLESON | | | INDEPENDENCE | MO | 64050-4865 |
| EAGLESON, WILLIAM F | EAGLESON | 833 TRIAL RIDGE | | | INDEPENDENCE | MO | 64050-4865 |
| EAGLESTON, ROBERT H | 24 ALLEY ROAD | | | | TIJERAS | NM | 87059-8286 |
| EAGLESTON, STEPHEN M | 575 REFUGIO ROAD | | | | GOLETA | CA | 93117 |
| EAGLETON, ELVIS | 7204 TOLOSA | | | | GRAND PRAIRIE | TX | 75054-6739 |
| EAGLETON, ELVIS J | 7204 TOLOSA | | | | GRAND PRAIRIE | TX | 75054-6739 |
| EAGLETON, ERNEST P | 5054 WALDON RD | | | | CLARKSTON | MI | 48348-4956 |
| EAGLETON, VIOLET | 873 WEST AVON ROAD | | | | ROCHESTER HLS | MI | 48307-2705 |
| EAGLIN JR, COSMAS D | PO BOX 760 | | | | GRAND BLANC | MI | 48480-0760 |
| EAGLIN, CAROLYN E. | 1113 BARRINGTON DR | | | | FLINT | MI | 48503-2946 |
| EAGLIN, CLAUDE | 715 GENTRY DR | | | | ARLINGTON | TX | 76018-2348 |
| EAGLIN, DONALD G | 1815 WHITTIER AVE | | | | ANDERSON | IN | 46011-2101 |
| EAGLIN, ETHEL M | 3361 E WINDSONG DR | | | | PHOENIX | AZ | 85048-7886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EAGLIN, MAXINE | 3332 SANDRA DR | | | | SHREVEPORT | LA | 71119 |
| EAGLING, ARNOLD C | 115 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1829 |
| EAGLY, GARY M | 10528 BATTLE RD | | | | COLEMAN | MI | 48618-9622 |
| EAGLY, LAVERN E | 13260 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 |
| EAHEART CHARLES E | 206 N MAPLE ST | | | | FRANKFORT | IL | 60423-1229 |
| EAHEART, CHARLES E | 206 N MAPLE ST | | | | FRANKFORT | IL | 60423-1229 |
| EAIONE, VINCENT J | 7664 GLENDEVON LN | | | | DELRAY BEACH | FL | 33446-2805 |
| EAKAS CORP | 6251 RT 251 | | | | PERU | IL | 61354 |
| EAKAS CORP | PAUL PANDORAX211 | 6251 RT 251 | | | PERU | IL | 61354 |
| EAKER JOSEPH W JR (665569) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| EAKER, ALFRED W | 7117 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4124 |
| EAKER, ELLEN L | 426 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9513 |
| EAKER, EUNICE I | 1104 CHATWELL | | | | DAVISON | MI | 48423-2716 |
| EAKER, EUNICE I | 1104 CHATWELL DR | | | | DAVISON | MI | 48423-2716 |
| EAKER, GARY | 177 LITTLE PINE LAKE RD | | | | BURFORDVI1LE | MO | 63739 |
| EAKER, GERALD | 1043 COUNTY ROAD 997 | | | | PARAGOULD | AR | 72450-5768 |
| EAKER, JAMES H | 2765 GREENE ROAD 435 | | | | MARMADUKE | AR | 72443-8572 |
| EAKER, JOSEPH W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| EAKER, LARRY R | 62 HAYES RD | | | | BEDFORD | IN | 47421-6937 |
| EAKER, LLOYD W | 4235 E TERRACE CREEK CIR | | | | HOUSTON | TX | 77014-2024 |
| EAKER, LOYD E | 88 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4051 |
| EAKER, MARY A | 2372 HIGHWOOD DR | | | | DALLAS | TX | 75228-3348 |
| EAKER, ROBERT M | 8565 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9216 |
| EAKER, ROBERT R | 7935 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8516 |
| EAKER, VERDIE J | 1041 N PHILIPS ST | | | | KOKOMO | IN | 46901-2651 |
| EAKER, VESTA B | 1370 DEL REY DR | | | | FLORISSANT | MO | 63031-4225 |
| EAKER, VESTA B | 1370 DELREY DRIVE | | | | FLORISSANT | MO | 63031-4225 |
| EAKER, WENDELL F | 8140 W 400 S | | | | RUSSIAVILLE | IN | 46979 |
| EAKES, CHARLES M | 9077 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8326 |
| EAKES, CODY B | 510 WOODBURY CT | | | | CANFIELD | OH | 44406-9632 |
| EAKES, CODY B | 806 PERRY ST | | | | SANDUSKY | OH | 44870-3727 |
| EAKES, F GWENDOLYN | 30 MAXWELL CT | | | | TIPP CITY | OH | 45371 |
| EAKES, FLOYD V | 5420 ARBOR DR APT 27 | | | | ANDERSON | IN | 46013-1366 |
| EAKES, HAROLD L | 137 N MAIN ST STE 500 | | | | DAYTON | OH | 45402-1737 |
| EAKES, JAMES L | 10320 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73150-4512 |
| EAKES, JOHN W | 7294 SALEM RD | | | | LEWISBURG | OH | 45338-7708 |
| EAKES, JON K | 19768 LAKE ST | | | | CHARLEVOIX | MI | 49720-9725 |
| EAKES, KIRK A | 13460 N FENTON RD | | | | FENTON | MI | 48430-1118 |
| EAKES, KIRK ANDREW | 13460 N FENTON RD | | | | FENTON | MI | 48430-1118 |
| EAKES, RUTH | 5404 ARBOR DR APT 3 | | | | ANDERSON | IN | 46013-1359 |
| EAKES, RUTH | 5404 ARBOR DRIVE | APT #3 | | | ANDERSON | IN | 46013 |
| EAKES, WILLIAM C | 50 OLD STATE RD N | | | | NORWALK | OH | 44857-1674 |
| EAKIN JR, FRED S | 10105 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| EAKIN, BRENT DANIEL | 6704 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EAKIN, BRIAN D | 2646 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| EAKIN, BRIAN DAVID | 2646 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| EAKIN, CARMEN J | PO BOX 528 | | | | LINDEN | TN | 37096-0528 |
| EAKIN, DAVID M | 5402 LOCKWOOD DR | | | | WATERFORD | MI | 48329-3496 |
| EAKIN, DAVID MICHAEL | 5402 LOCKWOOD DR | | | | WATERFORD | MI | 48329-3496 |
| EAKIN, HEATHER M | 6704 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| EAKIN, JAMES H | 4614 VERONA ST NW | | | | WARREN | OH | 44483-1739 |
| EAKIN, JOHN G | 101 CLIFF RD | | | | BADEN | PA | 15005-2701 |
| EAKIN, LARRY A | 9992 LAINGSBURG ROAD | | | | LAINGSBURG | MI | 48848-9335 |
| EAKIN, LARRY ANDREW | 9992 LAINGSBURG ROAD | | | | LAINGSBURG | MI | 48848-9335 |
| EAKIN, ROBERT N | 8975 MISTY CREEK DR | | | | SARASOTA | FL | 34241-9568 |
| EAKIN, ROGER | 4270 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| EAKIN, VIRGINIA H | 1305 RING CT | | | | KOKOMO | IN | 46902-5544 |
| EAKIN, WILLIAM D | 1198 DEPOT PHALANX ST | | | | SOUTHINGTON | OH | 44470-9533 |
| EAKIN-REIDER, MICHELLE L | 1198 DEPOT PHALANX ST | | | | SOUTHINGTON | OH | 44470-9533 |
| EAKINS, BRENDA E | 3943 ROCKFIELD DR | | | | BEAVERCREEK | OH | 45430-1126 |
| EAKINS, CLAUDE E | 1424 LIBERTY LN | | | | JANESVILLE | WI | 53545-1281 |
| EAKINS, DUANE M | 3449 W US HIGHWAY 52 | | | | RUSHVILLE | IN | 46173-8794 |
| EAKINS, EDWARD L | 6969 B DR N | | | | BATTLE CREEK | MI | 49014-8317 |
| EAKINS, EDWIN F | 299 FAWN RIDGE LN | | | | HILLSBORO | MO | 63050-4211 |
| EAKINS, ELBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EAKINS, HELEN B | 5540 FAIRFIELD DR | | | | WAYNESVILLE | OH | 45068-9460 |
| EAKINS, HELEN B | 5540 FAIRFIELD DRIVE | | | | WAYNESVILLE | OH | 45068-5068 |
| EAKINS, JEANNE | 560 PIERCE DR | | | | YOUNGSTOWN | OH | 44511-3754 |
| EAKINS, JEFF L | 2027 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1302 |
| EAKINS, JEFF L | 2027 WRIGHT RD | | | | JANESVILLE | WI | 53545 |
| EAKINS, JERRY L | 5506 GATERIDGE LANE | | | | INDIANAPOLIS | IN | 46237-2586 |
| EAKINS, JERRY L | 5506 GATERIDGE LN | | | | INDIANAPOLIS | IN | 46237-2586 |
| EAKINS, JOYCE C | R 1 BOX 1565 | | | | GLEN ALLEN | MO | 63751-9719 |
| EAKINS, JOYCE C | R 1 BOX 1565 | | | | GLENALLEN | MO | 63751 |
| EAKINS, KYLE | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD | STE 401 | | LOS ANGELES | CA | 80025-6932 |
| EAKINS, MICHAEL A | 3943 ROCKFIELD DR | | | | DAYTON | OH | 45430-1126 |
| EAKINS, MORRIS E | 1407 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1422 |
| EAKINS, RAYMOND B | 8 CREEKSIDE ST | | | | JAMESTOWN | OH | 45335-1591 |
| EAKINS, ROBERT I | 448 FITZPATRICK RD | | | | JAMESTOWN | OH | 45335-9714 |
| EAKINS, ROBERT T | 1018 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9732 |
| EAKINS, THOMAS D | 1155 W LAWSON RD | | | | BLOOMINGTON | IN | 47404-8817 |
| EAKLE, BECKY | 612 LAKE HARDING DR | | | | HAMILTON | GA | 31811-4352 |
| EAKMAN, JOSEPH O | 5106 DREXEL DR | | | | ANDERSON | IN | 46011-9425 |
| EAKS ROBERT | 15652 NORTH CABRILLO DRIVE | | | | FOUNTAIN HLS | AZ | 85268-1615 |
| EALESHIA D HARPER | 208 GINTER AVE | | | | PIEDMONT | AL | 36272-1558 |
| EALEY, ALMEDA G | 3375 DURKIN CIR | | | | DUBLIN | OH | 43017-3617 |
| EALEY, EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EALEY, KIM | 295 COZINE AVE APT 7E | | | | BROOKLYN | NY | 11207-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EALEY, LEWIS | 6 OLD FARM CT | | | | DEPEW | NY | 14043-4107 |
| EALEY, MAYCE | 248 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3960 |
| EALEY, Y.Z. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EALIES HUNTER | 44910 RT 18 EAST | | | | WELLINGTON | OH | 44090 |
| EALUM CLAUDE | 5379 W STATE HIGHWAY 106 | | | | GEORGIANA | AL | 36033-4118 |
| EALY ANDREW LAMARK JR | RAGLAND, ROCHELLE | 505 NORTH 20TH STREET - SUITE 1150 | | | BIRMINGHAM | AL | 35203 |
| EALY ANDREW LAMARK JR | RAGLAND, ROCHELLE | PO BOX 3389 | | | AUBURN | AL | 36831-3389 |
| EALY FRANCIS | EALY, FRANCIS | 215 EAST BAY STREET P O BOX 30 | | | MAGNOLIA | MS | 39652 |
| EALY JR, HAROLD L | 863 W 250 S | | | | PERU | IN | 46970-7365 |
| EALY, BILLY J | 5790 MICHAEL DR | | | | BROOK PARK | OH | 44142-2037 |
| EALY, BRUCE E | 100 BROOKHILL CV | | | | RIDGELAND | MS | 39157-4039 |
| EALY, DONNA Z | 2675 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| EALY, DWIGHT | 1516 BURT ST | | | | SAGINAW | MI | 48601-1968 |
| EALY, ELONZO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EALY, ELSIE V | PO BOX 574 | | | | FLINT | MI | 48501-0574 |
| EALY, GINGER MAY | 1000 LEESBURG STATION RD | | | | MERCER | PA | 16137-3922 |
| EALY, HELEN J | 20525 BASIL ST | | | | DETROIT | MI | 48235-1629 |
| EALY, JACQUELINE | 14885 WISCONSIN ST | | | | DETROIT | MI | 48238-1752 |
| EALY, JAMES E | 1047 W 133RD ST | | | | GARDENA | CA | 90247-1818 |
| EALY, JAMES H | 272 N GENESEE ST | | | | MONTROSE | MI | 48457-9752 |
| EALY, JAMES HERMAN | 272 N GENESEE ST | | | | MONTROSE | MI | 48457-9752 |
| EALY, KENNETH E | 461 LEO AVE | | | | SHREVEPORT | LA | 71105-3105 |
| EALY, LILLIE R | 461 LEO AVE | | | | SHREVEPORT | LA | 71105-3105 |
| EALY, LUTHER T | 2313 ADAMS AVE | | | | FLINT | MI | 48505-4901 |
| EALY, MABEL R | 2858 HARRIS RD | | | | FLORA | MS | 39071-9799 |
| EALY, MARIE H | PO BOX 782 | | | | NEW CANEY | TX | 77357-0782 |
| EALY, MARY F | 5 NORWICK LN | | | | WILLINGBORO | NJ | 08046-1329 |
| EALY, RAYMOND O | 17840 SE 100TH TER | | | | SUMMERFIELD | FL | 34491-7400 |
| EALY, RICHARD K | 2675 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| EALY, ROGER A | 5536 CULLEN RD | | | | FENTON | MI | 48430-9215 |
| EALY, WANDA   LEE | 17840 S.E. 100TH TERRACE | | | | SUMMERFIELD | FL | 34491-7400 |
| EALY, WILLIE L | 3500 N 42ND ST | | | | MILWAUKEE | WI | 53216-3439 |
| EAMES JOHN | 165 TROMLEY RD | | | | EAST WINDSOR | CT | 06088-1600 |
| EAMES, BRADLEY S | 200 GARDEN BROOK DRIVE | | | | MADISON | AL | 35758-7886 |
| EAMES, DAVID | 18114 HARVESTER AVE | | | | NAMPA | ID | 83687-8091 |
| EAMES, HAROLD D | 2851 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| EAMES, WESTON W | 26 BAYBERRY LN | | | | HOLLISTON | MA | 01746-1105 |
| EAMON CONCAGH | 503 KENILWORTH LANE | | | | BALLWIN | MO | 63011 |
| EAMON POWER | 7468 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777-8643 |
| EAMOR'S SADDLERY LIMITED | #300 | 1400 KENSINGTON ROAD N.W. | | CALGARY AB CANADA | | | |
| EANES JR, JOHN W | 1375 SAINT PETERS RD | | | | POTTSTOWN | PA | 19465-7247 |
| EANES, BARBARA J | APT 201 | 4550 NORTH BRETON CT SOUTHEAST | | | GRAND RAPIDS | MI | 49508-5266 |
| EANES, DIANE S | 6723 ASHLEY CT | | | | WATERFORD | MI | 48327-3523 |
| EANES, JUNE | 604 CHURCHILL RD APT P | | | | BEL AIR | MD | 21014-6403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EANES, JUNE R | 497 N NEWBURGH RD | | | | WESTLAND | MI | 48185-3217 |
| EANG, SOVANN | | | | | | | |
| EANNACONY, KAREN | 24 JEANNE DR | | | | PUTNAM VALLEY | NY | 10579-2812 |
| EAP CHRISTMAS FOOD DRIVE | 1000 GENERAL MOTORS DR | AD CGH PER AFC 10/28/04 AM | | | JANESVILLE | WI | 53546-2531 |
| EAPD EAPD | 111 HUNT | | | | BOSTON | MA | 02199 |
| EAPHROM STALLWORTH | 17590 GREENLAWN ST | | | | DETROIT | MI | 48221-2539 |
| EAR CONSULTANTS OF GEORGI A PC | 5881 GLENRIDGE DR NE STE 230 | SANJAY A BHANSALI MD | | | ATLANTA | GA | 30328-5569 |
| EARARSKI GRACE | 20 RUSTOWN DR | | | | STRATFROD | CT | 06614-2634 |
| EARBIN, FANNIE | 1802 N HARDING ST | | | | INDIANAPOLIS | IN | 46202-1011 |
| EARBY, BARRY E | 30379 LACY CT | | | | WESTLAND | MI | 48186-7356 |
| EARBY, BARRY E. | 30379 LACY CT | | | | WESTLAND | MI | 48186-7356 |
| EARBY, GLADYS | 26111 FLORENCE ST | | | | INKSTER | MI | 48141-2629 |
| EARBY, GLADYS | 26111 FLORENCE STREET | | | | INKSTER | MI | 48141-2629 |
| EARBY, JEROME NATHAN | 461 GREENWOOD STREET | | | | INKSTER | MI | 48141-1137 |
| EARBY, WALTER L | 26749 CARLYSLE ST | | | | INKSTER | MI | 48141-2501 |
| EARCY CHRISTMON JR | 1579 CLUB HOUSE CT | | | | PONTIAC | MI | 48340-1484 |
| EARDIE CRAFT | 1207 NORTHWOOD DR | | | | CHAMPAIGN | IL | 61821 |
| EARDLEY, CAROL G | 1577 GANDER SLOUGH RD | | | | KINGSBURY | TX | 78638-2213 |
| EARDLEY, DAVID A | 3110 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| EAREGOOD, CALVIN E | 606 PINE ST | | | | CHESANING | MI | 48616-1260 |
| EAREGOOD, JAMES A | 2919 MEISNER AVE | | | | FLINT | MI | 48506-2433 |
| EAREGOOD, ROMA L | 1179 SUNNYDALE | | | | BURTON | MI | 48509-1941 |
| EAREVERYTHING | 6006 ANDOVER RD | | | | INDIANAPOLIS | IN | 46220-5323 |
| EARGLE, HELEN J | 2920 PRENTICE AVE | | | | COLUMBIA | SC | 29205-3851 |
| EARGLE, RUBY L | 617 FAIRWAY LAKES RD | | | | GREENWOOD | SC | 29649-8435 |
| EARHARDT DIANE | EARHARDT, DIANE | 613 GREEN EAGERS DRIVE | | | DOLON | IA | 52333 |
| EARHART AUTOMOTIVE | 75 BROAD ST | | | | FREEHOLD | NJ | 07728-1947 |
| EARHART PETROLEUM INC | PO BOX 39 | | | | TROY | OH | 45373 |
| EARHART, AUDREY E | 11625 HOSKINS AVE | | | | CEDAR SPRINGS | MI | 49319-9178 |
| EARHART, BONNIE I | 513 HORNADAY RD | | | | BROWNSBURG | IN | 46112-1702 |
| EARHART, CARL S | 10243 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| EARHART, COURTNEY J | 204 SENECA DR | | | | MONTPELIER | OH | 43543-9438 |
| EARHART, DALE D | 811 TYRONE AVE | | | | WATERFORD | MI | 48328-2666 |
| EARHART, DALE D. | 811 TYRONE AVE | | | | WATERFORD | MI | 48328-2666 |
| EARHART, DAVID E | 8240 E COUNTY ROAD 300 N | | | | BROWNSBURG | IN | 46112-9385 |
| EARHART, INA S | 2511 HIGHLAND RD | | | | ANDERSON | IN | 46012-1925 |
| EARHART, VALDEREE G | 188 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1704 |
| EARHART, VALDEREE G | 188 NORTH 10TH STREET | | | | MIDDLETOWN | IN | 47356-1704 |
| EARIA CLOMAN | 5126 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| EARICH, GENEVA | 8454 HIGH ST NE | | | | WARREN | OH | 44484-2017 |
| EARICH, JAY R | 149 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3580 |
| EARICH, RICHARD A | 712 SAINT DUNSTON CT | | | | W CARROLLTON | OH | 45449-2346 |
| EARICH, RICHARD ALAN | 712 SAINT DUNSTON CT | | | | W CARROLLTON | OH | 45449-2346 |
| EARICK, BERNARD L | 1512 HOME RD | | | | DELAWARE | OH | 43015-8924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARIE RIVERS | 833 E BRIGHTON AVE APT 1102 | | | | SYRACUSE | NY | 13205-2529 |
| EARIS, RICHARD ALLEN | | | | | | | |
| EARL A CHAMBERS | 2910 INGHAM ST | | | | LANSING | MI | 48911-1759 |
| EARL A CHAMBERS | 3221 ALFRED AVE | | | | LANSING | MI | 48906-2509 |
| EARL A HALL | 1181 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| EARL A MEYER | 20927 ROTERMUND AVE | | | | LINCOLN | MO | 65338-2730 |
| EARL A POLK | 921 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |
| EARL A. DELLINGER | 307 JAMES ROAD | | | | CARLISLE | PA | 17013-3163 |
| EARL ABBOTT | 5811 ROLLING RIDGE DR | | | | TUTTLE | OK | 73089-8526 |
| EARL ABER | 11435 LAUGHMAN RD | | | | LAURA | OH | 45337-9732 |
| EARL ABRAMS | 1113 SOMERVILLE JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9402 |
| EARL ADAMS | 10729 ONEIDA ROAD | | | | GRAND LEDGE | MI | 48837-9760 |
| EARL ADAMS | 5203 MIDWAY DR | | | | HASTINGS | MI | 49058-8239 |
| EARL ADDISON | 3230 CIRCLE DR | | | | SAGINAW | MI | 48601-5802 |
| EARL ALEXANDER | 1688 MAPLEWOOD DR | | | | LEBANON | OH | 45036-9327 |
| EARL ALEXANDER | 6334 HUNT ST | | | | ROMULUS | MI | 48174-4010 |
| EARL ALEXANDER | 9353 MORRISH RD | | | | MONTROSE | MI | 48457-9016 |
| EARL ANDERSON | 1126 2ND ST | | | | SANDUSKY | OH | 44870-3832 |
| EARL ANDERSON | 17 LIVINGSTON AVE | | | | WILMINGTON | DE | 19804-2815 |
| EARL ANDERSON | 3747 W COUNTY ROAD 400 S | | | | GREENSBURG | IN | 47240-8968 |
| EARL ANDERSON JR | 9717 DONNELLY AVE | | | | KANSAS CITY | MO | 64134-1813 |
| EARL ANDIS | 2141 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| EARL ANDREWS | 290 E ELIZABETH ST | | | | PASADENA | CA | 91104-2171 |
| EARL ARGUELLO | 881 CHESTNUT AVE | | | | TRACY | CA | 95376-4344 |
| EARL ARTHUR JR | 1075 SHOMAN ST | | | | WATERFORD | MI | 48327-1856 |
| EARL B COLLINS | 7924 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1936 |
| EARL B MOORE | 1056 REVERE'S RUN | | | | LEBANON | OH | 45036-8974 |
| EARL B PHILLIPS | 3528 VIEWELL AVE | | | | DAYTON | OH | 45414 |
| EARL B PHILLIPS | 4450 CENTERVILLE STATION RD. | | | | CENTERVILLE | OH | 45459 |
| EARL BACHELDOR | 2152 NOBLE RD | | | | TAWAS CITY | MI | 48763-9401 |
| EARL BACON | 120 REMINGTON PL | | | | NEW ROCHELLE | NY | 10801 |
| EARL BAILEY | 2007 GUILFORD ST | | | | HUNTINGTON | IN | 46750-1440 |
| EARL BAILEY JR | 5802 FULTON ST | | | | MAYVILLE | MI | 48744-9701 |
| EARL BAKER | 1037 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8345 |
| EARL BAKER | 190 BERGHOLZ RD NE | | | | CARROLLTON | OH | 44615-9669 |
| EARL BAKER | 2 CHIPPEWA RUN | | | | PANA | IL | 62557-9718 |
| EARL BAKER JR | 5861 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1813 |
| EARL BALL | 5508 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542-3194 |
| EARL BANKS | 129 EARL BANKS JR. DRIVE | | | | CAMPTON | KY | 41301 |
| EARL BANKS | 18746 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2607 |
| EARL BANKS | 88 WYNDALE CT | | | | SMYRNA | DE | 19977-4009 |
| EARL BARBER | 344 PINEWOOD DR | | | | BAY VILLAGE | OH | 44140-1337 |
| EARL BARDEN | 8090 WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| EARL BARKER | 8373 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL BARKER | PO BOX 320327 | | | | FLINT | MI | 48532-0006 |
| EARL BARNARD | 850 JETT FERRY MNR | | | | ATLANTA | GA | 30350-4710 |
| EARL BARNES | PO BOX 11104 | | | | JACKSON | MS | 39283 |
| EARL BARNES III | 8 ASH DRIVE | | | | NEPTUNE | NJ | 07753 |
| EARL BARNETT | 4463 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| EARL BARNETT | 829 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| EARL BARNETT | RR 1 BOX 21 | | | | HIGHLAND | OH | 45132 |
| EARL BARNHART | 2058 E COUNTY ROAD 200 N | | | | CENTERPOINT | IN | 47840-8314 |
| EARL BARRY | 1318 WELLS ST | | | | BURTON | MI | 48529-1246 |
| EARL BARTHOLOMEW | 25194 ROSAMOND CT | | | | PUNTA GORDA | FL | 33983-5953 |
| EARL BARTHOLOMEW | 6615 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4422 |
| EARL BATTIN I I I | 200 VAUGHN RD | | | | LESLIE | MI | 49251-9569 |
| EARL BATTLE | 1701 WOODSLEA DR | | | | FLINT | MI | 48507-1848 |
| EARL BAUM | 6246 LERNER WAY | | | | LANSING | MI | 48911-6003 |
| EARL BAUMGARTNER | 5331 N AZALEA AVE | | | | SN BERNADNO | CA | 92407-4005 |
| EARL BAXTER JR | 54732 SHELBY RD #138 | | | | SHELBY TOWNSHIP | MI | 48316-1472 |
| EARL BEACH | 864 N 41 1/2 RD | | | | MANTON | MI | 49663-9524 |
| EARL BEACH | C/O SUSAN E BATAL | 2600 WOOSTER ROAD | | | ROCKY RIVER | OH | 44116 |
| EARL BEAN | 304 N 5TH ST | | | | CENTRAL CITY | KY | 42330-1219 |
| EARL BEATTY | 3590 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9302 |
| EARL BECK | 206 W VINYARD ST | | | | ANDERSON | IN | 46012-2553 |
| EARL BECKER | 9283 S 500 W | | | | WARREN | IN | 46792-9767 |
| EARL BEGLEY | 10499 RUSTIC RDG | | | | FENTON | MI | 48430-8414 |
| EARL BENJAMIN | 1402 E M 55 | | | | WEST BRANCH | MI | 48661-9041 |
| EARL BENJAMIN | 4147 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7623 |
| EARL BENNETT | 4345 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9572 |
| EARL BENNINGFIELD | 84 MARY ELLA CT | | | | SMYRNA | DE | 19977-8212 |
| EARL BERKOBIEN | PO BOX 224 | 9813 POPLAR ST | | | CHIPPEWA LAKE | MI | 49320-0224 |
| EARL BERREY | # 21 | 5820 CARMEL ROAD | | | CHARLOTTE | NC | 28226-8106 |
| EARL BETTIS | 9927 DENNISON AVE | | | | OVERLAND | MO | 63114-1401 |
| EARL BEVAN | 140 BLYTHE AVE | | | | LINDEN | MI | 48451-9747 |
| EARL BILLINGHAM | 632 SEASHORE RD | | | | CAPE MAY | NJ | 08204-4616 |
| EARL BISHOP | PO BOX 582 | | | | LAKE ORION | MI | 48361-0582 |
| EARL BISHOP SR | 2511 GARDNER RD | | | | HUDSON | MI | 49247-9219 |
| EARL BLACK | 4007 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1540 |
| EARL BLAIR | 4255 BEAL RD | | | | FRANKLIN | OH | 45005-4513 |
| EARL BLAKE | 4514 AVION PARK | | | | DOUGLASVILLE | GA | 30135-1982 |
| EARL BLANK | 1722 RIDGE RD | | | | JEANNETTE | PA | 15644-9794 |
| EARL BLEVINS | 815 KINO WOLF ISLAND RD | | | | GLASGOW | KY | 42141-6119 |
| EARL BLEYLE JR | PO BOX 473 | | | | YOUNGSTOWN | NY | 14174-0473 |
| EARL BLISS JR | 902 HARRY PAUL DR | | | | LAKE ORION | MI | 48362-2847 |
| EARL BLOOMINGBURG JR | 27136 SANTA ANA DR | | | | WARREN | MI | 48093-7521 |
| EARL BODANYI | 13601 ADAMS AVE | | | | WARREN | MI | 48088-1473 |
| EARL BOGART | 2027 S OLDEN AVE | | | | TRENTON | NJ | 08610-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL BOGLE | 625 SE GRAND BLVD | | | | OKLAHOMA CITY | OK | 73129-4949 |
| EARL BOLANDER | 15962 E 146TH ST | | | | NOBLESVILLE | IN | 46060-9364 |
| EARL BOLEN JR | 3878 AUGUSTA RD | | | | MIAMISBURG | OH | 45342-6784 |
| EARL BOLT | 117 WILDWOOD | | | | ROCKPORT | TX | 78382-7009 |
| EARL BOONE | 541 BERANDA CIR | | | | DOUGLASVILLE | GA | 30134-4636 |
| EARL BOOSE | 2466 TATUM RD | | | | HICKORY | MS | 39332-3203 |
| EARL BORDERS | 9321 S R 104 RT 1 | | | | LOCKBOURNE | OH | 43137 |
| EARL BOSLEY | 1259 OXFORD RD | | | | BERKLEY | MI | 48072-2071 |
| EARL BOULT | 1368 KENMORE RD | | | | HILLSVILLE | VA | 24343-1767 |
| EARL BOYEA | 9869 CRAWFORD LN | | | | CHEBOYGAN | MI | 49721-9424 |
| EARL BOYTS | 144 RASZEWSKI DR | C/O DEAN O & SHIRLEY J SHAULIS | | | SOMERSET | PA | 15501-7338 |
| EARL BRACE | 6945 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8717 |
| EARL BRACEWELL | 1220 S CYPRESS AVE | | | | WHITE CLOUD | MI | 49349-9531 |
| EARL BRADFORD | 3933 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8879 |
| EARL BRADLEY | PO BOX 62 | | | | MILLINGTON | MI | 48746-0062 |
| EARL BRINK JR | 1925 E BUCKEYE ST | | | | CUMMING | GA | 30040-4463 |
| EARL BROBST | 12315 US HIGHWAY 441 LOT 20 | | | | TAVARES | FL | 32778-4588 |
| EARL BROCK | G 9318 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458 |
| EARL BROOKS | 3324 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| EARL BROOKS | 94 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| EARL BROOKS I I | 8485 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9337 |
| EARL BROSSEAU | 2791 SUNDERLAND | | | | WATERFORD | MI | 48329-2851 |
| EARL BROUGHTON JR | 215 FORMOSA DR | | | | MADISONVILLE | KY | 42431-8573 |
| EARL BROWN | 10 ALAMO RD | | | | MIDDLETOWN | OH | 45042-3602 |
| EARL BROWN | 114 W THOMSON DR | | | | ELKTON | MD | 21921-6121 |
| EARL BROWN | 3650 SELLARS RD | | | | MORAINE | OH | 45439-1233 |
| EARL BROWN | 5995 ALICE DR | | | | GLADWIN | MI | 48624-9022 |
| EARL BROWN | 7217 OAK MEADOWS DR | | | | CLARKSTON | MI | 48348-4260 |
| EARL BROWN | 73 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| EARL BROWNING | 55 CITATION TRL | | | | CORBIN | KY | 40701-8574 |
| EARL BUNCH | PO BOX 1085 | | | | NORRIS | TN | 37828-1085 |
| EARL BUNCY JR | 8199 WEISER DR | | | | CANEADEA | NY | 14717-8723 |
| EARL BURNETTE | 24111 CIVIC CENTER DR APT 142 | | | | SOUTHFIELD | MI | 48033-7480 |
| EARL BURNS | 1041 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73139-2826 |
| EARL BURNS | 13 COUNTY ROAD 2395 | | | | WINNSBORO | TX | 75494-4201 |
| EARL BURNS | 288 S JULIA ST | | | | CHARLESTON | MO | 63834-8202 |
| EARL BURNS | 9360 SHROYER DR | | | | TIPP CITY | OH | 45371-9405 |
| EARL BURROW | 6771 ELM RD | | | | HUDSON | MI | 49247-9209 |
| EARL BURTNETT | 5568 W HACKBERRY TRL | | | | NEW PALESTINE | IN | 46163-8928 |
| EARL BURTON | 23510 N DOBBS RD | | | | LUTHER | OK | 73054-9208 |
| EARL BUSSERT | 1575 FLORENCE ST | | | | WABASH | IN | 46992-3829 |
| EARL BUTCHER | 8412 W EVANS RD | | | | BLOOMINGTON | IN | 47403-9580 |
| EARL BUTCHER | RT. #5, 12890 CANAL RD | | | | DEFIANCE | OH | 43512 |
| EARL BUTLER | 608 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL BUTLER | 7234 CHEROKEE CT | | | | RIVERDALE | GA | 30296-1818 |
| EARL BUTLER | 74 EARLMORE | | | | PONTIAC | MI | 48341 |
| EARL BUTTS | 9291 CAIN DR NE | | | | WARREN | OH | 44484-1710 |
| EARL C BAUM | 6246 LERNER WAY | | | | LANSING | MI | 48911-6003 |
| EARL C BOLEN JR | 3919 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| EARL C BOYTS | 144 RASZEWSKI DR. | C/O DEAN O & SHIRLEY J SHAULIS | | | SOMERSET | PA | 15501-7338 |
| EARL C BUCHANAN | 5657 IVY LANE | | | | MILFORD | OH | 45150 |
| EARL C BURNS | 9360  S SHROYER DR | | | | TIPP CITY | OH | 45371-9405 |
| EARL C GISEWHITE | 195 WALL DRIVE | | | | CORTLAND | OH | 44410-1309 |
| EARL C HURD | 4044 PLATT RD | | | | CAMDEN | OH | 45311-8667 |
| EARL C LAND JR | 3083  WYOMING DR | | | | XENIA | OH | 45385-4447 |
| EARL C SHAW | 1426 BEAUMONT CIR | | | | FLUSHING | MI | 48433 |
| EARL CALHOUN | 1305 N HURD RD | | | | ORTONVILLE | MI | 48462-9424 |
| EARL CAMPBELL | 10115 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| EARL CAMPBELL | 1037 SWIFT HOLLOW RD | | | | MOUNTAIN CITY | TN | 37683-6192 |
| EARL CAMPBELL | 1711 S NIAGARA ST | | | | SAGINAW | MI | 48602-1240 |
| EARL CAMPBELL | 194 COUNTY ROAD 817 | | | | LOGAN | AL | 35098-1317 |
| EARL CAMPBELL | 4453 N OMAHA ST. BOX 46 | | | | COUDERAY | WI | 54828 |
| EARL CAMPBELL | 712 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| EARL CAPPER | 9820 S PULASKI RD | | | | OAK LAWN | IL | 60453 |
| EARL CARLTON | 3912 E 155TH ST | | | | CLEVELAND | OH | 44128-1243 |
| EARL CARON | 3600 RAY RD | | | | OXFORD | MI | 48370-1826 |
| EARL CARPENTER | 5380 LEIX RD | | | | MAYVILLE | MI | 48744-9403 |
| EARL CARROLL | 1521 IRONWOOD DR | | | | ADRIAN | MI | 49221-9137 |
| EARL CARROLL | 2581 RIDGE RD | | | | CORTLAND | OH | 44410-9419 |
| EARL CARTER | 143 W HIGH ST | | | | MOORESVILLE | IN | 46158-1645 |
| EARL CARTER | 1795 LISETTE WAY | | | | THE VILLAGES | FL | 32162-1155 |
| EARL CASLOW SR. | 2086 CASE RD | | | | COLUMBUS | OH | 43224-2405 |
| EARL CATER | 266 MCINTOSH TRL | | | | SHARPSBURG | GA | 30277-2402 |
| EARL CATES | 2402 HIGHWAY 48 N | APT A | | | NUNNELLY | TN | 37137 |
| EARL CAUDILL | 24121 US HIGHWAY 98 | | | | ELBERTA | AL | 36530-2423 |
| EARL CENTERS | PO BOX 970864 | | | | YPSILANTI | MI | 48197-0815 |
| EARL CHAMBERS | 3221 ALFRED AVE | | | | LANSING | MI | 48906-2509 |
| EARL CHAMP | 1004 BRIDGE ST | | | | DAYTON | OH | 45402-5623 |
| EARL CHASTEEN | 8438 ROMNEY | | | | SAN ANTONIO | TX | 78254-2466 |
| EARL CHEW | 5817 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6645 |
| EARL CHILDERS | 2165 BEAVER VALLEY RD | | | | FAIRBORN | OH | 45324-2481 |
| EARL CHRISTIAN | 4000 COPPERHEAD RD | | | | OWENSVILLE | MO | 65066-3127 |
| EARL CLARK | 11601 E EDGEWATER RD | | | | ALBANY | IN | 47320-9764 |
| EARL CLARK | 4649 E 13 MILE RD | | | | WARREN | MI | 48092-1761 |
| EARL COAD JR | 6154 BENNETT LAKE RD | | | | FENTON | MI | 48430-9079 |
| EARL COFER | PO BOX 94532 | | | | OKLAHOMA CITY | OK | 73143-4532 |
| EARL COKLEY | 828 E BLANCKE ST | | | | LINDEN | NJ | 07036-2350 |
| EARL COLE | 1237 OLD DEARING RD | | | | ALVATON | KY | 42122-8671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL COLE | 20527 BILTMORE ST | | | | DETROIT | MI | 48235-2111 |
| EARL COLLIER | 14325 MILLCHESTER CIR | | | | CHESTERFIELD | MO | 63017-2550 |
| EARL COLLIER | 18 CARSON AVE | | | | DAYTON | OH | 45415-3430 |
| EARL COLLINS | 228 E STATE ROAD 59 | | | | EDGERTON | WI | 53534-9004 |
| EARL COLLINS | 7924 EASTLAWN DRIVE | | | | FRANKLIN | OH | 45005-1956 |
| EARL COMBS | 1102 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1536 |
| EARL COMPTON | 1017 WILMA RD | | | | RAVEN | VA | 24639-9517 |
| EARL COMPTON | 3508 PATRICIA PL | | | | ELLENTON | FL | 34222-4515 |
| EARL CONLEY | 8651 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| EARL CONNERLEY JR | 2001 BELMONT PL | | | | INDEPENDENCE | MO | 64057-1022 |
| EARL COOK | 196 OTTER CREEK DR | | | | CHADWICK | IL | 61014 |
| EARL COOKSEY | 3621 N 55TH ST | | | | KANSAS CITY | KS | 66104-1272 |
| EARL COON | 4303 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| EARL COON | 6588 STATE ROUTE 534 | | | | WEST FARMINGTON | OH | 44491-9703 |
| EARL COOPER | 16355 WINDERMERE CIR | | | | SOUTHGATE | MI | 48195-3905 |
| EARL COPE | 528 NEW CAMP ROAD | | | | SOUTH WILLIAMSON | KY | 41503 |
| EARL COPELAND GARAGE | 1000 N ASHLEY ST | | | | VALDOSTA | GA | 31601-4012 |
| EARL COTTONGIM | 7277 DICKEY RD | | | | MIDDLETOWN | OH | 45042-9234 |
| EARL COURTNEY | 7827 N GLENEAGLE DR | | | | KALAMAZOO | MI | 49048-8627 |
| EARL COVERDALE | 304 E 11TH ST | | | | LAPEL | IN | 46051-9512 |
| EARL COWART JR | 209 TOESTRING COVE RD | | | | SPRING CITY | TN | 37381-5716 |
| EARL COX | 1275 W DALLAS ST | | | | CANTON | TX | 75103-1015 |
| EARL CRAKE | 5323 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| EARL CRANK | 3922 FRUIT ST | | | | CLAY | MI | 48001-4615 |
| EARL CRASE | 620 HALDEMAN AVE | | | | DAYTON | OH | 45404-1439 |
| EARL CRAWFORD | 4241 CAPE COD CT | | | | DAYTON | OH | 45406-1431 |
| EARL CRAWLEY | 675 SEWARD ST APT 301 | | | | DETROIT | MI | 48202-2443 |
| EARL CREWS | 5630 W CARDINAL ST | | | | HOMOSASSA | FL | 34446-3231 |
| EARL CRITTEN | 16321 ROAD 100 | | | | PAULDING | OH | 45879-9743 |
| EARL CROCKER | 477 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| EARL CROLE | 1313 E MITCHELL ST | | | | ARLINGTON | TX | 76010-2923 |
| EARL CROSBY | 507 LOCKSHIRE ST | | | | CHESTER | SC | 29706-3825 |
| EARL CROSBY | 5376 FLAT SHOALS PARKWAY | | | | DECATUR | GA | 30034-5401 |
| EARL CROUCH | 445 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 |
| EARL CRUMP | 1570 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| EARL CUSTER | 1705 N RIDGEVIEW RD APT 104 | | | | OLATHE | KS | 66061-6405 |
| EARL CUSTER | APT 104 | 1705 NORTH RIDGEVIEW ROAD | | | OLATHE | KS | 66061-6405 |
| EARL D ABER | 11435 LAUGHMAN RD | | | | LAURA | OH | 45337-9732 |
| EARL D BATTIN III | 200 VAUGHN RD | | | | LESLIE | MI | 49251-9569 |
| EARL D BLAIR | 4255 BEAL RD. | | | | FRANKLIN | OH | 45005-4513 |
| EARL D BREEDING | 830 W LINCOLN ST | | | | CARO | MI | 48723-1451 |
| EARL D CROWDER | 5076 CALKINS RD | | | | FLINT | MI | 48532-3401 |
| EARL D GENTRY | 1737 N US ROUTE 42 | | | | LEBANON | OH | 45036-9486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL D GENTRY | 1737 ST RT 42 NORTH | | | | LEBANON | OH | 45036 |
| EARL D HUFFMAN | 33670 COACHMAN LN | | | | SOLON | OH | 44139-2353 |
| EARL D LIGHTCAP | 5117 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 |
| EARL D LOCKWOOD, JR. | 12402 EL CAPITAN AVE | | | | BAKERSFIELD | CA | 93312-5447 |
| EARL D ROTH JR | 8139 SALEM HWY | | | | STUART | VA | 24171-4512 |
| EARL D SHEPARD | 6310 PETERS RD | | | | TIPP CITY | OH | 45371-2024 |
| EARL D VANOVER | 1225 EPWORTH AVE | | | | DAYTON | OH | 45410 |
| EARL D WILLIAMSON | 17502 BRYN WOOD LANE | | | | OKEECHOBEE | FL | 34974 |
| EARL D ZIMMERMAN | 201 ATWOOD ST | | | | TILTON | IL | 61833-7513 |
| EARL DALE JR | 75 W HUNTSTEAD LN | | | | INDIANAPOLIS | IN | 46217-3517 |
| EARL DAMEWOOD | 309 15TH ST NW | | | | MASSILLON | OH | 44647-6225 |
| EARL DANFORTH | 300 E BOUNDARY ST | | | | PERRYSBURG | OH | 43551-2761 |
| EARL DANIEL | 531 PINE RIDGE TRL SE | | | | MARIETTA | GA | 30067-7035 |
| EARL DAVENPORT | 1435 WESTCHESTER ST | | | | WESTLAND | MI | 48186-9521 |
| EARL DAVIS | 4112 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7612 |
| EARL DAVIS | 4762 W 1050 S | | | | PENDLETON | IN | 46064-9515 |
| EARL DAVIS | 8175 E NORTHSHORE BLVD LOT 17 | | | | LAKESIDE | OH | 43440-2700 |
| EARL DE LANO | 9037 KETTERING ST | | | | WHITE LAKE | MI | 48386-4255 |
| EARL DEAN | 139 GARDEN WALK | | | | STOCKBRIDGE | GA | 30281-7335 |
| EARL DEAN | 4338 COUNTRY CLUB DR | | | | SHELBY TWP | MI | 48316-3902 |
| EARL DEATLINE | 8805 MADISON AVE APT 203B | | | | INDIANAPOLIS | IN | 46227-6427 |
| EARL DECKER | 1909 WHITTIER AVE | | | | ANDERSON | IN | 46011-2103 |
| EARL DECKER SR | 1 BRETT CT APT 213 | | | | ESSEX | MD | 21221-1410 |
| EARL DENNIS | 42 E CURHARKEN DR | | | | EDGERTON | WI | 53534-9764 |
| EARL DENNIS JR | 308 S ROBINSON ST | | | | PERRINTON | MI | 48871-9505 |
| EARL DENNISON | 4685 PALMETTO ST | | | | COLUMBUS | OH | 43228-1814 |
| EARL DENNISON | 8924 WEST DELPHI PIKE | | | | CONVERSE | IN | 46919-9521 |
| EARL DENNY | 2945 PLEASANT RIDGE DR | | | | HAMILTON | OH | 45011-5056 |
| EARL DENSEL | 1340 JEFFERY ST | | | | YPSILANTI | MI | 48198-6319 |
| EARL DEVAULT | 11595 S 23RD ST | | | | VICKSBURG | MI | 49097-9462 |
| EARL DICE | 301 N VINE ST | | | | MIO | MI | 48647-9301 |
| EARL DICK | 5935 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| EARL DIEHL | 208 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| EARL DIETLEIN | 1223 N ERIE ST | | | | BAY CITY | MI | 48706-3548 |
| EARL DODD | 4095 MUFREESBORO ROAD | | | | FRANKLIN | TN | 37067 |
| EARL DONGES | 1930 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1324 |
| EARL DONGES | 2775 PLEASANT AVE | | | | HAMILTON | OH | 45015-1509 |
| EARL DOOLITTLE | 5985 S CRYSTAL RD | | | | CARSON CITY | MI | 48811-9544 |
| EARL DOTSON | 314 OLIVE ST R.R. 8 | | | | ANDERSON | IN | 46017 |
| EARL DOUDLAH | 10220 N WILDER RD | | | | EVANSVILLE | WI | 53536-8942 |
| EARL DOW | 6558 W DOROTHY AVE | | | | INDIAN RIVER | MI | 49749-9315 |
| EARL DOWNEY | 20652 TULIP CIR | | | | MONTROSE | CO | 81403-7768 |
| EARL DOZIER | 659 CLOVERFIELD LN | | | | GREENWOOD | IN | 46143-7371 |
| EARL DRAKE JR | 229 S PARK AVE | | | | SOUTH BELOIT | IL | 61080-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL DRUMM | 9726 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9731 |
| EARL DUBAY | 5657 N STURGEON RD | | | | MIDLAND | MI | 48642-8383 |
| EARL DUKE | 6055 STATE ROUTE 41 NW | | | | WASHINGTON COURT HOUSE | OH | 43160-8741 |
| EARL DUNAVANT | 440 AZALEA CIR | | | | MARSHALL | NC | 28753-6185 |
| EARL DUNCAN | 10515 NW HIGHWAY Y | | | | STEWARTSVILLE | MO | 64490-8210 |
| EARL DUNCAN | 179 HAAS AVE APT 16 | | | | SAN LEANDRO | CA | 94577-3738 |
| EARL DUNCAN | 28741 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2787 |
| EARL DUNFEE | 2601 MASON RD W | | | | MILAN | OH | 44846-9512 |
| EARL DUNLAP | 3448 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-8712 |
| EARL DUNSON | 3585 MEADOWRIDGE DR SW | | | | ATLANTA | GA | 30331-5411 |
| EARL E & KATHLEEN A BUTLER | 2106 MARTIN ST EXT | | | | CLEARFIELD | PA | 16830 |
| EARL E FLYNN | 3035 KESSLER COWLESVILLE | | | | TROY | OH | 45373 |
| EARL E GERTHUNG | 5807  SARAH N.W. | | | | WARREN | OH | 44483-1160 |
| EARL E GILCREAST JR | 1413 HIGHLAND MEADOW DR. | | | | FLINT | MI | 48532 |
| EARL E GRAHAM | 115 W 26TH ST | | | | MARION | IN | 46953-3110 |
| EARL E INGLE | 3170 UPPER BELLBROOK RD | | | | BELLBROOK | OH | 45305-9769 |
| EARL E MCDOWELL | PO BOX 292 | | | | PAMPA | TX | 79066 |
| EARL E REID | 2650 NORMONT CT | | | | DAYTON | OH | 45414-5033 |
| EARL E SCHIDECKER | 305 S OHIO AVE | | | | SIDNEY | OH | 45365-3011 |
| EARL E SMITH | 106 COACHMAN DR | | | | CENTERVILLE | OH | 45458-2353 |
| EARL E SMITH | 5104 DAVIS PECK RD. | | | | FARMDALE | OH | 44417-9791 |
| EARL EASTMAN | 3307 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| EARL EATON | 2851 SEVILLE CT | | | | JACKSONVILLE | FL | 32207-4622 |
| EARL ECKERT | 860 WILDWOOD CT | | | | MEDINA | OH | 44256-1631 |
| EARL ECKLER JR | 2021 ASPEN RUN RD | | | | SANDUSKY | OH | 44870-7901 |
| EARL EDWARDS | 43 VFW RD | | | | ELDON | MO | 65026-4650 |
| EARL EDWARDS JR | 3408 S ELLISON WAY | | | | INDEPENDENCE | MO | 64055-3005 |
| EARL EILER | 1880 WARHAWK RD | | | | PERU | IN | 46970-8700 |
| EARL ELLIS | 3207 MAINE AVE | | | | LONG BEACH | CA | 90806-1235 |
| EARL ELLISTON | 2474 BURGUNDY WAY | | | | PLAINFIELD | IN | 46168-7358 |
| EARL EMERY | 1045 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| EARL ENGELSMAN | 10060 MAINS CT | | | | GOODRICH | MI | 48438-9467 |
| EARL ENGLEMAN | 12439 HILL RD | | | | GOODRICH | MI | 48438-9075 |
| EARL ENGLISH | 860 WALDON RD | | | | ORION | MI | 48359-1220 |
| EARL ETTINGER | 2087  VERNON AVE NW | | | | WARREN | OH | 44483-3165 |
| EARL ETTINGER | 2087 VERNON AVE NW | | | | WARREN | OH | 44483-3165 |
| EARL EVANS | 11080 S 600 W | | | | DALEVILLE | IN | 47334 |
| EARL EVANS | 24900 ROCKSIDE RD APT 548 | | | | BEDFORD HTS | OH | 44146-1997 |
| EARL EVANS JR | 234 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2944 |
| EARL EXUM | 4386 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| EARL F BROWN | 5995 ALICE DR | | | | GLADWIN | MI | 48624-9022 |
| EARL F DUBAY | 5657 N STURGEON RD | | | | MIDLAND | MI | 48642-8383 |
| EARL F FULLER | 159 PINNAVLE HILL RD | | | | FULTON | NY | 13069-4355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL F MATTHEWS & | MICHELE M MATTHEWS JTTEN | 205 E MARCEAU | | | SAINT LOUIS | MO | 63111-3831 |
| EARL F MILLER | 2940 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2815 |
| EARL F ONEAL JR | 1414 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| EARL F TICK III | 103 CARNEGIE ST | | | | BUTLER | PA | 16001 |
| EARL F WEISENBORN | 19 POINT VIEW TERR | | | | WHEELING | WV | 26003 |
| EARL FARMER | 8980 JUDITH CIR | | | | NORTH HUNTINGDON | PA | 15642-8753 |
| EARL FARRELL JR | 806 S VALLE VERDE | | | | MESA | AZ | 85208-7250 |
| EARL FEE | 146 BREWER FEE RD | | | | MC KEE | KY | 40447-9141 |
| EARL FELT | 11845 PALOMINO CT | | | | N HUNTINGDON | PA | 15642-6713 |
| EARL FENRICK | 3812 S COLORADO TRL | | | | JANESVILLE | WI | 53546-9478 |
| EARL FERGUSON | 17961 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546-1439 |
| EARL FERGUSON | 2649 BOXWOOD RD | | | | TOLEDO | OH | 43613-3218 |
| EARL FERREE | 30937 SUTHERLAND AVE | | | | WARREN | MI | 48088-5861 |
| EARL FIELDS | 4175 RESORT PIKE RD | | | | PETOSKEY | MI | 49770-9229 |
| EARL FIELDS | PO BOX 1046 | | | | SOUTHHAVEN | MS | 38671-0011 |
| EARL FISHER JR JR | 1107 ARROWHEAD DR | | | | BURTON | MI | 48509-1419 |
| EARL FLEETWOOD | 20 JEFFREYS CV | | | | PARIS | TN | 38242-6105 |
| EARL FLETCHER | 8226 SELWIN CT | | | | BALTIMORE | MD | 21237-3360 |
| EARL FLYNN | 3035 KESSLER COWLESVILLE RD | | | | TROY | OH | 45373-7507 |
| EARL FORBES | 151 KNOLLCROFT RD 2B | LYONS VET ADMIN CTR BLDG 135 | | | LYONS | NJ | 07939 |
| EARL FORNEY | 1313 LAMSON STREET | | | | SAGINAW | MI | 48601-3455 |
| EARL FORNEY | 1932 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3436 |
| EARL FOSTER | 8076 N MAPLE DR | | | | MOORESVILLE | IN | 46158-6598 |
| EARL FOX | 1295 SHAWHAN RD | | | | MORROW | OH | 45152-9695 |
| EARL FRANKLIN | 11028 TIMKEN AVE | | | | WARREN | MI | 48089-1706 |
| EARL FREDERICK JR | 1345 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9190 |
| EARL FREEMAN | 4635 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3516 |
| EARL FREEMAN | 6400 S DIXIE HWY LOT 115 | | | | ERIE | MI | 48133 |
| EARL FRENCH | 98 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9514 |
| EARL FRITH | 108 MERIDIAN CT | | | | FRANKLIN | TN | 37069-1803 |
| EARL FRY | 5740 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9358 |
| EARL FULLER | 28060 HILLER ST | | | | HARRISON TWP | MI | 48045-2622 |
| EARL FURR | 829 SAWMILL RD | | | | NEW WHITELAND | IN | 46184-1147 |
| EARL G COLLIER | 18 CARSON AVE | | | | DAYTON | OH | 45415-3430 |
| EARL G GIBBONS | 4055 CLARKSTON | | | | BELLBROOK | OH | 45305-1107 |
| EARL G PONDER JR | 6037 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| EARL G WHITE | 6017 PINE GLEN LN | | | | DAYTON | OH | 45424-4476 |
| EARL GADDIES | 13581 OHIO ST | | | | DETROIT | MI | 48238-2440 |
| EARL GARRETT | 1459 BLOSSOM AVE | | | | YPSILANTI | MI | 48198-3360 |
| EARL GARRISON | 19306 MURRAY HILL ST | | | | DETROIT | MI | 48235-2423 |
| EARL GARY SCOTT & | TERRY ANN SCOTT JT TEN | 9000 US HWY 192 LOT 13 | | | CLERMONT | FL | 34714 |
| EARL GATES | 3411 RIVER LANDINGS BLVD | | | | HILLIARD | OH | 43026-7840 |
| EARL GAUT | 11951 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL GAUTSCHE | 653 CENTRAL DR | | | | LAKE ORION | MI | 48362-2313 |
| EARL GAY | 9356 BELSAY RD | | | | MILLINGTON | MI | 48746-9543 |
| EARL GEIERSBACH | 906 E SMITH ST | | | | BAY CITY | MI | 48706-3968 |
| EARL GEIGER JR & | ESTHER M GEIGER JTWROS | 317 NORTH HOPKINS STREET | | | SAYRE | PA | 18840-1727 |
| EARL GENTRY | 1737 N US ROUTE 42 | | | | LEBANON | OH | 45036-9486 |
| EARL GERTHUNG | 5807 SARAH AVE NW | | | | WARREN | OH | 44483-1160 |
| EARL GERZESKI | PO BOX 16 | | | | PINCONNING | MI | 48650-0016 |
| EARL GESELMAN | PO BOX 261 | | | | HUBBARDSTON | MI | 48845-0261 |
| EARL GIBBONS | 4055 CLARKSTON DR | | | | BELLBROOK | OH | 45305-1107 |
| EARL GIBBS | 6052 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2714 |
| EARL GIBBS II | 7578 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| EARL GILCREAST JR | 1413 HIGHLAND MEADOW DR. | | | | FLINT | MI | 48532 |
| EARL GILGINAS | 11120 E JACKSON RT 1 | | | | MERRILL | MI | 48637 |
| EARL GILL | 1252 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506-2552 |
| EARL GINGER | 1000 APPLEWOOD DR APT 39 | | | | ROSWELL | GA | 30076-1371 |
| EARL GISEWHITE | 195 WALL DR | | | | CORTLAND | OH | 44410-1309 |
| EARL GLASGOW | 1683 GLENWOOD WAY | | | | SNELLVILLE | GA | 30078-5677 |
| EARL GOAD | 12809 BAKERFIELD RD | | | | ALEXANDRIA | KY | 41001-8005 |
| EARL GODDARD | 3157 COLUMBINE CT | | | | INDIANAPOLIS | IN | 46224-2021 |
| EARL GODSEY | 406 WELLS LN | | | | SPRINGVILLE | IN | 47462-5410 |
| EARL GOLDEN | 204 RUBY RIDGE DR | | | | TALKING ROCK | GA | 30175-2126 |
| EARL GOODMAN JR | 5894 W E AVE | | | | KALAMAZOO | MI | 49009-9040 |
| EARL GORDEN JR | 3162 SHICK DR | | | | INDIANAPOLIS | IN | 46218-2355 |
| EARL GOTTLIEB | 7219 W 130TH ST | | | | PARMA | OH | 44130-7814 |
| EARL GOWDY | 3872 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9792 |
| EARL GRADY | 3282 DODSON DR | | | | EAST POINT | GA | 30344-5322 |
| EARL GRAHAM | 115 W 26TH ST | | | | MARION | IN | 46953-3110 |
| EARL GRAVES PUBLISHING COMPANY | EARL GRAVES JR | 130 FIFTH AVENUE | | | NEW YORK | NY | 10011 |
| EARL GRAY | 469 VICTORIA LAKE CIR | | | | BRUNSWICK | OH | 44212-1171 |
| EARL GREEN | 12084 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| EARL GREEN | 209 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157-9699 |
| EARL GREEN | 4607 HAWKSBURY RD | | | | BALTIMORE | MD | 21208-2525 |
| EARL GREEN | 5435 EAST M-72 | | | | HARRISVILLE | MI | 48740 |
| EARL GREENE III | 1318 WEST PATERSON STREET | | | | FLINT | MI | 48504-7112 |
| EARL GREENFIELD | 1310 STEELE AVE | | | | CHANDLER | OK | 74834-4218 |
| EARL GREENHOUSE | 1067 FAIRWAY DR | | | | PONTIAC | MI | 48340-1479 |
| EARL GREENWALD | 1729 SISSON RD | | | | IMLAY CITY | MI | 48444-9439 |
| EARL GRETSCHMANN | 522 EAST ST | | | | CLINTON | WI | 53525-9000 |
| EARL GRIFFIN | 99 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| EARL GRIGSBY | RR 3 BOX 772 | | | | JONESVILLE | VA | 24263-9615 |
| EARL GRILLIOT | 208 E MAIN ST | | | | VERSAILLES | OH | 45380-1520 |
| EARL GROSS | 6094 KAREN AVE | | | | NEWFANE | NY | 14108-1109 |
| EARL GROSS | 82 HIATT RD | | | | CLARKSVILLE | OH | 45113-9761 |
| EARL GROULX | 9196 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL GUINN | 2908 W 12TH ST | | | | ANDERSON | IN | 46011-2435 |
| EARL GULLETT | 1804 SUPERIOR AVE | | | | FAIRBORN | OH | 45324-3028 |
| EARL GUNN | 9576 MILLCROFT RD | | | | PERRYSBURG | OH | 43551-2687 |
| EARL GUNTHER | 967 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2853 |
| EARL GUYTON | 1099 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |
| EARL GUYTON | 322 BEULAH ST SE | | | | GRAND RAPIDS | MI | 49507-2520 |
| EARL H CRAWFORD | 4241 CAPE COD COURT | | | | DAYTON | OH | 45406-1431 |
| EARL H GROSS | 82   HIATT RD. | | | | CLARKSVILLE | OH | 45113-9761 |
| EARL HABEL | 1525 WILSON CT | | | | MILLBURY | OH | 43447-9699 |
| EARL HADDEN | 4312 ESTA DR | | | | FLINT | MI | 48506-1473 |
| EARL HADSELL | 7234 W MCLELLAN RD | | | | GLENDALE | AZ | 85303-3546 |
| EARL HAGAN | 142 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| EARL HAINES | 16609 INDIAN CREEK PKWY | | | | OLATHE | KS | 66062-1367 |
| EARL HAIRSTON | 5401 EDWARDS AVE | | | | FLINT | MI | 48505-5158 |
| EARL HAIRSTON JR | PO BOX 430898 | | | | PONTIAC | MI | 48343-0898 |
| EARL HALEY | 918 WOODLAKE CT | | | | O FALLON | IL | 62269-3114 |
| EARL HALL | 1107 BAKER RIDGE CIR | | | | PLATTE CITY | MO | 64079-7647 |
| EARL HALL | 2131 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| EARL HALL | 25016 ELMIRA | | | | REDFORD | MI | 48239-1631 |
| EARL HALL | 6320 W JENNINGS RD | | | | LAKE CITY | MI | 49651-9012 |
| EARL HALLER | PO BOX 283 | | | | PARSONS | WV | 26287-0283 |
| EARL HAMILL | 7438 MERCER PIKE | | | | MEADVILLE | PA | 16335-5670 |
| EARL HAMM | 13210 DERBY RD | | | | LEMONT | IL | 60439-8708 |
| EARL HAMMEL | 4081 HUNT RD | | | | LAPEER | MI | 48446-2949 |
| EARL HAMMOND | 3017 THOMAS AVE | | | | WICHITA FALLS | TX | 76308-3518 |
| EARL HAMMOND | 8311 BROCK RD | | | | SPOTSYLVANIA | VA | 22553-2026 |
| EARL HAMMOND SR | 45 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3536 |
| EARL HANEY | 147 LINKS DR APT 36F | | | | CANTON | MS | 39046-5247 |
| EARL HANKINS | 12042 CEDARCREEK DR | | | | CINCINNATI | OH | 45240-1002 |
| EARL HARDIN | 4901 BRAZOSWOOD CIR | | | | ARLINGTON | TX | 76017-2800 |
| EARL HARDY | 526 BENTON RD | | | | SALEM | OH | 44460-2033 |
| EARL HARDY TRUCKING INC | 822 PARKINSON ROAD | | | WOODSTOCK CANADA ON N4S 8L2 CANADA | | | |
| EARL HARMER | 3913 WHITMORE PARK | | | | PRATTSBURGH | NY | 14873-9543 |
| EARL HARMON | 5151 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9789 |
| EARL HARRELL | 503 BRYAN AVE APT B | | | | WABASH | IN | 46992-1019 |
| EARL HARRIS | 5082 CREEKMONTE DR | | | | ROCHESTER HILLS | MI | 48306-4793 |
| EARL HARRIS | 580 LINCOLN PARK BLVD STE 399 | | | | KETTERING | OH | 45429-6400 |
| EARL HARRIS JR | 5648 MARYLOUISE ST | | | | LANSING | MI | 48917-7501 |
| EARL HART I I I | 1311 CARMAN ST | | | | BURTON | MI | 48529-1238 |
| EARL HAVERDINK | 122 WILBOURN DR | | | | CROSSVILLE | TN | 38558-2820 |
| EARL HAY | 1711 W 57TH ST | | | | INDIANAPOLIS | IN | 46228-1878 |
| EARL HAYES | 1308 NE SUNSET AVE | | | | ARCADIA | FL | 34266-5732 |
| EARL HAYWARD | 11251 N US HIGHWAY 129 | | | | BRANFORD | FL | 32008-7180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL HEALY | 30261 COUNTY ROAD 390 | | | | GOBLES | MI | 49055-9136 |
| EARL HEAVNER | 2826 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9720 |
| EARL HELTON | 1709 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| EARL HEMINGWAY | 4808 CASTLEBORO CT | | | | WILMINGTON | NC | 28411-7757 |
| EARL HENDERSON | 18 ARI DR | | | | SOMERSET | NJ | 08873 |
| EARL HENDERSON | 39 GOODWIN LANE | | | | WILLINGBORO | NJ | 08046-3221 |
| EARL HENDERSON | 39 GOODWIN LN | | | | WILLINGBORO | NJ | 08046-3221 |
| EARL HENDRICKS | 1661 S TALBOTT ST | | | | INDIANAPOLIS | IN | 46225-1701 |
| EARL HENDRIX | PO BOX 219 | | | | LOOGOOTEE | IN | 47553-0219 |
| EARL HENNIG | PO BOX 624 | | | | BELLAIRE | MI | 49615-0624 |
| EARL HENRY | 1395 MT JACK RD | | | | ELMIRA | MI | 49730-9726 |
| EARL HENRY | 3601 W SHANDON AVE | | | | MIDLAND | TX | 79707-5618 |
| EARL HENRY | 9129 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| EARL HENSEL | 409 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5235 |
| EARL HENSLEY | 3057 IDLYWILDE BLVD APT 2-B | | | | DAYTON | OH | 45414-5564 |
| EARL HENSLEY | 3117 SHAWNEE AVE | | | | FLINT | MI | 48507-1901 |
| EARL HERGENREDER | PO BOX 88 | | | | MILLINGTON | MI | 48746-0088 |
| EARL HERSHBERGER | 805 ARMISTED ST | | | | AVON PARK | FL | 33825-4203 |
| EARL HESS | 1435 STATE ROUTE 314 N # R12 | | | | MANSFIELD | OH | 44903 |
| EARL HESSELSCHWARDT | 401 WAYNE AVE | | | | DEFIANCE | OH | 43512-2642 |
| EARL HEWITT | 6630 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| EARL HEXAMER | PO BOX 71 | | | | ALEXANDRIA | IN | 46001-0071 |
| EARL HIGLEY | 11038 W OAK RIDGE RD | | | | SUN CITY | AZ | 85351-1556 |
| EARL HILEMAN | 760 JOYCE AVE | | | | LEWISBURG | TN | 37091-3678 |
| EARL HILL | 4005 N EVERETT RD APT C | | | | MINCIE | IN | 47304-5636 |
| EARL HILL | 800 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2141 |
| EARL HILL | PO BOX 215 | | | | BIRCHLEAF | VA | 24220-0215 |
| EARL HILLIN | 4821 PRAIRIE CHAPEL TRL | | | | CRANDALL | TX | 75114-4622 |
| EARL HINES | 5265 GANDER RD W | | | | DAYTON | OH | 45424-4512 |
| EARL HINES | 932 EAST DR | | | | SHEFFIELD LAKE | OH | 44054-2018 |
| EARL HINKLE | 5955 DOVE RD | | | | KIMBALL | MI | 48074-2509 |
| EARL HIXSON | 6247 BARKER ST | | | | LANSING | MI | 48911-5502 |
| EARL HOBBS | 2204 N RECTOR AVE | | | | MUNCIE | IN | 47303-2578 |
| EARL HODDER | 12 AUTUMNWOOD WAY | | | | LEWES | DE | 19958-9460 |
| EARL HOLBERT | PO BOX 443 | | | | MORTON | MS | 39117-0443 |
| EARL HOLBROOK | 401 W MICHIGAN AVE APT 209 | | | | YPSILANTI | MI | 48197-5353 |
| EARL HOLBROOK | 6028 TALLADAY RD | | | | MILAN | MI | 48160-8838 |
| EARL HOLSAPPLE | 709 S MAIN ST | | | | WEST MILTON | OH | 45383-1301 |
| EARL HOOVER | 98 CEDAR ST | | | | WILMINGTON | DE | 19808-4931 |
| EARL HORN | 5197 JACKSON ST | | | | TRENTON | MI | 48183-4598 |
| EARL HORSLEY | 24595 BERG RD | | | | SOUTHFIELD | MI | 48033-3028 |
| EARL HORTON | 8414 CASTLE RIDGE LN | | | | INDIANAPOLIS | IN | 46256-3464 |
| EARL HOUCHENS | 1886 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-7830 |
| EARL HOWARD | 20857 ANITA ST | | | | HARPER WOODS | MI | 48225-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL HOWARD | 2860 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7810 |
| EARL HOWARD | 669 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1437 |
| EARL HOWARD JR | 307 LUMAGHI HTS | | | | COLLINSVILLE | IL | 62234-6327 |
| EARL HOWELL | 2625 N 1000 E | | | | VAN BUREN | IN | 46991-9751 |
| EARL HOWELL | 30112 WARREN APT 117 N | | | | WESTLAND | MI | 48185 |
| EARL HUCKEBY | 1075 SO STATE RD RM #234 | | | | SHIRLEY | IN | 47384 |
| EARL HUFFMAN | 33670 COACHMAN LN | | | | SOLON | OH | 44139-2353 |
| EARL HUGHES | 850 GORDONVILLE RD | | | | GORDONVILLE | TX | 76245-4127 |
| EARL HULLINGER | 718 CHURCH ST | | | | ANDERSON | IN | 46013-1604 |
| EARL HUMMEL | 4448 S OTIS ST | | | | BALDWIN | MI | 49304-8628 |
| EARL HUNTER | 4528 GREENFIELD DR | | | | COOKEVILLE | TN | 38501-9481 |
| EARL HUNTLEY | 3990 COUNTRY LN | | | | ROCK | MI | 49880-9503 |
| EARL HURD | 234 MCCONKEY DR | | | | BUFFALO | NY | 14223-1032 |
| EARL ICE | 7465 RIVERWOOD DR E | | | | FOLEY | AL | 36535-4092 |
| EARL II, GEORGE F | 5677 CAPTAIN JOHN SMITH LOOP | | | | NORTH FORT MYERS | FL | 33917-9015 |
| EARL IMEL | 7449 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9727 |
| EARL INGLE | 3170 UPPER BELLBROOK RD | | | | BELLBROOK | OH | 45305-9769 |
| EARL INGLES | 3580 LIGHTNER RIDGE ROAD | | | | STOCKPORT | OH | 43787-8931 |
| EARL ISAAC | 1455 S 1038 E | | | | GREENTOWN | IN | 46936-9748 |
| EARL ISAAC | 7706 WINDSOR LN | | | | LAMBERTVILLE | MI | 48144-8631 |
| EARL ISAACS | 171 N US 42 | | | | WAYNESVILLE | OH | 45068 |
| EARL ISOM | 1236 BLUE SPRINGS | | | | LOGANVILLE | GA | 30052-9230 |
| EARL IVY | 2709 BUTTERNUT STREET | | | | DETROIT | MI | 48216-1191 |
| EARL J BAKER | 1037 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8345 |
| EARL J DICK | 5935 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| EARL J ISAACS | 171 N US 42 | | | | WAYNESVILLE | OH | 45068 |
| EARL J MACFARLAND | 1416 DREXEL AVENUE N.W. | | | | WARREN | OH | 44485 |
| EARL J MERGLER | PO BOX 292302 | | | | DAYTON | OH | 45429-0302 |
| EARL J MORRIS | 9620 WOODLAWN CT | | | | PERRINTON | MI | 48871-9625 |
| EARL J ROBINSON | 3820 BENFIELD DR | | | | DAYTON | OH | 45429-4565 |
| EARL J SCHRAM | 9115 N LAKE RD | | | | FOSTORIA | MI | 48435-9720 |
| EARL J SMITH | PO BOX 1363 | | | | TRENTON | NJ | 08607-1363 |
| EARL J WEGHER JR | 5173 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| EARL J YEARY | 8436 STATE ROUTE 132 | | | | PLEASANT PLAIN | OH | 45162-9715 |
| EARL JACK | 61 COLUMBIA #243 | | | | TAYLOR | AR | 71861 |
| EARL JACKSON | 278 N 12TH ST | | | | NEWARK | NJ | 07107-1237 |
| EARL JACKSON | 498 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| EARL JAMES | 5398 NE 61ST AVENUE RD | | | | SILVER SPRINGS | FL | 34488-1328 |
| EARL JEFFERSON | 1415 LASCERNE CIR S | | | | MANSFIELD | OH | 44906-2713 |
| EARL JENKINS | 25 CRYSTAL LN | | | | DILLON | MT | 59725-7217 |
| EARL JENKINS JR | 8032 LINDA CIR | | | | CATLETTSBURG | KY | 41129-8293 |
| EARL JOHNSON | 17579 OHIO ST | | | | DETROIT | MI | 48221-2515 |
| EARL JOHNSON | 938 BETHANY ST | | | | SAGINAW | MI | 48601-1472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL JOHNSTON | 1247 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9288 |
| EARL JONES | 1204 N GRIFFIN ST | | | | DANVILLE | IL | 61832-3328 |
| EARL JONES | 1301 N GILBERT ST | | | | DANVILLE | IL | 61832-2506 |
| EARL JONES | 152 PINE VIEW RD | | | | LONDON | KY | 40744-9389 |
| EARL JONES | 2000 COUNTY ROAD 37 | | | | FLORENCE | AL | 35634-3703 |
| EARL JONES | 23891 LANDON ST | | | | WARSAW | MO | 65355-4276 |
| EARL JONES | 2709 DUNSTAN DR NW | | | | WARREN | OH | 44485-1508 |
| EARL JONES | 33 TENTMILL LN APT E | | | | PIKESVILLE | MD | 21208-6226 |
| EARL JONES | 5028 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2864 |
| EARL JONES | 5473 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439-9180 |
| EARL JONES JR. | 7179 GEORGIAN RD | | | | PHILADELPHIA | PA | 19138-2120 |
| EARL JORDAN | 2925 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| EARL JOURDEN AUTO PARTS | ATTN: EARL JOURDEN JR | 3933 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3014 |
| EARL JR, DENNIS A | 421 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9369 |
| EARL JR, GEORGE E | PO BOX 23 | | | | CULLEOKA | TN | 38451-0023 |
| EARL JR, KENNITH N | 4625 CHARLESGATE RD | | | | SYLVANIA | OH | 43560-3310 |
| EARL JR, ROBERT A | 543 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| EARL K HINES | 5265  GANDER RD W | | | | DAYTON | OH | 45424-4512 |
| EARL K SHINGLETON | 4917 WOOODLAND HILLS BLVD | | | | DAYTON | OH | 45414-4755 |
| EARL KANTHOOK | 14789 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| EARL KARWEICK JR | 26 DONNA MARIE CIR | | | | ROCHESTER | NY | 14606-3459 |
| EARL KEDZIOREK | 6620 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-9703 |
| EARL KEEN | 1415 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| EARL KEEN | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 |
| EARL KELM | 16456 W 145 PL | | | | LOCKPORT | IL | 60441-2342 |
| EARL KENDRICK | 4002 LAFAYETTE WAY | | | | LOGANVILLE | GA | 30052-2981 |
| EARL KENDRICK | PO BOX 385 | | | | VERNON | MI | 48476-0385 |
| EARL KESSLER JR | 313 SEVILLE DR | | | | URBANA | OH | 43078-2364 |
| EARL KEY | 131 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| EARL KEY | PO BOX 33 | | | | METCALF | IL | 61940-0033 |
| EARL KING | 1000 KINGS HWY UNIT 305 | | | | PUNTA GORDA | FL | 33980-5208 |
| EARL KING | 4210 BRIGHTON DR | | | | LANSING | MI | 48911-2131 |
| EARL KING | 509 MEADOW LN | | | | SANDUSKY | OH | 44870-6304 |
| EARL KINNARD | 436 BELLEVUE AVE | | | | BOWLING GREEN | KY | 42101-3705 |
| EARL KINNEY | 12195 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| EARL KJALDGAARD | 2509 N STATE ROAD 213 | | | | EVANSVILLE | WI | 53536-8645 |
| EARL KLADKE | 6459 SOUTHWESTERN BLVD | | | | LAKE VIEW | NY | 14085-9667 |
| EARL KNOX JR | 24081 SENECA ST | | | | OAK PARK | MI | 48237-3727 |
| EARL KNUTH | 500 NE 90TH ST | | | | KANSAS CITY | MO | 64155-2404 |
| EARL KOCH | 1014 HAYES AVE | | | | SANDUSKY | OH | 44870-3381 |
| EARL KOSS | 11157 SPRUCE CT | | | | WASHINGTON | MI | 48094-3725 |
| EARL KRAISS | 603 CENTER ST | | | | ELK GROVE VILLAGE | IL | 60007-5226 |
| EARL KRUGER | 217 MARSHALL ST | | | | BROOKLYN | MI | 49230-9788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL KRUTZ | 24 HARDY RD | | | | NEW CASTLE | DE | 19720-2325 |
| EARL KUHN JR | 595 BUTTERNUT CREEK DR | | | | CARO | MI | 48723-9161 |
| EARL L BARNETT | RR 1 HIGHLAND P.O BOX 21 | | | | HIGHLAND | OH | 45132 |
| EARL L BENNETT | 4345 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9572 |
| EARL L BOYD | 1936 PROSPECT AVE | | | | CROYDON | PA | 19021 |
| EARL L DAVIS | 901 PALLISTER ST APT 1113 | | | | DETROIT | MI | 48202-2676 |
| EARL L PRIDE | 329 CHRISTIAN AVE. | | | | CHURCHILL | TN | 37642-3612 |
| EARL L STRYKER | BOX  58 | | | | PORT WILLIAM | OH | 45164-0058 |
| EARL L WAMPLER | 2916 PRINCETON AVE | | | | MIDDLETOWN | OH | 45042-2506 |
| EARL L WILLIS | G6019 DETROIT | | | | MOUNT MORRIS | MI | 48458 |
| EARL L WILSON | 4314  NATCHEZ AVENUE | | | | DAYTON | OH | 45416-1525 |
| EARL L WOODS | 7416 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1337 |
| EARL LA FAVE | 9461 JOHNSON RD | | | | ROSCOMMON | MI | 48653-9130 |
| EARL LABEAN JR | 9192 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| EARL LABOISSONNIERE | 6827 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1635 |
| EARL LACKIE | 233 EDISON ST | | | | PONTIAC | MI | 48342-1422 |
| EARL LAFLEUR | 2111 TIMBERLANE RD | | | | HARRISON | MI | 48625-9710 |
| EARL LAKES | 38 W PERSIMMON DR | | | | HAMILTON | OH | 45013-3996 |
| EARL LALLEMAND | 349 N PROSPECT ST | | | | RAVENNA | OH | 44266-2207 |
| EARL LAND JR | 3083 WYOMING DR | | | | XENIA | OH | 45385-4447 |
| EARL LANE | 3153 ELLEMAN RD | | | | LUDLOW FALLS | OH | 45339-9737 |
| EARL LANE | 6495 CONNELL RD | | | | COLLEGE PARK | GA | 30349-4537 |
| EARL LANG | 1612 HARDING AVE | | | | ASHLAND | OH | 44805-3554 |
| EARL LANHAM | 328 N MADISON ST | | | | FORTVILLE | IN | 46040-1161 |
| EARL LARCHE JR | 6609 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2375 |
| EARL LAROCQUE | 12045 SPENCER RD | | | | SAGINAW | MI | 48609-9748 |
| EARL LARUE | 6314 N COUNTY 625 E | | | | MOORELAND | IN | 47360 |
| EARL LASHLEY | 209 E MADISON ST | | | | IRONTON | MO | 63650-1230 |
| EARL LASLEY | 630 WILLOW RD | | | | MANTENO | IL | 60950-1712 |
| EARL LAVALAIS | 1130 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5471 |
| EARL LAVASSEUR JR | 827 BLOOR AVE | | | | FLINT | MI | 48507-1654 |
| EARL LAWSON | 51001 CHERRY LN | C/O MARGARET FOLTZ | | | MATTAWAN | MI | 49071-9372 |
| EARL LAY | 5420 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4106 |
| EARL LEACH | 151 SADDLEBROOK LN UNIT 487 | | | | FLORENCE | KY | 41042-7183 |
| EARL LEASURE | 5139 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-3943 |
| EARL LEDBETTER | 11924 RAINTREE CT | | | | SHELBY TWP | MI | 48315-1158 |
| EARL LEE | 1619 ZARTMAN RD | | | | KOKOMO | IN | 46902-3214 |
| EARL LEE | 1991 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-8311 |
| EARL LEE | 397 JONES RD | | | | PULASKI | TN | 38478-7537 |
| EARL LEE JR | 650 PELICAN LN | | | | FLORISSANT | MO | 63031-2238 |
| EARL LESKO | 20 STRATFORD AVE | | | | EWING | NJ | 08618-1926 |
| EARL LEVENTRY JR | 12540 MELODY LN | | | | GRAFTON | OH | 44044-9507 |
| EARL LEWIS | 1406 S 13TH AVE | | | | MAYWOOD | IL | 60153-1832 |
| EARL LEWIS | 6308 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL LEWIS | 6804 ROBB RD | | | | FOWLERVILLE | MI | 48836-9751 |
| EARL LEWIS I I | 194 PAGO PAGO LN | | | | ENGLEWOOD | FL | 34223-6226 |
| EARL LIEBAL | 3831 NANCY AVE | | | | WILMINGTON | DE | 19808-4627 |
| EARL LIGHTCAP | 5117 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 |
| EARL LIND JR | 12528 SONORA WAY | | | | VICTORVILLE | CA | 92392-7419 |
| EARL LITTLE | 337 JONI BLVD | | | | LOGANVILLE | GA | 30052-2734 |
| EARL LOCKLEAR | 18723 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-3622 |
| EARL LOCKLEAR | 6604 MAPLE AVE | | | | BALTIMORE | MD | 21222-4020 |
| EARL LOFTON JR | 118 CARL ST | | | | BUFFALO | NY | 14215-4028 |
| EARL LOGAN | 1602 WOODSLEA DR | | | | FLINT | MI | 48507-1818 |
| EARL LOISELLE | 2555 W GREENDALE DR | | | | SAGINAW | MI | 48603-2870 |
| EARL LONG JR | 2947 LEYTON CT | | | | ROCHESTER HILLS | MI | 48306-3048 |
| EARL LOSEE | 2306 N WOODBRIDGE | | | | SAGINAW | MI | 48602-5221 |
| EARL LOSEE | 2306 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5221 |
| EARL LOUNDER | PO BOX 458 | | | | SPRINGFIELD | VT | 05156-0458 |
| EARL LOVE | 11409 SUNRISE LN | | | | FRISCO | TX | 75035-5150 |
| EARL LUECK | 600 RIVERS EDGE DR APT 306 | | | | SAINT CHARLES | MO | 63303-4224 |
| EARL LUNA JR | 1703 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146 |
| EARL LUSK | 5705 ASHMONT DR | | | | NASHVILLE | TN | 37211-7602 |
| EARL LUTZKE JR | PO BOX 1188 | | | | BAY CITY | MI | 48706-0188 |
| EARL LYKINS | HC 62 BOX 1080 | | | | SALYERSVILLE | KY | 41465-9213 |
| EARL LYMAN | 7601 N CALDWELL AVE | | | | KANSAS CITY | MO | 64152-4802 |
| EARL LYME JR | 401 S CIRCLE DR | | | | WILMINGTON | IL | 60481-1010 |
| EARL M BURGETT | 8830 FARMINGTON ROAD | | | | GERMAN TOWN | OH | 45327 |
| EARL M CHAMP | 1004 BRIDGE ST | | | | DAYTON | OH | 45402-5623 |
| EARL M CLARK | 803 SW SOUTH AVE | | | | BLUE SPRINGS | MO | 64015-4244 |
| EARL M JONES | 4408 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| EARL M SUTHERLAND | 4519 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2147 |
| EARL MADELINE | 4791 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| EARL MADISON | APT 4 | 3440 SUPERIOR PARK DRIVE | | | CLEVELAND HTS | OH | 44118-2139 |
| EARL MAIN | 150 VICTORIA DR | | | | HAINES CITY | FL | 33844-6244 |
| EARL MAIN | 403 MEADOWVIEW CT | | | | PENDLETON | IN | 46064-8547 |
| EARL MALONE | 706 9TH ST | | | | ATHENS | AL | 35611-3212 |
| EARL MANLEY | 15811 SPARROWRIDGE CT | | | | CHARLOTTE | NC | 28278-8844 |
| EARL MANN | 527 HELEN | | | | HIGHLAND | MI | 48357-4709 |
| EARL MANTHEY | 6007 OAKWOOD LN | | | | GREENDALE | WI | 53129-2528 |
| EARL MARKHART | 8010 W DIXON RD | | | | REESE | MI | 48757-9531 |
| EARL MARLER | 606 S DESLOGE DR | | | | DESLOGE | MO | 63601-3622 |
| EARL MARRS | 18 FORREST AVE | | | | WILMINGTON | DE | 19805-5017 |
| EARL MARSH | 8215 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| EARL MARTIN | 113 CLIFF ST | | | | WILLOW SPRINGS | IL | 60480-1340 |
| EARL MARTIN | 2786 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4644 |
| EARL MARTIN | 7265 ORLEE ST SE | | | | CALEDONIA | MI | 49316-9536 |
| EARL MARVIN JR | 1027 BRIDGE ST | | | | DAYTON | OH | 45402-5624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL MASCHINO | 6545 RIDGEWAY DR | | | | MOORESVILLE | IN | 46158-8764 |
| EARL MASON | 11200 W RIVER RD | | | | REMUS | MI | 49340-9411 |
| EARL MASON | 8344 E VESTABURG RD | | | | VESTABURG | MI | 48891-9452 |
| EARL MASSEY | 8819 STONEHAVEN RD | | | | RANDALLSTOWN | MD | 21133-4223 |
| EARL MATTOX | 2302 WEDGEWAY CT | | | | GREENWOOD | IN | 46143-9591 |
| EARL MAURER | RT #1 M33 N | | | | COMINS | MI | 48619 |
| EARL MAXIN | 36 SANDERBERG WAY NW | | | | WARREN | OH | 44483-1370 |
| EARL MAYFIELD JR | 16343 STATE HIGHWAY 31 E | | | | TYLER | TX | 75705-4102 |
| EARL MAYHEW | 1829 SKIERS ALY | | | | LAPEER | MI | 48446-8399 |
| EARL MC CAMURY | 929 23RD AVE | | | | BELLWOOD | IL | 60104-2508 |
| EARL MC CLENDON | 427 HORY ST | | | | ROSELLE | NJ | 07203-2337 |
| EARL MC GRATH | 10221 N POLK AVE | | | | HARRISON | MI | 48625-8837 |
| EARL MC KINNEY | FALCONRIDGE RD | | | | LITHIA | FL | 33547-5840 |
| EARL MCBRIDE | 9062 NATURE MEADOWS DR NE | | | | ROCKFORD | MI | 49341-7474 |
| EARL MCCAFFERTY | 7398 WINDSOR HWY | | | | DIMONDALE | MI | 48821-8740 |
| EARL MCCAIN | 10301 PUFFER RD SW | | | | FIFE LAKE | MI | 49633-8235 |
| EARL MCCANE | 7118 MONONGAHELA DR | | | | CINCINNATI | OH | 45244-3118 |
| EARL MCCLAIN | 2813 FLETCHER ST | | | | ANDERSON | IN | 46016-5342 |
| EARL MCCLAMMER | 4590 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8635 |
| EARL MCCOMBS | 1720 FACEVILLE HWY | | | | BAINBRIDGE | GA | 39819-6533 |
| EARL MCCONNELL | 121 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9786 |
| EARL MCCOURT | 15900 MOCK RD | | | | BERLIN CENTER | OH | 44401-9724 |
| EARL MCCULLAH | 2220 LODELL AVE | | | | DAYTON | OH | 45414-4628 |
| EARL MCDONALD | 4213 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| EARL MCDONALD | 4695 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-9710 |
| EARL MCEOWN | 613 S DEAN ST | | | | BAY CITY | MI | 48706-4653 |
| EARL MCKINNEY | 1560 SAND CREEK HWY | | | | ADRIAN | MI | 49221-1223 |
| EARL MCLAIN | PO BOX 226 | | | | PERRYSVILLE | IN | 47974-0226 |
| EARL MCSHANE | 5439 PRAIRIE VW | | | | BRIGHTON | MI | 48116-7715 |
| EARL MCTIER | 110 TRAVERSE ST | | | | WATERBURY | CT | 06704-3228 |
| EARL MCVAY | 10015 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-9650 |
| EARL MCWRIGHT JR | PO BOX 293 | | | | SAGINAW | MI | 48606-0293 |
| EARL MEBANE | 2601 FAIRPORT AVE | | | | DAYTON | OH | 45406-1604 |
| EARL MENDENHALL | 8454 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| EARL MENEGHIN | 22204 LANSE ST | | | | ST CLAIR SHRS | MI | 48081-2759 |
| EARL MERGLER | PO BOX 292302 | | | | DAYTON | OH | 45429-0302 |
| EARL MILLER | 10979 KELLER RD | | | | CLARENCE | NY | 14031-1047 |
| EARL MILLER | 1209 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| EARL MILLER | 2866 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3678 |
| EARL MILLER | 4045 S PINE DELL DR | | | | LANSING | MI | 48911-6128 |
| EARL MILLER | 74 LAKEWOOD DR | | | | SAULSBURY | TN | 38067-6408 |
| EARL MILLER | 9258 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1071 |
| EARL MILLER JR | 2940 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2815 |
| EARL MILLS | 3912 N LINDEN ST | | | | MUNCIE | IN | 47304-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL MILLS | G7163 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| EARL MINERD | 3386 COUNTRY CLUB RD | | | | MT PLEASANT | PA | 15666-2228 |
| EARL MINTER | 24734 LYNDON | | | | REDFORD | MI | 48239-3308 |
| EARL MITCHELL | 1325 S SUTTON ST | | | | WESTLAND | MI | 48186-8067 |
| EARL MITCHELL | 5658 CRESCENT RD | | | | WATERFORD | MI | 48327-2722 |
| EARL MONDEAU | 8420 FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| EARL MONTGOMERY | 1079 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| EARL MONTGOMERY | 2226 VERNOR RD | | | | LAPEER | MI | 48446-8373 |
| EARL MOORE | 1056 REVERES RUN | | | | LEBANON | OH | 45036-8974 |
| EARL MOORE | 23871 MORITZ ST | | | | OAK PARK | MI | 48237-2107 |
| EARL MOORE | 2940 ENGLAND PKWY | | | | GRAND PRAIRIE | TX | 75054-5522 |
| EARL MORDEN | 6010 S SCRIBNER RD | | | | DURAND | MI | 48429-9123 |
| EARL MOREAU | 7191 ACORN CIR | | | | MOUNT MORRIS | MI | 48458-9448 |
| EARL MORGAN | 9063 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| EARL MORIARTY | 1000 SANDY LN | C/O JOSEPH MORIARTY | | | SAINT JOHNS | MI | 48879-1109 |
| EARL MORRIS | 731 S 11TH ST | | | | SAGINAW | MI | 48601-2104 |
| EARL MORRIS | 777 INDUSTRY RD | | | | ATWATER | OH | 44201-7106 |
| EARL MORRIS | 820 N COUNTY ROAD 500 E | | | | MUNCIE | IN | 47302-9042 |
| EARL MORRIS | 9620 WOODLAWN CT | | | | PERRINTON | MI | 48871-9625 |
| EARL MORRIS JR | 1215 HUGHES AVE | | | | FLINT | MI | 48503-6703 |
| EARL MORRISON | 10281 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| EARL MULLINGS | 820 TWILIGHT TRL | | | | GRAPEVINE | TX | 76051-4141 |
| EARL MULLINS | 1854 RYAN RD | | | | SPRINGBORO | OH | 45066-7435 |
| EARL MUNSON | 409 RIVERSIDE AVE | | | | ADRIAN | MI | 49221-1526 |
| EARL MUNSON | 7155 S VERNON RD | | | | DURAND | MI | 48429-9154 |
| EARL MURPHY | 721 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2618 |
| EARL MURRY JR | 2277 NEW VILLAGE RD | | | | COLUMBUS | OH | 43232-4048 |
| EARL MUSE | 5529 HILL RISE DR | | | | INDIANAPOLIS | IN | 46237-2148 |
| EARL MYERS | 5352 MONROE ST APT 6 | | | | TOLEDO | OH | 43623-2829 |
| EARL MYERS JR | 8871 LAMPLIGHTER LN | | | | CADILLAC | MI | 49601-8423 |
| EARL N MCCAIN | 10301 PUFFER RD SW | | | | FIFE LAKE | MI | 49633-8235 |
| EARL N SCHWANEBECK | 21625 KEENEY RD | | | | FREELAND | MD | 21053-9654 |
| EARL NAGORSKI | 229 BEST ST | | | | BEDFORD | OH | 44146-4512 |
| EARL NAYLOR | 64 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1492 |
| EARL NAYMAN | 4202 HARTLAND RD | | | | GASPORT | NY | 14067-9319 |
| EARL NEFF | 1490 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| EARL NEIGHBORGALL | 6270 TAYLOR RD | | | | BLACKLICK | OH | 43004-9604 |
| EARL NELSON | 302 LUTHER RD | | | | GLEN BURNIE | MD | 21061-4612 |
| EARL NELSON | 4710 S 500 E | | | | KOKOMO | IN | 46902-9386 |
| EARL NEWBY JR | 88 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| EARL NEWLAND | 8465 FLEENOR RD | | | | NEW PARIS | OH | 45347-9010 |
| EARL NEWSON | 9844 S ELLIS AVE | | | | CHICAGO | IL | 60628-1516 |
| EARL NICHOLSON | 3022 CRESTON AVE | | | | LANSING | MI | 48906-3101 |
| EARL NOFFSINGER | 7015 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL NORFLEET | 9195 ADAMS ST | | | | LIVONIA | MI | 48150-3368 |
| EARL NORMAN JR | 19506 BLACKSTONE ST | | | | DETROIT | MI | 48219-1955 |
| EARL NOVINGER | 1209 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4387 |
| EARL NUNNALLY | 515 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46217-4163 |
| EARL O HEARN | 18776 50TH AVE | | | | BARRYTON | MI | 49305-9751 |
| EARL ODELL | 4644 LANIER BLVD | | | | OAKWOOD | GA | 30566-2309 |
| EARL OESTREICH | 44 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| EARL OGSTON | 17878 W ABBIE LN | | | | BRIMLEY | MI | 49715-9388 |
| EARL ONEAL JR | 1414 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| EARL ORAM | 1217 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1434 |
| EARL ORCUTT | 240 SYCAMORE ST | | | | WESTFIELD | NJ | 07090-1655 |
| EARL OSEWALT | 2311 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-4861 |
| EARL OSHIER | 3215 E 67TH ST | | | | ANDERSON | IN | 46013-9511 |
| EARL OSTRANDER | PO BOX 694 | | | | BIRCH RUN | MI | 48415-0694 |
| EARL OSWALD | 3070 MARIUS ST | | | | LEWISTON | MI | 49756-8854 |
| EARL P BROWE | 28891 SUGARBERRY DR. | | | | CHESTERFIELD | MI | 48051-2741 |
| EARL P HAWN | 202 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1838 |
| EARL P KEY | PO BOX 33 | | | | METCALF | IL | 61940 |
| EARL P LACKIE | 233 EDISON ST | | | | PONTIAC | MI | 48342-1422 |
| EARL P LAMOY | P O BOX 37 | | | | FREEDOM | NY | 14064-0037 |
| EARL P WRIGHT | 5624  WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| EARL PAGANONI | 13421 TALL PINES LN | | | | PLAINFIELD | IL | 60544-7480 |
| EARL PAGE | 3141 PEACHTREE ST | | | | JANESVILLE | WI | 53548-3279 |
| EARL PAHR | 2000 LAKE SHORE DR APT K | | | | GLADSTONE | MI | 49837-1248 |
| EARL PAINE | 1954 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3508 |
| EARL PARAMORE | 115 BASELINE RD W | | | | SHILOH | OH | 44878-9707 |
| EARL PARENT | 5184 WATERMAN RD | | | | VASSAR | MI | 48768-9727 |
| EARL PARKER JR | 2456 NORMANDY DR SE  APT 204 A | | | | GRAND RAPIDS | MI | 49506-7924 |
| EARL PARRISH | 26019 WEXFORD DR | | | | WARREN | MI | 48091-1034 |
| EARL PARSONS | 3411 ORANGE RD | | | | VENICE | FL | 34293-4946 |
| EARL PARTIN | 14301 MERCEDES | | | | DETROIT | MI | 48239-3055 |
| EARL PARTRIDGE | 18201 SANDY PINES CIR | | | | N FORT MYERS | FL | 33917-4736 |
| EARL PASS | 2112 BLACK WOLF DR | | | | CROSSVILLE | TN | 38572-6722 |
| EARL PATTERSON | 23435 HOLIDAY DR | | | | HERSEY | MI | 49639 |
| EARL PAYNE | 827 OAK DR | | | | BRADENTON | FL | 34210-3056 |
| EARL PEARSON | 8231 MESSER RD | | | | JACKSONVILLE | FL | 32219-1905 |
| EARL PEELE | 1891 GARDNER DR | | | | LAPEER | MI | 48446-7721 |
| EARL PEELER JR | 530 SPENCER ST | | | | FLINT | MI | 48505-4258 |
| EARL PENNINGTON | 475 MERCERS FERNERY RD | | | | DELAND | FL | 32720-1618 |
| EARL PERRY | 2835 GA HIGHWAY 112 E | | | | ASHBURN | GA | 31714-3709 |
| EARL PETERS | 161 BURNETT RD | | | | LONDON | KY | 40744-8475 |
| EARL PETERS | 6231 DENTON HILL RD | | | | FENTON | MI | 48430-9491 |
| EARL PETTY | 2001 UNION CHAPEL RD | | | | SCOTTSVILLE | KY | 42164-9353 |
| EARL PHILLIPS | 3640 APPLEWOOD DR | | | | BRUNSWICK | OH | 44212-4102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL PHILLIPS | 4450 E CENTERVILLE STATION RD | | | | CENTERVILLE | OH | 45459-5200 |
| EARL PHILLIPS JR | 1705 BRIENSBURG RD | | | | BENTON | KY | 42025-7925 |
| EARL PIERCE | 3391 TRACY DR | | | | STERLING HTS | MI | 48310-2574 |
| EARL PIERCE | 6111 NW 31ST TER | | | | GAINESVILLE | FL | 32653-1784 |
| EARL PIERSON | 574 NASH AVE | | | | NILES | OH | 44446-1458 |
| EARL PLATTE | 6015 MAUTE RD | | | | GRASS LAKE | MI | 49240-9225 |
| EARL PLEMMONS | 17107 FLINT ST | | | | MELVINDALE | MI | 48122-1231 |
| EARL PLEYTE | 186 GOEDE RD APT A | | | | EDGERTON | WI | 53534-9588 |
| EARL POLK | 921 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |
| EARL POLLOCK | 24797 HOSPITAL ST | | | | CASSOPOLIS | MI | 49031-9643 |
| EARL POLSGROVE | 14857 VILLAGE CT VD | | | | SHELBY TWP | MI | 48315 |
| EARL PONDER JR | 6037 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| EARL POPE | 2469 WARREN ST | | | | TOLEDO | OH | 43620-1325 |
| EARL PORTER | 421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| EARL POTTER | 437 CHOCTAW ST | | | | LIBERTY | MO | 64068-2507 |
| EARL POUND | 4829 SABLE RIDGE CT | | | | LEESBURG | FL | 34748-2214 |
| EARL POWELL | 1311 N MAYFIELD AVE | | | | CHICAGO | IL | 60651-1013 |
| EARL POWELL | 5402 BROWN RD | | | | MONROE | LA | 71202-7004 |
| EARL PRATER | 510 E HENRY ST | | | | CHARLOTTE | MI | 48813-1661 |
| EARL PRESNELL JR | 6022 5TH ST | | | | MAYVILLE | MI | 48744-9597 |
| EARL PRICE | 2037 FEATHERWOOD DR W | | | | ATLANTIC BCH | FL | 32233-6911 |
| EARL PRICE | 5704 HOME LN | | | | TOLEDO | OH | 43623-1809 |
| EARL PRICE JR | PO BOX 961 | | | | SAGINAW | MI | 48606-0961 |
| EARL PRIDE | 329 CHRISTIAN AVE | | | | CHURCH HILL | TN | 37642-3612 |
| EARL PRIOR | 12228 CLARENCE CENTER RD | | | | AKRON | NY | 14001-9334 |
| EARL PUMPHREY | 6407 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217-3856 |
| EARL PURVIS | 2480 W 1200 S | | | | CONVERSE | IN | 46919-9403 |
| EARL QUARTIER | 312 S WALNUT | | | | WESTVILLE | IL | 61883-1666 |
| EARL R BROOKS | 3324 COTTAGE RD | | | | DAYTON | OH | 45439-1304 |
| EARL R BROOKS | 3324 COTTAGE RD | | | | MORAINE | OH | 45439-1304 |
| EARL R BROOKS I I | 8485 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-- 93 |
| EARL R CHRISTIAN | 4000 COPPERHEAD RD | | | | OWENSVILLE | MO | 65066-3127 |
| EARL R DILLARD | 752 DORNSEIF DR | | | | ARNOLD | MO | 63010-2321 |
| EARL R FIELDS | 2840 HAMILTON NEW LONDON RD | | | | HAMILTON | OH | 45013 |
| EARL R HOLSAPPLE | 709  S MAIN | | | | WEST MILTON | OH | 45383-1301 |
| EARL R WELSH | 1029 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1763 |
| EARL R WILLIAMS | 66 MILLS RD | | | | WILMINGTON | OH | 45177-8568 |
| EARL RACICOT | 3656 COUNTRY CLUB DR | | | | CHASE CITY | VA | 23924-4804 |
| EARL RADAKER | 903 GLEN ECHO DR | | | | ANDERSON | IN | 46012-9757 |
| EARL RADKE | 26723 FREDERICK AVE | | | | COLUMBIA STA | OH | 44028-9702 |
| EARL RAFFLER | 51261 NEUMAIER DR | | | | SHELBY TWP | MI | 48316-4044 |
| EARL RAMEY | 2775 2 MILE RD | | | | BAY CITY | MI | 48706-1247 |
| EARL RAQUEPAW | 12085 ROTTIERS ST | | | | BIRCH RUN | MI | 48415-9485 |
| EARL RATCLIFFE | 6747 WOODRIDGE DR | | | | AVON | IN | 46123-8323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL RAY | 2235 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5002 |
| EARL RAY | 526 OLD FOREST WAY RD | | | | PANAMA CITY | FL | 32404-8619 |
| EARL RAY | 5691 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1223 |
| EARL RAY | 6800 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-9122 |
| EARL RAYFIELD | PO BOX 3 | | | | DES ARC | MO | 63636-0003 |
| EARL RAYNER | 11042 W IRONWOOD HILLS DR | C/O SHARON MAE FISHER | | | CASA GRANDE | AZ | 85294-7290 |
| EARL REDINGER JR. | 8850 TREVI LN | | | | HOLLY | MI | 48442-8125 |
| EARL REESE | 79 S EDITH ST | | | | PONTIAC | MI | 48342-2940 |
| EARL REID JR | 128 N GRANT ST | | | | PORTLAND | MI | 48875-1468 |
| EARL REMSON | 222 W 600 N | | | | ALEXANDRIA | IN | 46001-8207 |
| EARL REYNOLDS | 90 REDBANK DR | | | | FAIRBORN | OH | 45324-4216 |
| EARL RHODES | 23465 DAVID DR | | | | NORTH OLMSTED | OH | 44070-2945 |
| EARL RICE | 1796 COUNTY ROAD 18 | | | | DOUBLE SPRINGS | AL | 35553-4773 |
| EARL RICHARDS | 68978 GRAHAM CT | | | | SISTERS | OR | 97759-3107 |
| EARL RICHARDSON | 1013 BRISTOL DR | | | | RAYMORE | MO | 64083-9054 |
| EARL RICHARDSON | 904 HOMER AVE | | | | TOLEDO | OH | 43608-1412 |
| EARL RICHEY | 19913 DWYER RD | | | | WARSAW | MO | 65355-4446 |
| EARL RICHMOND | 176 HUGHES RD | | | | DANIELS | WV | 25832-9503 |
| EARL RIDGELL | 10135 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| EARL RIDGWAY | 414 CLUBHOUSE DR | | | | PEARL | MS | 39208-8473 |
| EARL RIFENBURG JR | 12838 W WHITTON AVE | | | | AVONDALE | AZ | 85392-6702 |
| EARL RISH | PO BOX 467711 | | | | ATLANTA | GA | 31146-7711 |
| EARL ROBBINS | 220 LOVELL LN | | | | MOUNT VERNON | KY | 40456-2917 |
| EARL ROBBINS | LOT 20 | 708 SOUTH CORY LANE | | | BLOOMINGTON | IN | 47403-2007 |
| EARL ROBERTS | 268 COUNTY RD #208 | | | | CRANE HILL | AL | 35053 |
| EARL ROBERTS | 5860 JEDDO RD | | | | GRANT TOWNSHIP | MI | 48032-1308 |
| EARL ROBERTS | 90 CALEDONIA DR | | | | MARTINSBURG | WV | 25405-5190 |
| EARL ROBINSON | 20535 PACKARD ST | | | | DETROIT | MI | 48234-4619 |
| EARL ROBINSON | 3820 BENFIELD DR | | | | DAYTON | OH | 45429-4565 |
| EARL ROBINSON | 971 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| EARL ROCK I I | 4481 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| EARL ROGERS | 2468 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| EARL ROGERS | 4311 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9070 |
| EARL ROSE | 1985 COLWELL CIR | | | | DEFIANCE | OH | 43512-2505 |
| EARL ROSS | 14712 BUTWELL RD | | | | BEAR LAKE | MI | 49614-9695 |
| EARL ROSS | 157 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7686 |
| EARL ROTH JR | 8139 SALEM HWY | | | | STUART | VA | 24171-4512 |
| EARL RUFFIN JR | 8018 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8822 |
| EARL RUSH | 3433 PINEMEADOW CT | | | | DAVISON | MI | 48423-8421 |
| EARL RUTHERFORD | 5336 BAKER ST | | | | AUSTINTOWN | OH | 44515-2422 |
| EARL S GRILLIOT | 208 E MAIN ST | | | | VERSAILLES | OH | 45380-1520 |
| EARL S HEFFNER | 203 TAFT RD | | | | ST MARYS | PA | 15857 |
| EARL S HORTON | 6414 CASTLE RIDGE LN | | | | INDIANAPOLIS | IN | 46256-3464 |
| EARL S PRICE | 2037 FEATHERWOOD DR W | | | | ATLANTIC BEACH | FL | 32233-6911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL S RIVERS TTEE EARL S RIVERS TR | 123 BAYSHORE | | | | HEMPHILL | TX | 75948 |
| EARL SAARELA | 4439 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9186 |
| EARL SALTERS | 18017 PONCIANA AVE | | | | CLEVELAND | OH | 44135-4175 |
| EARL SAMUELS | 8119 TIMBERBROOKE RD | | | | BALTIMORE | MD | 21237-3350 |
| EARL SANDERS | 5093 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| EARL SANSING II | 1841 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2700 |
| EARL SASS | 5447 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3214 |
| EARL SATURDAY | 676 GLENSPRING AVE | | | | SPRINGDALE | OH | 45246 |
| EARL SAVAGE | 616 S CLINTON ST | | | | ALEXANDRIA | IN | 46001-2418 |
| EARL SAWYER | 1316 W HOME AVE | | | | FLINT | MI | 48505-2533 |
| EARL SAWYER | 1375 COOKE DAM RD | | | | OSCODA | MI | 48750-9246 |
| EARL SCHACK | 14320 RIVERFRONT DR | | | | FLORISSANT | MO | 63034-3034 |
| EARL SCHAFER | 721 LANDING PARTY LN | | | | COLLIERVILLE | TN | 38017-7110 |
| EARL SCHIDECKER | 305 S OHIO AVE | | | | SIDNEY | OH | 45355-3011 |
| EARL SCHMITZ | 2892 E 1150 S | | | | KOKOMO | IN | 46901-7568 |
| EARL SCHRAM | 9115 N LAKE RD | | | | FOSTORIA | MI | 48435-9720 |
| EARL SCHROEDER | 2622 E 300 S | | | | GREENFIELD | IN | 46140-9280 |
| EARL SCHROEDER | 2785 FETTING RD | | | | APPLEGATE | MI | 48401-9748 |
| EARL SCHULTZ | 7111 W WELLS ST | | | | WAUWATOSA | WI | 53213-3718 |
| EARL SCHUTTE | PO BOX 1091 | | | | TUCUMCARI | NM | 88401-1091 |
| EARL SCHWANEBECK | 21625 KEENEY RD | | | | FREELAND | MD | 21053-9654 |
| EARL SCOTT | 1714 PARK DR | | | | MIDDLETOWN | OH | 45044-6352 |
| EARL SCOTT | 1860 DEEP RIVER RD | | | | STANDISH | MI | 48658-9116 |
| EARL SCOTT | LOT 140 | 7400 GLENLEAF ROAD | | | SHREVEPORT | LA | 71129-3716 |
| EARL SCOTT JR | 2152 TREEHAVEN CIR | | | | FORT MYERS | FL | 33907-4025 |
| EARL SEDAM | 3657 WOODLAND DR | | | | METAMORA | MI | 48455-9626 |
| EARL SEGREST | 7733 EPWORTH ST | | | | DETROIT | MI | 48204-3553 |
| EARL SERGENT | 7842 SWAFFER RD | | | | VASSAR | MI | 48768-9656 |
| EARL SEXTON | 10875 E 300 S | | | | UPLAND | IN | 46989-9709 |
| EARL SHANE | 739 AVALON CT | | | | GREENTOWN | IN | 46936-1601 |
| EARL SHANNON | 435 S 14TH ST | | | | SAGINAW | MI | 48601-1918 |
| EARL SHEPPARD | 1610 MANNING RD | | | | GLEN BURNIE | MD | 21061-4312 |
| EARL SHIFLETT JR | 1415 TAYSIDE WAY | | | | BEL AIR | MD | 21015-5620 |
| EARL SHINN | 27466 CROSS GLADE AVE | | | | SAUGUS | CA | 91351 |
| EARL SHOCK | 5366 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| EARL SHORT | PO BOX 145 | | | | RUSHVILLE | OH | 43150-0145 |
| EARL SHRADER | 25 FERN RD | | | | STOCKBRIDGE | GA | 30281-2120 |
| EARL SHUE | 2065 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| EARL SHUFORD | 418 RUNWAY DR | AUTAUGA COUNTY | | | DEATSVILLE | AL | 36022-2766 |
| EARL SHULTS | PO BOX 468 | | | | KATHLEEN | FL | 33849-0468 |
| EARL SIGLER JR | 5840 E 47TH ST | | | | TULSA | OK | 74135-6843 |
| EARL SILVERS | 2769 EASTERN AVE | | | | BEDFORD | IN | 47421-5326 |
| EARL SIMMONS | 3557 WHEELER RD | | | | BAY CITY | MI | 48706-1712 |
| EARL SIMS | 4730 CARRIAGE DR | | | | MASON | OH | 45040-8708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL SIRAK | 2054 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| EARL SIX | 380 STERLING DR | | | | DIMONDALE | MI | 48821-9773 |
| EARL SIZEMORE | 10 MARSHALL DR | | | | SEARCY | AR | 72143-5011 |
| EARL SMALL | 4236 STURTEVANT ST | | | | DETROIT | MI | 48204-1432 |
| EARL SMITH | 106 COACHMAN DR | | | | CENTERVILLE | OH | 45458-2353 |
| EARL SMITH | 10841 TEER LN | | | | PORT RICHEY | FL | 34668-2749 |
| EARL SMITH | 1130 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9695 |
| EARL SMITH | 201 CHESTNUT ST | | | | FLUSHING | MI | 48433-1705 |
| EARL SMITH | 2730 SCOTTSDALE DR | | | | SAN JOSE | CA | 95148-3428 |
| EARL SMITH | 3549 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9634 |
| EARL SMITH | 4757 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4815 |
| EARL SMITH | 4945 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9412 |
| EARL SMITH | 510 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-3300 |
| EARL SMITH | 5104 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9791 |
| EARL SMITH | 60 CANTERBURY ST SW | | | | WYOMING | MI | 49548-1115 |
| EARL SMITH | 6020 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2231 |
| EARL SMITH | 8715 NEW ENGLAND AVE | | | | OAK LAWN | IL | 60453-1042 |
| EARL SMITH | 9110 CADDY CT | | | | ORLAND PARK | IL | 60462-6201 |
| EARL SMITH | 94 VALLEY VIEW DR NW | | | | CARTERSVILLE | GA | 30121-4927 |
| EARL SMITH | 95 SPALDING ST | | | | LOCKPORT | NY | 14094-4635 |
| EARL SMITH | 9792 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9632 |
| EARL SMITH | PO BOX 1363 | | | | TRENTON | NJ | 08607-1363 |
| EARL SMITH | PO BOX 73692 | | | | LOS ANGELES | CA | 90003-0692 |
| EARL SMITH III | 20500 RYAN RD | | | | DETROIT | MI | 48234-1955 |
| EARL SMITH JR | 6202 JOHNSON RD | | | | FLUSHING | MI | 48433-1151 |
| EARL SMITH JR | 7243 SHELDON RD., LOT 19 | | | | WHITMORE LAKE | MI | 48189 |
| EARL SMITH JR | PO BOX 613 | | | | NORTHVILLE | MI | 48167-0613 |
| EARL SOLLARS | 8177 TARLTON RD | | | | CIRCLEVILLE | OH | 43113-9457 |
| EARL SOLOMON | 1004 MOTHERHEAD RD | | | | SAINT CHARLES | MO | 63304-7664 |
| EARL SOLOMON | 2510 LORENZO DR | | | | STERLING HTS | MI | 48314-4515 |
| EARL SOMERVILLE | 4850 GRANGE HALL RD | | | | HOLLY | MI | 48442-8822 |
| EARL SOWDERS | 2501 OAKLEY AVE. | | | | DAYTON | OH | 45419-2349 |
| EARL SPRAGINS | 19165 BINDER ST | | | | DETROIT | MI | 48234-1901 |
| EARL SPRINGSTEEN | 735 N COURT ST | | | | LAPEER | MI | 48446-2124 |
| EARL SPURRIER | 1115 ROOSEVELT RD | | | | TAYLORVILLE | IL | 62568-8908 |
| EARL STEINER | 1443 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3462 |
| EARL STEPHENS | 5138 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| EARL STEPHENS | 7443 MELANIE LN | | | | INDIANAPOLIS | IN | 46217-4211 |
| EARL STEVENS | 11530 CENTERLINE RD | | | | ONAWAY | MI | 49765-9121 |
| EARL STODDARD | 721 FOXBORO CT | | | | SALINE | MI | 48176-1063 |
| EARL STONE | 1712 CHARLES ST | | | | ANDERSON | IN | 46013-2722 |
| EARL STONE | 26305 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-3603 |
| EARL STONE | 26305 GROVELAND ST | | | | MADISON HTS | MI | 48071-3603 |
| EARL STRINGER | 1340 NE THOMPSON RD | | | | DECATUR | AL | 35603-6726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL STRYKER | PO BOX 58 | | | | PORT WILLIAM | OH | 45164-0058 |
| EARL STUART | 121 S JEFFERSON ST | | | | MOORESVILLE | IN | 46158-1655 |
| EARL STURM | 1521 KENTWOOD AVE | | | | MODESTO | CA | 95355-1132 |
| EARL SUGGS JR | 507 HILL ST | | | | TIPTON | IN | 46072-1154 |
| EARL SUMMERS | 137 ALICIA DR | | | | MOORESBORO | NC | 28114-9696 |
| EARL SWAIN | 627 BEN WEST RD | | | | DAHLONEGA | GA | 30533-5121 |
| EARL SWANK | 2416 STARK ST | | | | SAGINAW | MI | 48602-5756 |
| EARL SWINDLEHURST | 10883 LOWELL RD R 2 | | | | DEWITT | MI | 48820 |
| EARL SWINDLEHURST JR | 10632 LOWELL RD | | | | DEWITT | MI | 48820-8018 |
| EARL T ANDREWS | 290 E ELIZABETH ST | | | | PASADENA | CA | 91104-2171 |
| EARL T HINES | 932 EAST DR | | | | SHEFFIELD LAKE | OH | 44054-2018 |
| EARL T JEFFRIES | 40 BUONOMO ST 14621 | | | | ROCHESTER | NY | 14621 |
| EARL T MAURER | 1051 M33N | | | | COMINS | MI | 48619 |
| EARL T MEBANE | 2601  FAIRPORT AVE | | | | DAYTON | OH | 45406-1604 |
| EARL T WEIR | 1311 5TH STREET WEST | | | | MILAN | IL | 61264-3018 |
| EARL T WELLS | 3743 LEE DRIVE | | | | JACKSON | MS | 39212-5115 |
| EARL TACEY | 1316 N CALLAHAN RD | | | | ESSEXVILLE | MI | 48732-9700 |
| EARL TALLEY | 4709 NEWPORT DR | | | | DEL CITY | OK | 73115-4335 |
| EARL TAYLOR | 12109 COOLEY AVE | | | | CLEVELAND | OH | 44111-4631 |
| EARL TAYLOR | 1219 BROWN ST | | | | SAGINAW | MI | 48601-2602 |
| EARL TAYLOR | 14472 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5731 |
| EARL TERRY | PO BOX 252 | | | | SIX LAKES | MI | 48886-0252 |
| EARL THIEL | 4701 ANGEVINE RD | | | | ALBION | NY | 14411-9535 |
| EARL THOMAS | 4060 DELPHOS AVE | | | | DAYTON | OH | 45407-1219 |
| EARL THOMAS | 5795 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| EARL THOMAS SR | 3675 PARTRIDGE PATH APT 5 | | | | ANN ARBOR | MI | 48108-2451 |
| EARL THOMPSON | 1636 ROBINWOOD AVE | | | | LAKEWOOD | OH | 44107-4537 |
| EARL TIPTON JR | 4236 MAGAZINE AVE | | | | HUNTINGTON | WV | 25704-1118 |
| EARL TORAIN | 13 BRUNE DR | | | | BEDFORD | OH | 44146-3429 |
| EARL TORAIN JR | 3594 BAINBRIDGE RD | | | | CLEVELAND | OH | 44118-2255 |
| EARL TRACY | 2169 MAIN STREET EXT SW | | | | WARREN | OH | 44481-9602 |
| EARL TRAINOR JR | 1316 ROOSEVELT AVE | | | | LANSING | MI | 48915-2236 |
| EARL TRAYLOR | 11725 W 99TH TER | | | | OVERLAND PARK | KS | 66214-2436 |
| EARL TREHEARNE | 100 N GRANDE AVE | | | | MUNCIE | IN | 47303-4342 |
| EARL TROUSE | 2523 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3928 |
| EARL TROXELL | 2316 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6759 |
| EARL TRYON | 1350 MCCOOL RD | | | | LEWISBURG | TN | 37091-6688 |
| EARL TUCKER JR | 2006 CAIN ST | | | | SEAGOVILLE | TX | 75159-2212 |
| EARL TUCKER JR | 6201 FOX GLEN DR APT 284 | | | | SAGINAW | MI | 48638-4366 |
| EARL TURPIN | 18826 SUNSET ST | | | | DETROIT | MI | 48234-2046 |
| EARL UTSEY | 1614 WINONA ST | | | | FLINT | MI | 48504-2960 |
| EARL V ALEXANDER | 1688  MAPLEWOOD DRIVE | | | | LEBANON | OH | 45036-9327 |
| EARL V HALL | 1664 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-8939 |
| EARL VALENTINE | 4669 MIDDLE RD | | | | ALLISON PARK | PA | 15101-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL VANBARG | 2314 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6080 |
| EARL VANDERFORD | 1064 WASHINGTON DR | | | | FLINT | MI | 48507-4237 |
| EARL VANDERLUIT | 135 E VINYARD ST | | | | ANDERSON | IN | 46012-2520 |
| EARL VANDERMEER | 1004 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5948 |
| EARL VANKIRK | 7050 SPRUCEWOOD DRIVE | | | | DAVISON | MI | 48423-9547 |
| EARL VINSON | 3642 BERNICE DR | | | | SAGINAW | MI | 48601-5901 |
| EARL VODICKA | 4821 WESTCHESTER DR APT 305 | | | | AUSTINTOWN | OH | 44515-2521 |
| EARL W BROWN | 10 ALAMO RD | | | | MIDDLETOWN | OH | 45042 |
| EARL W CARROLL | 1521 IRONWOOD DR | | | | ADRIAN | MI | 49221-9137 |
| EARL W DANIELS | 9185  SOUTH MANN ROAD | | | | TIPP CITY | OH | 45371-8777 |
| EARL W GOTTLIEB | 7219 W 130TH ST | | | | PARMA | OH | 44130-7814 |
| EARL W MCDONALD | 4695  W.KESSLER-COWLESVILLE | | | | WEST MILTON | OH | 45383-9710 |
| EARL W MICKNASS | 120 SEWARD ST APT 204 | | | | DETROIT | MI | 48202-4448 |
| EARL W MILLER | 2866 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3678 |
| EARL W NAYLOR | 64 PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066-1492 |
| EARL W PARSONS | 3411 ORANGE RD | | | | VENICE | FL | 34293-4946 |
| EARL W PHILLIPS | 307 CRESTWOOD ST | | | | TILTON | IL | 61833-7526 |
| EARL W PORTER | 421 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| EARL W RUTHERFORD | 5336 BAKER ST | | | | AUSTINTOWN | OH | 44515-2422 |
| EARL W SAUL | 5810  ENRIGHT AVE. | | | | DAYTON | OH | 45431-2232 |
| EARL W THIEL | 4701  ANGEVINE RD | | | | ALBION | NY | 14411-9535 |
| EARL W WILSON | 118 S KINYON ST | | | | CARO | MI | 48723-1756 |
| EARL WAGGONER | 1722 PARKERSBURG RD | | | | SPENCER | WV | 25276-7968 |
| EARL WAIN | 12 BOYKA DR | | | | FINLEYVILLE | PA | 15332-9528 |
| EARL WALLACE | 4051 MASTER RD | | | | EMLENTON | PA | 16373-3923 |
| EARL WALLACE | 6190 S 425 W | | | | PENDLETON | IN | 46064-9618 |
| EARL WALP | 6149 PARKVIEW XING | | | | DUBLIN | OH | 43016-9366 |
| EARL WALTER | 23561 CADILLAC HWY M115 | PO BOX 32 | | | COPEMISH | MI | 49625 |
| EARL WAMPLER | 2916 PRINCETON AVE | | | | MIDDLETOWN | OH | 45042-2506 |
| EARL WAND | 1318 HOOVER LN | | | | INDIANAPOLIS | IN | 46260-2832 |
| EARL WARD | 5333 WHITE RIVER ST | | | | GREENWOOD | IN | 46143-8997 |
| EARL WARING | 1830 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2740 |
| EARL WATRY | 1260 MARCHANT PL | | | | LEWISVILLE | TX | 75067-5422 |
| EARL WATSON SR | G-6123 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| EARL WATTS | 1085 FIDDLEBACK DR | | | | MC KEES ROCKS | PA | 15136-1545 |
| EARL WATTS | 5177 N 42ND ST | | | | MILWAUKEE | WI | 53209-5218 |
| EARL WATTS | 6251 BEECHFIELD DR | | | | LANSING | MI | 48911-5734 |
| EARL WEAVER | 6416 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| EARL WEBB SR | 105 EC ARNOLD LN | | | | SHELBYVILLE | TN | 37160-7267 |
| EARL WEDHORN | 9059 KETTERING ST | | | | WHITE LAKE | MI | 48386-4255 |
| EARL WEEDEN | 16231 S MERRILL RD | | | | ELSIE | MI | 48831-9231 |
| EARL WEGHER JR | 5173 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| EARL WEIR | 1311 5TH ST W | | | | MILAN | IL | 61264-3018 |
| EARL WEISSEND | 2205 CORUNNA RD | | | | FLINT | MI | 48503-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL WELCH | PARK HILL ESTATES | 10101 BURNT STORE RD | | | PUNTA GORDA | FL | 33950 |
| EARL WELLMAN | 3550 ROBINA AVE | | | | BERKLEY | MI | 48072-1406 |
| EARL WELLS | 3743 LEE DR | | | | JACKSON | MS | 39212-5115 |
| EARL WELLS | 4724 S HIGHWAY 25 | | | | LA FOLLETTE | TN | 37766-6015 |
| EARL WELLWOOD | 3345 MOUNT RAINIER DR | | | | SAN JOSE | CA | 95127-4733 |
| EARL WELSH | 1029 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1763 |
| EARL WELSH | 4394 GOLDMINE RD | | | | DODGEVILLE | WI | 53533-8958 |
| EARL WEST | 7459 WEST FARRAND ROAD | | | | CLIO | MI | 48420-9470 |
| EARL WESTPHAL | 3101 N WALDO RD | | | | MIDLAND | MI | 48642-9732 |
| EARL WHALEN | 28312 MICHIGAN AVE TRLR 37 | | | | INKSTER | MI | 48141-2294 |
| EARL WHEELER | 9915 NIBLIC DR | | | | OVERLAND | MO | 63114-2219 |
| EARL WHELCHEL JR | 2890 ALASKAN WAY | | | | JACKSONVILLE | FL | 32226-5847 |
| EARL WHIRLS | 2484 MARDEL CT | | | | HAMILTON | OH | 45014-5937 |
| EARL WHITE | 1021 21ST ST | | | | WYANDOTTE | MI | 48192-3017 |
| EARL WHITE | 6017 PINE GLEN LN | | | | DAYTON | OH | 45424-4476 |
| EARL WHITE | 624 FEDERAL DR | | | | ANDERSON | IN | 46013-4715 |
| EARL WHITE | APT 115 | 458 WAYNE AVENUE | | | CROSSVILLE | TN | 38555-4243 |
| EARL WHITE | PO BOX 123 | | | | CLAYTON | IN | 46118-0123 |
| EARL WHITE JR | 12127 BUTTONWOOD LN | | | | MIDDLE RIVER | MD | 21220-1540 |
| EARL WHITE, SR. | 1006 2ND ST | | | | SANDUSKY | OH | 44870-3830 |
| EARL WHITLEY | 1783 E STATE ROAD 16 | | | | DENVER | IN | 46926-9103 |
| EARL WHITLEY | 43925 STONEY LN | | | | STERLING HTS | MI | 48313-2266 |
| EARL WHITNEY | 14754 ELM DR | | | | MARCELLUS | MI | 49067-9708 |
| EARL WHITTAKER | 7690 S STATE ROAD 19 | | | | PERU | IN | 46970-7703 |
| EARL WIGGINS | 3894 US25 N. | | | | EAST BERNSTADT | KY | 40729 |
| EARL WILDER | 1253 WAVERLY PL APT 3A | | | | ELIZABETH | NJ | 07208-3471 |
| EARL WILKINSON | 350 4TH AVE | | | | PONTIAC | MI | 48340-2851 |
| EARL WILLIAMS | 1003 CLARENCE ST | | | | DANVILLE | IL | 61832-4905 |
| EARL WILLIAMS | 12 HICKORY CT | | | | DEARBORN HEIGHTS | MI | 48127-2494 |
| EARL WILLIAMS | 1714 CLINTON ST | | | | LINDEN | NJ | 07036-3423 |
| EARL WILLIAMS | 19641 DALE ST | | | | DETROIT | MI | 48219-1617 |
| EARL WILLIAMS | 20402 BALLANTRAE DR | | | | MACOMB | MI | 48044-5909 |
| EARL WILLIAMS | 208 SOUTH AVE | | | | SYRACUSE | NY | 13204-4122 |
| EARL WILLIAMS | 2161 MABEL AVE | | | | SAN JOSE | CA | 95122-1648 |
| EARL WILLIAMS | 4012 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2954 |
| EARL WILLIAMS | 66 MILLS RD | | | | WILMINGTON | OH | 45177-8568 |
| EARL WILLIAMS | 8960 RUSSELL ST | | | | LIVONIA | MI | 48150-3535 |
| EARL WILLIAMSON | 17502 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974-8557 |
| EARL WILLIS | 832 DUE WEST AVE N | | | | MADISON | TN | 37115-3402 |
| EARL WILLIS | G6019 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| EARL WILLIS | PO BOX 28 | | | | BEAN STATION | TN | 37708-0028 |
| EARL WILSON | 118 S KINYON ST | | | | CARO | MI | 48723-1756 |
| EARL WILSON | 225 N JEFFERY AVE | | | | ITHACA | MI | 48847-1145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARL WILSON | 2723 KENCO AVE # 11 | | | | REDDING | CA | 95002-1409 |
| EARL WILSON | 33928 NE NORTON RD | | | | GARNETT | KS | 66032-9433 |
| EARL WILSON JR | 106 LEE ROAD 530 | | | | PHENIX CITY | AL | 36870-1117 |
| EARL WINSTON JR | 4030 LAGUNA RD | | | | TROTWOOD | OH | 45426-3862 |
| EARL WITHEE | 808 GARNET CIR | | | | SMITHVILLE | MO | 64089-8386 |
| EARL WONDERLIN | 3220 INDEPENDENCE DR APT 301 | | | | DANVILLE | IL | 61832-7923 |
| EARL WONNELL | 17498 70TH ST | | | | MC LOUTH | KS | 66054-4112 |
| EARL WOOD | 2365 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-2779 |
| EARL WOOD | 822 SOUTH DERBY ROAD | | | | STANTON | MI | 48888-9134 |
| EARL WOODS | 7416 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1337 |
| EARL WORD | 9 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720-3403 |
| EARL WORKMAN | 16703 BAY HEIGHTS DR | | | | PRESQUE ISLE | MI | 49777-8412 |
| EARL WRIGHT | 2173 MORRISH ST | | | | BURTON | MI | 48519-1057 |
| EARL WRIGHT | PO BOX 47904 | | | | OAK PARK | MI | 48237-5604 |
| EARL WYRICK | 3055 DEVONDALE RD | | | | ROCHESTER HLS | MI | 48309-4032 |
| EARL YATES | 1849 N COUNTY ROAD 200 E | | | | DANVILLE | IN | 46122-8329 |
| EARL YEARY | 8436 STATE ROUTE 132 | | | | PLEASANT PLN | OH | 45162-9274 |
| EARL YEATMAN | 1623 COLEMAN ST | | | | WILMINGTON | DE | 19805-4637 |
| EARL YOUNG | PO BOX 104 | | | | SHADY COVE | OR | 97539-0104 |
| EARL YOUNG JR | 2506 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3854 |
| EARL YOUNG JR. | 320 CHERRIX AVE | | | | EDGEWATER PARK | NJ | 08010-2028 |
| EARL YOWELL | 6 RAINBARREL CT | | | | O FALLON | MO | 63368-8115 |
| EARL ZANZINGER | 2017 WORTHINGTON DR | | | | FORT WAYNE | IN | 46845-2374 |
| EARL ZERBA JR | 1225 S HARRISON AVE | | | | HARRISON | MI | 48625-9555 |
| EARL ZIMMERMAN | 6341 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9644 |
| EARL ZIMMERMAN | 686 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| EARL'S RADIATOR & REPAIR | 1416 E AVE | | | | KALONA | IA | 52247-9778 |
| EARL'S REPAIR LT. TRUCK & AUTO REPAIR | 1250 FRONT ST | | | | CASSELTON | ND | 58012 |
| EARL, ALONZO M | 1004 23RD ST | | | | BEDFORD | IN | 47421-4828 |
| EARL, BENJAMIN M | 4165 RIDGECREST TRL | | | | HIAWASSEE | GA | 30546-4540 |
| EARL, CALVIN D | 2527 NEBRASKA AVE | | | | KANSAS CITY | KS | 66102-2511 |
| EARL, CLARA M | 6166 RUSHING PLACE LN | | | | HOOVER | AL | 35244 |
| EARL, CLETIS K | 4555 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| EARL, CORAL M | 121 ARIANA PL | | | | AUBURNDALE | FL | 33823-2531 |
| EARL, DENISE K | 9187 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| EARL, DENNIS A | PO BOX 104 | 401 WALL ST. | | | CAIRO | OH | 45820-0104 |
| EARL, DENNIS K | 74800 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-4230 |
| EARL, DONNA J | 2436 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2133 |
| EARL, EDWARD F | 5087 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| EARL, ERNEST G | 9302 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9790 |
| EARL, ERNEST G | BRUNO LYNN SFARA | 412 BOARDMAN CANFIELD RD | | | YOUNGSTOWN | OH | 44512-4703 |
| EARL, FREDERICK H | 1900 S LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8701 |
| EARL, GEORGE E | 2408 BOWMAN STREET | | | | MANSFIELD | OH | 44903-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL, GEORGIA B | PO BOX 342 | 313 OAK STREET | | | CASTALIA | OH | 44824-0342 |
| EARL, GORDON R | 854 VOLANTE PL | | | | GOLETA | CA | 93117-1701 |
| EARL, HAROLD C | 1900 SOUTH LAKE MITCHELL DRIVE | | | | CADILLAC | MI | 49601-8701 |
| EARL, JAMES F | PO BOX 58 | | | | PICKFORD | MI | 49774-0058 |
| EARL, JAMES L | 2885 S HACKER RD | | | | BRIGHTON | MI | 48114-8947 |
| EARL, JAMES M | 406 S GRANT ST | | | | BROWNSBURG | IN | 46112-1333 |
| EARL, JAYNE M | 543 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| EARL, JESSICA | 6555 PRETTI RD | | | | CORUNNA | MI | 48817-9549 |
| EARL, JETT H | 1502 E CENTENNIAL AVE #205 | | | | PITTSBURG | KS | 66762 |
| EARL, JEWEL D | 8314 LISMORE EAST DR APT D | | | | INDIANAPOLIS | IN | 46227-9333 |
| EARL, JIMMY D | 4468 INDIAN HILL RD | | | | NASHVILLE | IN | 47448-8133 |
| EARL, JOHN L | 6515 DALSON RD | | | | TWIN LAKE | MI | 49457-9382 |
| EARL, JOYCE E | PO BOX 346 | | | | LINDEN | MI | 48451-0346 |
| EARL, KENNETH N | 2036 PAUTUCKET RD | | | | TOLEDO | OH | 43615-3928 |
| EARL, LARRY L | 9415 UPTON RD | | | | LAINGSBURG | MI | 48848-9357 |
| EARL, LAVELLE M | 1419 WOODCROFT AVE | | | | FLINT | MI | 48503-3535 |
| EARL, LAWRENCE | PO BOX 744 | | | | HOWELL | NJ | 07731-0744 |
| EARL, LENA M | 695 E OLD SOUTH ST | (300 NORTH) | | | FRANKLIN | IN | 46131-7105 |
| EARL, LOREL J | 756 ORANGEWOOD DR | | | | FREMONT | CA | 94536-1834 |
| EARL, LYNETTE R | 140 LISBON ST | | | | LEETONIA | OH | 44431-1234 |
| EARL, MADELYN K | 2839 DOYLE ST | | | | MARLETTE | MI | 48453-1052 |
| EARL, MARK F | 880 BULLING LN | | | | CHARLOTTE | MI | 48813-8519 |
| EARL, MARY | 15410 12TH AVE NE | | | | SEATTLE | WA | 98155-7120 |
| EARL, MAXWELL | | | | | | | |
| EARL, MICHAEL J | 4212 BALLANTINE RD | | | | DEWITT | MI | 48820-9790 |
| EARL, PENNY A | 31860 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-5225 |
| EARL, RALPH E | 3014 ILLINOIS ST B | | | | BEDFORD | IN | 47421-5453 |
| EARL, RALPH W CO INC | 5930 E MOLLOY RD | PO BOX 2369 | | | SYRACUSE | NY | 13211-2109 |
| EARL, RENEE L | 526 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1051 |
| EARL, ROBERT L | 122 ALLETT ST | | | | ALLEGAN | MI | 49010-1161 |
| EARL, ROBERT L | 2520 CONNER AVE | | | | FORT WORTH | TX | 76105 |
| EARL, RONALD F | 3504 COUNTRY CLUB RD | | | | SPENCER | IN | 47460-5435 |
| EARL, SAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EARL, SEAN N | 12280 ALCOY DR | | | | FENTON | MI | 48430-9549 |
| EARL, SHARON A | 4427 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| EARL, SHIRLEY L | APT 1 | 2257 WORLD PARKWAY BLVD WEST | | | CLEARWATER | FL | 33763-2829 |
| EARL, STEPHEN K | 3502 S 775 E | | | | NEW ROSS | IN | 47968-8083 |
| EARL, STEVEN W | 5 STEVE EARL RD | | | | SPRINGVILLE | IN | 47462-5442 |
| EARL, THOMAS G | 2150 S 35TH ST | | | | GALESBURG | MI | 49053-9646 |
| EARL, THOMAS R | 3390 W XY AVE | | | | SCHOOLCRAFT | MI | 49087-9116 |
| EARL, TIMOTHY J | 12287 GATHERING PL APT E | | | | MIRA LOMA | CA | 91752-3504 |
| EARL, TIMOTHY J | 5864 CLUB VIEW LN | | | | OGDEN | UT | 84405-4906 |
| EARL, VERNON D | 5089 N GENESEE RD | | | | FLINT | MI | 48506-1537 |
| EARL, VIVIAN J | 315 46TH AVE | | | | BELLWOOD | IL | 60104-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARL, WALTER | PO BOX 2496 | | | | DUXBURY | MA | 02331-2496 |
| EARL, WESLEY N | 127 WOODLAND ST | | | | DETROIT | MI | 48202-1122 |
| EARL, WILLIAM G | C/O FINANCE DEPARTMENT | DUPAGE CONVALESCENT CENTRE | 400 NORTH COUNTY FARM ROAD | | WHEATON | IL | 60187 |
| EARL, WILLIAM R | 4962 CENTER ST | | | | MILLINGTON | MI | 48746-9676 |
| EARLA BELL | 1568 SKEET CLUB RD  #25 | | | | HIGH POINT | NC | 27265-9530 |
| EARLA PELLETIER | 3084 BAY SPRINGS TRAIL | LOT 329 | | | DELAND | FL | 32724 |
| EARLA SMITH | 10473 GLADSTONE RD | R.D. 2 | | | NORTH JACKSON | OH | 44451-9609 |
| EARLAM, CHARLES H | 9650 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9305 |
| EARLAM, MARGARET | 9650 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9305 |
| EARLANNE HOTING | 643 E 1200 N | | | | HUNTINGTON | IN | 46750-9766 |
| EARLDINE HOLMES | 292 SMITH ST APT 326 | | | | CLIO | MI | 48420-2040 |
| EARLE ANDERSON | 37811 CHANCEY RD # 272 | | | | ZEPHYRHILLS | FL | 33541 |
| EARLE BALL | 205 SWEETWATER DR | | | | CINNAMINSON | NJ | 08077-2464 |
| EARLE BRAGG | 4680 PINEWAY DR | | | | FENTON | MI | 48430-9207 |
| EARLE DAVIE | 517 E SHORE VIEW LANE RT 3 | | | | INDIAN RIVER | MI | 49749 |
| EARLE DAVIE I I I | 981 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9122 |
| EARLE DODD JR | 9525 POWERS RD | | | | SHREVEPORT | LA | 71106-7526 |
| EARLE FOSTER | 13 CANTERBURY LN | | | | BERGEN | NY | 14416-9718 |
| EARLE HANEY | 5186 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| EARLE HAYDEN | 5261 EGNER ST | | | | SAND LAKE | MI | 49343-8859 |
| EARLE HOLSTON | 625 JOY LN | | | | MANSFIELD | TX | 76063-7649 |
| EARLE JEAN T | EARLE, JEAN T | FIRST INDIANA PLAZA | 135 NORTH PENNSYLVANIA STREET SUITE 1150 | | INDIANAPOLIS | IN | 46204 |
| EARLE JEAN T | EARLE, JEAN T | FIRST INDIANA PLAZA 135 NORTH PENNSYLVANIA STREET SUITE 1150 | | | INDIANAPOLIS | IN | 46204 |
| EARLE JR, LOUIS R | 4535 71ST ST W APT 210 | | | | BRADENTON | FL | 34210-2513 |
| EARLE JR, RALPH V | 295 VILLAGE LN APT 250 | | | | GREENWOOD | IN | 46143-2475 |
| EARLE KEVIN | 1608 SANTA FE RD | | | | WASHINGTON | IL | 61571-9727 |
| EARLE KIMBALL | 321 PRINCETON ST | | | | CANTON | MI | 48188-1030 |
| EARLE LONG | 4423 TERNES ST | | | | DETROIT | MI | 48210-2137 |
| EARLE M JORGENSEN COMPANY | 1900 MITCHELL BLVD | | | | SCHAUMBURG | IL | 60193-4539 |
| EARLE MALKIN | 4594 BLUE MESA WAY | | | | LAS VEGAS | NV | 89129 |
| EARLE NAWROCKI | 7225 N OLD CHANNEL TRL | | | | MONTAGUE | MI | 49437-9379 |
| EARLE PLUMMER | 4564 RIDGE RD | | | | CANANDAIGUA | NY | 14424-9600 |
| EARLE R. WILHIDE RESIDUARY TRUST | 1225 PINE AVENUE | | | | EDGEWATER | MD | 21037 |
| EARLE R. WILHIDE RESIDUARY TRUST | C/O EARLE R. WILHIDE, JR. | 1225 PINE AVENUE | | | EDGEWATER | MD | 21037 |
| EARLE RAILEY | 32 LORENZ AVE | | | | DAYTON | OH | 45417-2251 |
| EARLE RIDGEWAY | PO BOX 405 | | | | OLCOTT | NY | 14126-0405 |
| EARLE ROBINSON | 2141 HARWINE ST | | | | FLINT | MI | 48532-5119 |
| EARLE SPRINGER | 191 SAVANNAH CIR | | | | BATAVIA | OH | 45103-5230 |
| EARLE T RAILEY | 32 LORENZ AVE | | | | DAYTON | OH | 45417-2251 |
| EARLE WADE | 3187 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| EARLE WRIGHT | 3440 COUNTY ROAD 2173 | | | | GREENVILLE | TX | 75402-4914 |
| EARLE, AGNES | 3465 N 800 E | | | | BROWNSBURG | IN | 46112 |
| EARLE, BEVERLEY | 42108 STANBERRY DR | | | | STERLING HEIGHTS | MI | 48313-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARLE, CLAYTON M | 236 WALDEN BLVD | | | FORT ERIE ON CANADA L2A1R8 | | | |
| EARLE, DENNIS S | 6905 CALEDONIA CIR | | | | INDIANAPOLIS | IN | 46254-3628 |
| EARLE, FREDERICK R | 58548 FERGUSON RD | | | | THREE RIVERS | MI | 49093-9557 |
| EARLE, GEORGE J | 5145 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| EARLE, HAROLD B | 144 OVERLAND TRL | | | | SHARPSBURG | GA | 30277-2547 |
| EARLE, JAMES | 5108 NW 47TH ST | | | | OKLAHOMA CITY | OK | 73122 |
| EARLE, JAMES H | 53253 ZACHARY DR | | | | CHESTERFIELD | MI | 48047-6132 |
| EARLE, JEAN | 1002 SIERRA MADRE DRIVE | | | | GREENWOOD | IN | 46143-2144 |
| EARLE, JEAN T | CAPLIN PARK | FIRST INDIANA PLAZA 135 NORTH PENNSYLVANIA STREET SUITE 1150 | | | INDIANAPOLIS | IN | 46204 |
| EARLE, JESSE D | 2416 ARAGON AVE. SOUTH | | | | KETTERING | OH | 45420-3506 |
| EARLE, JESSE D | 2416 S ARAGON AVE | | | | KETTERING | OH | 45420-3506 |
| EARLE, KENNETH J | 27 BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1954 |
| EARLE, MARY A | 58548 FERGUSON RD | | | | THREE RIVERS | MI | 49093-9557 |
| EARLE, MINNIE L | 108 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619-2218 |
| EARLE, MONICA M | 12028 RACHAEL | SITE 2 | | | MONTROSE | MI | 48457-8911 |
| EARLE, PATRICIA A | 5625 WILLIAMS ST | | | | WAYNE | MI | 48184-2035 |
| EARLE, PATRICIA ANN | 5625 WILLIAMS ST | | | | WAYNE | MI | 48184-2035 |
| EARLE, ROBERT W | PO BOX 338 | 38 COLONIAL WAY | | | WEST BARNSTABLE | MA | 02668-0338 |
| EARLE, ROGER | 1338 PUTNAM AVE | | | | JANESVILLE | WI | 53546 |
| EARLE, TED D | 1724 PERSIAN WOOD CIRCLE | | | | KALAMAZOO | MI | 49006-3936 |
| EARLE, VIRGINIA W | 3177 MERIDIAN PARKE DR APT 220 | | | | GREENWOOD | IN | 46142 |
| EARLEAN AYERS | 9005 COTTON FIELD CIR | | | | TUSCALOOSA | AL | 35405-9644 |
| EARLEAN DOCKERY | 1304 BUNCH BLVD APT 31 | | | | MUNCIE | IN | 47303-5068 |
| EARLEAN FIELDS | 2121 W RIDGEWAY ST | | | | JACKSON | MS | 39213-6460 |
| EARLEAN GARRETT | 2373 CARDINAL LN | | | | CLARKSVILLE | TN | 37043-1336 |
| EARLEAN J CAVETT | 100 LEAF CIR | | | | CLINTON | MS | 39056 |
| EARLEAN JEFFERSON | 1020 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1338 |
| EARLEAN JONES | 3621 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49548-2334 |
| EARLEAN O FIELDS | 2121 W RIDGEWAY ST | | | | JACKSON | MS | 39213-6460 |
| EARLEAN TINSLEY | 19020 BURT RD | | | | DETROIT | MI | 48219-5301 |
| EARLEAN WELLS | 23 DURAND CT | | | | SAGINAW | MI | 48602-5414 |
| EARLEAN WESSON | 7013 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| EARLEANE E WINFIELD | 6551 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213 |
| EARLEEN ARNOLD | 303 BARBOUR RD UNIT 204 | | | | MOREHEAD CITY | NC | 28557-3370 |
| EARLEEN D JAMES | 348 BON AIR DR | | | | DAYTON | OH | 45415 |
| EARLEEN HEMPHILL | 16727 LOG CABIN ST | | | | DETROIT | MI | 48203-2543 |
| EARLEEN HUMPHREY | 4334 TWIN LAKES DR | | | | MELBOURNE | FL | 32934-7116 |
| EARLEEN ISABELLE | 180 BOSTIC RD | | | | GURLEY | AL | 35748-9488 |
| EARLEEN MCKNIGHT | 4045 GALLAGHER ST | | | | SAGINAW | MI | 48601-4227 |
| EARLEEN WARE | 37 GREENE TER | | | | IRVINGTON | NJ | 07111-3937 |
| EARLEENA BROWN | 1602 S LUICK AVE | | | | MUNCIE | IN | 47302-4456 |
| EARLEN ARNOLD | PO BOX 420186 | | | | PONTIAC | MI | 48342-0186 |
| EARLEN ARNOLD | PO BOX 431403 | | | | PONTIAC | MI | 48343-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARLEN D FISHER | 6180  HOLLANDSBURG ARCANUM | | | | ARCANUM | OH | 45304-9248 |
| EARLEN FISHER | 6180 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9248 |
| EARLENA WHITE | 12820 PEMBROKE AVE | | | | DETROIT | MI | 48235-1111 |
| EARLENE ABED | 12019 SHENANDOAH DR | | | | SOUTH LYON | MI | 48178-8113 |
| EARLENE ADWAY | 2525 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| EARLENE AMERSON | 585 2ND AVE | | | | PONTIAC | MI | 48340-2830 |
| EARLENE ARNOLD | 8888 W HACKBERRY LN | | | | LAPEL | IN | 46051-9739 |
| EARLENE BAGGETT-HAYES | ATTN: EARLENE BAGGETT-HAYES | 110 N PERRY ST | | | PONTIAC | MI | 48342-2343 |
| EARLENE BAILEY | 102 CIRCLE DR UNIT 4A | | | | RAINSVILLE | AL | 35986-6462 |
| EARLENE BARNES | 27577 LAHSER RD APT 324 | | | | SOUTHFIELD | MI | 48034-4733 |
| EARLENE BELLMAN | 12666 RIAD ST | | | | DETROIT | MI | 48224-1008 |
| EARLENE BERRY | 311 4TH ST | | | | BURNHAM | PA | 17009-1704 |
| EARLENE BERTONI | 16764 KENMORE RD | | | | KENDALL | NY | 14476-9626 |
| EARLENE BOLDA | 7949 E LINDNER CIR | | | | MESA | AZ | 85209-6128 |
| EARLENE BOZEMAN | 15819 FOREST HILLS BLVD | | | | E CLEVELAND | OH | 44112-4051 |
| EARLENE BROOKS | 3339 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| EARLENE BUCHNER | 7046 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| EARLENE C BELLENGER | 415   KING ST | | | | LAKE WALES | FL | 33853-3055 |
| EARLENE CALDWELL | RIVER HOLLOW APARTMENTS | 1096 RIVER VALLEY DRIVE | | | FLINT | MI | 48532 |
| EARLENE COOK-SAPP | 194 BOCK ST | | | | ROCHESTER | NY | 14609-4134 |
| EARLENE CRISP | PO BOX 7133 | | | | BLOOMFIELD HILLS | MI | 48302-7133 |
| EARLENE DAVIS | 1219 SPRIGGS ST | | | | LAUREL | MS | 39440-5538 |
| EARLENE DAVIS | 2742 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3921 |
| EARLENE EIDENIER | 266 COUNTY ROAD 230 | | | | LAMPASAS | TX | 76550-8816 |
| EARLENE ELLIOTT | 1060 RIVER VALLEY DR APT 1066 | | | | FLINT | MI | 48532-2922 |
| EARLENE FLETCHER | 2500 SANDY RIVER LN APT 105 | | | | CHARLOTTE | NC | 28273-4884 |
| EARLENE FLOURNORY | 175 HAMILTON POINTE DR | | | | MCDONOUGH | GA | 30253-5603 |
| EARLENE FREEMAN | 4434 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9329 |
| EARLENE HART | 398 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1809 |
| EARLENE HEMMES | 4390 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9332 |
| EARLENE HILL | 1069 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348 |
| EARLENE JOHNSON | 14124 CEDARGROVE ST | | | | DETROIT | MI | 48205-3604 |
| EARLENE KING | 22228 26TH AVE E | | | | BRADENTON | FL | 34211-9138 |
| EARLENE LINDENMEYER | 4315 S LIBERTY ST | | | | INDEPENDENCE | MO | 64055-4733 |
| EARLENE LOVE | 4224 GREENLAWN DR | | | | FLINT | MI | 48504-2044 |
| EARLENE MARTIN | 9344 MIDWAY RD | | | | RAYMOND | MS | 39154-7840 |
| EARLENE MCGUIRE | 3702 MILBOURNE AVE | | | | FLINT | MI | 48504-2254 |
| EARLENE NEGRO | 315 PROSPECT ST | | | | NILES | OH | 44446-1519 |
| EARLENE PIERCE | 1526 LEXINGTON AVE | | | | DAYTON | OH | 45402-5636 |
| EARLENE PRUITT | 222 S 11TH ST | | | | SAGINAW | MI | 48601-1811 |
| EARLENE PURCHES | 8235 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| EARLENE REED | 706 MADRID DR | | | | DUNCANVILLE | TX | 75116-3916 |
| EARLENE RICHARDSON | 61 S DAVIS ST | | | | GIRARD | OH | 44420-3342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARLENE ROBERTS | 2220 W HOWARD AVE | | | | MILWAUKEE | WI | 53221-1936 |
| EARLENE RUSSELL | 28157 FERGUSON LN | | | | TONEY | AL | 35773-5401 |
| EARLENE RYTHER | 4 SUNSET DR | | | | HOLLYWOOD | FL | 33021-2149 |
| EARLENE SMITH | 240 LANACK RD SE | | | | PALM BAY | FL | 32909-8820 |
| EARLENE T HART | 398 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1809 |
| EARLENE TURNER | PO BOX 1061 | | | | LINEVILLE | AL | 36266-1061 |
| EARLENE VAN NORMAN | 4849 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9213 |
| EARLENE VIGNERIE | 5859 HIGHWAY 87 | | | | BRADFORD | AR | 72020-9676 |
| EARLENE WAGNER | 5805 RAMONA DR | | | | GREENDALE | WI | 53129-2813 |
| EARLENE WARD | 4047 N 24TH ST | | | | MILWAUKEE | WI | 53209-6650 |
| EARLENE WILLIAMS | 1115 RONA PARKWAY DR | | | | FAIRBORN | OH | 45324-5736 |
| EARLENE WILSON | 9136 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| EARLENE WITHERSPOON | 2507 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-2113 |
| EARLENE YOUNG | 1412 SUPERIOR AVE | | | | DAYTON | OH | 45402 |
| EARLER, HAROLD A | 3217 WESTSHORE DRIVE | | | | BAY CITY | MI | 48706-5364 |
| EARLES, DELAS D | 3697 COBB ROAD | | | | WILLIAMSBURG | OH | 45176-8409 |
| EARLES, DOROTHY M | 1122 E GANO ST | | | | KOKOMO | IN | 46901-1632 |
| EARLES, EVERETT J | PO BOX 82 | | | | SOUTH CHARLESTON | OH | 45368 |
| EARLES, HOWARD J | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| EARLES, JOSEPH C | 250 OLD CAMPBELLSVILLE RD | | | | PULASKI | TN | 38478-7567 |
| EARLES, JOSEPH R | 26 DAVID LIND DR | | | | INDIANAPOLIS | IN | 46217-3404 |
| EARLES, MARVIN | 4913 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4608 |
| EARLES, NOEL F | 1122 E GANO ST | | | | KOKOMO | IN | 46901-1632 |
| EARLES, RICHARD D | 1132 CEDAR GROVE RD | | | | ARKADELPHIA | AR | 71923-8259 |
| EARLES, STANLEY W | 851 W 300 S | | | | FRANKLIN | IN | 46131-8642 |
| EARLEY HANNAH JR | 1649 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-2811 |
| EARLEY TIRE CO. | 1400 W WISHKAH ST | | | | ABERDEEN | WA | 98520-6838 |
| EARLEY W P & ASSOCIATES | 52 BEAVER AVE | | | | LYNNFIELD | MA | 01940-1710 |
| EARLEY, BETTY L | 124 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2609 |
| EARLEY, BILLY R | 2555 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| EARLEY, BRENT K | 13157 ORCHARD STREET | | | | SOUTHGATE | MI | 48195-1619 |
| EARLEY, CHARLES | 3717 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8439 |
| EARLEY, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EARLEY, CHARLES F | RTE 2 BOX 285-B | | | | UNIONTOWN | AL | 36786 |
| EARLEY, CLARA | 525 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1625 |
| EARLEY, CLARA | 525 NORTH ROCKY RIVER DR | | | | BEREA | OH | 44017-1625 |
| EARLEY, D | 5440 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| EARLEY, DALE D | 55 ASHWOOD AVE | | | | DAYTON | OH | 45405-2641 |
| EARLEY, DENNIS J | G2100 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| EARLEY, DONALD R | 850 S MAIN ST | | | | MONROE | OH | 45050-1613 |
| EARLEY, DONALD R | 850 SOUTH MAIN ST | | | | MONROE | OH | 45050-1613 |
| EARLEY, DWIGHT F | PO BOX 608 | | | | BLUE RIDGE | GA | 30513-0011 |
| EARLEY, FRANCIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARLEY, GARY R | 239 MARSHALL ST | | | | LANSING | MI | 48912-2819 |
| EARLEY, GAYLE M | 1500 W MONROE ST APT 727 | | | | CHICAGO | IL | 60607 |
| EARLEY, GLADYS P | 6028 BALOG CT | | | | HASLETT | MI | 48840-8229 |
| EARLEY, HILORY | 31017 ROYCROFT ST | | | | LIVONIA | MI | 48154-6204 |
| EARLEY, JAMES A | 7221 BURNING BUSH LN | | | | FLUSHING | MI | 48433-3701 |
| EARLEY, JAMES F | 1260 W REID RD | | | | FLINT | MI | 48507-4669 |
| EARLEY, JEFFREY M | 1775 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3458 |
| EARLEY, JOHN J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EARLEY, LARRY A | 162 BUFFALO RD | | | | CLINTON | TN | 37716-6816 |
| EARLEY, LARRY ALLEN | 162 BUFFALO RD | | | | CLINTON | TN | 37716-6816 |
| EARLEY, LOUISE | PO BOX 173 | | | | PEORIA | IL | 61650-0173 |
| EARLEY, LUDELIA | 6233 TITAN ROAD | | | | MOUNT MORRIS | MI | 48458-2613 |
| EARLEY, MELVIN F | 5866 OLDHAM DR | | | | SPRINGFIELD | OH | 45503-7700 |
| EARLEY, MICHAEL F | 1425 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8706 |
| EARLEY, MICHAEL J | 202 GOODWILL ST | | | | ROCHESTER | NY | 14615-2312 |
| EARLEY, MICHAEL W | 6251 WHITE ALDER CT | | | | AVON | IN | 46123-8792 |
| EARLEY, PATRICK T | 513 CHERRYVALE RD | | | | EDMOND | OK | 73003-3117 |
| EARLEY, PATTY J | PO BOX 90 | | | | BIRCH RUN | MI | 48415-0090 |
| EARLEY, REGINALD C | 4527 BENNOCH RD | | | | ALTON | ME | 04468-4006 |
| EARLEY, ROBERT G | 3100 SHERMAN ST | | | | ANDERSON | IN | 46016-5920 |
| EARLEY, ROBERT GLEN | 3100 SHERMAN ST | | | | ANDERSON | IN | 46016-5920 |
| EARLEY, ROBERT L | 2910 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9214 |
| EARLEY, ROSEMARIE | 115 BEAR HILL RD | | | | BETHANY | CT | 06524-3210 |
| EARLEY, SHEILA L | 85 JUDITH DR | | | | STORMVILLE | NY | 12582 |
| EARLEY, THOMAS ALLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EARLEY, TIMOTHY A | 8353 QUILL DR | | | | FENTON | MI | 48430-8368 |
| EARLEY, TOMMY L | 9233 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| EARLEY, WILLIAM D | 425 MOORE LANE | | | | DEWEY | OK | 74029-2831 |
| EARLEY, WONNIA | P.O. BOX 363870 | | | | N LAS VEGAS | NV | 89036-7870 |
| EARLEY, WONNIA | PO BOX 363870 | | | | N LAS VEGAS | NV | 89036-7870 |
| EARLEYS TRANSPORT LTD | 178 METCALFE ST E | | | STRATHROY ON N7G 1P6 CANADA | | | |
| EARLHAM COLLEGE | ACCOUTING OFFICE | 801 NATIONAL RD W | LOCKBOX 201 | | RICHMOND | IN | 47374-4021 |
| EARLIDREE VAUGHN | 138 HARPER DR | BOX 6401 | | | NETTLETON | MS | 38858 |
| EARLIE B PATTERSON | PO BOX 411673 | | | | CHARLOTTE | NC | 28241-1673 |
| EARLIE BULLMAN | 1535 BAUER AVE | | | | KETTERING | OH | 45420-3218 |
| EARLIE BUTLER | 278 OCALA DR | | | | NASHVILLE | TN | 37211-6134 |
| EARLIE CULL | 2270 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| EARLIE GAFFNEY JR | 24 HANNAH LN | | | | SYLACAUGA | AL | 35150-6707 |
| EARLIE GIPSON | PO BOX 14803 | | | | SAGINAW | MI | 48601-0803 |
| EARLIE HARPER | 5811 WABASH AVE | | | | KANSAS CITY | MO | 64130-3545 |
| EARLIE HUDSON | 4080 CURUNDU AVE | | | | DAYTON | OH | 45416-1444 |
| EARLIE M HUDSON | 4080 CURUNDU AVE | | | | DAYTON | OH | 45416-1444 |
| EARLIE MAYS | 2253 PUTTER CT | | | | BRENTWOOD | CA | 94513-5000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARLIE PEPPERS | 3302 ALPINE DR | | | | ANN ARBOR | MI | 48108-1704 |
| EARLIE RICE | 13095 BRISTOL DR | | | | FOSTERS | AL | 35463-9567 |
| EARLIE SHAW | 613 N KIMBALL ST | | | | DANVILLE | IL | 61832-4019 |
| EARLIE SMITH | 30626 WOODSON TRCE DR | | | | SPRING | TX | 77386-4028 |
| EARLIN CLASPELL | 222 N BIGBY DR | | | | COLUMBIA | TN | 38401-4706 |
| EARLIN, DOROTHY V | 27162 HALES ST | | | | MADISON HTS | MI | 48071-3492 |
| EARLINE ALLEN | 3245 HEATHER DR | | | | TITUSVILLE | FL | 32796-1521 |
| EARLINE B JENKINS | 452 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 |
| EARLINE BELL | 16825 LAUDER ST | | | | DETROIT | MI | 48235-4037 |
| EARLINE BYAS | 270 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2010 |
| EARLINE CARMICHAEL | 8526 S LAFLIN ST | | | | CHICAGO | IL | 60620-4713 |
| EARLINE D GARTH | 232 HORTON ST | | | | DETROIT | MI | 48202-3114 |
| EARLINE D GARTH | 3012 E GRAND BLVD | | | | DETROIT | MI | 48202-3134 |
| EARLINE DANIELS | 6224 YOLANDA DR | | | | FORT WORTH | TX | 76112-4068 |
| EARLINE DANSBY | 20551 KEYSTONE ST | | | | DETROIT | MI | 48234-2316 |
| EARLINE DOWELL | 175 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| EARLINE FALKER | 5518 BARTMER AVE | | | | SAINT LOUIS | MO | 63112-3407 |
| EARLINE FORTIER-BULLOCK | 249 BRANDON BAY RD LOT 1 | | | | TYLERTOWN | MS | 39667-7084 |
| EARLINE FULLER | 411 WELLHAM AVE | | | | GLEN BURNIE | MD | 21061-2158 |
| EARLINE HARRIS | 145 E SUMMERSET LN | | | | AMHERST | NY | 14228-1612 |
| EARLINE HEMINGWAY | 24 REUBENS CIR | C/O LEE MORRIS JONES | | | NEWARK | DE | 19702-3034 |
| EARLINE HENSON | 385 E WOODSIDE TER | | | | HOLLAND | OH | 43528-8123 |
| EARLINE HILDRETH | 24200 LATHRUP BLVD APT 320 | | | | SOUTHFIELD | MI | 48075-2861 |
| EARLINE HILL | 1091 NW WASHINGTON BLVD APT 9 | | | | HAMILTON | OH | 45013-1266 |
| EARLINE J WATSON | 111 DOGWOOD HILL DR | | | | FLORENCE | MS | 39073-9710 |
| EARLINE JACKSON | 177 HIGHSMITH CT | | | | RUSSELLVILLE | AL | 35654-7554 |
| EARLINE JENKINS | 452 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 |
| EARLINE JENKINS | 5745 WHITTIER ST | | | | DETROIT | MI | 48224-2635 |
| EARLINE KERR | 413 DORAL PARK DR | | | | KOKOMO | IN | 46901-7021 |
| EARLINE KING | 3133 SKINNER DR | | | | ANTIOCH | TN | 37013-3965 |
| EARLINE KOHN | 8261 ANNA AVE | | | | WARREN | MI | 48093-2767 |
| EARLINE LOUCKS | 391 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8923 |
| EARLINE M NEWTON | 8635 ROSELAWN ST | | | | DETROIT | MI | 48204-5510 |
| EARLINE MANNING | 1223 OAKLAWN DR | | | | PONTIAC | MI | 48341-3602 |
| EARLINE MARTIN | PO BOX 85 | | | | MARKHAM | IL | 60428-0085 |
| EARLINE MOORE | PO BOX 70546 | | | | TOLEDO | OH | 43607-0546 |
| EARLINE MURRY | PO BOX 3901 | | | | MERIDIAN | MS | 39303-3901 |
| EARLINE NEWTON | 8635 ROSELAWN ST | | | | DETROIT | MI | 48204-5510 |
| EARLINE PAGE | 1050 E GRAND BLVD | | | | FLINT | MI | 48505-1506 |
| EARLINE PAUL | PO BOX 150554 | | | | GRAND RAPIDS | MI | 49515-0554 |
| EARLINE ROGERS | 4425 N 29TH ST | | | | MILWAUKEE | WI | 53209-6003 |
| EARLINE RUSHING | 16909 MANOR ST | | | | DETROIT | MI | 48221-2888 |
| EARLINE S TERRELL | 6880 HIGHWAY 467 | | | | EDWARDS | MS | 39066-9518 |
| EARLINE SPOONER | 18972 GRANDVIEW BEACH RD | | | | WARSAW | MO | 65355-6767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARLINE TAYLOR | PO BOX 40278 | | | | REDFORD | MI | 48240-0278 |
| EARLINE TERRELL | 6880 HIGHWAY 467 | | | | EDWARDS | MS | 39066-9518 |
| EARLINE TOLBERT | 20290 BURGESS | | | | DETROIT | MI | 48219-1365 |
| EARLINE WATSON | 111 DOGWOOD HILL DR | | | | FLORENCE | MS | 39073-9710 |
| EARLINE WHITE | 3492 VAN DYKE ST | | | | DETROIT | MI | 48214-1833 |
| EARLINE WILLIAMS | PO BOX 47534 | | | | OAK PARK | MI | 48237-5234 |
| EARLINE WREN | 7065 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| EARLINE YOUNG | PO BOX 14241 | | | | ARLINGTON | TX | 76094-1241 |
| EARLING ROSSER | 4005 SOMERLED TRL | | | | COLLEGE PARK | GA | 30349-2037 |
| EARLING THEM | 2860 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9301 |
| EARLING, JANE A | 11449 126TH AVE APT B | | | | LARGO | FL | 33778-2602 |
| EARLIS TURNER | 3001 STONEWAY DR SW | | | | DECATUR | AL | 35603-2103 |
| EARLLETTA TOY | 7437 JELLICO AVE | | | | VAN NUYS | CA | 91406-2327 |
| EARLNE BROWN | 420 JOANNES ST | | | | BOSSIER CITY | LA | 71111-4000 |
| EARLS BATT/ROSEVILLE | 30608 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-1764 |
| EARLS JR, ALTON B | 3986 SANTA CLARA DR | | | | GREENWOOD | IN | 46142-8418 |
| EARLS, ALAN L | 5138 SOUTHFORK BLVD | | | | OLD HICKORY | TN | 37138-2004 |
| EARLS, BILLY E | 2312 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2153 |
| EARLS, CHRISTINE S | 3155 ROCKY RIVER DR | | | | CLEVELAND | OH | 44111-1027 |
| EARLS, CHRISTINE W | 7054 E CAPRICE AVE | | | | BATON ROUGE | LA | 70811-7738 |
| EARLS, CORBIE E | 687 TALL OAK SBLVD | APT 14 | | | AUBURN HILLS | MI | 48326-3582 |
| EARLS, DARREN A | 701 S THOMAN ST | | | | CRESTLINE | OH | 44827-1855 |
| EARLS, DONALD D | 8221 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8831 |
| EARLS, DONALD K | 7384 N CR 600 WEST | | | | FRANKTON | IN | 46044 |
| EARLS, FRED L | 104 DEBORAH ST | | | | ELKTON | KY | 42220-9291 |
| EARLS, GERALD J | 536 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9242 |
| EARLS, HAROLD | 15050 WYANDOTTE ST | | | | VAN NUYS | CA | 91405 |
| EARLS, HUGH C | 1 WOODS RD | | | | LEWES | DE | 19958-9281 |
| EARLS, JAWANA | 2014 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-8374 |
| EARLS, JERRY L | 11585 AIRPORT RD | | | | DEWITT | MI | 48820-9518 |
| EARLS, JOHN JACOB | 3308 YOUNG AVE | | | | LANSING | MI | 48906-2564 |
| EARLS, JOSEPH A | 3704 CHOCTAW DR SE | | | | DECATUR | AL | 35603-5246 |
| EARLS, KATHRYN | 2700 SHIMMONS #140 | | | | AUBURN HILLS | MI | 48326 |
| EARLS, KATHRYN | 2700 SHIMMONS RD LOT 140 | | | | AUBURN HILLS | MI | 48326-2047 |
| EARLS, KENNETH E | 5000 W WHITE RD | | | | MUNCIE | IN | 47302-8893 |
| EARLS, LOUIS H | 5290 W ST RT 55 | | | | TROY | OH | 45373-8905 |
| EARLS, LOWELL T | 3716 N VERNON DR | | | | MUNCIE | IN | 47304-1750 |
| EARLS, LOWELL THOMAS | 3716 N VERNON DR | | | | MUNCIE | IN | 47304-1750 |
| EARLS, NORMA M | 4333 SAYLOR ST | | | | DAYTON | OH | 45416-2115 |
| EARLS, ODES | 3519 CLOVER RD | | | | BETHEL | OH | 45106-8301 |
| EARLS, PATE D | 2928 HAMILTON RD | | | | LAGRANGE | GA | 30241-7501 |
| EARLS, RICHARD L | 800 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9378 |
| EARLS, RODGER D | 13920 HIGH RD | | | | LOCKPORT | IL | 60441-5868 |
| EARLS, VELMA SUE | 3708 S 600 E | | | | HARTFORD CITY | IN | 47348-9105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARLS, VELMA SUE | 3708 SO. 600 EAST | | | | HARTFORD CITY | IN | 47348-9105 |
| EARLS, VERA | 48 CHARLES DOSS LN | | | | FAYETTE | MS | 39069-5375 |
| EARLSCOURT METAL INDUSTRIES | 6660 ORDAN DRIVE | | | MISSISSAUGA CANADA ON L5T 1J7 CANADA | | | |
| EARLSIE HOWARD | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| EARLSIE L HOWARD | 863 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9360 |
| EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | | NEW YORK | NY | 10016 |
| EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | | NEW YORK | NY | 10170-0840 |
| EARLY ANITA | 2421 FRANCIS SITES DR | | | | SPIRIT LAKE | IA | 51360-1881 |
| EARLY ASSESSMENT BY CMS INC | 3280 E 13 MILE RD | | | | WARREN | MI | 48092-1333 |
| EARLY CRAWFORD | 238 PIPER BLVD | | | | DETROIT | MI | 48215-3036 |
| EARLY DAVID WALTER | PO BOX 5592 | | | | WILMINGTON | DE | 19808-0592 |
| EARLY HORTON | 4890 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8839 |
| EARLY HUGHES | 2975 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| EARLY III, JOHN W | 43114 LANCELOT DR | | | | CANTON | MI | 48188-1919 |
| EARLY JAMES | 1956 WESTLEY DR | | | | RIVERDALE | GA | 30296-2458 |
| EARLY JAMES F | PO BOX 1866 | | | | NEW HAVEN | CT | 06508 |
| EARLY JOSEPH (473062) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EARLY JR, CHARLES K | 25530 SOUTHFIELD RD APT 101 | | | | SOUTHFIELD | MI | 48075-1838 |
| EARLY JR, CHARLES K | APT 202 | 28500 FRANKLIN RIVER DRIVE | | | SOUTHFIELD | MI | 48034-5418 |
| EARLY JR, JOHN W | 8217 FAIRWAY HOLW | | | | MANCELONA | MI | 49659-8923 |
| EARLY RESPRESS | 3263 DUBLIN DR | | | | DECATUR | GA | 30032-7113 |
| EARLY SANDERS | 8641 YOLANDA ST | | | | DETROIT | MI | 48234-3321 |
| EARLY SWIMS | 9471 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9768 |
| EARLY UTSEY JR | 1602 KNIGHT AVE | | | | FLINT | MI | 48503-3407 |
| EARLY WATKINS | 5830 MILLSTONE RUN | | | | STONE MTN | GA | 30087-1827 |
| EARLY WHITE | 9636 NICKELSVILLE HWY | | | | NICKELSVILLE | VA | 24271-3072 |
| EARLY WILLIAMS | 9223 EAST OUTER DRIVE | | | | DETROIT | MI | 48213-4010 |
| EARLY WILSON | 10868 JACKSON ST | | | | BELLEVILLE | MI | 48111-3429 |
| EARLY WILSON | 178 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| EARLY'S AUTO BODY SHOP | ATTN: MIKE EARLYWINE | 2320 FORKNER ST | | | ANDERSON | IN | 46016-4919 |
| EARLY, A E | C/O DONNA BROWNING | 3232 CLOUDLAND CT | | | BUFORD | GA | 30519 |
| EARLY, ANNIE M | 1804 N 5TH ST | | | | LANETT | AL | 36863-1827 |
| EARLY, ANNIE M | 1804 N 5TH STREET | | | | LANETT | AL | 36863 |
| EARLY, BILLY J | 5960 N COUNTY ROAD 800 E | | | | TWELVE MILE | IN | 46988-9449 |
| EARLY, CECIL | 3080 MAPLE GROVE RD | | | | LONDON | KY | 40744-8911 |
| EARLY, CHARLES K | 17718 ADRIAN RD | | | | SOUTHFIELD | MI | 48075-1964 |
| EARLY, CHERYL | P O BOX 282 | | | | BELOIT | OH | 44609-0282 |
| EARLY, CHERYL | PO BOX 282 | | | | BELOIT | OH | 44609-0282 |
| EARLY, CLARE T | 1810 ROBINDALE AVENUE | | | | DEARBORN | MI | 48128-1051 |
| EARLY, CLARENCE | 238 YORK ST | | | | LYNCHBURG | VA | 24501-1541 |
| EARLY, CURTIS D | 3923 FISHER TWIN | | | | W ALEXANDRIA | OH | 45381-9313 |
| EARLY, CURTIS D | 3923 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381-9313 |
| EARLY, DAVID W | 108 MILMONT AVE | | | | FOLSOM | PA | 19033-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARLY, DAVID WALTER | 108 MILMONT AVE | | | | FOLSOM | PA | 19033-3312 |
| EARLY, DAWN | 57 WILLOW WAY | | | | WATERFORD | MI | 48328-2947 |
| EARLY, DAWN | 8700 N HICKORY ST | APT 717 | | | KANSAS CITY | MO | 64155-4111 |
| EARLY, DEE L | 1234 ACER CT E | | | | CENTERVILLE | OH | 45458-4443 |
| EARLY, DENNIS R | 303 RIVIERA TERRACE | | | | WATERFORD | MI | 48328-3470 |
| EARLY, DIANE K | 3322 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| EARLY, DOLORES D | 6666 MARSHALL FOCH ST | | | | NEW ORLEANS | LA | 70124-3937 |
| EARLY, DONALD G | 2172 SAVOY AVE | | | | FLINT | MI | 48529-2174 |
| EARLY, DONALD J | 2512 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| EARLY, DORIS L | 2172 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| EARLY, ELVERT | 84 LESLIE LN APT 318 | | | | WATERFORD | MI | 48328-4815 |
| EARLY, EVERETT D | 8402 TURNBERRY ST | | | | ROWLETT | TX | 75089-8325 |
| EARLY, FLOYD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EARLY, GLENNIS E | 3082 N 50 E | | | | GREENFIELD | IN | 46140-8626 |
| EARLY, GUYLA K | 3438 COLEMAN RANCH LN | | | | BELLVILLE | TX | 77418-7538 |
| EARLY, HAROLD A | 2192 JUANITA ST | | | | DECATUR | GA | 30032-5317 |
| EARLY, JAMES R | 13956 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9760 |
| EARLY, JAMES R | 13956 PROVIDENCE RD | | | | BROOKVILLE | OH | 45309-9760 |
| EARLY, JEAN | 9339 FERRY RD | | | | WAYNESVILLE | OH | 45060-9081 |
| EARLY, JESSE | PO BOX 431795 | | | | PONTIAC | MI | 48343-1795 |
| EARLY, JOANNE D | 9035 GREENWAY | C-48 | | | SAGINAW | MI | 48609 |
| EARLY, JOANNE T | 864 BURNS CIR NW | | | | LILBURN | GA | 30047-3502 |
| EARLY, JOHN J | 856 GROVE AVE | | | | EDISON | NJ | 08820-2203 |
| EARLY, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EARLY, JUNE E | 3745 ELDERBERRY CIR | | | | GRAND JUNCTION | CO | 81506-8485 |
| EARLY, KENNETH L | 15 WHITE TAIL DEER LN | | | | HILTON HEAD ISLAND | SC | 29926 |
| EARLY, LAWRENCE E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| EARLY, LORRI A. | 30968 SPRINGLAKE BLVD APT 22202 | | | | NOVI | MI | 48377-3883 |
| EARLY, MAGGIE | P O BOX 405 | | | | ALTHEIMER | AR | 72004-0405 |
| EARLY, MARY H | 9378 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| EARLY, META M | 26177 S RIVER PARK DR | | | | INKSTER | MI | 48141-1973 |
| EARLY, MICHAEL M | 6108 HIGHWAY 251 | | | | POCAHONTAS | AR | 72455-8704 |
| EARLY, MIRANDA & PETRABORG, PC | 720 OLIVE ST STE 700 | | | | SAINT LOUIS | MO | 63101-2334 |
| EARLY, NANCY L | 1001 INDIAN HILLS PKWY | | | | MARIETTA | GA | 30068-2549 |
| EARLY, NANCY S | 142 CUMBERLAND AVE | | | | MARYLAND HTS | MO | 63043-2638 |
| EARLY, NORMA J | 43150 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| EARLY, NORMAN E | 4117 E AVENUE R13 # 13 | | | | PALMDALE | CA | 93552-4327 |
| EARLY, NORMAN EUGENE | 4117 E AVENUE R13 # R-13 | | | | PALMDALE | CA | 93552-4327 |
| EARLY, PAMELA A | 1545 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 |
| EARLY, PATRICK J | 4939 OAK TREE CT | | | | BRIGHTON | MI | 48116-9775 |
| EARLY, PEGGY J | 2245 MORRIS AVE | | | | BURTON | MI | 48529-2177 |
| EARLY, RAY E | 13600 MORGAN AVE RD #4 | | | | ALLIANCE | OH | 44601 |
| EARLY, RICHARD L | 12455 MOORISH RD | | | | BIRCH RUN | MI | 48415-8742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARLY, ROBERT | 1740 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| EARLY, ROBERT E | 53681 BRAMBLE DR | | | | SHELBY TWP | MI | 48316-2211 |
| EARLY, RONNIE L | 2015 LAWNDALE ST | | | | DETROIT | MI | 48209-3411 |
| EARLY, SAUNDRA C | 25341 GREEN HERON DR | | | | LEESBURG | FL | 34748-7813 |
| EARLY, SHARON K | 28223 BUNERT RD | | | | WARREN | MI | 48088-3816 |
| EARLY, TAMMY L | 710 LINCOLN AVE | | | | NILES | OH | 44446-3162 |
| EARLY, TERRY W | 4598 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8957 |
| EARLY, TERRY W | 8265 HOGAN RD | | | | FENTON | MI | 48430-8969 |
| EARLY, THOMAS D | PO BOX 145 | | | | DE TOUR VILLAGE | MI | 49725-0145 |
| EARLY, TIMOTHY L | 631 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1005 |
| EARLY, VIRGINIA | 18451 CICERO AVE | | | | COUNTRY CLUB HILLS | IL | 60478-5240 |
| EARLY, WILLIAM L | 3322 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| EARLY-GAGE, HELEN GRACE | 5071 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| EARLY-MEEHAN, JULIANNE | 4303 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-8603 |
| EARLYWINE, DAVID L | 3140 BREWSTER DR | | | | HOLIDAY | FL | 34690-1909 |
| EARLYWINE, J R | PO BOX 13 | | | | COALMONT | IN | 47845-0013 |
| EARLYWINE, JEANETTE E | 9137 N IVANHOE ST | | | | PORTLAND | OR | 97203-2921 |
| EARLYWINE, JEANETTE E | 9137 NORTH IVANHOE | | | | PORTLAND | OR | 97203 |
| EARLYWINE, JERRY L | 2910 MARKET ST | | | | PENDLETON | IN | 46064-9029 |
| EARLYWINE, ROBERT O | 7504 HIGH DR | | | | PLEASANT VLY | MO | 64068-9594 |
| EARLYWINE, VIRGIL L | 3045 E 53RD ST | | | | ANDERSON | IN | 46013-3119 |
| EARMAL JONES | 83 NW AA HWY | | | | KINGSVILLE | MO | 64061-9252 |
| EARME WALDON | 37 FRIENDLY DR | | | | BELLEVILLE | IL | 62226-5192 |
| EARMEL D SMITH | 715 SOUTH JAY ST | | | | WEST MILTON | OH | 45383 |
| EARMEL MEADE | 6277 TROMBLEY RD | | | | NEWPORT | MI | 48166-9104 |
| EARMEL TAULMAN | 1490 ROBERTS RD | | | | FRANKLIN | IN | 46131-1137 |
| EARMIL COMBS | 5626 COUNTY ROAD 40 | | | | FORT CALHOUN | NE | 68023-5029 |
| EARMON DAVIS | 18492 WARWICK ST | | | | DETROIT | MI | 48219-2819 |
| EARMON SANDERS | 516 N MAYFIELD AVE APT 2 | | | | CHICAGO | IL | 60644-1844 |
| EARMON SMITH | 2320 WALNUT ST | | | | SAGINAW | MI | 48601-2068 |
| EARMOND AMERSON | 1112 MAURER AVE | | | | PONTIAC | MI | 48342-1957 |
| EARNEST AIR & AUTOMOTIVE | 5825 LONE PINE RD | | | | JACKSONVILLE | FL | 32216-5901 |
| EARNEST ALBERT (ESTATE OF) (659523) | EAVES LAW FIRM - EAVES JOHN ARTHUR | 101 N STATE ST | | | JACKSON | MS | 39201-2811 |
| EARNEST ALLEN | 535 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| EARNEST BAKER JR | 1774 HASTY RD | | | | MARIETTA | GA | 30062-1948 |
| EARNEST BARRIGEAR | 1852 ELIZABETH LN | | | | JENISON | MI | 49428-7700 |
| EARNEST BICKNELL | 9632 WINTERS END TRL | | | | MIAMISBURG | OH | 45342-7406 |
| EARNEST BRAGG | PO BOX 51 | | | | CONTINENTAL | OH | 45831-0051 |
| EARNEST BROCK | 3620 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1811 |
| EARNEST BROWN | 1245 E OUTER DR | | | | SAGINAW | MI | 48601-5221 |
| EARNEST BRYANT JR | 2484 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3423 |
| EARNEST BUTLER | 14141 DIXIE | | | | REDFORD | MI | 48239-2875 |
| EARNEST C MCREYNOLDS | 783 STONEHENGE DR | | | | TIPP CITY | OH | 45371-8645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARNEST CADLE | RR 2 BOX 1208 | | | | GRASSY MOWS | WV | 24943-9529 |
| EARNEST CALVIN | 2419 PRAIRIE AVE | | | | BELOIT | WI | 53511-2624 |
| EARNEST CARRERE | 128 WILLAMETTE DR | CHANDELELUE | | | BEAR | DE | 19701-4802 |
| EARNEST CHILDS | 518 OCONEE ST | | | | MANCHESTER | GA | 31816-1240 |
| EARNEST CLARK | 207 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4105 |
| EARNEST CLARK JR | 444 HOMESTEAD LN | | | | BERKELEY SPRINGS | WV | 25411-5980 |
| EARNEST CLAYTON | 2979 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| EARNEST CLEARY | 118 ILLINOIS AVE | | | | PONTIAC | MI | 48341-1914 |
| EARNEST COFFMAN | 4883 GIBBS RD | | | | PLAINFIELD | IN | 46168-8388 |
| EARNEST COLEMAN | 7173 HILLSIDE DR | | | | W BLOOMFIELD | MI | 48322-2950 |
| EARNEST COSTILOW | ROUTE 2 | BOX 33-A | | | WEST UNION | WV | 26456 |
| EARNEST COX | 1544 E LAKEVILLE RD | | | | OXFORD | MI | 48371-5254 |
| EARNEST CRAWFORD | 1 EAST PL | | | | PALM COAST | FL | 32164-6147 |
| EARNEST D FLOYD | 2312 BRAHMS DR | | | | DAYTON | OH | 45449-3326 |
| EARNEST DAVIS | 136 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| EARNEST DEGEER | 4354 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| EARNEST DOWNS | 4280 DIEHL RD | | | | METAMORA | MI | 48455-9639 |
| EARNEST DURHAM | 118 SHERMAN ST | | | | DAYTON | OH | 45403-2534 |
| EARNEST E CLARK | 207 BELLAIRE DR | | | | FAIRBORN | OH | 45324-4105 |
| EARNEST E HOLSINGER | 1852   WEST SECOND STREET | | | | XENIA | OH | 45385-4210 |
| EARNEST E MEANS JR. | 3057 NOTRE DAME DR | | | | SACRAMENTO | CA | 95826 |
| EARNEST FENNELL | 1751 HOLLY SPRINGS RD | | | | ROCKMART | GA | 30153-6411 |
| EARNEST FERRIS | 4142 STEDMAN RD | | | | IONIA | MI | 48846-9694 |
| EARNEST FINLEY | 6110 PARAMUS | | | | CLARKSTON | MI | 48346-2429 |
| EARNEST FLOYD | 2312 BRAHMS BLVD | | | | DAYTON | OH | 45449-3326 |
| EARNEST FORDHAM | 19958 GREENLAWN ST | | | | DETROIT | MI | 48221-1146 |
| EARNEST FOSTER | PO BOX 4953 | | | | TROY | MI | 48099-4953 |
| EARNEST FREEMAN | 778 MENOMINEE RD | | | | PONTIAC | MI | 48341-1547 |
| EARNEST FROMAN | 2150 N MCCORD RD APT 49C | | | | TOLEDO | OH | 43615-3045 |
| EARNEST FULLER | 1607 E SWAN CIR | | | | SAINT LOUIS | MO | 63144-1114 |
| EARNEST G GAMBLE | 2610 FOX RIDGE RD | | | | EUFAULA | AL | 36027-6022 |
| EARNEST GAMBLE | 2610 FOX RIDGE ROAD | | | | EUFAULA | AL | 36027-6022 |
| EARNEST GARNER | PO BOX 2048 | | | | CEDARTOWN | GA | 30125-7048 |
| EARNEST GETTIS | 952 DAFFODIL RIDGE DR | | | | O FALLON | MO | 63366-7758 |
| EARNEST GIBSON | 7668 GUMLOG RD | | | | YOUNG HARRIS | GA | 30582-1504 |
| EARNEST GILL | 6061 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8934 |
| EARNEST GORDON | 5518 LAURENE ST | | | | FLINT | MI | 48505-2587 |
| EARNEST GREEN | 2801 S MONROE ST | | | | MUNCIE | IN | 47302-5222 |
| EARNEST GREEN | PO BOX 101 | | | | TITUS | AL | 36080-0101 |
| EARNEST GRIFFIN | 1200 S HARRIS RD | | | | YPSILANTI | MI | 48198-6513 |
| EARNEST H BYRD | 7355 WILLIAM HENSLEY DR WM | | | | FAIRFIELD | OH | 45014 |
| EARNEST H KING | 132 CLOVER RIDGE RD | | | | BARBOURVILLE | KY | 40906-7616 |
| EARNEST HALE JR | 2821 BERKLEY ST | | | | FLINT | MI | 48504-7542 |
| EARNEST HALE, JR. | 2821 BERKLEY ST | | | | FLINT | MI | 48504-7542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARNEST HARPER | 290 MADRONA LN | | | | POPLAR BLUFF | MO | 63901-6983 |
| EARNEST HARRIS | 1008 JAMES PL | | | | DANVILLE | IL | 61832-3425 |
| EARNEST HARVEY | 229 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6302 |
| EARNEST HARWELL | 2560 THORPE DR | | | | MASON | TN | 38049-7346 |
| EARNEST HAYES | 6878 KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5129 |
| EARNEST HEATHERLY | 1232 HOUSEL CRAFT RT. 2 | | | | BRISTOLVILLE | OH | 44402 |
| EARNEST HILL | 428 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| EARNEST HILLIARD | 9058 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5122 |
| EARNEST HODGES | 18549 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1726 |
| EARNEST HOLSINGER | 1852 W 2ND ST | | | | XENIA | OH | 45385-4210 |
| EARNEST J HEATHERLY | 1232  HOUSEL CRAFT RT. 2 | | | | BRISTOLVILLE | OH | 44402-9603 |
| EARNEST JACKSON | 240 EMERALD LN | | | | BOLIGEE | AL | 35443-3808 |
| EARNEST JACKSON | 4267 ARARAT RD | | | | TOXEY | AL | 36921-2233 |
| EARNEST JACKSON JR | 1504 HIGHLAND WAY | | | | BOWLING GREEN | KY | 42104-3216 |
| EARNEST JOHNSON | 12907 PARKHILL AVE | | | | CLEVELAND | OH | 44120-3063 |
| EARNEST JOHNSON | 19361 ASHTON AVE | | | | DETROIT | MI | 48219-2103 |
| EARNEST JOHNSON | 512 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| EARNEST JOHNSON | PO BOX 315 | | | | RUTHER GLEN | VA | 22546-0315 |
| EARNEST JONES | 4640 MERRITT RD | | | | YPSILANTI | MI | 48197-9319 |
| EARNEST JONES | 6314 TIMBERMAN PL | | | | SHREVEPORT | LA | 71119-7231 |
| EARNEST JONES | 8603 HEATHER DR | | | | YPSILANTI | MI | 48198-3217 |
| EARNEST JR, JAMES G | 1224 SE 27TH ST | | | | CAPE CORAL | FL | 33904-5739 |
| EARNEST K STALLINGS | 3360 RIVERSIDE CT | | | | CANTON | MI | 48188-2330 |
| EARNEST KARNES | 1602 SANDBURG RD | | | | WEST FRANKFORT | IL | 62896-4611 |
| EARNEST KAUFMAN | 1152 FLAT RIVER DR SE | | | | LOWELL | MI | 49331-8942 |
| EARNEST KEETON | 818 BAILEY RD | | | | W HENRIETTA | NY | 14586-9106 |
| EARNEST KELLY | 12306 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3206 |
| EARNEST KEMP | 2986 S ETHEL ST | | | | DETROIT | MI | 48217-1532 |
| EARNEST KING | 1025 BETHEL ST NE | | | | HARTSELLE | AL | 35640-1695 |
| EARNEST KING | 11335 STRATHMOOR ST | | | | DETROIT | MI | 48227-2750 |
| EARNEST KING | 132 CLOVER RIDGE RD | | | | BARBOURVILLE | KY | 40906-7616 |
| EARNEST KIRKPATRICK JR | 4172 DEER CREEK DR | | | | SHREVEPORT | LA | 71119-7514 |
| EARNEST KISH | 1848 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| EARNEST KNOX | 6243 AVA COURT DR | | | | FORT WORTH | TX | 76112-8003 |
| EARNEST L BICKNELL | 9632 WINTERS END TRAIL | | | | MIAMISBURG | OH | 45342-7406 |
| EARNEST L BROWN | 1070 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 |
| EARNEST L MCGEE | 2048 PIPELINE LN | | | | SONTAG | MS | 39665 |
| EARNEST L MORGAN | 581 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1121 |
| EARNEST L STEVENSON JR | 4664 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2814 |
| EARNEST L SYKES | 2710 W COURT ST STE 1 | | | | FLINT | MI | 48503-3061 |
| EARNEST L WILLIAMS | 46164 WINDRIDGE LN | | | | CANTON | MI | 48188-6225 |
| EARNEST LAFFERTY | PO BOX 192 | | | | KIRKLIN | IN | 46050-0192 |
| EARNEST LAMBDIN | 5620 12TH ST | | | | HOMEWORTH | OH | 44634-9545 |
| EARNEST LANE | 4009 STRATFORD CT | | | | INDIANAPOLIS | IN | 46235-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARNEST LAYTON | PO BOX 332 | | | | PETERSBURG | TX | 79250-0332 |
| EARNEST LEDBETTER | 830 MILLER AVE | | | | COOKEVILLE | TN | 38501-3838 |
| EARNEST LEWIS | 3600 SEAWAY DR | | | | LANSING | MI | 48911-1911 |
| EARNEST LONG | 920 THOUSAND OAKS DR | | | | LAWRENCEVILLE | GA | 30043-3120 |
| EARNEST LUTTRELL JR | 1120 PLEASANT HILL RD | | | | ELLIJAY | GA | 30540-0718 |
| EARNEST M JOHNSON | 133 CARPENTER DR | | | | JACKSON | MS | 39212-9671 |
| EARNEST MATTHEWS | 4214 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5163 |
| EARNEST MCBRIDE | 6802 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| EARNEST MCCRAY | 6268 RAVENWOOD PARK N | | | | HORN LAKE | MS | 38637-2593 |
| EARNEST MCKNIGHT | 458 DICK RD APT B1 | | | | DEPEW | NY | 14043-1837 |
| EARNEST MCNEESE | 202 N STATE RD | | | | FAIRMOUNT | IL | 61841 |
| EARNEST MCREYNOLDS | 783 STONEHENGE DR | | | | TIPP CITY | OH | 45371-8645 |
| EARNEST MERRITT | 15831 QUINCY ST | | | | DETROIT | MI | 48238-1386 |
| EARNEST MOORE | PO BOX 13827 | | | | DETROIT | MI | 48213-0827 |
| EARNEST MOORE JR | 1620 E COUNTY LINE RD #16F | | | | RIDGELAND | MS | 39157 |
| EARNEST MORGAN | 581 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1121 |
| EARNEST MORTON | 1828 COPLEY DR | | | | TOLEDO | OH | 43615-3811 |
| EARNEST MOSIER | 1010 AVERILL AVE | | | | MANSFIELD | OH | 44906-3904 |
| EARNEST MYLES JR | 6706 FLEMING RD | | | | FLINT | MI | 48504-1679 |
| EARNEST NEAL | PO BOX 8059 | | | | MESA | AZ | 85214-8059 |
| EARNEST NELSON | 518 N BAXTER ST | | | | LIMA | OH | 45801-3910 |
| EARNEST NELSON JR | 3250 MONTANA ST | | | | SHREVEPORT | LA | 71107-4433 |
| EARNEST NIX | 1365 E 93RD ST | | | | CLEVELAND | OH | 44106-1005 |
| EARNEST OGLE | 1006 COSTELLO RD | | | | OAK GROVE | LA | 71263-7349 |
| EARNEST OQUINN | 8680  PLESANTPLAIN RD. | | | | BROOKVILLE | OH | 45309-9215 |
| EARNEST OQUINN | 8680 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9215 |
| EARNEST ORR | 10155 CREEL RD | | | | FAIRBURN | GA | 30213-2160 |
| EARNEST OSBORNE | 3426 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| EARNEST OWENS JR | 16141 MUIRLAND ST | | | | DETROIT | MI | 48221-3010 |
| EARNEST P DURHAM | 118 SHERMAN ST | | | | DAYTON | OH | 45403 |
| EARNEST PARKER | 3700 S WESTPORT AVE PMB 2885 | | | | SIOUX FALLS | SD | 57106-6360 |
| EARNEST PATRICK | 207 ROSEHILL ACRES | | | | SCOTT DEPOT | WV | 25560-9423 |
| EARNEST PICKETT | 208 LOCKES STREET | | | | UNION SPRINGS | AL | 36089 |
| EARNEST PITTMAN | 69 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| EARNEST PRINGLE | 3 LEAH LN | | | | NORTH CHILI | NY | 14514-9745 |
| EARNEST QUEEN | 3881 CO RD# 434 | | | | MOULTON | AL | 35650 |
| EARNEST RAINEY | PO BOX 1041 | | | | MADISON | TN | 37116-1041 |
| EARNEST RAY | 6860 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-8714 |
| EARNEST REED | 458 HALWICK | | | | TEMPERANCE | MI | 48182-1093 |
| EARNEST RILEY | PO BOX 11941 | | | | KANSAS CITY | MO | 64138-0941 |
| EARNEST ROBERTS JR | 2815 N 43RD ST | | | | KANSAS CITY | KS | 66104-2411 |
| EARNEST RUSSELL | 2442 ANTWERP DR SE | | | | ATLANTA | GA | 30315-6522 |
| EARNEST S KNOX | 6243 AVA COURT DR | | | | FORT WORTH | TX | 76112-8003 |
| EARNEST SALING | 7221 JACKSON AVE | | | | HAMMOND | IN | 46324-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARNEST SANDERS | 3827 UNIVERSITY ST | | | | MEMPHIS | TN | 38127-4558 |
| EARNEST SANDERS JR | 4363 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| EARNEST SANDERS SR | 4825 IROQUOIS ST | | | | DETROIT | MI | 48214-4506 |
| EARNEST SAYLORS | PO BOX 211 | | | | HELENA | AR | 72342-0211 |
| EARNEST SCHWANBECK | 2458 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7611 |
| EARNEST SENKO | PO BOX 9 | | | | NORTH BRANCH | MI | 48461-0009 |
| EARNEST SHEPPARD | 78 FOUGERON ST | | | | BUFFALO | NY | 14211-1302 |
| EARNEST SHERROD | PO BOX 101 | | | | HILLSBORO | AL | 35643-0101 |
| EARNEST SIMMONS JR | 11640 WEDD SET APT 4 | | | | OVERLAND PARK | KS | 66210-3236 |
| EARNEST SMITH | 452 CRESTGROVE AVE | | | | VANDALIA | OH | 45377-2526 |
| EARNEST SMITH | 503 BROOKSVILLE POWERSVILLE RD | | | | BROOKSVILLE | KY | 41004-8317 |
| EARNEST SPENCER | 1080 ROBB HILL RD | | | | MARTINSVILLE | IN | 46151-9525 |
| EARNEST STALLINGS | 3360 RIVERSIDE CT | | | | CANTON | MI | 48188-2330 |
| EARNEST STEVENSON JR | 4664 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2814 |
| EARNEST SURGENER | PO BOX 832 | | | | BUCYRUS | OH | 44820-0832 |
| EARNEST SWAIN | 409 E KENDALL ST | | | | LA FONTAINE | IN | 46940-9205 |
| EARNEST SYKES | 2710 W COURT ST STE 1 | C/O SHERRY L TELLING | | | FLINT | MI | 48503-3061 |
| EARNEST TALLEY | 3021 CLEMENT ST | | | | FLINT | MI | 48504-2981 |
| EARNEST TEAR | 5427 N GENESEE RD | | | | FLINT | MI | 48506-4511 |
| EARNEST THOMAS | 3025 S CAMBRIDGE RD | | | | LANSING | MI | 48911-1026 |
| EARNEST THOMPSON | 1971 CROCKER AVE | | | | FLINT | MI | 48503-4050 |
| EARNEST THOMPSON | 5920 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1236 |
| EARNEST THORNTON | 707 GENTRY DR | | | | ARLINGTON | TX | 76018-2347 |
| EARNEST TRAVIS | 4151 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2317 |
| EARNEST TRIPLETT | 5383 N COUNTY ROAD 975 W | | | | MIDDLETOWN | IN | 47356-9760 |
| EARNEST TUCKER JR. | 2508 E 2ND ST | | | | FLINT | MI | 48503-2234 |
| EARNEST TURNER | 4500 WALTER AVE | | | | GRANITE CITY | IL | 62040-2421 |
| EARNEST TURNER JR | 517 NE OLYMPIC CT | | | | LEES SUMMIT | MO | 64064-1306 |
| EARNEST UND ELFRIEDE AIGUER | WATZMANNSTR 21 | | | D-84558 TYRLACHING GERMANY | | | |
| EARNEST VAN ARSDALE JR | 3709 GRATIOT AVE | | | | FLINT | MI | 48503-4980 |
| EARNEST W HILL | 428 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2706 |
| EARNEST W HILL | 428 STUCKHARDT ROAD | | | | TROTWOOD | OH | 45426-2706 |
| EARNEST WASHINGTON | 16100 LINDSAY ST | | | | DETROIT | MI | 48235-3401 |
| EARNEST WASHINGTON | 3356 W LYNDON AVE | | | | FLINT | MI | 48504-6967 |
| EARNEST WHITAKER | 1024 YALE AVE | | | | FLINT | MI | 48505 |
| EARNEST WILLIAMS | 46164 WINDRIDGE LN | | | | CANTON | MI | 48188-6225 |
| EARNEST WILSON | 850 ROBIN MEADOW DR | | | | DESOTO | TX | 75115-4646 |
| EARNEST WRIGHT | 2208 WEBBER ST | | | | SAGINAW | MI | 48601-3548 |
| EARNEST WRIGHT | 505 N COLLETT ST | | | | DANVILLE | IL | 61832-4810 |
| EARNEST, CASSANDRA V | 941 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| EARNEST, CHARLES H | 40 SMITH CT | | | | LAKE ORION | MI | 48362 |
| EARNEST, CLEMENTINE | 2540 HAVENSCOURT BLVD | | | | OAKLAND | CA | 94605-1935 |
| EARNEST, CLIDE | 1300 ARTHUR VARDROUGH RD | | | | NOXAPATER | MS | 39345-4713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARNEST, DELORES L | 2364 WALDEN GLEN CIR APT A | | | | CINCINNATI | OH | 45231-1426 |
| EARNEST, DELORES L | APT A | 2364 WALDEN GLEN CIRCLE | | | CINCINNATI | OH | 45231-1426 |
| EARNEST, DENNIS R | 355 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| EARNEST, DENNIS R. | 355 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| EARNEST, DIVERA A | 1809 ROSELAWN DR | | | | FLINT | MI | 48504-5420 |
| EARNEST, ELTON | 6235 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2617 |
| EARNEST, FRANK M | 17569 PINEHURST ST | | | | DETROIT | MI | 48221-2364 |
| EARNEST, GREGORY D | 1725 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| EARNEST, HELEN M | PO BOX 394 | | | | FLINT | MI | 48501-0394 |
| EARNEST, HELEN MARIE | PO BOX 394 | | | | FLINT | MI | 48501-0394 |
| EARNEST, HOWARD M | | | | | | | |
| EARNEST, JAMES D | 4445 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| EARNEST, JANET R | 355 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| EARNEST, JEROME | 2311 OREN AVE | | | | FLINT | MI | 48505-4347 |
| EARNEST, JESSIE R | C/O BOBBIE ANN ALEXANDER | 238 E RUSSELL AVE | | | FLINT | MI | 48505 |
| EARNEST, JOHN C | 6201 OLD TUSCALOOSA HWY | | | | MC CALLA | AL | 35111-3602 |
| EARNEST, JOHNNIE E | 5173 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| EARNEST, JOHNNY W | 130 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| EARNEST, JOHNNY WAYNE | 130 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| EARNEST, JUDY M | 68 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| EARNEST, JUDY M | 68 W. TENNYSON | | | | PONTIAC | MI | 48340-2668 |
| EARNEST, LATOYA N | 2025 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5123 |
| EARNEST, ORA B | 2321 BROOKSIDE DR | | | | FLINT | MI | 48503-2804 |
| EARNEST, RICHARD G | 311 W STATE ST | | | | WHITTEMORE | MI | 48770-9263 |
| EARNEST, ROBERT L | PO BOX 320465 | | | | FLINT | MI | 48532-0009 |
| EARNEST, RONALD C | 5959 HUNTER LN | | | | TANNER | AL | 35671-4008 |
| EARNEST, VINCENT R | 5115 BRAY RD | | | | FLINT | MI | 48505-1801 |
| EARNEST-STEA BROWN | 28675 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5259 |
| EARNESTEAN BROCK | 522 FIRST NORWAY LANE | | | | OLIVER SPR | TN | 37840 |
| EARNESTEEN HOFER | 1912 MCKINLEY ST | | | | ANDERSON | IN | 46016-4563 |
| EARNESTEIN EVANS | 1615 ANNESLEY ST | | | | SAGINAW | MI | 48601-2113 |
| EARNESTINE ADAMS | 2663 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3414 |
| EARNESTINE B BYRD | 102 MICHAEL CLAY CT | | | | JACKSON | MS | 39213 |
| EARNESTINE BRADLEY | 17540 SUNNYBROOK AVE | | | | LATHRUP VILLAGE | MI | 48076-3511 |
| EARNESTINE BUCHANAN | 41104 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3028 |
| EARNESTINE BUIE | 810 SMITH AVE | | | | SAINT LOUIS | MO | 63135-1763 |
| EARNESTINE BURNETT | 3310 CONCORD ST | | | | FLINT | MI | 48504-2926 |
| EARNESTINE COLLINS | 3329 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-4068 |
| EARNESTINE EVANS | 258 VALLEY HILL RD | | | | STOCKBRIDGE | GA | 30281-2427 |
| EARNESTINE GILLUM | 6082 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| EARNESTINE GORDON | 201 PRUITT RD APT 214 | | | | SPRING | TX | 77380-3164 |
| EARNESTINE GORDON | 201 PRUITT RD APT 214 | | | | SPRING | TX | 77390-3164 |
| EARNESTINE GRAHAM | 173 HOPE AVE | | | | SYRACUSE | NY | 13205-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EARNESTINE GRAY | 1328 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| EARNESTINE H MABERRY | 718 HICKORY RIDGE DR. | | | | JACKSON | MS | 39206-4521 |
| EARNESTINE HALL | 13792 MECCA ST | | | | DETROIT | MI | 48227-3025 |
| EARNESTINE HILL | PO BOX 4 | 13319 HELEN ST/ | | | PAULDING | OH | 45879-0004 |
| EARNESTINE J ODOM | 2996 COUNTY 4 RD | | | | GORDON | AL | 36343-8236 |
| EARNESTINE JAMES | 14131 MARE LN | | | | VICTORVILLE | CA | 92394-7528 |
| EARNESTINE JENKINS | 415 E BAKER ST | | | | FLINT | MI | 48505-4358 |
| EARNESTINE JOHNSON | 315 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3203 |
| EARNESTINE JOHNSON | 4500 BLUESTEM LN | | | | KILLEEN | TX | 76542-3710 |
| EARNESTINE KESSEE | 2805 BOSS AVENUE | | | | SHREVEPORT | LA | 71109-4207 |
| EARNESTINE LATHAN | 30745 BRAMBLE CT | | | | CHESTERFIELD | MI | 48051-1776 |
| EARNESTINE MABERRY | 718 HICKORY RIDGE DR | | | | JACKSON | MS | 39206-4521 |
| EARNESTINE MCGEE | 203 E DAYTON ST | | | | FLINT | MI | 48505-4974 |
| EARNESTINE MCLIN | 495 MCLIN CIR | | | | FLORENCE | MS | 39073-7939 |
| EARNESTINE MCLIN | 495 MCLIN CIRCLE | | | | FLORENCE | MS | 39073 |
| EARNESTINE MILES | 2406 BETH DR | | | | ANDERSON | IN | 46017-9627 |
| EARNESTINE MILLINGTON | 4951 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9103 |
| EARNESTINE MOORE | 3470 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| EARNESTINE ODOM | 2996 COUNTY 4 RD | | | | GORDON | AL | 36343-8236 |
| EARNESTINE PATTERSON | 907 ATHENS ST | | | | SAGINAW | MI | 48601-1469 |
| EARNESTINE PEARSON | 701 SUMMIT AVE APT 56 | | | | NILES | OH | 44446 |
| EARNESTINE PERRY | 5375 WEISS STREET | | | | SAGINAW | MI | 48603-3756 |
| EARNESTINE PILCHER | 493 GRIDER ST | | | | BUFFALO | NY | 14215-3022 |
| EARNESTINE PITTMAN | APT 163 | 11368 BRYDAN STREET | | | TAYLOR | MI | 48180-3991 |
| EARNESTINE SMALL | 3433 FARLEY STREET | | | | BURTON | MI | 48519-1044 |
| EARNESTINE STINSON | 4103 HAROLD ST | | | | SAGINAW | MI | 48601-4130 |
| EARNESTINE TOWNS | 766 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| EARNESTINE TYLER | 3120 LINDA ST | | | | SHREVEPORT | LA | 71119-5245 |
| EARNESTINE W KESSEE | 2805 BOSS AVE | | | | SHREVEPORT | LA | 71109-4207 |
| EARNESTINE W TERRELL | 957 BIBBS PL | | | | PEARL | MS | 39208 |
| EARNESTINE WALTON | PO BOX 1525 | | | | SAGINAW | MI | 48605-1525 |
| EARNESTINE WATSON | 4014 BROWNELL BLVD | | | | FLINT | MI | 48504-2125 |
| EARNESTINE WILLIAMS | 14870 METTETAL ST | | | | DETROIT | MI | 48227-1880 |
| EARNESTINE WILLIAMS | 15598 KINGS DR | | | | ATHENS | AL | 35611-5662 |
| EARNESTINE WOODARD | 21040 WOODSIDE AVE | | | | FERNDALE | MI | 48220-2258 |
| EARNESTINE WOODSON | 2908 TRUMBULL AVE | | | | FLINT | MI | 48504-2503 |
| EARNEY STONEKING | HC 62 BOX RR | | | | BURTON | WV | 26562-9713 |
| EARNHARDT JAMES ARTHUR (652411) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| EARNHARDT RALPH DALE INC | 1675 DALE EARNHARDT HWY | | | | | NC | 28115-8330 |
| EARNHARDT RALPH DALE INC | 1675 DALE EARNHARDT HWY | | | | MOORESVILLE | NC | 28115-8330 |
| EARNHARDT, CHRISTINA A | 11302 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9398 |
| EARNHARDT, ELENA C | 2527 HEATHERSHIRE LN | | | | MATTHEWS | NC | 28105-4080 |
| EARNHARDT, JAMES ARTHUR | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARNHARDT-CHILDRESS RACING TEC | 425 INDUSTRIAL DR | | | | WELCOME | NC | 27374 |
| EARNHARDT-CHILDRESS RACING TECHNOLO | 425 INDUSTRIAL DR | | | | WELCOME | NC | 27374 |
| EARNHART, JAMES T | 2432 ALVARADO DR | | | | KETTERING | OH | 45420-1010 |
| EARNHART, MICHAEL E | 4916 SILVERWEED DR | | | | MCKINNEY | TX | 75070-7709 |
| EARNHART, SUZANNE | 8093 MOUNT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9732 |
| EARNHEART, ALMA J | 4261 S 00 EW | | | | KOKOMO | IN | 46902-5206 |
| EARNHEART, GEORGE E | RR 3 BOX 3635 | | | | PIEDMONT | MO | 63957-9570 |
| EARNHEART, WILLIS F | 920 W JACKSON ST | | | | KOKOMO | IN | 46901-4357 |
| EARNICE L CHAMBERS | 1095 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-8829 |
| EARNIE ADKINS | 755 S EDGEMON AVE | | | | WINTER SPRINGS | FL | 32708-3411 |
| EARNIE BREWER | 13048 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| EARNIE CHATMAN | 494 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| EARNIE D BREWER | 13048  STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| EARNIE DAVIS | 6525 LAS SOMBRIAS LN | | | | FLORISSANT | MO | 63033-8147 |
| EARNIE F HOWARD | 3601 DETROIT AVE | | | | DAYTON | OH | 45416-1903 |
| EARNIE HOWARD | 3601 DETROIT AVE | | | | DAYTON | OH | 45416-1903 |
| EARNIE L STEPHENS | RR 1 BOX 282 | | | | FLEMINGSBURG | KY | 41041 |
| EARNIE M DAVIS | 6525 LAS SOMBRIAS LN | | | | FLORISSANT | MO | 63033-8147 |
| EARNIE PHIPPS | 155 BRICKER RD | | | | SHILOH | OH | 44878-9140 |
| EARNIL BROWN | 1070 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059 |
| EARNS JR, GERALD W | 2039 W RIVER AVE | | | | OSCODA | MI | 48750-9214 |
| EARNS JR, THANE L | 6 GLENBOURNE CT | | | | WILLIAMSVILLE | NY | 14221-3205 |
| EARNS, AGNES A | 2173 WINDING WAY DR | | | | DAVISON | MI | 48423-2024 |
| EARNS, JAMES E | 1488 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| EARNS, MARJORIE O | 2805 CHICAGO BLVD | | | | FLINT | MI | 48503-3470 |
| EARNSHAW, MARGARET P | 6274 MARLBOROUGH DR | | | | GOLETA | CA | 93117-1635 |
| EARNSHAW, PATRICE M | 353 STONES RIVER CV | | | | NASHVILLE | TN | 37214-4805 |
| EARNSHAW, PATRICE M | PO BOX 7952 | | | | FLINT | MI | 48507-0952 |
| EARON ROBINSON | 1351 RENATA ST | | | | SAGINAW | MI | 48601-6654 |
| EARP, CLARICE B | 522 SLICK ROCK RD | | | | MOUNTAIN HOME | AR | 72653-8505 |
| EARP, JOHN C | 11538 LEE POINT RD | | | | OZARK | AR | 72949-9138 |
| EARP, LEONARD | 3524 19TH AVE NE | | | | TUSCALOOSA | AL | 35406-1560 |
| EARP, MORELLE E | 3477 GREENSPRING LANE | | | | ROCHESTER HLS | MI | 48309-2733 |
| EARP, PAM | 6590 WELLS BURNETT RD | | | | FORTWORTH | TX | 76135 |
| EARP, RANDY M | 3477 GREENSPRING LN | | | | ROCHESTER HLS | MI | 48309-2733 |
| EARP, THOMAS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| EARP, WILLIAM | 1623 GRIGG AVE | | | | MURFREESBORO | TN | 37129-2032 |
| EARSEL G SMITH | 1072 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1625 |
| EARSEL GARRISON JR | 2075 SAM PARKER RD | | | | GRAY | KY | 40734-6527 |
| EARSEL ROGERS JR | 979 STONE RD | | | | GREENWOOD | IN | 46143-8780 |
| EARSEL SMITH | 1072 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1625 |
| EARSELENE CUNNINGHAM | 29 BROOKEDGE CT | | | | WILLIAMSVILLE | NY | 14221-4411 |
| EARSIE CLIFTON | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| EARSING, DALE T | 299 S WOODSIDE DR | | | | ALDEN | NY | 14004-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARSING, EDWARD | 299 S WOODSIDE DR | | | | ALDEN | NY | 14004-9550 |
| EARSING, JUNE | 257 MILKY WAY | | | | GREER | SC | 29651-6185 |
| EARSING, LE ROY C | 40 CLIFTON RD | | | | CLIFTON | NY | 14428-9519 |
| EARSING, ROGER L | 257 MILKY WAY | | | | GREER | SC | 29651-6185 |
| EARSKIN SHERRER JR | 531 BELMOUNTE PARK NORTH | ART # 404 | | | DAYTON | OH | 45405 |
| EARSL WALLACE | 8738 CORRINGTON AVE | | | | KANSAS CITY | MO | 64138-3932 |
| EARTH DAY INDIANA INC | PO BOX 40655 | | | | INDIANAPOLIS | IN | 46240-0655 |
| EARTH ELECTRIC MACHINE CO LTD | 2-12 YAGUCHI | NO 2 CHOME OTA-KU | | TOKYO JAPAN JAPAN | | | |
| EARTH FORCE | 301 PENINSULA DR STE 5 | | | | ERIE | PA | 16505-2042 |
| EARTH FORCE | 6640 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46220-1623 |
| EARTH FORCE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 301 PENINSULA DR STE 5 | | | ERIE | PA | 16505-2042 |
| EARTH ISLAND INSTITUTE | 2150 ALLSTON WAY STE 460 | | | | BERKELEY | CA | 94704-1375 |
| EARTH SYSTEMS | MICHAEL SMITH | 895 AEROVISTA PL STE 102 | | | SAN LUIS OBISPO | CA | 93401-8725 |
| EARTH TECH | 4840 COX RD | | | | GLEN ALLEN | VA | 23060 |
| EARTH TECH | 7171 PORTAGE RD | MAIL STOP 0200-384-01 | | | KALAMAZOO | MI | 49001-0100 |
| EARTH TECH | PO BOX 360433 | | | | PITTSBURGH | PA | 15251-6433 |
| EARTH TECH, CONESTOGA ROVERS & ASSOC, | ENVIRON AND ENCORE LLC | 261 MARTINDALE ROAD | | ST. CATHARINES, ON  L2W 1A2 CANADA | | | |
| EARTH TECHNOLOGY CORP, THE | 36133 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1216 |
| EARTH TO EARTH | ATTN: PETER BOYER | PO BOX 420500 | | | PONTIAC | MI | 48342-0500 |
| EARTH TO EARTH INC | 111 N PERRY ST | | | | PONTIAC | MI | 48342-2336 |
| EARTHA BELL | 502 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2806 |
| EARTHA BROWN | 4682 BEAT RD | | | | LITCHFIELD | OH | 44253-9758 |
| EARTHA CLARK | 8514 ARBELA RD | | | | MILLINGTON | MI | 48746-9527 |
| EARTHA JONES | 2291 FARMER ST APT 111 | | | | SAGINAW | MI | 48601-4565 |
| EARTHEL GARRIS | 2449 BROOKMAR DR | | | | YORK | PA | 17408-9492 |
| EARTHER MAYERS | 4755 VAN DYKE ST | | | | DETROIT | MI | 48214-1141 |
| EARTHER SMITH | 1900 LEXINGTON AVE APT 3F | | | | NEW YORK | NY | 10035-4048 |
| EARTHFORCE | 6640 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46220-1623 |
| EARTHLINK | PO BOX 7645 | | | | ATLANTA | GA | 30357-0645 |
| EARTHLINK INC | 1375 PEACHTREE ST LEVEL A | | | | ATLANTA | GA | 30309 |
| EARTHLINK INC | PO BOX 7645 | | | | ATLANTA | GA | 30357-0645 |
| EARTHLYN HICKS | 9137 MANSFIELD RD APT 102 | | | | SHREVEPORT | LA | 71118-3143 |
| EARTHTECH | 4135 TECHNOLOGY PKWY | | | | SHEBOYGAN | WI | 53083-6049 |
| EARTHTECH | 4840 COX RD | | | | GLEN ALLEN | VA | 23060-6292 |
| EARTHWOODS CORP | ATTN: MARK HAWKINS | 3541 FREMONT AVE | | | KANSAS CITY | MO | 64129-1764 |
| EARTS KAREN | EARTS, KAREN | 901 SHARON DR. APT 9 | | | KINGS MOUNTAIN | NC | 28086-2769 |
| EARTS, KAREN | 901 SHARON DR APT 9 | | | | KINGS MOUNTAIN | NC | 28086-2769 |
| EARVA ADAMS | 200 MESSER DR | | | | PARAGOULD | AR | 72450-9362 |
| EARVE JONES | 860 INDIAN SPRINGS DR | | | | FORSYTH | GA | 31029 |
| EARVEN ADWAY JR | 1215 GALLAGHER ST | | | | SAGINAW | MI | 48601-3813 |
| EARVIN GORDON | 1887 CHAPMAN AVE | | | | E CLEVELAND | OH | 44112-3405 |
| EARVIN JOHNSON | 5309 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 |
| EARVIN KING | 139 ANDY ST | | | | VASSAR | MI | 48768-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EARVIN PRUITT | 348 S EDITH ST | | | | PONTIAC | MI | 48342-3416 |
| EARVIN WHITE | 5093 W COLDWATER RD | | | | FLINT | MI | 48504-1001 |
| EARVIN, MICHAEL | 31367 HARLO DR APT E | | | | MADISON HEIGHTS | MI | 48071-1986 |
| EARVINA MONTEROSSO | 3546 KATHERINE ST | | | | DEARBORN | MI | 48124-3648 |
| EARVINE WATKINS | 4748 HESS RD | | | | SAGINAW | MI | 48601-6974 |
| EARWOOD, CHARLES B | 521 OAKRIDGE LN | | | | HEMPHILL | TX | 75948-6698 |
| EARWOOD, ERNEST F | 710 LOVERS LN | | | | CRESCENT CITY | FL | 32112-1700 |
| EARWOOD, KEITH J | 2603 13TH ST SE | | | | DECATUR | AL | 35601 |
| EARWOOD, LINDA N | 81 STEVENS RD | | | | CALEDONIA | MS | 39740-8574 |
| EARWOOD, PAMELA L | 521 OAKRIDGE LN | | | | HEMPHILL | TX | 75948-6698 |
| EARY CAMPBELL | 4522 PINNY GR LA | | | | CUMMING | GA | 30040 |
| EARY, ALTON T | 824 N 34TH ST | | | | WACO | TX | 76710-5441 |
| EAS SAGINAW LLC | ENTERPRIZE AUTOMOTIVE SYSTEMS | 23010 E INDUSTRIAL DR | | | SAINT CLAIR SHORES | MI | 48080-1177 |
| EAS, SAGINAW LLC | | | | | | | |
| EAS, SAGINAW LLC | ATTN: RICH S. PIRROTTA, CHIEF OPERATING OFFICER | ENTERPRISE AUTOMOTIVE SYSTEMS | 23010 INDUSTRIAL DRIVE EAST | ST. CLAIR SHORES | DETROIT | MI | 48080 |
| EASATMAN, RONALD E | 120 W WATER ST | | | | ANAHEIM | CA | 92805-4662 |
| EASCO/WHITMORE LAKE | 10799 PLAZA DR | | | | WHITMORE LAKE | MI | 48189-9737 |
| EASE | STEPHEN GOLENSKI | SCOTT TECHNOLOGY PARK RR1 BOX 285 | | | OLYPHANT | PA | 18447 |
| EASH, AMOS L | 7802 TREE SWALLOW DR SE | | | | GRAND RAPIDS | MI | 49508-7228 |
| EASH, DALE E | 3084 WATERLAND DR | | | | METAMORA | MI | 48455-9719 |
| EASH, DALE E | PO BOX 58 | | | | HADLEY | MI | 48440-0058 |
| EASH, DONALD P | 5737 KIRK RD | | | | CANFIELD | OH | 44406-9645 |
| EASH, DOROTHY E | 2300 AUTUMN CREEK PATH | | | | VALLEY CITY | OH | 44280-9431 |
| EASH, DOUGLAS S | 913 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| EASHOO, JEFFREY J | 4376 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| EASHOO, JOSEPH N | PO BOX 80 | | | | HARRISVILLE | MI | 48740-0080 |
| EASHOO, MARIE | 1370 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| EASHOO, MICHAEL | 7337 VARLEY CIR | | | | PORT CHARLOTTE | FL | 33981-2629 |
| EASHOO, MICHAEL | 7337 VARLEY CIRCLE | | | | PT CHARLOTTE | FL | 33981-2629 |
| EASHOO, NATE D | 2198 HORSESHOE DR 39 | | | | DAVISON | MI | 48423 |
| EASHOO, NATHANIEL N | 2198 HORSESHOE DR | | | | DAVISON | MI | 48423-2134 |
| EASHOO, RODERICK J | 10463 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| EASHOO, RODERICK JOHN | 10463 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| EASLER, BOBBY J | 481 POWELL MILL RD | | | | SPARTANBURG | SC | 29301-1548 |
| EASLER, MARGARET L | 235 MARTSOLF AVENUE | | | | PITTSBURGH | PA | 15229-1964 |
| EASLEY CHEVROLET CADILLAC INC | | | | | | | |
| EASLEY CHEVROLET-CADILLAC | 13770 E WADE HAMPTON BLVD | | | | GREER | SC | 29651-2775 |
| EASLEY JACKSON | 869 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| EASLEY JR, CLAUDE L | 1934 89TH AVE APT B | | | | OAKLAND | CA | 94621-1048 |
| EASLEY JR, J A | PO BOX 1213 | | | | KOKOMO | IN | 46903-1213 |
| EASLEY W JACKSON | 869   SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 |
| EASLEY, BEVERLY A | 4298 E 40TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46226-4418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EASLEY, BILLIE D | 8375 US HIGHWAY 45 N | | | | TUNNEL HILL | IL | 62972-8511 |
| EASLEY, BRIAN | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| EASLEY, BRIAN E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| EASLEY, CURTIS | 117 MORNINGWALK LN SW | | | | HUNTSVILLE | AL | 35824-3100 |
| EASLEY, CURTIS | 201 | N. SQUIRREL RD. #1101 | | | AUBURN HILLS | MI | 48326 |
| EASLEY, DEBRA L | 3149 W GRACELAWN AVE | | | | FLINT | MI | 48504-1535 |
| EASLEY, DEBRA LYNN | 3149 W GRACELAWN AVE | | | | FLINT | MI | 48504-1535 |
| EASLEY, DELLA M | 1500 VALLEYVIEW AVE APT 42 | | | | DANVILLE | IL | 61832-1960 |
| EASLEY, DOUGLAS M | 216 LOWDEN HUNT DR | | | | HAMPTON | VA | 23666-2247 |
| EASLEY, EDWIN | 212 NE CRAIG ST | | | | BURLESON | TX | 76028-3506 |
| EASLEY, GARY DON | | | | | | | |
| EASLEY, GREGORY A | 6194 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4819 |
| EASLEY, GREGORY ALAN | 6194 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4819 |
| EASLEY, HAROLD G | 429 N COUNTRY BROOK LN | | | | CONNERSVILLE | IN | 47331-9677 |
| EASLEY, HENRINE | 7224 BRADFORD COURT | | | | JUSTICE | IL | 60458 |
| EASLEY, HENRINE | 7224 BRADFORD CT | | | | JUSTICE | IL | 60458-1081 |
| EASLEY, ISAAC J | 172 JOHNSON ST | | | | BUFFALO | NY | 14211-3118 |
| EASLEY, JAMES L | 1379 E KITCHEN RD | | | | PINCONNING | MI | 48650-7484 |
| EASLEY, JEFFREY L | 4298 E 40TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46226-4418 |
| EASLEY, JOHN W | 3962 LINCOLN RD | | | | LAS VEGAS | NV | 89115-0374 |
| EASLEY, LUTISHIA M | 4366 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| EASLEY, MARILYN SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EASLEY, MARSHA E | 2259 OXLEY DR | | | | WATERFORD | MI | 48328-1834 |
| EASLEY, MARY A | 2941 EASTLAND WAY | | | | SNELLVILLE | GA | 30078-3457 |
| EASLEY, MARY C | 6194 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4819 |
| EASLEY, MARY M | 1206 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| EASLEY, MAXINE | 1851 N GOODLET AVE | | | | INDIANAPOLIS | IN | 46222-4819 |
| EASLEY, MILDRED F | 1483 SHEPARD DRIVE | | | | DESOTO | MO | 63020-2809 |
| EASLEY, MILDRED F | 1490 SHEPHERD DR | | | | DE SOTO | MO | 63020-2806 |
| EASLEY, MURIEL D | 10320 CURTIS ST | | | | DETROIT | MI | 48221-2425 |
| EASLEY, PHILLIP | 118 N DUNCAN | | | | AMAGON | AR | 72005 |
| EASLEY, PHILLIP H | 2728 BELBROOK PL | | | | SIMI VALLEY | CA | 93065-1404 |
| EASLEY, RANDELL L | 1751 E 44TH ST | | | | IDLEWILD | MI | 49642-8571 |
| EASLEY, RECCI Y | 8602 BUCKINGHAM LN APT 15 | | | | RAYTOWN | MO | 64138-1229 |
| EASLEY, RICHARD | 300 RAILROAD ST | | | | WARRENTON | VA | 20186 |
| EASLEY, RONALD W | 1206 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| EASLEY, RONALD WAYNE | 1206 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| EASLEY, STEVEN C | 4366 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| EASLEY, VERNA M | 1001 W MELBOURNE AVE | | | | LOGANSPORT | IN | 46947-3348 |
| EASLEY, VICKI M | 172 JOHNSON ST REAR | | | | BUFFALO | NY | 14211 |
| EASLEY, WILLIE E | 10029 BALFOUR RD | | | | DETROIT | MI | 48224-2510 |
| EASLICK, ALBERT A | 5901 GLENS CT | | | | SEBRING | FL | 33876-6302 |
| EASLICK, AMBER A | 3400 TRUMAN RD #1 | | | | RAVENNA | MI | 49451-9620 |
| EASLICK, AMBER A | 3400 TRUMAN RD APT 1 | | | | RAVENNA | MI | 49451-9620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASLICK, CORY Y | 1610 VANDECARR RD | | | | OWOSSO | MI | 48867-9757 |
| EASLICK, CORY Y | 1610 VANDEKARR | | | | OWASSO | MI | 48867-9757 |
| EASLICK, CYNTHIA D | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| EASLICK, CYNTHIA DIANE | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| EASLICK, DARRIL N | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| EASLICK, DARRIL NORMAN | 9207 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| EASLICK, DOROTHY | 2815 ADAMS BLVD | | | | SAGINAW | MI | 48602-3104 |
| EASLICK, FRANK N | 3576 ROSS ST | PO BOX 19 | | | KINGSTON | MI | 48741-8732 |
| EASLICK, GLADYS Z | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| EASLICK, GLADYS Z | 5146 LOBDELL ROAD | | | | MAYVILLE | MI | 48744 |
| EASLICK, MARK G | 316 BROOK DR | | | | ROMEO | MI | 48065-5017 |
| EASLICK, MICHAEL D | 3637 TATHAM RD | | | | SAGINAW | MI | 48601-7137 |
| EASLICK, RICHARD L | 6153 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4238 |
| EASLICK, RONALD L | 5901 OBERLIN RD RT# 5 | | | | GLADWIN | MI | 48624 |
| EASLICK, WILLIAM S | 1525 E HAMILTON AVE | | | | FLINT | MI | 48506 |
| EASOM AUTOMATION SYSTEMS INC | 32471 INDUSTRIAL DRIVE | | | | MADISON HEIGHTS | MI | 48071 |
| EASOM AUTOMATION SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32471 INDUSTRIAL DR | | | MADISON HEIGHTS | MI | 48071-1528 |
| EASOM ENGINEERING & MANUFACTUR | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1528 |
| EASOM, JOHN | 5764 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119 |
| EASOM, WILLIAM E | 3340 TRAVIS AVE | | | | SANTA SUSANA | CA | 93063-1427 |
| EASON & SMITH ENTERPRISES INC | PO BOX 547 | | | | KINGSTON | OK | 73439-0547 |
| EASON III, ROBERT | 411 CLASSON AVE | | | | BROOKLYN | NY | 11238 |
| EASON JR, NAPOLEON | 3810 LAWNDALE AVE | | | | FLINT | MI | 48504-3547 |
| EASON JR, ROBERT L | 3530 MODENA AVE | | | | DAYTON | OH | 45408-2118 |
| EASON JR, ROBERT L | 3530 MODENA ST | | | | DAYTON | OH | 45408-2118 |
| EASON, ALBERTA M | 5054 SCOFIELD PL | | | | DAYTON | OH | 45418-2014 |
| EASON, AMANDA M | 3810 LAWNDALE AVE | | | | FLINT | MI | 48504-3547 |
| EASON, BEATRICE L | 1509 8TH CT W | | | | BIRMINGHAM | AL | 35208-3818 |
| EASON, BLANTON W | PO BOX 1132 | | | | AZLE | TX | 76098-1132 |
| EASON, BOBBY L | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| EASON, CAROLYN | 16170 GREEN LAWN | | | | DETROIT | MI | 48221 |
| EASON, CAROLYN | 16170 GREENLAWN ST | | | | DETROIT | MI | 48221-2935 |
| EASON, CASSANDRA G | 9547 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1418 |
| EASON, CHERYL A | 7671 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| EASON, CHERYL L | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| EASON, CHRIS A | 5033 N TOPPING AVE | | | | KANSAS CITY | MO | 64119-3837 |
| EASON, DAN W | 4221 LA SALETTE DR APT 1D | | | | SAINT LOUIS | MO | 63123-7569 |
| EASON, DANNY L | 31423 34 MILE RD | | | | RICHMOND | MI | 48062-4623 |
| EASON, DAVID K | 706 POLAND RD | | | | DANVILLE | IL | 61834-7478 |
| EASON, DEREK L | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| EASON, DEREK LARERNE | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| EASON, ELDON R | 2006 STAFFORD DR | | | | ARLINGTON | TX | 76012-1837 |
| EASON, ELIZABETH J | P O BOX 557 | | | | JACKSON | GA | 30233-0011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASON, ELIZABETH J | PO BOX 557 | | | | JACKSON | GA | 30233-0011 |
| EASON, FRANK J | 1120 PRINCETON AVE | | | | KALAMAZOO | MI | 49007-3418 |
| EASON, FRANK JUNIOR | 1120 PRINCETON AVE | | | | KALAMAZOO | MI | 49007-3418 |
| EASON, GARY L | 2920 MESQUITE ST | | | | VERNON | TX | 76384-7421 |
| EASON, GARY W | 61 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3765 |
| EASON, HELEN | 2920 BOURBON ST | | | | FORT WORTH | TX | 76123-1624 |
| EASON, HENRY T | 49 GODFREY ST | | | | BUFFALO | NY | 14215-2313 |
| EASON, ISAAC N | 373 CLEVELAND ST | | | | ORANGE | NJ | 07050-1916 |
| EASON, JAMES E | 5654 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9501 |
| EASON, JAMES K | 970 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| EASON, JAMES M | 10021 BRECKENRIDGE RD | | | | SAINT ANN | MO | 63074-3614 |
| EASON, JASPER T | 1265 UPPER CALDWELL RD | | | | BOWDON | GA | 30108-3641 |
| EASON, JERRY M | 192 E HURON ST | | | | PONTIAC | MI | 48342-2609 |
| EASON, KEN E | 1440 CARTER LN | | | | BOWLING GREEN | KY | 42103-9039 |
| EASON, KEN E | 1743 PATRICK WAY APT 4 | | | | BOWLING GREEN | KY | 42104-4124 |
| EASON, LARRY A | 2523 W EASON DR | | | | HOWELL | MI | 48855-9310 |
| EASON, LARRY L | 8072 HALL RD | | | | BELLEVUE | MI | 49021-9483 |
| EASON, LOIS M | 3557 HARRISON | | | | ROCHESTER | MI | 48307-5633 |
| EASON, LOIS M | 3557 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5633 |
| EASON, LORETTA | 114 W RANKIN | | | | FLINT | MI | 48505-4122 |
| EASON, LORETTA | 114 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| EASON, LOUISE | 224 CHEROKEE | | | | PONTIAC | MI | 48341-2004 |
| EASON, LOUISE | 224 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| EASON, MARCUS | 3805 BENTON BLVD | | | | KANSAS CITY | MO | 64128-2518 |
| EASON, MARGARET | 19334 APPLETON ST | | | | DETROIT | MI | 48219-5603 |
| EASON, MARGARET | 19334 APPLETON STREET | | | | DETROIT | MI | 48219-5603 |
| EASON, NETTIE D | 4935 BIG A RD | | | | DOUGLASVILLE | GA | 30135-5301 |
| EASON, RAY E | 9715 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-8731 |
| EASON, ROBERT A | 1723 HILL ST NE | | | | CONYERS | GA | 30012-3725 |
| EASON, RONALD L | 7162 LOVELLS RD | | | | GRAYLING | MI | 49738-9204 |
| EASON, ROY L | 6540 KING WILLIAM DR | | | | MORROW | GA | 30260-2265 |
| EASON, SPENCER | 425 E HOME AVE | | | | FLINT | MI | 48505-2867 |
| EASON, STEVEN | 151 S DELTA MILL CIR | | | | THE WOODLANDS | TX | 77385 |
| EASON, THELMA JANE | 371 STRAWBERRY WYNDE NW | | | | MARIETTA | GA | 30064-1054 |
| EASON, TOMMY | 284 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2460 |
| EASON, VERONICA A | 3202 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| EASON, WILLIAM J | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| EASPARATHASAN, SKANDAKUMAR | 283 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2648 |
| EASSON III, SCOTSON C | PO BOX 41 | 2372 BEAVER DAMM TRAIL | | | HUBBARD LAKE | MI | 49747-0041 |
| EAST AURORA BUICK PONTIAC GMC CADIL | 535 MAIN ST | | | | EAST AURORA | NY | 14052-1703 |
| EAST AURORA BUICK PONTIAC GMC CADILLAC | 535 MAIN ST | | | | EAST AURORA | NY | 14052-1703 |
| EAST AURORA BUICK PONTIAC GMC CADILAC | MELISSA EMMONS | 535 MAIN ST | | | EAST AURORA | NY | 14052-1703 |
| EAST AURORA BUICK PONTIAC GMC CADILLAC LLC | GLEBA, GARY | WEST HERR CORPORATE OFFICES PO BOX 1998 | | | BLASDELL | NY | 14219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EAST AUTOMOTIVE GROUP, INC. | 250 JOHN R JUNKIN DR | | | | NATCHEZ | MS | 39120-3822 |
| EAST AUTOMOTIVE GROUP, INC. | ALBERT EAST | 250 JOHN R JUNKIN DR | | | NATCHEZ | MS | 39120-3822 |
| EAST AVE AUTO | 1656 EAST AVE | | | | ROCHESTER | NY | 14610-1826 |
| EAST BATON ROUGE PARISH | PARISH TAX COLLECTOR | PO BOX 70 | | | BATON ROUGE | LA | 70821-0070 |
| EAST BATON ROUGE SCHOOL SYSTEM | PO BOX 2950 | | | | BATON ROUGE | LA | 70821-2950 |
| EAST BAY MUNICIPAL UTILITIES DISTRICT | | 1199 21ST ST | | | | CA | 94607 |
| EAST BAY REGIONAL PARK DISTRICT/TILDEN SHOP | | 2501 GRIZZLY PEAK BLVD | | | | CA | 94563 |
| EAST BRUNSWICK | SEWERAGE AUTHORITY | 25 HARTS LN | | | EAST BRUNSWICK | NJ | 08816-2034 |
| EAST BRUNSWICK BUICK PONTIAC GMC INC | NO ADVERSE PARTY | | | | | | |
| EAST BRUNSWICK SEWERAGE AUTHORITY | 25 HARTS LN | PO BOX 1065 | | | EAST BRUNSWICK | NJ | 08816-2034 |
| EAST CAROLINA UNIVERSITY | 105 SPILMAN | | | | GREENVILLE | NC | 27858 |
| EAST CAROLINA UNIVERSITY | DIVISION OF CONTINUING STUDIES | ERWIN BUILDING | | | GREENVILLE | NC | 27858 |
| EAST CAROLINA UNIVERSITY SCHOOL OF BUSINESS | 1200 GENERAL CLASSROOM BLDG | | | | GREENVILLE | NC | 27858 |
| EAST CENTRAL UNIVERSITY | 109 ADMINISTRATION BLDG | | | | ADA | OK | 74820 |
| EAST COAST AUTO SERVICES | | 134 FERN ST | | | | FL | 33458 |
| EAST COAST DECORATING | 373 NESCONSET HWY STE 231 | | | | HAUPPAUGE | NY | 11788 |
| EAST COAST FIRE PROTECTION, INC. | ALISHA STOVER | 3017 VERNON RD | | | RICHMOND | VA | 23228-3737 |
| EAST COAST MARKETING INC | 5131 CEDARLEA DR | | | | WEST RIVER | MD | 20778-9798 |
| EAST COAST MECHANICAL, INC | JOHN HART | 1500 HIGH RIDGE RD | | | BOYNTON BEACH | FL | 33426-8724 |
| EAST COAST ORTHOTIC | PO BOX 662 | | | | DEER PARK | NY | 11729-0662 |
| EAST COOPER AUTO PROS INC | 1198 S SHADOW DR | | | | MOUNT PLEASANT | SC | 29464 |
| EAST COUNTY TIRE & BRAKE | 7945 MISSION GORGE RD STE 102 | | | | SANTEE | CA | 92071-3489 |
| EAST DAVID | 1660 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9477 |
| EAST DAVID AUTOMOTIVE, INC. | 1700 E DAVID RD | | | | KETTERING | OH | 45440-1613 |
| EAST END AUTOMOTIVE | 714 1ST ST | | | | CANONSBURG | PA | 15317-2039 |
| EAST END PARKING CORP | 227 E 125TH ST | | | | NEW YORK | NY | 10035 |
| EAST END RADIATOR SERVICE, INC. | 2500 VAN OMMEN DR | | | | HOLLAND | MI | 49424-8208 |
| EAST END SA | CABINET ADV PHILIPPE MORALES | 22 AVN DELLA LIBERTE | | L-1930  LUXEMBOURG | | | |
| EAST END SA | CABINET ADV PHILIPPE MORALES | 22 AVN DELLA LIBERTE | | L-1930 LUXEMBOURG | | | |
| EAST GREENWICH FIRE DISTRICT | PO BOX 241 | | | | EAST GREENWICH | RI | 02818-0241 |
| EAST HILL TIRE FACTORY | 25239 104TH AVE SE | | | | KENT | WA | 98030-6438 |
| EAST HILLS CHEVROLET OLDSMOBILE, IN | 24002 NORTHERN BLVD | | | | DOUGLASTON | NY | 11362-1062 |
| EAST HILLS CHEVROLET OLDSMOBILE, INC. | 24002 NORTHERN BLVD | | | | DOUGLASTON | NY | 11362-1062 |
| EAST HILLS CHEVROLET OLDSMOBILE, INC. | KENNETH BRODLIEB | 24002 NORTHERN BLVD | | | DOUGLASTON | NY | 11362-1062 |
| EAST III, SAMUEL | 23201 TWINING DR | | | | SOUTHFIELD | MI | 48075-7725 |
| EAST JACKSON FAMILY SUPPORT DIVISION | 103 N. MAIN STREET | | | | INDEPENDENCE | MO | 64050 |
| EAST JACKSON FAMILY SUPPORT DIVISION | ATTN: SHERRY D. WILCHER | 103 N MAIN ST, STE 300 | | | INDEPENDENCE | MO | 64050 |
| EAST JORDAN IRON WORKS INC | 13001 NORTHEND AVE | | | | OAK PARK | MI | 48237-3408 |
| EAST JORDAN IRON WORKS INC | 301 SPRING ST | PO BOX 439 | | | EAST JORDAN | MI | 49727-5128 |
| EAST JORDAN IRON WORKS INC | PO BOX 439 | | | | EAST JORDAN | MI | 49727-0439 |
| EAST JR, CHARLES H | 500 N 4TH ST | | | | PLATTSBURG | MO | 64477-1100 |
| EAST JR, JAMES S | 240 NORTHMILL PKWY | | | | STOCKBRIDGE | GA | 30281-4869 |
| EAST JR, JOHN L | PO BOX 917 | | | | SOMERSET | CA | 95684-0917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EAST LANSING ORTHOPE | 3394 E JOLLY RD | | | | LANSING | MI | 48910 |
| EAST LIND HEAT TREAT INC | 32045 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1521 |
| EAST LIND HEAT TREAT INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32045 DEQUINDRE | | | MADISON HEIGHTS | MI | 48071 |
| EAST LOS ANGELES COLLEGE FISCAL OFFICE | 1301 AVENIDA CESAR CHAVEZ | | | | MONTEREY PARK | CA | 91754-6001 |
| EAST MCCOMB CHECK CASH | 603 PEARL RIVER AVE | | | | MCCOMB | MS | 39648-4249 |
| EAST MICHIGAN CHAPTER | AIR AND WASTE MGMT ASSN | PO BOX 480435 | | | NEW HAVEN | MI | 48048-0435 |
| EAST OHIO GAS COMPANY DBA DOMINION EAST OHIO | MANAGER, CUSTOMER CARE | 1201 E 55TH ST | | | CLEVELAND | OH | 44103-1028 |
| EAST OHIO MACHINERY CO | 22831 STATE ROUTE 62 | | | | ALLIANCE | OH | 44601-9026 |
| EAST PALO ALTO HOTEL DEVELOPMENT LLC | 2050 UNIVERSITY AVE | DBA FOUR SEASONS HOTEL SILICON | | | EAST PALO ALTO | CA | 94303-2248 |
| EAST PENN MANUFACTURING CO INC | ATTN D LANGDON | DEKA RD | PO BOX 147 | | LYON STATION | PA | 19536 |
| EAST PENN MANUFACTURING CO INC | DEKA RD | | | | LYON STATION | PA | 19536 |
| EAST PENN MANUFACTURING CO INC | GLENN PERRINI | CABLE & DIVERSIFIED DIVISION | 181 WILLOW STREET | | BRISTOL | IN | 46507 |
| EAST PENN MANUFACTURING CO INC | GLENN PERRINI | CABLE & DIVERSIFIED DIVISION | 181 WILLOW STREET | | KUTZTOWN | PA | 19530 |
| EAST PENNSBORO TOWNSHIP | | 645 TOWER RD | | | | PA | 17025 |
| EAST PUTNAM FIRE DISTRICT | PO BOX 272 | | | | PUTNAM | CT | 06260-0272 |
| EAST RIDGE AUTO ELEC | 4003 RINGGOLD RD | | | | CHATTANOOGA | TN | 37412-2417 |
| EAST RIVER MED ANEST | PO BOX | | | | NEW YORK | NY | 10087-78 |
| EAST ROBERT | 2820 55TH AVE | | | | KENOSHA | WI | 53144 |
| EAST SEABOARD APPRENTICE CONFERENCE 2005 - REGISTRATION | PO BOX 7295 | | | | WARWICK | RI | 02887-7295 |
| EAST SIDE AUTOMOTIVE SERVICE CENTER | 2610 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803-1459 |
| EAST SIDE GAS CO INC | 5010 N POST RD | | | | LAWRENCE | IN | 46226-4118 |
| EAST SIDE MISSIONARY BAPT CHR | ATTN: J TOLIBER | 6401 E 38TH ST | | | KANSAS CITY | MO | 64129-1732 |
| EAST STROUDSBURG UNIVERSITY | STUDENT ACCOUNTS DEPARTMENT | | | | EAST STROUDSBURG | PA | 18301 |
| EAST SYRACUSE CHEVROLET | 1 CHEVY DR | | | | EAST SYRACUSE | NY | 13057-2986 |
| EAST SYRACUSE SALES INCORPORATED | SIDNEY GREENBERG | 1 CHEVY DR | | | EAST SYRACUSE | NY | 13057-2986 |
| EAST TENNESSEE STATE UNIVERSITY | PO BOX 70732 | CONTROLLERS OFFICE | | | JOHNSON CITY | TN | 37614-1710 |
| EAST TEXAS BAPTIST UNIVERSITY | 1209 N GROVE ST | | | | MARSHALL | TX | 75670-1423 |
| EAST TEXAS DODGE | C/O HARTLINE, DACUS, BARGER, DREYER & DREYER & KERN | ATTN: KYLE H. DREYER, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | DALLAS | TX | 75206 |
| EAST TEXAS HYDRAULICS/AUTO | 1725 S UNIVERSITY DR | | | | NACOGDOCHES | TX | 75961-6494 |
| EAST TEXAS MEDICAL CENTER | | 352 S GLENWOOD BLVD | | | | TX | 75702 |
| EAST VALLEY RV SPECIALISTS | 10020 E APACHE TRL | | | | APACHE JUNCTION | AZ | 85220-3208 |
| EAST WEST BANK | N/A | 415 HUNTINGTON DR | | | SAN MARINO | CA | 91108 |
| EAST WEST INDUSTRIAL ENGINEERI | 1099 HIGHLAND DR STE D | | | | ANN ARBOR | MI | 48108-5002 |
| EAST, ANN MARIE | 33420 WALLACE WAY | | | | YUCAIPA | CA | 92399-3488 |
| EAST, BETTY LAVORA | #7 WOLF CREEK TRAIL | | | | ST PETERS | MO | 63376-1745 |
| EAST, BETTY LAVORA | 7 WOLF CREEK TRL | | | | SAINT PETERS | MO | 63376-1745 |
| EAST, BEVERLY J | 2210 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-2021 |
| EAST, DAVID J | 46597 DONAHUE AVE | | | | MACOMB | MI | 48044-3429 |
| EAST, DENNIS E | 190 PONDSVILLE KEPLER RD | | | | SMITHS GROVE | KY | 42171-9341 |
| EAST, DONALD G | 2724 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6054 |
| EAST, DOROTHY A | 8780 MADISON AVE | APT 178 | | | FAIR OAKS | CA | 95628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EAST, DOROTHY A | 8780 MADISON AVE APT 178 | | | | FAIR OAKS | CA | 95628-3956 |
| EAST, DOSSIE P | 30140 MIRAGE CT | | | | WARREN | MI | 48093 |
| EAST, DOUGLAS J | 1602 CINDY LN | | | | CLEBURNE | TX | 76033-6550 |
| EAST, DOUGLAS M | 459 TRAYLOR ST W | | | | FYFFE | AL | 35971-3420 |
| EAST, EDWARD L | 17 VERA LN | | | | SHAWNEE | OK | 74801-3915 |
| EAST, ELIZABETH C | 5760 FLAMINGO DR | | | | CAPE CORAL | FL | 33904-5929 |
| EAST, FRANCES C | 1334 S OHIO ST | | | | KOKOMO | IN | 46902-1862 |
| EAST, FREDDIE | 2930 RIVER BLUFF RD | | | | BEDFORD | IN | 47421-9115 |
| EAST, GARY L | 212 W SMALL ST | | | | WESTPORT | IN | 47283-9322 |
| EAST, JACQULYN L. | 49701 GLOUCESTER CT | | | | SHELBY TOWNSHIP | MI | 48315-3752 |
| EAST, JAMES E | 249 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |
| EAST, JAMES L | 4032 TANGLEWOOD DR | | | | FLOYDS KNOBS | IN | 47119-9222 |
| EAST, JAMES M | 1370 N COUNTY LINE RD | | | | GENEVA | OH | 44041-9513 |
| EAST, JERRY W | 411 RIDGEWOOD DR | | | | KOKOMO | IN | 46901-5032 |
| EAST, JOHN D | 8780 MADISON AVE APT 178 | | | | FAIR OAKS | CA | 95628 |
| EAST, JOHNNIE J | 1509 JOHNSTON DR | | | | OKLAHOMA CITY | OK | 73119-3829 |
| EAST, JOSEPH | 924 ELKINS RD | | | | BEDFORD | IN | 47421-7984 |
| EAST, JUANITA G | 1370 N COUNTY LINE RD | | | | GENEVA | OH | 44041-9513 |
| EAST, JULIE E | 1550 STONE RD | | | | ROCHESTER | NY | 14615-1529 |
| EAST, KATHY A | 7170 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005-3648 |
| EAST, KEVIN J | 7292 HILLSBORO DR | | | | CANTON | MI | 48187-2266 |
| EAST, MARIE | 1244 HIGHWAY 401 | | | | NAPOLEONVILLE | LA | 70390-3308 |
| EAST, MARIE L | BOWES & ASSOCIATES ROY M | 2550 BELLE CHASSE HWY STE 200 | | | GRETNA | LA | 70053-6758 |
| EAST, MARY K | 2458 TROY SMITH RD | | | | MONROE | GA | 30656-4546 |
| EAST, MARY K | 2458 TROY SMITH RD S W | | | | MONROE | GA | 30656-4546 |
| EAST, MINNIE E | 5826 S BEAR DR | | | | DOUGLASVILLE | GA | 30135-3944 |
| EAST, NORMA D | 17 VERA LN | | | | SHAWNEE | OK | 74801 |
| EAST, PAUL F | 745 WESTRIDGE CT. | | | | LAKE ORION | MI | 48362 |
| EAST, RICHARD D | 522 S LINCOLN AVE | | | | THREE RIVERS | MI | 49093-2024 |
| EAST, RODNEY E | 1550 STONE RD | | | | ROCHESTER | NY | 14615-1529 |
| EAST, ROGER A | 3487 VARMLAND CT | | | | BRUNSWICK | OH | 44212-3124 |
| EAST, ROSE E | 31942 MARK ADAM LANGE | | | | WARREN | MI | 48093-1278 |
| EAST-LIND | EAST-LIND HEAT TREAT, INC. | 32045 DEQUINDRE RD. | | | MADISON HEIGHTS | MI | 48071 |
| EAST-LIND HEAT TREAT INC | 32045 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1521 |
| EAST-WILLIAMS, SHARON M | 3507 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 |
| EAST-WILLIAMS, SHARON MARIE | 3507 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 |
| EASTBURN, EDNA I | 7714 TRENTON LN | | | | PIERCE CITY | MO | 65723 |
| EASTBURN, JAMES A | 309 EAST 1ST STREET | | | | FAIRMOUNT | IN | 46928-1706 |
| EASTBURN, LELAND R | 4312 N CENTRAL ST | | | | KANSAS CITY | MO | 64116-1622 |
| EASTBURN, SARA K | 4830 KENNETT PIKE | APT 5503 | | | WILMINGTON | DE | 19807-1864 |
| EASTBURN, SARA K | 4830 KENNETT PIKE APT 5503 | | | | WILMINGTON | DE | 19807-1864 |
| EASTDIL SECURED BROKER SERVICES INC | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 |
| EASTER BAXTER JR (354799) | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| EASTER BERES | 108 VISTA LN | | | | TAOS | NM | 87571-5311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASTER BOWEN | 2574 CLOUD LN | | | | DECATUR | GA | 30034-2252 |
| EASTER BROWN | 2701 NEEDHAM ST | | | | SAGINAW | MI | 48601-1345 |
| EASTER DINGESS | 1126 SUNSET TER | | | | MILTON | WV | 25541-1041 |
| EASTER DOUGLAS | 600 PETER JEFFERSON PARKWAY | | | | CHARLOTTESVILLE | VA | 22911 |
| EASTER EVANS | 16222 SALIDA DE SOL DR | | | | HOUSTON | TX | 77083-4962 |
| EASTER GARVIN | 701 BALDWIN AVE | | | | CHARLOTTE | NC | 28204-3005 |
| EASTER GRAY | 1901 WHITCOMB ST | | | | GARY | IN | 46404-2615 |
| EASTER HODGE | 303 LAKE CIRCLE DR | | | | COLUMBIA | TN | 38401 |
| EASTER MAE JONES | 790 S MAIN ST APT 219 | | | | LIMA | OH | 45804-1559 |
| EASTER NEWSOME | 11021 17 MILE RD | | | | MARSHALL | MI | 49068-8521 |
| EASTER S TAYLOR | PO BOX 412 | | | | WAYNESVILLE | OH | 45068-0412 |
| EASTER SEAL SOCIETY | 299 EDWARDS ST | | | | YOUNGSTOWN | OH | 44502-1504 |
| EASTER SEALS | 61 CORPORATE CIR | | | | NEW CASTLE | DE | 19720-2439 |
| EASTER SEALS | STE 2400 | 233 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606-6410 |
| EASTER SHULER | 46 S BLEEKER ST | | | | MOUNT VERNON | NY | 10550 |
| EASTER SMITH | 510 E 3RD ST | | | | LIMA | OH | 45804-2020 |
| EASTER SUTTON | 743 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1361 |
| EASTER TAYLOR | PO BOX 412 | | | | WAYNESVILLE | OH | 45068-0412 |
| EASTER URSERY | 1002 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5142 |
| EASTER WALTERS | 8003 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9322 |
| EASTER, BAXTER | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| EASTER, BILLY H | 1153 W SALINE BURNETT ST | | | | CENTERPOINT | IN | 47840-8216 |
| EASTER, BRIAN E | 1313 MAPLE ST | | | | MCKEESPORT | PA | 15132 |
| EASTER, CARMEN M | 175 WOODS WAY | | | | ELKTON | MD | 21921-4667 |
| EASTER, CHARLES | 6203 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6202 |
| EASTER, DAVIE D | 605 LIVINGSTON DR | | | | HURST | TX | 76053-4811 |
| EASTER, FLETA D | 7104 WESTON CT | | | | INDIANAPOLIS | IN | 46214-3643 |
| EASTER, FLOYD D | 2520 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901-5883 |
| EASTER, FRANCES C | 385 GALE BLVD APT 203 | | | | MELVINDALE | MI | 48122-1723 |
| EASTER, FREDERICK C | PO BOX 207 | | | | NORTH SALEM | IN | 46165-0207 |
| EASTER, GREGORY T | 6250 PIEDMONT ST | | | | DETROIT | MI | 48229-3951 |
| EASTER, GREGORY T | PO BOX 27677 | | | | DETROIT | MI | 48227-0677 |
| EASTER, JACKIE O | 303 CONYERS ST | | | | EAST PRAIRIE | MO | 63845-1237 |
| EASTER, JAMES C | 20099 GOULBURN ST | | | | DETROIT | MI | 48205-1007 |
| EASTER, JAMES E | 735 W ATHERTON RD | | | | FLINT | MI | 48507-2408 |
| EASTER, JAMES T | 703 ROSEWOOD CIR | | | | MARSHALL | TX | 75672-5853 |
| EASTER, LINDA L | 366 FARALLONE AVE | | | | FIRCREST | WA | 98466-7106 |
| EASTER, MICHAEL E | 1313 MAPLE ST | | | | MCKEESPORT | PA | 15132-5222 |
| EASTER, MICKEY G | 703 ROSEWOOD CIR | | | | MARSHALL | TX | 75672-5853 |
| EASTER, MICKEY GLORIA | 703 ROSEWOOD CIR | | | | MARSHALL | TX | 75672-5853 |
| EASTER, PAUL M | 1424 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| EASTER, PEARL E | 1750 DENMARK JACKSON RD | | | | DENMARK | TN | 38391-1878 |
| EASTER, PEARL ETTA | 1750 DENMARK JACKSON RD | | | | DENMARK | TN | 38391-1878 |
| EASTER, ROBERT C | 624 N SUNSET DR | | | | OLATHE | KS | 66061-6426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EASTER, ROBERT J | 2269 E SCHUMACHER ST | | | | BURTON | MI | 48529-2440 |
| EASTER, ROBIN L | 3707 ROBIN DR | | | | KOKOMO | IN | 46902-4467 |
| EASTER, ROBIN LOUISE | 3707 ROBIN DR | | | | KOKOMO | IN | 46902-4467 |
| EASTER, RUTH VIRGINIA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EASTER, TINA M | 10286 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8865 |
| EASTER, WALTER C | 6071 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63129-2216 |
| EASTER, WANDA | 6203 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6202 |
| EASTERBROOK, BONITA N | 3640 DAY RD | | | | LOCKPORT | NY | 14094-9450 |
| EASTERBROOK, BONITA N | 3640 DAY ROAD | | | | LOCKPORT | NY | 14094-9450 |
| EASTERBROOK, JACK E | 5345 VINEYARD RD | | | | SANTA BARBARA | CA | 93111-1116 |
| EASTERBROOK, LISA R | 6249 SOMMERSET RD | | | | LANSING | MI | 48911-5677 |
| EASTERBY, FLORENCE A | 3361 HESS RD | C/O PAUL G FOSTER | | | LOCKPORT | NY | 14094-9468 |
| EASTERDAY, ELIZABETH F | 17 LAMP POST LN | | | | CHERRY HILL | NJ | 08003-1208 |
| EASTERDAY, GREGORY W | 17 LAMP POST LN | | | | CHERRY HILL | NJ | 08003-1208 |
| EASTERDAY, GREGORY W. | 17 LAMP POST LN | | | | CHERRY HILL | NJ | 08003-1208 |
| EASTERDAY, KATHRYN E | 3740 FROSTWOOD DR | | | | BEAVERCREEK | OH | 45430-1634 |
| EASTERDAY, MELVIN L | 1537 LYNWOOD LN | | | | WHITE LAKE | MI | 48383-3601 |
| EASTERDAY, THOMAS L | 202 MONTRACHET PKWY | | | | LAFAYETTE | LA | 70503 |
| EASTERLA, HAROLD D | 1802 W MAIN ST | | | | GREENWOOD | MO | 64034-9651 |
| EASTERLE, PAUL B | 6855 HIAWATHA DR | | | | FREDERIC | MI | 49733-9546 |
| EASTERLING HELEN (459832) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| EASTERLING I I I, JAMES D | 433 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-3450 |
| EASTERLING WIREMAN | 4568 SOUTH COUNTY ROAD 250 EAST | | | | PERU | IN | 46970 |
| EASTERLING, ALVIN G | 711 OAKVIEW DR | | | | SAGINAW | MI | 48604-2126 |
| EASTERLING, BARBARA H | PO BOX 68601 | | | | JACKSON | MS | 39286-8601 |
| EASTERLING, BRIAN D | 7624 CANTERCHASE CT APT 3C | | | | FORT WAYNE | IN | 46804-2321 |
| EASTERLING, BRIAN D | PO BOX 5296 | | | | MANSFIELD | OH | 44901-5296 |
| EASTERLING, BRIAN T | 2296 LINDA ST | | | | SAGINAW | MI | 48603-4118 |
| EASTERLING, BRIAN THOMAS | 2296 LINDA ST | | | | SAGINAW | MI | 48603-4118 |
| EASTERLING, CHARLES R | 476 REICHARD DR | | | | VANDALIA | OH | 45377 |
| EASTERLING, CHRISTOPHER | 2053 MCCARTNEY AVE | | | | YPSILANTI | MI | 48198-9226 |
| EASTERLING, CLARENCE J | 930 W MOUNTAIN VIEW DR | | | | KINGMAN | AZ | 86409-6981 |
| EASTERLING, DONALD E | 1793 QUAIL HILL DR | | | | LAKELAND | FL | 33810-3047 |
| EASTERLING, FREDA C | 526 RIVER BEND WAY | | | | GRAYSON | KY | 41143-1725 |
| EASTERLING, GREGORY J | 6140 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| EASTERLING, HELEN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| EASTERLING, JAMES D | 429 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-3450 |
| EASTERLING, JEFFREY M | 5220 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 |
| EASTERLING, JOHN J | 16252 OAKBROOK ST | | | | ROMULUS | MI | 48174-3232 |
| EASTERLING, JONATHAN G | 6285 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9536 |
| EASTERLING, JOSEPH S | 520 BIRCHWOOD DR | | | | BOWLING GREEN | KY | 42104-8766 |
| EASTERLING, LUCILLE | 1602 APPLETREE DR | | | | TROTWOOD | OH | 45426-5023 |
| EASTERLING, LUCILLE | 1602 APPLETREE DR. | | | | TROTWOOD | OH | 45426-5023 |
| EASTERLING, MICHAEL J | 118 BLOSSOM LN | | | | NILES | OH | 44446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EASTERLING, NADENE | 864 FRALEY DR | | | | MOREHEAD | KY | 40351-8886 |
| EASTERLING, NADENE | 864 FRALEY DRIVE | | | | MOREHEAD | KY | 40351-8886 |
| EASTERLING, NORMAN C | 4380 ALYDAR DR | | | | BURLESON | TX | 76028-3243 |
| EASTERLING, PAULA | 6140 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| EASTERLING, RACHEL R | BOWES & ASSOCIATES ROY M | 2550 BELLE CHASSE HWY STE 200 | | | GRETNA | LA | 70053-6758 |
| EASTERLING, SUE A | 488 OCKLEY DR | | | | SHREVEPORT | LA | 71105-2920 |
| EASTERLING, THELMA L | 5220 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 |
| EASTERLING, TROY | 1104 WYNNCREST LN APT 4105 | | | | ARLINGTON | TX | 76006-7013 |
| EASTERLING, TROY | PO BOX 202502 | | | | ARLINGTON | TX | 76006-8502 |
| EASTERLING, W | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EASTERLING, WAYNE T | 7725 CEDAR LN | | | | GREENBUSH | MI | 48738-9202 |
| EASTERLING, WILLIAM S | 342 HEATHER DR | | | | SPARTA | TN | 38583-4808 |
| EASTERLY JR., MITCHELL E. | 1231 E LEWIS ST | | | | FORT WAYNE | IN | 46803-2065 |
| EASTERLY, DOUGLAS E | 80 FOREST ACRES LANE | | | | TROY | MO | 63379-3815 |
| EASTERLY, DOUGLAS E | 80 FORST ACRES LN | | | | TROY | MO | 63379-3815 |
| EASTERLY, FRANK C | 1813 W EUCLID AVE | | | | MARION | IN | 46952-3315 |
| EASTERLY, GARY L | 1289 E TOBIAS RD | | | | CLIO | MI | 48420-1773 |
| EASTERLY, TOMMY L | 387 SILVER MEADOWS BLVD | | | | KENT | OH | 44240-1951 |
| EASTERN AMBULANCE SERVICE | | 12 WALNUT HILL PARK | | | | MA | 01801 |
| EASTERN AUTO PARTS | | 220 FELTON ST | | | | MA | 02453 |
| EASTERN AUTO PARTS | 220 FELTON ST | | | | WALTHAM | MA | 02453-4136 |
| EASTERN AUTO SERVICE, INC. | 1306 S ELKHORN ST | | | | NORFOLK | NE | 68701-6558 |
| EASTERN AUTO SERVICE, INC. | PO BOX 884 | | | | NORFOLK | NE | 68702-0884 |
| EASTERN AUTOMOBILE MARKETING LIMITED | 76 PETAH TIKVA ROAD | | | TEL-AVIV ISRAEL | | | |
| EASTERN CAR LINER, LTD. | YASUNORI KURIYAMA | 5TH FLOOR TENNOZ PARK BLDG. 2-5-8 HIGASHI-SHINAGAWA | SHINAGAWA-KU | TOKYO JAPAN | | | |
| EASTERN CARTAGE INC | 535 HIGHWAY 64 | | | | OCOEE | TN | 37361-3628 |
| EASTERN CENTER FOR ARTS & TECH | 3075 TERWOOD RD | | | | WILLOW GROVE | PA | 19090-1436 |
| EASTERN COLLEGE | 10 FAIRVIEW DR | | | | ST DAVIDS | PA | 19087 |
| EASTERN COLLEGE | STUDENT ACCOUNTS | 1300 EAGLE RD | | | ST DAVIDS | PA | 19087-3617 |
| EASTERN CONSOLIDATED | 20654 BURL CT STE C | | | | JOLIET | IL | 60433-9726 |
| EASTERN ENGR SUPPLY INC | 2810 N WHEELING AVE | | | | MUNCIE | IN | 47303-1648 |
| EASTERN FREIGHT FORWARDERS INC | PO BOX 81377 | | | | CLEVELAND | OH | 44181-0377 |
| EASTERN FREIGHT WAYS INC | 310 HOLLYWOOD AVE | | | | S PLAINFIELD | NJ | 07080-4202 |
| EASTERN GREAT LAKES | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| EASTERN ILLINOIS UNIVERSITY | CASHIER OFFICE | 600 LINCOLN AVE | | | CHARLESTON | IL | 61920-3011 |
| EASTERN ILLINOIS UNIVERSITY | SCHL OF ADULT & CONT EDUC | OFF CAMPUS & CONTRACT PRGMS | | | CHARLESTON | IL | 61920 |
| EASTERN INDUSTRIES | 6824 BAYLINE DR | | | | PANAMA CITY | FL | 32404-4810 |
| EASTERN INDUSTRIES | FRED HAMMOND | PO BOX 2925 | | | PANAMA CITY | FL | 32404 |
| EASTERN INDUSTRIES INC | FRED HAMMOND | PO BOX 2925 | | | PANAMA CITY | FL | 32404 |
| EASTERN INDUSTRIES INC | FRED HAMMOND | PO BOX 59925 | | | PANAMA CITY | FL | 32412 |
| EASTERN INDUSTRIES INC. | | PARK RD. | | | | PA | 17889 |
| EASTERN IOWA COMM COLLEGE DISTCOMMUNITY EDUCATION | 306 W RIVER DR | | | | DAVENPORT | IA | 52801-1201 |
| EASTERN KENTUCKY UNIVERSITY | BILLINGS & COLLECTIONS | 521 LANCASTER AVE SSB BLDG | CPO 60 | | RICHMOND | KY | 40475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EASTERN LIFT TRUCK CO INC | PO BOX 307 | RTE 73 | | | MAPLE SHADE | NJ | 08052-0307 |
| EASTERN LIFT TRUCK CO INC | ROUTE 73 & E LINWOOD AVE | | | | MAPLE SHADE | NJ | 08052 |
| EASTERN MI UNIV/MICH | 103 BOONE HALL | | | | YPSILANTI | MI | 48197-2212 |
| EASTERN MICHIGAN UNIVERSITY | | 875 ANN ST | | | | MI | 48197 |
| EASTERN MICHIGAN UNIVERSITY | 103 BOONE HALL | | | | YPSILANTI | MI | 48197-2212 |
| EASTERN MICHIGAN UNIVERSITY | ACCT OF PETTUS JOHNSON JR | | | | | | |
| EASTERN MICHIGAN UNIVERSITY | COATINGS RESEARCH INSTITUTE | 430 W FOREST AVE | | | YPSILANTI | MI | 48197-2453 |
| EASTERN MICHIGAN UNIVERSITY | UNIVERSITY CASHIERS OFFICE | 201 PIERCE HALL | | | YPSILANTI | MI | 48197-2264 |
| EASTERN MICHIGAN UNIVERSITY CENTER FOR QUALITY | 103 BOONE HALL | | | | YPSILANTI | MI | 48197-2212 |
| EASTERN MICHIGAN UNIVERSITY CENTERS FOR CORPORATE TRAINING | 103 BOONE HALL | | | | YPSILANTI | MI | 48197-2212 |
| EASTERN MICHIGAN UNIVERSITY COLLEGE OF BUSINESS | 300 W MICHIGAN AVE STE 473 | | | | YPSILANTI | MI | 48197 |
| EASTERN MICHIGAN UNIVERSITY CONTINUING EDUCATION | 100 BOONE HALL | | | | YPSILANTI | MI | 48197-2212 |
| EASTERN MICHIGAN UNIVERSITY FOUNDATION | 122 SILL HALL | EASTERN MI UNIVERSITY | | | YPSILANTI | MI | 48197-2243 |
| EASTERN MICHIGAN UNIVERSITY PARKING ENFORCEMENT CENTER | PO BOX 594 | | | | GRAND BLANC | MI | 48480-0594 |
| EASTERN MORTGAGE SVC | 1150 RARITAN RD | | | | CRANFORD | NJ | 07016-3369 |
| EASTERN MOTORS LTD. | BONAVENTURE HOUSE, 18TH FL | | | HONG KONG | | | |
| EASTERN MUNICIPAL WATER DISTRICT | | 2270 TRUMBLE RD | | | | CA | 92572 |
| EASTERN MUNICIPAL WATER DISTRICT | 2270 TRUMBLE RD | | | | PERRIS | CA | 92572 |
| EASTERN NAZARENE COLLEGE | GENERAL EDUCATION PROGRAM | 180 OLD COLONY AVE | | | QUINCY | MA | 02170-3831 |
| EASTERN NAZARENE COLLEGE LEAD PROGRAM | 180 OLD COLONY AVE | | | | QUINCY | MA | 02170-3831 |
| EASTERN NEW MEXICO UNIVERSITY | ROSWELL | PO BOX 6000 | | | ROSWELL | NM | 88202-6000 |
| EASTERN NIAGARA HOSP | 521 EAST AVE | | | | LOCKPORT | NY | 14094-3201 |
| EASTERN NIAGARA UNITED WAY | 3000 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-1225 |
| EASTERN OIL CO | BOBBISH INDUSTRIAL PRODUCTS | 590 S PADDOCK ST | LTR ON FILE ADD CHNGE 9-23-92 | | PONTIAC | MI | 48341-3236 |
| EASTERN OIL CO INC | 590 S PADDOCK ST | | | | PONTIAC | MI | 48341-3236 |
| EASTERN OIL/PONTIAC | 590 S PADDOCK ST | | | | PONTIAC | MI | 48341-3236 |
| EASTERN PANHANDLE CHAPTER OF | THE AMERICAN RED CROSS | 1948 WILTSHIRE RD STE 2 | | | KEARNEYSVILLE | WV | 25430-2783 |
| EASTERN PANHANDLE COMMUNITY FC | 36 GENERAL MOTORS ROAD | | | | MARTINSBURG | WV | 25401 |
| EASTERN PRINTING INC | 2145 E MAIN ST | | | | ROCHESTER | NY | 14609-7601 |
| EASTERN PULMONARY AN | PO BOX 934548 | | | | ATLANTA | GA | 31193-4548 |
| EASTERN REFRIGERATION SUPPLY CO LTD | 49 RIVIERA DR | | | MARKHAM CANADA ON L3R 5J6 CHINA | | | |
| EASTERN SERVICE CORP | PO BOX 102008 | | | | ATLANTA | GA | 30368-0008 |
| EASTERN SHORE ELECTRICAL SVC | 1020 LIBERTY RD | | | | WILMINGTON | DE | 19804-2857 |
| EASTERN STATES EXPOSITION | 1305 MEMORIAL AVENUE | | | | WEST SPRINGFIELD | MA | 01089 |
| EASTERN STATES EXPOSITION | MR. GREGORY CHIECKO | 1305 MEMORIAL AVE., WEST SPRINGFIELD | | | WEST SPRINGFIELD | MA | 01089 |
| EASTERN STATES OIL & GAS, INC. | 2900 EISENHOWER AVE STE 300 | | | | ALEXANDRIA | VA | 22314-5223 |
| EASTERN STATES OIL AND GAS, INC. | 2900 EISENHOWER AVE STE 300 | EASTERN STATES OIL & GAS, INC. | | | ALEXANDRIA | VA | 22314-5223 |
| EASTERN TECHNICAL ASSOCIATES | PO BOX 1009 | | | | GARNER | NC | 27529-1009 |
| EASTERN, JENEICIA | 16 LONDONDERRY DR | | | | FAIRVIEW HEIGHTS | IL | 62208-3310 |
| EASTERN, PEGGIE L | 18042 W CARIBBEAN LN | | | | SURPRISE | AZ | 85388-7514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EASTERN, RICK | 16 LONDONDERRY DR | | | | FAIRVIEW HEIGHTS | IL | 62208-3310 |
| EASTERN, SHANA B | 15503 EBBYNSIDE CT | | | | BOWIE | MD | 20716-2626 |
| EASTERN-HALL, DEBORAH A | 2005 HEATHERWOOD DR | | | | TOLEDO | OH | 43614-3236 |
| EASTERWOOD, ARCHIE R | 4080 RED WING DR | | | | FLINT | MI | 48532-4566 |
| EASTERWOOD, BRANDON A | 1316 SOUTH 35TH STREET | | | | KANSAS CITY | KS | 66106-2016 |
| EASTERWOOD, JAMES D | 846 SEABROOKE CT | | | | ENGLEWOOD | FL | 34223-6024 |
| EASTERWOOD, JERRY M | PO BOX 347 | | | | DE SOTO | MO | 63020-0347 |
| EASTERWOOD, JERRY W | 1282 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| EASTERWOOD, JERRY WILLIAM | 1282 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| EASTERWOOD, LUTHER E | 15021 MARSHA ST | | | | LIVONIA | MI | 48154-4876 |
| EASTERWOOD, PAMELA M | 7784 W SAND BAR CT | | | | TUCSON | AZ | 85743-5263 |
| EASTERWOOD, RAYMOND A | 1368 LONGMEDOWS TRAIL | | | | MIDDLEBURG | FL | 32068 |
| EASTERWOOD, WALLACE R | 1980 CROCKER AVE | | | | FLINT | MI | 48503-4008 |
| EASTERWOOD, WALLACE RAY | 1980 CROCKER AVE | | | | FLINT | MI | 48503-4008 |
| EASTERWOOD, WILLIAM J | 100 WALNUT CT | | | | STOCKBRIDGE | GA | 30281-5190 |
| EASTES, DELMAN E | 11198 RIVERSIDE DR | | | | WHITE PIGEON | MI | 49099-8103 |
| EASTES, ROBERT J | 3904 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-5390 |
| EASTES, ROBERT R | 11925 N PADDOCK RD | | | | CAMBY | IN | 46113-8548 |
| EASTFIELD COLLEGE | 3737 MOTLEY DR | | | | MESQUITE | TX | 75150-2033 |
| EASTFLO INDUSTRIAL INC | 1990 BARTON STREET E | | | HAMILTON ON L8H 2Y6 CANADA | | | |
| EASTFORD TRUCK SALES | 10 WESTFORD RD | | | | EASTFORD | CT | 06242 |
| EASTHAM, A G | 3404 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2251 |
| EASTHAM, DALE C | 710 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| EASTHAM, GERALD L | 7449 PAPAYA TRL J-14 | | | | GAYLORD | MI | 49735 |
| EASTHAM, JEFFREY K | PO BOX 56 | | | | VASSAR | MI | 48768-0056 |
| EASTHAM, PATRICIA A | 3404 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2251 |
| EASTHAM, RAYMOND R | 2294 N MAIN ST | | | | FAIRGROVE | MI | 48733-9576 |
| EASTHAM, RAYMOND R | 2294 NORTH MAIN STREET | | | | FAIRGROVE | MI | 48733-9576 |
| EASTHAM, ROBERT A | 2470 SUNCREST CT | | | | BUFORD | GA | 30519 |
| EASTHAM, STEPHAN | 1318 ALPHA DR. | | | | LAWRENCEVI1LE | GA | 30043 |
| EASTHAM, STEPHEN M | 5096 WHISPERING GLEN TRL | | | | HOLLY | MI | 48442-9356 |
| EASTHAM, TRAVIS J | 3540 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9752 |
| EASTHAM, WILLIAM E | 108 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-6231 |
| EASTHOPE, BARBARA JEAN | 39471 CLOVERLEAF ST | | | | HARRISON TWP | MI | 48045-1737 |
| EASTIN JR, THOMAS D | 1100 HOWARD LANE | | | | COLUMBIA | TN | 38401-3509 |
| EASTIN JR, THOMAS D | 1100 HOWARD LN | | | | COLUMBIA | TN | 38401-3509 |
| EASTIN, ANDREW | 1028 SCHOOL ST | | | | SPRING HILL | TN | 37174-2624 |
| EASTIN, HARVEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EASTIN, JAMES V | 956 REVERE COURT | | | | ROCKLEDGE | FL | 32955-3523 |
| EASTIN, PATRICIA | 221 HARDWOOD CT | | | | ADAIRSVILLE | GA | 30103-2019 |
| EASTIN, TIMOTHY D | PO BOX 109 | | | | VANDALIA | OH | 45377-0109 |
| EASTLAKE, GARY R | PO BOX 242 | | | | WILLIAMSPORT | MD | 21795-0242 |
| EASTLAND COUNTY TAX COLLECTOR | EASTLAND COUNTY | PO BOX 389 | | | EASTLAND | TX | 76448-0389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASTLAND ISD TAX COLLECTOR | 1100 W SADOSA ST | | | | EASTLAND | TX | 76448-3246 |
| EASTLAND VOCATIONAL DIST | 4465 S HAMILTON RD | | | | GROVEPORT | OH | 43125-9333 |
| EASTLAND WILLIAM | 3317 PECAN PARK DR | | | | FLOWER MOUND | TX | 75022 |
| EASTLAND, ADAM A | 3001 WABASH AVE | | | | GARY | IN | 46404-1268 |
| EASTLAND, BRANDON L | 9260 NOLAND ROAD | | | | LENEXA | KS | 66215-3663 |
| EASTLAND, CLARA | PO BOX 177 | | | | THOMPSONVILLE | MI | 49683-0177 |
| EASTLAND, JAMES J | 17 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8617 |
| EASTLAND, PATRICIA A | 17 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8617 |
| EASTLAND, RAYMOND L | 31701 S JACOBSON RD | | | | HARRISONVILLE | MO | 64701-7381 |
| EASTLAND, WILLIAM M | PO BOX 13162 | | | | ARLINGTON | TX | 76094-0162 |
| EASTLE SEXTON | 8911 DAVIDGATE | | | | DAYTON | OH | 45424-6422 |
| EASTLERING RACHEL R | EASTERLING, RACHEL R | 2550 BELLE CHASSE HWY STE 200 | | | GRETNA | LA | 70053-6758 |
| EASTMAN CHEM/KNGSPRT | PO BOX 431 | | | | KINGSPORT | TN | 37662-0431 |
| EASTMAN CHEMICAL COMPANY | WILLIE FRYE | 100 N EASTMAN RD | | | KINGSPORT | TN | 37660-5265 |
| EASTMAN DILLON, UNION SECURITIES & CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15 BROAD STREET | | | NEW YORK | NY | 10005 |
| EASTMAN FIRE/TROY | 1450 SOUTER DR | | | | TROY | MI | 48083-2824 |
| EASTMAN JEFF | EASTMAN, JEFF | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| EASTMAN JR, FREMONT | PO BOX 1007 | | | | ANDERSON | IN | 46015-1007 |
| EASTMAN KOD/NAS | 220 ATHENS WAY | SUITE 250 | | | NASHVILLE | TN | 37228 |
| EASTMAN KODAK | 343 STATE ST | | | | ROCHESTER | NY | 14650-0001 |
| EASTMAN KODAK CO | 1778 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1007 |
| EASTMAN KODAK CO | 343 STATE ST | | | | ROCHESTER | NY | 14650-0001 |
| EASTMAN KODAK CO | 360 W 31ST ST | | | | NEW YORK | NY | 10001 |
| EASTMAN KODAK COMPANY | 1669 LAKE AVE BLDG 333 | | | | ROCHESTER | NY | 14652-0001 |
| EASTMAN MACHINE CO | 779 WASHINGTON ST | | | | BUFFALO | NY | 14203-1308 |
| EASTMAN WELDING INC | 1380 ROOSEVELT HWY | | | | HILTON | NY | 14468-9726 |
| EASTMAN, ARLO R | 1417 PINERIDGE DR | | | | GREENVILLE | NC | 27834-6662 |
| EASTMAN, BARBARA J | 11036 WOODWARD DR | | | | BYRON | MI | 48418-9014 |
| EASTMAN, BERTA | 1150 N KELLOGG RD | | | | HOWELL | MI | 48843-8041 |
| EASTMAN, BETTY A | 350 BERT LN | | | | INKSTER | MI | 48141-1066 |
| EASTMAN, BETTY J | 6518 RIVERSIDE AVE. | | | | LEAVITTSBURG | OH | 44430-9745 |
| EASTMAN, BETTY J | 6518 RIVERSIDE DR | | | | LEAVITTSBURG | OH | 44430-9745 |
| EASTMAN, BEVERLY A | 13363 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9178 |
| EASTMAN, BEVERLY A | 3815 EAGEL HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9178 |
| EASTMAN, BRUCE | 382 NARRAGANSETT TRL | | | | BUXTON | ME | 04093-6115 |
| EASTMAN, BRYAN L | 5908 N BAY | | | | CLARKSTON | MI | 48346-1720 |
| EASTMAN, BRYAN LEE | 5908 N BAY | | | | CLARKSTON | MI | 48346-1720 |
| EASTMAN, CAROL J | 1633 DELTON AVE NW | | | | BEMIDJI | MN | 56601-2537 |
| EASTMAN, CHARLES J | 8359 DORSEY ST | | | | SPRING HILL | FL | 34608-5333 |
| EASTMAN, CHARLES L | 3127 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| EASTMAN, CLARE L | 7745 KRAENZLEIN RD | | | | SAGINAW | MI | 48604-9229 |
| EASTMAN, CLINTON L | 13353 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9178 |
| EASTMAN, DANIEL | 86 E 500 N | | | | ANDERSON | IN | 46012-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASTMAN, DANIEL L | 6907 LONG AVE | | | | W BLOOMFIELD | MI | 48322-1251 |
| EASTMAN, DANIEL W | 86 E 500 N | | | | ANDERSON | IN | 46012-9504 |
| EASTMAN, DAVID R | 3679 GRAFTON ST | | | | ORION | MI | 48359-1541 |
| EASTMAN, DAYTON K | 2968 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9211 |
| EASTMAN, DENNIS K | 153 CORBY RD | | | | WEST GROVE | PA | 19390-9420 |
| EASTMAN, DONALD P | 5402 109TH AVE | | | | PULLMAN | MI | 49450-9629 |
| EASTMAN, DONALD R | 16101 N WHEELING AVE | | | | GASTON | IN | 47342-8916 |
| EASTMAN, DOUGLAS C | 400 E MAIN ST APT 231 | | | | MIDLAND | MI | 48640-6505 |
| EASTMAN, EARL L | 3307 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| EASTMAN, EARL LEE | 3307 W LYNDON AVE | | | | FLINT | MI | 48504-6968 |
| EASTMAN, FRANK G | 12 KNOLLWOOD RD | | | | PAXTON | MA | 01512-1324 |
| EASTMAN, FRANK G | 12 KNOLLWOOD ROAD | | | | PAXTON | MA | 01612-1324 |
| EASTMAN, FREMONT | 1505 W 1ST ST | | | | ALEXANDRIA | IN | 46001-2109 |
| EASTMAN, GERALD Q | 20460 NELSON RD | | | | MERRILL | MI | 48637-9790 |
| EASTMAN, GLENN H | 1174 JUANITA CIR | | | | VENICE | FL | 34285-6322 |
| EASTMAN, GREGORY F | 3199 FISHER AVE | | | | COMMERCE TOWNSHIP | MI | 48390-1429 |
| EASTMAN, HAROLD H | 5161 NORTH GEORGETOWN ROAD | | | | GRAND BLANC | MI | 48439-8778 |
| EASTMAN, INEZ L | 3127 RAY ST | | | | SAGINAW | MI | 48601-4628 |
| EASTMAN, JACQUELINE F | 205 QUIET CT | | | | HOUGHTON LAKE | MI | 48629-9364 |
| EASTMAN, JACQUELINE F | 205 QUIET CT | | | | HOUGTON LAKE | MI | 48629-9364 |
| EASTMAN, JANET E | PO BOX 624 | | | | LOCKPORT | NY | 14095-0624 |
| EASTMAN, JOANN H | 3127 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| EASTMAN, JOHN J | 9429 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9539 |
| EASTMAN, JOHN R | 11392 SHEPHERD RD | | | | ONSTED | MI | 49265-9560 |
| EASTMAN, JOHN T | 7330 CARMEN DR NW | | | | CANTON | OH | 44720-6201 |
| EASTMAN, JUDITH | 108 LAKELAND DR | | | | STATESBORO | GA | 30458-4639 |
| EASTMAN, KELLE | 3670 AQUARINA ST | | | | WATERFORD | MI | 48329-2107 |
| EASTMAN, KENNETH B | 37227 VERNON DR | | | | STERLING HTS | MI | 48310-4078 |
| EASTMAN, KENNETH M | 1757 HILLMAN DR | | | | TROY | MI | 48083-2629 |
| EASTMAN, LAWRENCE M | 10302 EASTMAN RD | | | | BEULAH | MI | 49617-9303 |
| EASTMAN, LEE E | 3310 WHITESELL RD | | | | CULLEOKA | TN | 38451-8047 |
| EASTMAN, LEOLA R | 210 EAST MCARTHUR STREET | | | | CORUNNA | MI | 48817-1417 |
| EASTMAN, LINDA K | 151 TURNER ST | | | | ROMEO | MI | 48065-4678 |
| EASTMAN, LISA | 1038 W MARSH RD | | | | SANFORD | MI | 48657-9320 |
| EASTMAN, MARJORIE J | 17122 CLARK ST | | | | OMAHA | NE | 68118-2879 |
| EASTMAN, MARY | 400 W BUTTERFIELD RD APT 107 | | | | ELMHURST | IL | 60126-5910 |
| EASTMAN, MARY | 400 WEST BUTTERFIELD RD #107 | | | | ELMHURST | IL | 60126-4903 |
| EASTMAN, MARY J | 20833 GRANDVILLE RD | | | | BIG RAPIDS | MI | 49307-8842 |
| EASTMAN, MARY M | 181 PALMER AVE | | | | KENMORE | NY | 14217-1941 |
| EASTMAN, NADINE F | 5161 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8778 |
| EASTMAN, NORMAN L | 1937 PAGEANT WAY | | | | HOLT | MI | 48842-1546 |
| EASTMAN, PATRICIA A | 5971 E 900 N | | | | LOGANSPORT | IN | 46947 |
| EASTMAN, PAULA A. | 1711 DOROTHY DR | | | | FLINT | MI | 48506-3925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASTMAN, PHILIP C | 144 RARITAN RD | | | | LINDEN | NJ | 07036-4830 |
| EASTMAN, RICHARD G | 6218 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9027 |
| EASTMAN, ROBERT A | 7538 OLD TIMBER CT BOX 291 | | | | NEW LOTHROP | MI | 48460 |
| EASTMAN, ROBERT ALLEN | 7538 OLD TIMBER CT BOX 291 | | | | NEW LOTHROP | MI | 48460 |
| EASTMAN, ROBERT F | 53408 AZALEA DR | | | | MACOMB | MI | 48042-5759 |
| EASTMAN, ROBERT K | 2430 E SALZBURG RD | | | | BAY CITY | MI | 48706-9744 |
| EASTMAN, ROBERT P | 1242 HOT SPRINGS POINT | | | | ENGLEWOOD | FL | 34223-5606 |
| EASTMAN, ROBERT P | 1242 HOT SPRINGS PT | | | | ENGLEWOOD | FL | 34223-5606 |
| EASTMAN, ROBERT W | 246 S PASEO SARTA APT B | | | | GREEN VALLEY | AZ | 85614-7286 |
| EASTMAN, ROBERT W | 246-B PASEO SARTA | | | | GREEN VALLEY | AZ | 85614-7286 |
| EASTMAN, ROGER A | PO BOX 487 | | | | LAKEVIEW | MI | 48850 |
| EASTMAN, SHIRLEY | G3489 W MOTT AVE | | | | FLINT | MI | 48504 |
| EASTMAN, SHIRLEY A | 18610 EXCELSIOR BLVD | | | | MINNETONKA | MN | 55345-3119 |
| EASTMAN, STANLEY H | 3007 SALMON RIVER DR | | | | MONROE | NC | 28110-1324 |
| EASTMAN, STEVEN B | 4824 FRIEGEL RD | | | | LAINGSBURG | MI | 48848-9794 |
| EASTMAN, STEVEN C | 6330 TIMBERLAND DR | | | | DIMONDALE | MI | 48821-9755 |
| EASTMAN, STEVEN M | 3940 S 11 MILE RD | | | | BRECKENRIDGE | MI | 48615-9653 |
| EASTMAN, TIMOTHY P | 10738 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| EASTMAN, TOM K | 177 ENSENADA ST | | | | MERCEDES | TX | 78570-9605 |
| EASTMAN, VALERIE L | 7151 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| EASTMAN, VERNE G | 313 BOOGER RIDGE LN | | | | GAINESBORO | TN | 38562-7130 |
| EASTMAN, WARREN W | 16725 BASS LAKE AVE | | | | GOWEN | MI | 49326-9435 |
| EASTMAN, WILLIAM A | 1501 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2135 |
| EASTMAN, WILLIAM W | 544 CRAYTON RD | | | | CORPUS CHRISTI | TX | 78418-3502 |
| EASTMAN, WILLIAM W | 544 CRAYTON STREET | | | | CRP CHRISTI | TX | 78418-3502 |
| EASTO, ROBERT E | 4128 LARRY ST | | | | WHEATFIELD | IN | 46392-7424 |
| EASTON BUICK CO INC | 4476 WAGNER DRIVE | | | | BETHLEHEM | PA | 18020-9733 |
| EASTON ERIN | 1833 HALSTEAD BLVD APT 915 | | | | TALLAHASSEE | FL | 32309-3474 |
| EASTON TOWN TAX COLLECTOR | PO BOX 520 | | | | EASTON | MD | 21601-8908 |
| EASTON, ANTOINETTE M | 915 CHELSEA AVE | | | | DAYTON | OH | 45420 |
| EASTON, ANTOINETTE MARI | 915 CHELSEA AVE | | | | DAYTON | OH | 45420 |
| EASTON, BETTY E | 4743 WOODLARK LANE | | | | CHARLOTTE | NC | 28211-2259 |
| EASTON, BETTY E | 4743 WOODLARK LN | | | | CHARLOTTE | NC | 28211-2259 |
| EASTON, BETTY J | 2108 STONEFIELD LANE | | | | JANESVILLE | WI | 53546-3483 |
| EASTON, BETTY J | 2108 STONEFIELD LN | | | | JANESVILLE | WI | 53546-3483 |
| EASTON, BRYAN | 1622 EAST WINDSOR ROAD | | | | ORWELL | OH | 44076-8360 |
| EASTON, CHAD E | 9149 W TOPP RD | | | | EVANSVILLE | WI | 53536-8733 |
| EASTON, CHAD E | W 345S3607 MORAINE HILLS DR | | | | DOUSMAN | WI | 53118-9771 |
| EASTON, CHARLES L | 19203 N 39TH ST | | | | PHOENIX | AZ | 85050-6356 |
| EASTON, CLOYD R | 814 N STADIUM RD | | | | OREGON | OH | 43616-1410 |
| EASTON, DIANE D | 3955 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1941 |
| EASTON, DIANE L | 5842 HIGH GRASS LN | | | | INDIANAPOLIS | IN | 46235-6135 |
| EASTON, DONALD | 4562 HOMESTEAD DR | | | | COPLAY | PA | 18037 |
| EASTON, DONALD V | PO BOX 141 | | | | FRIENDSHIP | WI | 53934-0141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASTON, DORIS P | 30100 SUMMIT DR APT 103 | | | | FARMINGTON HILLS | MI | 48334-2430 |
| EASTON, ELMER F | 5842 HIGH GRASS LN | | | | INDIANAPOLIS | IN | 46235-6135 |
| EASTON, ELVA | 682 ANGILINE DR | | | | YOUNGSTOWN | OH | 44512-6572 |
| EASTON, GLADYS I | 7008 W COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148-9306 |
| EASTON, GWENDELYN P | 2610 E COURT ST | | | | FLINT | MI | 48503-2882 |
| EASTON, JANICE M | PO BOX 29 | | | | KEMPTON | IN | 46049-0029 |
| EASTON, KATHLEEN R | 39349 LADRONE AVE | | | | STERLING HEIGHTS | MI | 48313-5810 |
| EASTON, LARRY E | 1184 CARLISLE DR | | | | ROSE CITY | MI | 48654-9433 |
| EASTON, LAWRENCE C | 3235 BERKSHIRE RD | | | | JANESVILLE | WI | 53546-2247 |
| EASTON, LINDA | 2434 TYRELL ST APT 8 | | | | YOUNGSTOWN | OH | 44509-1478 |
| EASTON, LINDA L | 2110 SMITH CT | | | | ROCHESTER | IN | 46975-9728 |
| EASTON, LISA M | 1628 GREEN VALLEY DR APT 5 | | | | JANESVILLE | WI | 53546-1276 |
| EASTON, MARTHA G | PO BOX 524 | | | | BURLINGTON | IN | 46915 |
| EASTON, MARTHA H | P.O. BOX 168 | | | | BRISTOLVILLE | OH | 44402-0168 |
| EASTON, MARTHA H | PO BOX 168 | | | | BRISTOLVILLE | OH | 44402-0168 |
| EASTON, RAYMOND M | 923 N SUMAC DR | | | | JANESVILLE | WI | 53545-2148 |
| EASTON, RENAE L | 4428 FIELDCREST DR | | | | JANESVILLE | WI | 53546-3310 |
| EASTON, RICHARD A | 1019 PARK RIDGE RD | | | | JANESVILLE | WI | 53546-1844 |
| EASTON, ROBERT A | 6893 PARK SQUARE DR APT C | | | | AVON | IN | 46123-8685 |
| EASTON, ROGER A | 9670 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8687 |
| EASTON, RONALD G | 5800 PLEASANT RIDGE RD | | | | SPARTA | TN | 38583-7416 |
| EASTON, SHARON | 1198 TREMMA DR | | | | GRAND BLANC | MI | 48439-9307 |
| EASTON, SHIRLEY M | 10114 LAKESIDE DR | | | | WHITE LAKE | MI | 48386-2232 |
| EASTON, THOMAS R | 4224 S IRISH RD | | | | DAVISON | MI | 48423-8633 |
| EASTON, THOMAS RUSSELL | 4224 S IRISH RD | | | | DAVISON | MI | 48423-8633 |
| EASTON, WILMA F | 5800 PLEASANT RIDGE RD | | | | SPARTA | TN | 38583-7416 |
| EASTON-JASINSKY, SHEILA A | 448 MOSS CT | | | | GALLOWAY | OH | 43119-9419 |
| EASTPOINT GROUP | 7601 PARAGON RD STE 300 | | | | DAYTON | OH | 45459-4084 |
| EASTPOINT STUDIO INC | 7601 PARAGON RD STE 300 | | | | DAYTON | OH | 45459-4084 |
| EASTPOINTE RADIOLOGI | PO BOX 64751PO64000 | PO BOX 64000 | | | DETROIT | MI | 48264-0001 |
| EASTRIDGE JR., PATRICIA | 705 BELL MANOR RD | | | | CONOWINGO | MD | 21918-1017 |
| EASTRIDGE JR., PATRICIA | 705 BELLMANOR RD | | | | CONOWINGO | MD | 21918-1017 |
| EASTRIDGE, ANITA KAY | 10084 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| EASTRIDGE, ANN | 16201 ALLEN RD | | | | SOUTHGATE | MI | 48195 |
| EASTRIDGE, ARIE L | 3422 19TH ST | | | | WYANDOTTE | MI | 48192-6028 |
| EASTRIDGE, CHARLES B | 10612 SHARON DR | | | | BRIGHTON | MI | 48116 |
| EASTRIDGE, EUGENE R | HC 65 BOX 50 | | | | FOREST HILL | WV | 24935-9238 |
| EASTRIDGE, JAMES H | 5220 CHERRY MILL CT | | | | FAIRFIELD | OH | 45014-3250 |
| EASTRIDGE, JOSEPH E | 46 CHAUCER DR | | | | NEWARK | DE | 19713-2535 |
| EASTRIDGE, JOSEPH E | 801 RAHWAY DR | | | | NEWARK | DE | 19711-2645 |
| EASTRIDGE, JOYCE | 3422 19TH ST | | | | WYANDOTTE | MI | 48192-6028 |
| EASTRIDGE, KELLY M | 20418 MERRIMAN RD | | | | ROMULUS | MI | 48174-9492 |
| EASTRIDGE, LARRY F | PO BOX 1 | | | | POTSDAM | OH | 45361-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EASTRIDGE, RICHARD W | 1207 RIDGE RD | | | | RISING SUN | MD | 21911-1507 |
| EASTRIDGE, RICHARD WILLIAM | 1207 RIDGE RD | | | | RISING SUN | MD | 21911-1507 |
| EASTRIDGE, ROBERT J | 1353 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44905-5010 |
| EASTRIDGE, ROBERT J | 324 CROCKER RD | | | | KINGS MOUNTAIN | NC | 28086 |
| EASTRIDGE, ROGER P | 1412 SNARES WAY | | | | BEAR | DE | 19701-3114 |
| EASTRIDGE, STEPHEN F | 501 W SUMMIT AVE | | | | WILMINGTON | DE | 19804-1813 |
| EASTRIDGE, STEPHEN F. | 501 W SUMMIT AVE | | | | WILMINGTON | DE | 19804-1813 |
| EASTRIDGE, THURMAN L | 33570 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9680 |
| EASTRIDGE, VINCE G | PO BOX 1120 | C/O RAY CARROLL | | | MIDDLESBORO | KY | 40965-2920 |
| EASTRIN AUTO-ELECTRON | WEIHAI CO LTD | NO 221 HUOJU RD HI-TECH ZONE | WEIHAI CITY SHANDONG PROVINCE | PR CHINA CHINA | | | |
| EASTRIN AUTO-ELECTRON (WEIHAI) CO L | NO 219 HUOJU RD  HI-TECH ZONE | | | WEIHAI  SHANDONG 264209 CHINA (PEOPLE'S REP) | | | |
| EASTRIN AUTO-ELECTRON (WEIHAI) CO L | NO 219 HUOJU RD HI-TECH ZONE | | | WEIHAI SHANDONG 264209 CHINA (PEOPLE'S REP) | | | |
| EASTRIN AUTO-ELECTRON (WEIHAI) CO L | NO 219 HUOJU RD HI-TECH ZONE | | | WEIHAI SHANDONG CN 264209 CHINA (PEOPLE'S REP) | | | |
| EASTSIDE AUTOMOTIVE | 2010 RIVER RD | | | | GREER | SC | 29650-4502 |
| EASTSIDE CHEV OLDS LTD | L VAVAROUTSOS PRESIDENT | 8435 8461 WOODBINE AVE | | MARKHAM CANADA ON L3R 2P4 CANADA | | | |
| EASTSIDE CHEVROLET OLDSMOBILE LTD. | ATTN: MR. L. VAVAROUTSOS, PRESIDENT | 7551 WOODBINE AVENUE | | MARKHAM ON L3R 2W1 CANADA | | | |
| EASTSIDE CHEVROLET OLDSMOBILE LTD. | MR. L. VAVAROUTSOS, PRESIDENT | 7551 WOODBINE AVE. | | MARKHAM ON L3R 2W1 CANADA | | | |
| EASTSIDE DEVELOPMENT CORP | PO BOX 550057 | | | | GASTONIA | NC | 28055-0057 |
| EASTVIEW FAMILY PRAC | PO BOX 1181 | | | | LOCKPORT | NY | 14095-1181 |
| EASTVOLD, STEVEN B | 830 HARMONY TER | | | | LAKE ST LOUIS | MO | 63367-2401 |
| EASTWAY AUTO SERVICE INC. | 510 E CEDAR ST | | | | BERESFORD | SD | 57004-1413 |
| EASTWAY, EUGENE C | 1609 MANITOWOC AVE | | | | S MILWAUKEE | WI | 53172-2909 |
| EASTWOOD - SIMPSON, BELINDA C | 32881 E 713 RD | | | | WAGONER | OK | 74467-8563 |
| EASTWOOD ARMS APARTMENTS | 1 ARMS BLVD APT 6 | | | | NILES | OH | 44446-5302 |
| EASTWOOD AUTOWORKS | 3392 US HIGHWAY 23 S | | | | ALPENA | MI | 49707-4830 |
| EASTWOOD GROUP | 1279 PROVIDENCE RD | | | | WHITINSVILLE | MA | 01588-1531 |
| EASTWOOD INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 111 | | | WARREN | OH | 44481 |
| EASTWOOD MALL INC | PO BOX 2186 | | | | YOUNGSTOWN | OH | 44504-0186 |
| EASTWOOD, ANN | 1772 SANDRA ST NW | | | | GRAND RAPIDS | MI | 49544-1426 |
| EASTWOOD, BETTY H | 13345 MERCER DR | | | | ALDEN | NY | 14004-1115 |
| EASTWOOD, BILLIE | 3214 MEADOW POINTE DR | | | | O FALLON | MO | 63366-2341 |
| EASTWOOD, JAMES A | 15681 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9536 |
| EASTWOOD, JAMES ALLEN | 15681 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9536 |
| EASTWOOD, KIM | 4421 E CARRINGTON CT | | | | BLOOMINGTON | IN | 47401-8108 |
| EASTWOOD, MARSHA A | 13947 NE 10TH ST | | | | CHOCTAW | OK | 73020-8116 |
| EASTWOOD, MICHAEL J | PO BOX 5 | | | | CHESANING | MI | 48616-0005 |
| EASTWOOD, ROBERT G | 3 COURAGEOUS ST | | | | LAKE WYLIE | SC | 29710-9281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EASTWORTH, JOHNNIE B | P.O.BOX 2183 | | | | JONESBORO | AR | 72402-2183 |
| EASTWORTH, JOHNNIE B | PO BOX 2183 | | | | JONESBORO | AR | 72402-2183 |
| EASY CAR RENTAL | 1755 E LOCUST ST | | | | OMAHA | NE | 68110-2615 |
| EASY HANDLING CO INC | 6180 TAYLOR DR | | | | FLINT | MI | 48507-4656 |
| EASY LIFT EQUIPMENT CO INC | 2 MILL PARK CT | | | | NEWARK | DE | 19713-1986 |
| EASY SIGNS & GRAPHICS CO | ATTN:  RICHARD GREEN | 5858 E MOLLOY RD STE 104 | | | SYRACUSE | NY | 13211-2003 |
| EASYHOME LTD. AND U.S. FRANCHISES | RICK ATKINSON | 77 CITY CENTRE DRIVE | | MISSISSAUGA ON CANADA | | | |
| EAT ELEKTROHANDEL GMBH | HAUS ENDT STR 121 | | | 40593 DUSSELDORF GERMANY | | | |
| EATHER EDWARDS | 7032 BELLCREEK LN | | | | DAYTON | OH | 45426-4729 |
| EATHORNE PATRICK | 30110 LAMPLIGHTER CT | | | | NEW HUDSON | MI | 48165-9679 |
| EATHORNE, GLADYS | 5312 FOREST RIDGE #61 | | | | CLARKSTON | MI | 48346 |
| EATHORNE, PATRICK M | 30110 LAMPLIGHTER CT | | | | NEW HUDSON | MI | 48165-9679 |
| EATHORNE, ROBERT B | PO BOX 231 | | | | MANOR | PA | 15665-0231 |
| EATMAN, GLENN | 4812 E 175TH ST | | | | CLEVELAND | OH | 44128-3934 |
| EATMAN, WILLIAM W | PO BOX 356 | | | | BURLESON | TX | 76097-0356 |
| EATMON JR, LONNIE W | 311 AUBURN ST | | | | MANSFIELD | OH | 44902-1103 |
| EATMON, LONNIE W | PO BOX 202 | | | | MANSFIELD | OH | 44901-0202 |
| EATMON, MICHAEL | 3961 168TH PL | | | | CNTRY CLB HLS | IL | 60478-2133 |
| EATMON, MICHAEL G | 14154 LANDINGS WAY | | | | FENTON | MI | 48430-1316 |
| EATMON, PAULINE | 5376 PACIFIC | | | | DETROIT | MI | 48204-4223 |
| EATMON, PAULINE | 5376 PACIFIC ST | | | | DETROIT | MI | 48204-4223 |
| EATMON, RUBY J | 326 W 107TH PL | | | | CHICAGO | IL | 60628-3336 |
| EATMON, RUTH M | 25225 GREENFIELD | APT 310 | | | SOUTHFIELD | MI | 48075 |
| EATMON, RUTH M | 25225 GREENFIELD RD APT 310 | | | | SOUTHFIELD | MI | 48075-2156 |
| EATMON, WESLEY | 1718 E MONTGOMERY PL | | | | BROKEN ARROW | OK | 74012-1842 |
| EATMON, WESLEY | 1718 E MONTGOMERY PLACE | | | | BROKEN ARROW | OK | 74011 |
| EATMON, WILLETTE | 16170 STANSBURY | | | | DETROIT | MI | 48235-4013 |
| EATMON, WILLETTE | 16170 STANSBURY ST | | | | DETROIT | MI | 48235-4013 |
| EATON | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344-2200 |
| EATON - AEROQUIP | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 |
| EATON AEROQUIP INC | DIV OF EATON CORPORATION | 14615 LONE OAK RD | | | EDEN PRAIRIE | MN | 55344-2200 |
| EATON AEROQUIP INC. | JENNIFER KAUFHOLD | 1750 HARDEMAN LN NE | EATON CORPORATION | | CLEVELAND | TN | 37312-5817 |
| EATON AEROQUIP INC. | JENNIFER KAUFHOLD | EATON CORPORATION | 1750 HARDEMAN LANE | CUAUTILAN EM 54713 MEXICO | | | |
| EATON AEROQUIP INC. | JENNIFER KAUFHOLD | EATON CORPORATION | 1750 HARDEMAN LN NE | | CLEVELAND | TN | 37312-5817 |
| EATON AIR FILTER INC | 11800 HANNAN RD | | | | BELLEVILLE | MI | 48111-1438 |
| EATON AREA SENIOR CENTER INC | 804 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813-2232 |
| EATON AUTO/SOUTHFLD | PO BOX 766 | | | | SOUTHFIELD | MI | 48037-0766 |
| EATON AUTOMOTIVE | 527 W MADISON ST | | | | HOUSTON | MS | 38851-2006 |
| EATON AUTOMOTIVE S DE RL DE CV | KM 1.8 CARRETERA AGUASCALIENTES | | | AGUASCALIENTES 20317 MEXICO | | | |
| EATON AUTOMOTIVE, INC. | LOYD EATON | 527 W MADISON ST | | | HOUSTON | MS | 38851-2006 |
| EATON COMMUNITY HOSPICE | 2675 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-8139 |
| EATON CONNIE | 10825 COUNTY ROAD 2404 | | | | TOOL | TX | 75143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EATON CONTROLS S DE RL DE CV | JENNIFER KAUFHOLD | C/O UPS SUPPLY CHAIN SOLUTIONS | 201 ANAYA ROAD | | GREENEVILLE | TN | 37743 |
| EATON CORP | | 1111 SUPERIOR AVE EATON CTR | | | CLEVELAND | OH | 44114-2507 |
| EATON CORP | | DR RECKEWEG STRASSE 1A | | BADEN BADEN GERMANY | | | |
| EATON CORP | 1100 W BROADWAY ST | | | | THREE RIVERS | MI | 49093-9362 |
| EATON CORP | 1111 SUPERIOR AVE EATON CTR | | | | CLEVELAND | OH | |
| EATON CORP | 1111 SUPERIOR AVE EATON CTR | | | | CLEVELAND | OH | 44114 |
| EATON CORP | 1141 SHORELINE DR | | | | SAN MATEO | CA | 94404-2043 |
| EATON CORP | 1225 W MAIN ST | | | | VAN WERT | OH | 45891-9362 |
| EATON CORP | 13100 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9674 |
| EATON CORP | 132 INDUSTRIAL PARK CIR | PO BOX 238 | | | LIVINGSTON | TN | 38570-6040 |
| EATON CORP | 139 FANGHUA RD | | | SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| EATON CORP | 1400 S LIVERNOIS RD | P.O. BOX 5020 | | | ROCHESTER HILLS | MI | 48307-3362 |
| EATON CORP | 1410 MOTOR AVE | | | | FREMONT | OH | 43420-1437 |
| EATON CORP | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344-2200 |
| EATON CORP | 14900 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2208 |
| EATON CORP | 19218 B DR S | | | | MARSHALL | MI | 49068-8600 |
| EATON CORP | 201 ANAYA RD | | | | PHARR | TX | 78577-9321 |
| EATON CORP | 201 BRANDON ST | | | | AUBURN | IN | 46706-1643 |
| EATON CORP | 2050 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 |
| EATON CORP | 2300 BARRINGTON RD STE 200 | | | | HOFFMAN ESTATES | IL | 60169-2091 |
| EATON CORP | 2425 W MICHIGAN AVE | | | | JACKSON | MI | 49202-3964 |
| EATON CORP | 25201 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 |
| EATON CORP | 2564 DURHAM RD | | | | ROXBORO | NC | 27573-6172 |
| EATON CORP | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 |
| EATON CORP | 26101 NORTHWESTERN HWY | PO BOX 765 | | | SOUTHFIELD | MI | 48076-3925 |
| EATON CORP | 26101 NORTHWESTERN HWY | PO BOX 766 | | | SOUTHFIELD | MI | 48037-0766 |
| EATON CORP | 26201 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3926 |
| EATON CORP | 26201 NORTHWESTERN HWY | PO BOX 766 | | | SOUTHFIELD | MI | 48076-3926 |
| EATON CORP | 381 FAIRHILL CT | | | | HOLLAND | MI | 49423-6915 |
| EATON CORP | 40200 GRAND RIVER AVE STE 100 | | | | NOVI | MI | 48375-2162 |
| EATON CORP | 4200 HIGHWAY 30 E | | | | KEARNEY | NE | 68847-9795 |
| EATON CORP | 44738 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 |
| EATON CORP | 4620 PROXIMITY DR STE A | | | | LOUISVILLE | KY | 40213-2495 |
| EATON CORP | 501 W NEW RD | | | | GREENFIELD | IN | 46140-3004 |
| EATON CORP | 5200 S STATE RD | | | | ANN ARBOR | MI | 48108-7936 |
| EATON CORP | 62 SOCCER PARK RD | | | | FENTON | MO | 63026-2564 |
| EATON CORP | 695 INDIAN HILLS RD | | | | ATHENS | GA | 30601-3513 |
| EATON CORP | 700 LUICKS LN S | | | | BELMOND | IA | 50421-1785 |
| EATON CORP | 7365 WINTON DR | | | | INDIANAPOLIS | IN | 46268-5101 |
| EATON CORP | 744 S BATTLEGROUND AVE | | | | KINGS MOUNTAIN | NC | 28086-3610 |
| EATON CORP | 8701 N HARRISON | | | | SHAWNEE | OK | 74804-9560 |
| EATON CORP | ATTN: GENERAL COUNSEL | 1111 SUPERIOR AVE. EAST | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EATON CORP | AV DE LA MONTANA 128 | | | QUERETARO QA 76220 MEXICO | | | |
| EATON CORP | AV DE LA MONTANA 128 | COLONIA PARQUE IND | | QUERETARO QA 76220 MEXICO | | | |
| EATON CORP | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN | | | REYNOSA TM 88570 MEXICO | | | |
| EATON CORP | CARA COPELAND | TRANSMISSION DIV.-NO.AM.HDQTS | HIGHWAY 29 SOUTH P.O BOX 592 | | HILLSDALE | MI | |
| EATON CORP | CARA COPELAND | TRANSMISSION DIV.-NO.AM.HDQTS | HIGHWAY 29 SOUTH P.O BOX 592 | | KINGS MOUNTAIN | NC | 28086 |
| EATON CORP | CHERYL FUDGE | MARIAVILLANUEVA@EATON.COM | AV DE LA MONTANA 128 COL PARQ | QUERETARO QA 76220 MEXICO | | | |
| EATON CORP | CHERYL FUDGE | MARIAVILLANUEVA@EATON.COM | AV DE LA MONTANA 128 COL PARQ | TOLUCA EM 50200 MEXICO | | | |
| EATON CORP | DAVID BELLER | 201 ANAYA RD | C/O UPC SUPPLY CHAIN SOLUTIONS | | PHARR | TX | 78577-9321 |
| EATON CORP | DAVID BELLER | 300 E. 39TH STREET | | | WESTLAKE | OH | 44145 |
| EATON CORP | DAVID BELLER | C/O UPC SUPPLY CHAIN SOLUTIONS | 201 ANAYA ROAD | | VALLEY VIEW | OH | 44125 |
| EATON CORP | DAVID BELLER | TORQUE CONTROL PROD DIVISION | 1101 W HANOVER ST | | RANTOUL | IL | 61866 |
| EATON CORP | DR RECKEWEG STRASSE 1A | | | BADEN BADEN GERMANY | | | |
| EATON CORP | DR RECKEWEG STRASSE 1A | | | TAIPEI TAIWAN | | | |
| EATON CORP | GERRY UMINN | 7365 WINTON DR | EATON TRUCK COMPONENTS | | INDIANAPOLIS | IN | 46268-5101 |
| EATON CORP | GERRY UMINN | EATON TRUCK COMPONENTS | 7365 WINTON DR | | WEST JORDAN | UT | 84088 |
| EATON CORP | HANNAH PATTERSON | 1410 MOTOR AVE | FREMONT PLANT | | FREMONT | OH | 43420-1437 |
| EATON CORP | HANNAH PATTERSON | FREMONT PLANT | 1410 MOTOR DRIVE | | HOWELL | MI | 48843 |
| EATON CORP | JEFF HUMPHREY | 132 INDUSTRIAL PARK CIR | | | LIVINGSTON | TN | 38570-6040 |
| EATON CORP | JEFF HUMPHREY | 132 INDUSTRIAL PARTK CIRCLE | | | VALENCIA | CA | 91355 |
| EATON CORP | JENNIFER KAUFHOLD | 1225 W MAIN ST | INDUSTRIAL DIV | | VAN WERT | OH | 45891-9362 |
| EATON CORP | JENNIFER KAUFHOLD | 1750 HARDEMAN LN NE | EATON CORPORATION | | CLEVELAND | TN | 37312-5817 |
| EATON CORP | JENNIFER KAUFHOLD | AVE CHAPULTEPEC LOTE 1 MANZANA | | | PORTAGE | MI | 49024 |
| EATON CORP | JENNIFER KAUFHOLD | C/O UPS SUPPLY CHAIN | 201 W. ANAYA ROAD | ASAN CHOONGNAM KOREA (REP) | | | |
| EATON CORP | JENNIFER KAUFHOLD | C/O UPS SUPPLY CHAIN SOLUTIONS | 201 ANAYA ROAD | | GREENEVILLE | TN | 37743 |
| EATON CORP | JENNIFER KAUFHOLD | EATON CORPORATION | 1750 HARDEMAN LANE | CUAUTILAN EM 54713 MEXICO | | | |
| EATON CORP | JENNIFER KAUFHOLD | INDUSTRIAL DIV | 1225 W MAIN ST | | DEXTER | MO | 63841 |
| EATON CORP | JIM PHILLIPS | 4200 HIGHWAY 30 E | VALVE & GEAR PROD. | | KEARNEY | NE | 68847-9795 |
| EATON CORP | JIM PHILLIPS | PO BOX 303 | ENGINE COMPONENTS DIVISION | | UPPER SANDUSKY | OH | 43351-0303 |
| EATON CORP | JIM PHILLIPS | VALVE & GEAR PROD. | 4200 HWY 30 EAST | | AUBURN HILLS | MI | 48326 |
| EATON CORP | LESLIE GRAF X2241 | SPICER CLUTCH DIV-SERVICE PART | | | BENNINGTON | VT | 05201 |
| EATON CORP | MARCIA J. HAMILL | 575 GLASPIE | | | MADISON HTS | MI | |
| EATON CORP | MARILYN MAXWELL | 115 LENA DR | SYNFLEX DIVISION | | AURORA | OH | 44202-9202 |
| EATON CORP | MARILYN MAXWELL | SYNFLEX DIVISION | 115 LENA DRIVE | YUYAO ZHIEJIANG CHINA (PEOPLE'S REP) | | | |
| EATON CORP | MARK LINDER | 501 W NEW RD | TRUCK COMPONENTS OPS AMERICA | | GREENFIELD | IN | 46140-3004 |
| EATON CORP | MARK LINDER | TRUCK COMPONENTS OPS AMERICA | 501 WEST NEW ROAD | | TORRANCE | CA | 90503 |
| EATON CORP | MARY MICHNO | 1000 RUST AVE | | | SAGINAW | MI | 48601-2801 |
| EATON CORP | MARY MICHNO | 1000 RUST STREET | | | FT WORTH | TX | 76140 |
| EATON CORP | MARY MICHNO | 1921B B OR S | | | MARSHALL | MI | 49068-8600 |
| EATON CORP | MATTHEW STARKS | 13100 E MICHIGAN AVE | | | GALESBURG | MI | 49053-9201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EATON CORP | MICHELLE NEMEDI | MIRROR ACTUATOR DIVISION X257 | 1100 WEST BROADWAY | | STOCKTON | IL | 61085 |
| EATON CORP | RACHAEL ELLIOTT | 13725 PENNSYLVANIA AVE | | | SALEM | OH | 44460 |
| EATON CORP | REBECCA LUNDY | BRECHA 99 S/NO | PARQUE INDUSTRIAL REYNOSA | | SHELBYVILLE | IN | 46176 |
| EATON CORP | ROD PRES DUTRA S/N KM 156 | PARQUE INDUSTRIAL | | SAO JOSE DOS CAMPOS SP 12240 420 BRAZIL | | | |
| EATON CORP | RUA CLARK 2061 PREDIO 36 SUBSOLO SE | | | VALINHOS SP 13279 400 BRAZIL | | | |
| EATON CORP | SARA HAZEN | ROXBORO ENGINE DIVISION | 2564 DURHAM ROAD | | DICKSON | TN | 37055 |
| EATON CORP | SHERRY STEFFEN | PO BOX 88 | DANA CORPORATION | | ANTWERP | OH | 45813-0088 |
| EATON CORP | SHERRY STEFFEN | PO BOX 88 | DANA CORPORATION | | ROCHELLE | IL | 61068-0088 |
| EATON CORP | STUART SCHAFRICK | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DR | | AUBURN | ME | 04210 |
| EATON CORP | STUART SCHAFRICK | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DR | | LAREDO | TX | 78045 |
| EATON CORP | TIM HUNTER | SUPERCHARGER DIVISION | 695 INDIAN HILLS RD. | | ATHENS | GA | 30601 |
| EATON CORP | TIM HUNTER | SUPERCHARGER DIVISION | 695 INDIAN HILLS RD. | | GARDENA | CA | 90248 |
| EATON CORP | X233 | FASCO DC MOTORS DIV. | 240 URAN ST. | | LEXINGTON | TN | 38351 |
| EATON CORP. ENGINE COMP. DIV. | JIM PHILLIPS | 4200 HIGHWAY 30 E | VALVE & GEAR PROD. | | KEARNEY | NE | 68847-9795 |
| EATON CORP. ENGINE COMP. DIV. | JIM PHILLIPS | VALVE & GEAR PROD. | 4200 HIGHWAY 30 E | | KEARNEY | NE | 68847-9795 |
| EATON CORP. ENGINE COMP. DIV. | JIM PHILLIPS | VALVE & GEAR PROD. | 4200 HWY 30 EAST | | AUBURN HILLS | MI | 48326 |
| EATON CORP/KEARNEY | 4200 HIGHWAY 30 E | | | | KEARNEY | NE | 68847-9795 |
| EATON CORP/MARSHALL | 19218 B DR S | | | | MARSHALL | MI | 49068-8600 |
| EATON CORP/ROXBORO | 2564 DURHAM RD | | | | ROXBORO | NC | 27573-6172 |
| EATON CORP/SOUTHFIEL | 5725 DELPHI DR | MAIL CODE 483-400-301 | | | TROY | MI | 48098-2815 |
| EATON CORP/SOUTHFIEL | PO BOX 766 | | | | SOUTHFIELD | MI | 48037-0766 |
| EATON CORPORATION | 1111 SUPERIOR AVENUE | | | | CLEVELAND | OH | 44114 |
| EATON CORPORATION | 13100 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9201 |
| EATON CORPORATION | 203 E MAIN ST | | | | BELMOND | IA | 50421-1122 |
| EATON CORPORATION | 24 E GLENOLDEN AVE | | | | GLENOLDEN | PA | 19036-2107 |
| EATON CORPORATION | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 |
| EATON CORPORATION | 7365 WINTON DR | | | | INDIANAPOLIS | IN | 46268-5101 |
| EATON CORPORATION | 8609 SIX FORKS RD | | | | RALEIGH | NC | 27615-2966 |
| EATON CORPORATION | ATTN: GENERAL COUNSEL | 1111 SUPERIOR AVE. EAST | | | CLEVELAND | OH | 44114 |
| EATON CORPORATION | AV DE LA MONTANA 128 | | | QUERETARO, QA 76220 MEXICO | | | |
| EATON CORPORATION | C/O SCOTT FITZGERALD | 1111 SUPERIOR AVE E | | | CLEVELAND | OH | 44114 |
| EATON CORPORATION | CARA COPELAND | TRANSMISSION DIV.-NO.AM.HDQTS | HIGHWAY 29 SOUTH P.O BOX 592 | | HILLSDALE | MI | |
| EATON CORPORATION | CARA COPELAND | TRANSMISSION DIV.-NO.AM.HDQTS | HIGHWAY 29 SOUTH P.O BOX 592 | | KINGS MOUNTAIN | NC | 28086 |
| EATON CORPORATION | EATON CENTER | | | | CLEVELAND | OH | 44114 |
| EATON CORPORATION | EATON CENTER | 1111 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 |
| EATON CORPORATION | GERRY UMINN | 7365 WINTON DR | EATON TRUCK COMPONENTS | | INDIANAPOLIS | IN | 46268-5101 |
| EATON CORPORATION | GERRY UMINN | EATON TRUCK COMPONENTS | 7365 WINTON DR | | INDIANAPOLIS | IN | 46268-5101 |
| EATON CORPORATION | GERRY UMINN | EATON TRUCK COMPONENTS | 7365 WINTON DR | | WEST JORDAN | UT | 84088 |
| EATON CORPORATION | JANET HORVATH | 1111 SUPERIOR AVE | | | CLEVELAND | OH | |
| EATON CORPORATION | MARILYN MAXWELL | 115 LENA DR | SYNFLEX DIVISION | | AURORA | OH | 44202-9202 |
| EATON CORPORATION | MARILYN MAXWELL | SYNFLEX DIVISION | 115 LENA DR | | AURORA | OH | 44202-9202 |
| EATON CORPORATION | MARILYN MAXWELL | SYNFLEX DIVISION | 115 LENA DRIVE | YUYAO ZHIEJIANG CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EATON CORPORATION | MICHELLE NEMEDI | MIRROR ACTUATOR DIVISION X257 | 1100 WEST BROADWAY | | STOCKTON | IL | 61085 |
| EATON CORPORATION | PO BOX 78011 | | | | DETROIT | MI | 48278-0001 |
| EATON CORPORATION | PO BOX 93531 | | | | CHICAGO | IL | 60673-0001 |
| EATON CORPORATION | SARA HAZEN | ROXBORO ENGINE DIVISION | 2564 DURHAM ROAD | | DICKSON | TN | 37055 |
| EATON CORPORATION | TIM HUNTER | SUPERCHARGER DIVISION | 695 INDIAN HILLS RD | | ATHENS | GA | 30601-3500 |
| EATON CORPORATION | TIM HUNTER | SUPERCHARGER DIVISION | 695 INDIAN HILLS RD. | | ATHENS | GA | 30601 |
| EATON CORPORATION | TIM HUNTER | SUPERCHARGER DIVISION | 695 INDIAN HILLS RD. | | GARDENA | CA | 90248 |
| EATON CORPORATION AUTOMOTIVE GROUP | 19218 B DR S | | | | MARSHALL | MI | 49068-8600 |
| EATON COUNTY FOC | ACT C OPPENLANDER | 1045 INDEPENDENCE BLVD. | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCOUNT OF DAVID K WILLIAMSON | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCOUNT OF RICHARD L WARD JR | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCT OF ANNETTE HERRICK | 1045 INDEPENDENCE BOULEVARD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCT OF BRUCE G BERNARD | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCT OF CHRISTOPHER K KNIGHT | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCT OF CRAIG A STOTT | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCT OF DAVID B BALL | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCT OF DAVID G CARDINAL | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCT OF DENNIS ROBINS | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCT OF GEORGE BANKS JR | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCT OF STEPHEN KLINK | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCT OF STEVEN J MARTIN | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | ACCT OF WILLIS DENNIS | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF COURT | MICHAEL TAYLOR | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF THE CT | ACCT OF GARY E TUNTLAND | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF THE CT | FOR ACCT OF D J WELCH | COURT HOUSE | | | CHARLOTTE | MI | 37950 |
| EATON COUNTY FRIEND OF THE CT | FOR ACCT OF G W WATTS | COURT HOUSE | | | CHARLOTTE | MI | 00000 |
| EATON COUNTY FRIEND OF THE CT | FOR ACCT OF I W BAIN | COURT HOUSE | | | CHARLOTTE | MI | 00000 |
| EATON COUNTY FRIEND OF THE CT | FOR ACCT OF R E BROWN | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON COUNTY FRIEND OF THE CT | FOR ACCT OF R T BABBITT | COURT HOUSE | | | CHARLOTTE | MI | 00000 |
| EATON COUNTY FRIEND OF THE CT | FOR ACCT OF T R HAIRE | COURT HOUSE | | | CHARLOTTE | MI | 28930 |
| EATON COUNTY UNITED WAY | ATT: JUDY CLASS | PO BOX 14 | | | CHARLOTTE | MI | 48813-0014 |
| EATON CTY FOC | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 |
| EATON CTY FRIEND OF THE COURT | ACCT OF AURICO HILL | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON CTY FRIEND OF THE COURT | ACCT OF KEITH R KAPANKA | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 |
| EATON ELECTRICAL INC | 2050 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 |
| EATON ELECTRICAL INC | 40200 GRAND RIVER AVE STE 100 | | | | NOVI | MI | 48375-2162 |
| EATON ELECTRICAL INC | 4620 PROXIMITY DR STE A | | | | LOUISVILLE | KY | 40213-2495 |
| EATON ELECTRICAL INC | 62 SOCCER PARK RD | | | | FENTON | MO | 63026-2564 |
| EATON ELECTRICAL INC | PO BOX 93531 | | | | CHICAGO | IL | 60673-0001 |
| EATON FLUID POWER | ATTN TRAINING COORDINATOR | 1785 INDIAN WOOD CIR | EATON CORP | | MAUMEE | OH | 43537-4010 |
| EATON FLUID POWER GMBH | DR RECKEWEG STRASSE 1A | | | BADEN BADEN GERMANY | | | |
| EATON FLUID POWER GMBH | DR RECKEWEG STRASSE 1A | | | TAIPEI TAIWAN | | | |
| EATON GROUP ATTORNEYS, LLC | ATTN: VALERIE HOLLIDAY | PO BOX 3001 | 309 NORTH BLVD. | | BATON ROUGE | LA | 70821-3001 |
| EATON GROUP ATTORNEYS, LLC | GREGORY M. EATON | 309 NORTH BLVD. | PO BOX 3001 | | BATON ROUGE | LA | 70821-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EATON HYDRAULICS INC | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344-2200 |
| EATON II, MALCOLM A | 25500 ST JAMES | UNIT #161 | | | SOUTHFIELD | MI | 48075 |
| EATON III, RODNEY W | 300 SUNRISE DR | | | | FLUSHING | MI | 48433-2155 |
| EATON III, RODNEY WILLIAM | 300 SUNRISE DR | | | | FLUSHING | MI | 48433-2155 |
| EATON INDUSTRIES | JENNIFER KAUFHOLD | C/O UPS SUPPLY CHAIN | 201 W. ANAYA ROAD | ASAN CHOONGNAM KOREA (REP) | | | |
| EATON INDUSTRIES MANUFACTURING | JENNIFER KAUFHOLD | AVE CHAPULTEPEC LOTE 1 MANZANA | | | PORTAGE | MI | 49024 |
| EATON INDUSTRIES MANUFACTURING GMBH | 201 ANAYA RD | | | | PHARR | TX | 78577-9321 |
| EATON INDUSTRIES MANUFACTURING GMBH | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN | | | REYNOSA TM 88570 MEXICO | | | |
| EATON INDUSTRIES MANUFACTURING GMBH | AVE CHAPULTEPEC LOTE 1 MANZANA 4 SN | | | REYNOSA, TM 88570 MEXICO | | | |
| EATON INDUSTRIES S DE RL DE CV | 201 ANAYA RD | PO BOX 1388 | | | PHARR | TX | 78577-9321 |
| EATON INDUSTRIES S DE RL DE CV | DAVID BELLER | 201 ANAYA RD | C/O UPC SUPPLY CHAIN SOLUTIONS | | PHARR | TX | 78577-9321 |
| EATON INDUSTRIES S DE RL DE CV | DAVID BELLER | C/O UPC SUPPLY CHAIN SOLUTIONS | 201 ANAYA RD | | VALLEY VIEW | OH | 44125 |
| EATON INDUSTRIES S DE RL DE CV | DAVID BELLER | C/O UPC SUPPLY CHAIN SOLUTIONS | 201 ANAYA ROAD | | PHARR | TX | 78577-9321 |
| EATON INDUSTRIES S DE RL DE CV | REBECCA LUNDY | BRECHA 99 S/NO | PARQUE INDUSTRIAL REYNOSA | | SHELBYVILLE | IN | 46176 |
| EATON INOAC CO | 132 INDUSTRIAL PARK CIR | PO BOX 238 | | | LIVINGSTON | TN | 38570-6040 |
| EATON INOAC CO | 1410 MOTOR AVE | | | | FREMONT | OH | 43420-1437 |
| EATON INOAC CO | 26101 NORTHWESTERN HIGHWAY | | | | SOUTHFIELD | MI | 48076-3925 |
| EATON INOAC CO | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 |
| EATON INOAC CO | 26101 NORTWESTERN HWY | | | | SOUTHFIELD | MI | 49075-3925 |
| EATON INOAC CO. | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 |
| EATON INOAC COMPANY | HANNAH PATTERSON | 1410 MOTOR AVE | FREMONT PLANT | | FREMONT | OH | 43420-1437 |
| EATON INOAC COMPANY | HANNAH PATTERSON | FREMONT PLANT | 1410 MOTOR DRIVE | | HOWELL | MI | 48843 |
| EATON INOAC COMPANY | JEFF HUMPHREY | 132 INDUSTRIAL PARK CIR | | | LIVINGSTON | TN | 38570-6040 |
| EATON INOAC COMPANY | JEFF HUMPHREY | 132 INDUSTRIAL PARTK CIRCLE | | | VALENCIA | CA | 91355 |
| EATON INOAC/CLINTON | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 |
| EATON JAMES (634202) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| EATON JR, ALEXANDER T | 7628 HIDDEN VALLEY LN | | | | PARMA | OH | 44129-6645 |
| EATON JR, ARTHUR E | 6257 SAXONY RD | | | | MIAMISBURG | OH | 45342-4243 |
| EATON JR, LLOYD D | 1851 N. RT 42 | | | | LEBANON | OH | 45036 |
| EATON JR, THOMAS | W 329 S 4830 HWY E RR 1 | | | | WAUKESHA | WI | 53189 |
| EATON JUDY | 1421 PARK ST | | | | PASO ROBLES | CA | 93446-2159 |
| EATON LCC | RACHAEL ELLIOTT | 13725 PENNSYLVANIA AVE | | | SALEM | OH | 44460 |
| EATON LEONARD | 6030 AVENIDA ENCINAS | | | | CARLSBAD | CA | 92011 |
| EATON LEONARD TOOLING INC | 1391 SPECIALTY DR STE B | | | | VISTA | CA | 92081 |
| EATON LEONARD TOOLING INC | 435 ROSKE DR | | | | ELKHART | IN | 46516-9086 |
| EATON LTDA | CLARK 2061 MACUCO VALINHOS | SP 13279 400 | | SAN PAULO BRAZIL | | | |
| EATON LTDA | ROD PRES DUTRA S/N KM 156 | PARQUE INDUSTRIAL | | SAO JOSE DOS CAMPOS SP 12240 420 BRAZIL | | | |
| EATON LTDA | RUA CLARK 2061 PREDIO 36 SUBSOLO SE | | | VALINHOS SP 13279 400 BRAZIL | | | |
| EATON LTDA - ENGINE COMPONENTSOPERATION | RODOVIA PRESIDENTE DUTRA | KM 156 12240-420 SAO JOSE DOS | | CAMPOS SP BRAZIL BRAZIL | | | |
| EATON MARGARET | 301 PEAR ST | | | | CEDAR SPRINGS | MI | 49319-9493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EATON MEDIUM DUTY TRANSMISSION | MARK LINDER | 13100 E MICHIGAN AVE | | | GALESBURG | IN | 49053-9674 |
| EATON MEDIUM DUTY TRANSMISSION | MARK LINDER | TRUCK COMPONENTS OPS AMERICA | 501 W NEW RD | | GREENFIELD | IN | 46140-3004 |
| EATON MEDIUM DUTY TRANSMISSION | MARK LINDER | TRUCK COMPONENTS OPS AMERICA | 501 WEST NEW ROAD | | TORRANCE | CA | 90503 |
| EATON MOTOR CO | 2525 WALLINGWOOD DR STE 704 | | | | AUSTIN | TX | 78746-6929 |
| EATON RAPIDS CITY TREASURER | 200 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1230 |
| EATON RAPIDS MED CTR | PO BOX 130 | | | | EATON RAPIDS | MI | 48827-0130 |
| EATON SAM | JASON HILL | ENGINE AND TRANSMISSIONS | 17 AV PRINCE HEREDITAIRE | MONTE CARLO MONACO | | | |
| EATON SR, THOMAS L | 519 HEMLOCK DR | | | | WOODSTOCK | GA | 30188-3925 |
| EATON STEEL CORPORATION | 10221 CAPITAL ST | | | | OAK PARK | MI | 48237-3103 |
| EATON TECHNOLOGIES S DE RL DE | CHERYL FUDGE | MARIAVILLANUEVA@EATON.COM | AV DE LA MONTANA 128 COL PARQ | QUERETARO QA 76220 MEXICO | | | |
| EATON TECHNOLOGIES S DE RL DE | CHERYL FUDGE | MARIAVILLANUEVA@EATON.COM | AV DE LA MONTANA 128 COL PARQ | TOLUCA EM 50200 MEXICO | | | |
| EATON TECHNOLOGIES S DE RL DE CV | AV DE LA MONTANA 128 | | | QUERETARO QA 76220 MEXICO | | | |
| EATON TECHNOLOGIES S DE RL DE CV | AV DE LA MONTANA 128 | COLONIA PARQUE IND | | QUERETARO QA 76220 MEXICO | | | |
| EATON TECHNOLOGIES S. DE R. L. DE C. V. | C/O EATON CORPORATION | ATTN:  GLOBAL TRADE CREDIT | 1111 SUPERIOR AVENUE | | CLEVELAND | RI | 44114 |
| EATON TECHNOLOGIES S. DE R.L. DE C.V. | C/O EATON CORPORATION | ATTN:  GLOBAL TRADE CREDIT | 1111 SUPERIOR AVENUE | | CLEVELAND | RI | 44114 |
| EATON TECHNOLOGIES, INC. | X233 | FASCO DC MOTORS DIV. | 240 URAN ST. | | LEXINGTON | TN | 38351 |
| EATON, AGNES P | 1051 HILLSBORO MILE APT 808 | C/O RONALD E CALDERONE | | | HILLSBORO BEACH | FL | 33062-2156 |
| EATON, ALLENE B | 1320 ASHEBURY LN | | | | HOWELL | MI | 48843 |
| EATON, ANITA M. | 4376 SPRINGBORO RD | | | | LEBANON | OH | 45036-9696 |
| EATON, ARTHUR A | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| EATON, ARTHUR J | 12037 CYPRESS LN | | | | CLERMONT | FL | 34711-9363 |
| EATON, BARBARA A | 45 OAKMONT DR | | | | TAYLORSVILLE | NC | 28681-8660 |
| EATON, BARRY L | 3081 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| EATON, BARRY LEON | 3081 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| EATON, BENJAMIN F | 15412 PREST ST | | | | DETROIT | MI | 48227-2323 |
| EATON, BENJAMIN H | 92 GRANDVIEW DR | | | | LEBANON | OH | 45036-2404 |
| EATON, BRENDA J | 7272 BILLMYER HWY | | | | TECUMSEH | MI | 49286-9529 |
| EATON, BRENT D | 2118 THOMAS AVE | | | | COLUMBIA | TN | 38401-4466 |
| EATON, BRICE W | 2237 N RITTER AVE | | | | INDIANAPOLIS | IN | 46218-4015 |
| EATON, CARL B | 238 PARTRIDGE DR | | | | GREENSBURG | PA | 15601-4726 |
| EATON, CARL B | 238 PARTRIDGE DR. | | | | GREENSBURG | PA | 15601-4726 |
| EATON, CAROLYN B | 3022 PINE MEADOW DR SOUTHWEST | | | | GRANDVILLE | MI | 49418-2584 |
| EATON, CAROLYN B | 3402 PARKLAND AVE SW | | | | WYOMING | MI | 49509-3401 |
| EATON, CAROLYN L | 11639 MCMEANS BLVD | | | | TANNER | AL | 35671-3611 |
| EATON, CAROLYN R | 109 LYMAN RD | | | | BERLIN | MA | 01503-1802 |
| EATON, CAROLYN S | 178 CHAPMAN OVERLOOK | | | | GREENFIELD | IN | 46140-3186 |
| EATON, CHARLES H | 135 ULEN BLVD | | | | LEBANON | IN | 46052-1264 |
| EATON, CHARLES L | 17551 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9572 |
| EATON, CHARLES R | 29 E 22ND ST | | | | HOLLAND | MI | 49423-4877 |
| EATON, CHARLES W | 7828 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227-5868 |
| EATON, CHERYL R | 3906 THE ALAMEDA | | | | BALTIMORE | MD | 21218-2106 |
| EATON, CHRISTIAN A | 21431 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EATON, CHRISTOPHE A | 5 WILLIAMBURG DR | | | | CABOT | AK | 72023 |
| EATON, CLARA F | 120 AURORA RD | | | | VENICE | FL | 34293-2601 |
| EATON, CLAUDE L | 6401 COUGAR RD | | | | LAKE ISABELLA | CA | 93240-9543 |
| EATON, CONNIE | PO BOX 994 | | | | VAN | TX | 75790 |
| EATON, CONSTANCE R | 2031 W ALEXIS RD APT 4 | | | | TOLEDO | OH | 43513-2299 |
| EATON, DALE B | 8268 JOHNSON CT | | | | ARVADA | CO | 80005-2156 |
| EATON, DALE E | 2251 CARDINAL AVE | | | | DAYTON | OH | 45414-3367 |
| EATON, DAN | 13919 SOUTHERN RD APT B | | | | GRANDVIEW | MO | 64030-3906 |
| EATON, DARREN R | 14 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2919 |
| EATON, DARYL | 9799 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8587 |
| EATON, DAVID | 2755 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8551 |
| EATON, DAVID | 804 COUNTRY GATE DR | | | | NEW WHITELAND | IN | 46184-9209 |
| EATON, DAVID E | 8097 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8017 |
| EATON, DAVID L | 15834 ORLIN BROOK DRIVE | | | | ORLAND PARK | IL | 60462 |
| EATON, DAVID L | 4359 BITTERSWEET LN | | | | GREENWOOD | IN | 46142-7409 |
| EATON, DEBORAH G | 436 GRACE ST | | | | LAKE ODESSA | MI | 48849-9312 |
| EATON, DEBRA J | 5735 W 100 N | | | | TIPTON | IN | 46072 |
| EATON, DONNA M | 4490 HYCLIFFE DR | | | | TROY | MI | 48098-4428 |
| EATON, DOROTHY E | 5029 WATERFORD RD | | | | CLARKSTON | MI | 48346-3460 |
| EATON, DOROTHY T | 4712 MOUNDS RD | | | | ANDERSON | IN | 46017-1845 |
| EATON, DUANE J | 47 W 1ST SR | | | | WINNEMUCCA | NY | 09445-3137 |
| EATON, DUANE J | 814 CALLIOPE LN | | | | IDAHO FALLS | ID | 83402 |
| EATON, DUANE J | FETT & FIELDS | 805 E MAIN ST | | | PINCKNEY | MI | 48169-8147 |
| EATON, EARL M | 2851 SEVILLE CT | | | | JACKSONVILLE | FL | 32207-4622 |
| EATON, EDDIE L | 13224 LAKEROAD DR | | | | MCLOUD | OK | 74851-8704 |
| EATON, EDGAR W | LOT 218 | 7400 46TH AVENUE NORTH | | | ST PETERSBURG | FL | 33709-2549 |
| EATON, EDNA M | 230 WELCOME WAY BLVD | APT D16 | | | INDIANAPOLIS | IN | 46214 |
| EATON, EDNA M | 230 WELCOME WAY BLVD W APT D16 | | | | INDIANAPOLIS | IN | 46214-4949 |
| EATON, EDWARD A | 642 HIGHWAY 4 W | | | | BOONEVILLE | MS | 38829-8335 |
| EATON, EDWARD P | 133 MAXWELL CT | | | | TIPP CITY | OH | 45371-2342 |
| EATON, ELIZABETH G | 7433 GALLOWAY RD | | | | WEEKI WACHEE | FL | 34613-7441 |
| EATON, ELLEN | 29 E 22ND ST | | | | HOLLAND | MI | 49423-4877 |
| EATON, EMMA D | 732 SO 24TH ST | | | | SAGINAW | MI | 48601-6510 |
| EATON, EMMA L | 3328 ELENORA DR | | | | FLINT | MI | 48532-3623 |
| EATON, ERCEL | 5376 DEE ALVA DR | | | | FAIRFIELD | OH | 45014-1545 |
| EATON, ERIC L | 6443 STEELE HWY | | | | EATON RAPIDS | MI | 48827-8019 |
| EATON, GARY E | 5386 HIGH ST | | | | BOYNE CITY | MI | 49712-9238 |
| EATON, GERALD E | 8295 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2072 |
| EATON, GERALDINE P | 1214 LINUS ST | | | | FLINT | MI | 48507-4106 |
| EATON, GOLDIE E | 2241 GRAYS BEND RD | | | | CENTERVILLE | TN | 37033-5129 |
| EATON, GRACE C | 1890 DARWIN RD | | | | PINCKNEY | MI | 48159-8834 |
| EATON, GRACE C | PO BOX 101 | | | | LAKELAND | MI | 48143-0101 |
| EATON, GREY E | 2849 BARONET CT | | | | DULUTH | GA | 30096 |
| EATON, GUSSIE L | 2320 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EATON, HARRIETTE K | 777 LAKE FOREST DR | | | | LEBANON | OH | 45036-1392 |
| EATON, HOPE A | 3819 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2662 |
| EATON, IRENE M | 1403 FITH AVE | | | | MANCHESTER | TN | 37355 |
| EATON, JAMES | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| EATON, JAMES D | 1411 LEE COURT | | | | NORTH PLATTE | NE | 69101-6329 |
| EATON, JAMES E | 220 OPAL RD | C/O CARRIE LYNN WORTMAN | | | EL PASO | AR | 72045-9797 |
| EATON, JAMES H | 8101 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9064 |
| EATON, JAMES J | 3755 WOODMONT RD | | | | TOLEDO | OH | 43613-4830 |
| EATON, JAMES K | 3791 E 1700 N | | | | SUMMITVILLE | IN | 46070-9180 |
| EATON, JAYNE A | 1813 KINGSLEY DR | | | | ANDERSON | IN | 46011-1015 |
| EATON, JENNIFER | 11854 OAKLAND AVENUE | | | | MOUNT MORRIS | MI | 48458-1471 |
| EATON, JENNIFER L | 11854 OAKLAND AVENUE | | | | MOUNT MORRIS | MI | 48458-1471 |
| EATON, JERROLD J | 874 CHURCHILL CT | | | | STONE MOUNTAIN | GA | 30083-6041 |
| EATON, JERRY A | 5126 DOGWOOD PT | | | | BRENTWOOD | TN | 37027-6834 |
| EATON, JIMMIE E | 12755 BUECHE RD | | | | BURT | MI | 48417-2026 |
| EATON, JIMMIE L | 43 NICHOLS ST | | | | ROCHESTER | NY | 14609-3419 |
| EATON, JOHN F | 30979 BOEWE DR | | | | WARREN | MI | 48092-1973 |
| EATON, JOHN G | 5376 DEE ALVA DR | | | | FAIRFIELD | OH | 45014-1545 |
| EATON, JOHN L | 3819 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2662 |
| EATON, JOHN LEE | 3819 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2662 |
| EATON, JOHN M | 18 WARREN RD | | | | UPTON | MA | 01568-1450 |
| EATON, JOHN R | 10197 OSSINEKE RD | | | | OSSINEKE | MI | 49766-9541 |
| EATON, JOHN W | 10404 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| EATON, JOSEPH A | 2320 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1104 |
| EATON, JUDLEY G | 414 SOUTHLAND AVE | | | | PORTAGE | MI | 49024-2750 |
| EATON, JULIA E | LOT 1 | LAKE KISSIMMEE MOBILE HOME PARK | | | LAKE WALES | FL | 33898 |
| EATON, JUSTIN | 605 JENNIE ST | | | | EATON RAPIDS | MI | 48827-1423 |
| EATON, KENNETH E | 4278 LOCUST LN | | | | BROWNSBURG | IN | 46112-8697 |
| EATON, KENNETH M | 95 ALLSPICE CT | | | | SPRINGBORO | OH | 45066-1075 |
| EATON, L. JOSEPHINE | 8259 STRAWBERRY VALLEY CT | | | | LAS VEGAS | NV | 89147-6104 |
| EATON, L. JOSEPHINE | 8259 STRAWBERRY VALLEY CT. | | | | LAS VEGAS | NV | 89147-6104 |
| EATON, L.B. | PO BOX 2088 | | | | VAN ALSTYNE | TX | 75495-2088 |
| EATON, LARRY E | 5460 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| EATON, LARRY G | 822 E GENESEE ST | | | | LANSING | MI | 48912 |
| EATON, LARRY W | 4997 SHIELDS RD | | | | LEWISBURG | OH | 45338-8007 |
| EATON, LENA G | 8130 SAINT ROSARIO PLACE | | | | CANFIELD | OH | 44406-8058 |
| EATON, LEONA | PO BOX 682 | | | | MAYVILLE | MI | 48744-0682 |
| EATON, LEONA F | PO BOX 682 | | | | MAYVILLE | MI | 48744-0682 |
| EATON, LILLIAN | 2310 AQUEDUCT ST | | | | INDIANAPOLIS | IN | 46208-5445 |
| EATON, LILLIAN | 2310 AQUEDUCT STREET | | | | INDIANAPOLIS | IN | 46208-5445 |
| EATON, LINDA L | 710 MONTANA AVE | | | | SOUTH MILWAUKEE | WI | 53172-2649 |
| EATON, LINDA M | 6818 SNOW RD | | | | PARMA | OH | 44129-3236 |
| EATON, LLOYD | 1855 N US ROUTE 42 | | | | LEBANON | OH | 45036-9487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EATON, LLOYD | 1855 US 42 N | | | | LEBANON | OH | 45036-9487 |
| EATON, LORRAINE K | 5508 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| EATON, LUCY M | 435 E 6TH ST | | | | DAYTON | OH | 45402-2927 |
| EATON, LUCY M | 435 E SIXTH ST | | | | DAYTON | OH | 45402-2927 |
| EATON, LYNN M | 10017 TRAILS END RD | | | | CHANHASSEN | MN | 55317-4594 |
| EATON, LYNN M | 10017 TRAILS END ROAD | | | | CHANHASSEN | MN | 55317-4594 |
| EATON, M | 338 VOORHEIS | | | | PONTIAC | MI | 48341-1947 |
| EATON, M | 338 VOORHEIS ST | | | | PONTIAC | MI | 48341-1947 |
| EATON, MABEL E | 8533 INDIAN SPRINGS RD | | | | FREDERICK | MD | 21702-2325 |
| EATON, MABEL E | 8533 INDIAN SPRINGS ROAD | | | | FREDERICK | MD | 21702 |
| EATON, MARGARET | 301 PEAR ST | | | | CEDAR SPRINGS | MI | 49319-9493 |
| EATON, MARGARET G | 4618 WAYMIRE AVE | | | | DAYTON | OH | 45406-2444 |
| EATON, MARGARET R | 2720 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3028 |
| EATON, MARION D | 3425 STERLING ST | | | | THE VILLAGES | FL | 32162-7125 |
| EATON, MARK K | 3946 DELMAR CIR | | | | SPRINGFIELD | OH | 45503-6449 |
| EATON, MARLON R | 15139 SEVEN MILE POST RD | | | | ATHENS | AL | 35611-7941 |
| EATON, MARLON R | 209 BEIRNE AVENUE NE | | | | HUNTSVILLE | AL | 35801 |
| EATON, MARTHA A | 5026 WATERFORD RD | | | | CLARKSTON | MI | 48346-3459 |
| EATON, MARTHA R | 104 E LAKE ST | | | | SUMMITVILLE | IN | 46070-9732 |
| EATON, MARY A | 1649 MEDLAR DR | | | | TUSCALOOSA | AL | 35405-6514 |
| EATON, MARY J | 10197 OSSINEKE RD | | | | OSSINEKE | MI | 49766-9541 |
| EATON, MARY L | 244 PIEDMONT PARK AVE | | | | DAVENPORT | FL | 33897-8244 |
| EATON, MATTHEW | 1737 VZCR 4910 | | | | BEN WHEELER | TX | 75754 |
| EATON, MATTIE | 80 SEWARD ST APT A10 | | | | DETROIT | MI | 48202-2458 |
| EATON, MAYME H | 45302 COUNTY ROAD 388 | C/O NANCY K FUSCO | | | BLOOMINGDALE | MI | 49026-8743 |
| EATON, MAYME H | C/O NANCY K FUSCO | 45302 CR 388 | | | BLOOMINGDALE | MI | 49026 |
| EATON, MERLE L | PO BOX 1005 | | | | WHITE CLOUD | MI | 49349-1005 |
| EATON, MILDRED M | 3254 WEST 52ND ST | | | | CLEVELAND | OH | 44102 |
| EATON, MIRIAM J | 12776 JULINGTON RIDGE DR | | | | JACKSONVILLE | FL | 32258-2291 |
| EATON, MYRA | PO BOX 420210 | | | | PONTIAC | MI | 48342-0210 |
| EATON, NANCY L | 05051 BAKER RD | | | | GOBLES | MI | 49055-9020 |
| EATON, NORMAN L | 6309 RAYMOND RD | | | | LOCKPORT | NY | 14094-7942 |
| EATON, OLA J | PO BOX 447 | | | | MADISON | OH | 44057-0447 |
| EATON, OREN C | 2399 ALCOTT ST | | | | BURTON | MI | 48509-1143 |
| EATON, OREN CARL | 2399 ALCOTT ST | | | | BURTON | MI | 48509-1143 |
| EATON, PAUL A | 14 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2919 |
| EATON, PAUL A | 14 RIO GRANDE DR | | | | TROTWOOD | OH | 45426-2919 |
| EATON, PHILIP R | 4713 REED DR | | | | ANDERSON | IN | 46013-1332 |
| EATON, PRESTON D | 931 FULWELL DR | | | | MANSFIELD | OH | 44906-1110 |
| EATON, PRISCILLA C | 55 RED OAK HILL RD | | | | FARMINGTON | CT | 06032-2201 |
| EATON, PRISCILLA C | 55 RED OAK HILL ROAD | | | | FARMINGTON | CT | 06032-2201 |
| EATON, RAYMOND D | 1416 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3300 |
| EATON, REX | 100 HICKORY LN | | | | SCOTTSVILLE | KY | 42164-7813 |
| EATON, REX L | 2044 FAIRWAY DR | | | | GREENCASTLE | IN | 46135-9211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EATON, RICHARD D | 2375 26 MILE RD | | | | WASHINGTON | MI | 48094-1900 |
| EATON, RICHARD D | 49 WILLITS RD R2 | | | | HASTINGS | MI | 49058 |
| EATON, ROBERT D | 2115 RED MILE RD | | | | MURFREESBORO | TN | 37127-6906 |
| EATON, ROBERT E | 635 PARK CIR | | | | CLIO | MI | 48420-1482 |
| EATON, ROBERT F | 169 FLORENCE BLVB | | | | DEBARY | FL | 32713 |
| EATON, ROBERT L | 901 W 9TH ST | | | | JONESBORO | IN | 46938-1227 |
| EATON, ROBERT R | 5460 NORTH MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1128 |
| EATON, ROBERT W | 138 CLUBHOUSE CIR | | | | RAYNHAM | MA | 02767-5113 |
| EATON, ROLAND | 125 OSMUN ST | | | | PONTIAC | MI | 48342-3178 |
| EATON, RONALD L | 1649 MEDLAR DR | | | | TUSCALOOSA | AL | 35405-6514 |
| EATON, RONALD R | 10951 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3105 |
| EATON, ROY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| EATON, ROY M | 2000 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1869 |
| EATON, RUSSELL L | 300 CAPITOL TRL | | | | NEWARK | DE | 19711-3863 |
| EATON, RUTH K | 8733 W YULEE DR | | | | HOMOSASSA | FL | 34448-4209 |
| EATON, SAM S | 1274 ROSSITER AVE APT 3B | | | | BALTIMORE | MD | 21239-3968 |
| EATON, SARAH F | 10289 MEDALLION DR | | | | INDIANAPOLIS | IN | 46231-1970 |
| EATON, SARAH F | 2024 S KENNINGTON | | | | MARTINVILLE | IN | 46151 |
| EATON, SHAWN A | 5564 MATTHEWS RD | | | | OLIVET | MI | 49076-9681 |
| EATON, SHAWN ALLEN | 5564 MATTHEWS RD | | | | OLIVET | MI | 49076-9681 |
| EATON, STANLEY O | PO BOX 112 | | | | MANOR | PA | 15665-0112 |
| EATON, STEVE L | 4852 MESSENGER HWY | | | | OLIVET | MI | 49076-9803 |
| EATON, STEVEN E | 4852 MESSENGER HWY | | | | OLIVET | MI | 49076-9803 |
| EATON, SUSAN A | 6443 STEELE HWY | | | | EATON RAPIDS | MI | 48827-8019 |
| EATON, SYLVESTER | 605 ADELYNN CT S | | | | FRANKLIN | TN | 37064-6728 |
| EATON, THERESE J | 766 PRESIDENT AVE | | | | LAWRENCEVILLE | NJ | 08648-4442 |
| EATON, THERESE J | 766 PRESIDENT AVENUE | | | | LAWRENCEVILLE | NJ | 08648-4442 |
| EATON, THOMAS A | 6650 PHEASANT RUN DR | | | | CANFIELD | OH | 44406-8742 |
| EATON, VIRGINIA M | 6600 SUNFIELD DR | | | | BYRON CENTER | MI | 49315-9451 |
| EATON, VIRGINIA M | 6600 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9451 |
| EATON, WAYNE C | 2213 ROCKEFELLER LN APT 1 | | | | REDONDO BEACH | CA | 90278-3752 |
| EATON, WAYNE J | 1651 CHARLOTTE LANDING RD | | | | SPRINGPORT | MI | 49284-9419 |
| EATON, WILLIAM | 1029 W 23RD ST | | | | INDIANAPOLIS | IN | 46208-5442 |
| EATON, WILLIAM F | 9R BRIARSTONE RD | | | | ROCKPORT | MA | 01966-1903 |
| EATON, WILLIAM H | 5109 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1216 |
| EATON, WILLIAM H | 6100 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9795 |
| EATON, WILLIAM HANSEL | 5109 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1216 |
| EATON, WILMA | 116 LONG DR | | | | REPUBLIC | MO | 65738-2031 |
| EATON, WILMA | 116 LONG DRIVE AVE | | | | REPUBLIC | MO | 65738-2031 |
| EATON,DALE E | 2251 CARDINAL AVE | | | | DAYTON | OH | 45414-3367 |
| EATON-HYDRAULICS INC | | 44805 TRINITY DRIVE | | | | MI | 48044 |
| EATON-SMALLING, RUTH P | 29405 CHATHAM CT | | | | SOUTHFIELD | MI | 48076-1702 |
| EATON-SMALLING, RUTH PEARL | 29405 CHATHAM CT | | | | SOUTHFIELD | MI | 48076-1702 |
| EATON/BELMOND | 203 E MAIN ST | | | | BELMOND | IA | 50421-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EATON/EDEN PRAIRIE | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344-2200 |
| EATON/ENGR RESEARCH | 26201 NORTHWESTERN HWY | ENGINEERING AND RESEARCH CENTER | P.O. BOX 766 | | SOUTHFIELD | MI | 48076-3926 |
| EATON/LAREDO | AV DE LA MONTANA 128 | COLONIA PARQUE IND | | QUERETARO QA 76220 MEXICO | | | |
| EATON/LIVINGSTON | 132 INDUSTRIAL PARK CIR | | | | LIVINGSTON | TN | 38570-6040 |
| EATON/SALES SOUTHFIE | 26101 NORTHWESTERN HWY | AUTOMOTIVE GROUP SALES OFFICE | | | SOUTHFIELD | MI | 48076-3925 |
| EAU CLAIRE COUNTY TREASURER | COUNTY COURT HOUSE | 721 OXFORD AVENUE | | | EAU CLAIRE | WI | 54703 |
| EAU CLAIRE PRESS CO. | PO BOX 570 | 701 S. FARWELL ST | | | EAU CLAIRE | WI | 54702-0570 |
| EAU CLAIRE PRESS COMPANY | 701 S FARWELL ST | | | | EAU CLAIRE | WI | 54701-3831 |
| EAU CLAIRE PRESS COMPANY | KEN HANSON | 701 S FARWELL ST | | | EAU CLAIRE | WI | 54701-3831 |
| EAUCLAIRE, THOMAS J | 3078 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748-9500 |
| EAVENSON, C. D | 700 ALLISON PARK | | | | MACON | GA | 31210-1518 |
| EAVENSON, RICK | 2643 HUNTERS POINTE DR | | | | SOUTHAVEN | MS | 38672 |
| EAVENSON, ROSALIE A | 685 JOHNSON PLANK RD | | | | WARREN | OH | 44481-9326 |
| EAVENSON, ROSALIE A | 685 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| EAVES LAW FIRM - EAVES JOHN ARTHUR | 101 N STATE ST | | | | JACKSON | MS | 39201-2811 |
| EAVES MARGIE | 368 LAKEWOOD DRIVE | | | | GRAYSON | KY | 41143-9677 |
| EAVES, BERNARDINE | 5295 ALDORAN RD | | | | SAGINAW | MI | 48638-5533 |
| EAVES, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EAVES, CHARLES E | 308 CARROLLTON ST | | | | BUCHANAN | GA | 30113-4918 |
| EAVES, DEBRA A | 3730 WOODMAN DR | | | | TROY | MI | 48084-1114 |
| EAVES, DENNIS H | 15095 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| EAVES, DENNIS HAROLD | 15095 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| EAVES, DONALD W | 935 GAINDER RD | | | | PLAINWELL | MI | 49080-9516 |
| EAVES, DOROTHY A | 224 DEER LAKE CIR | | | | ORMOND BEACH | FL | 32174-4277 |
| EAVES, EDNA C | 5908 HUTCHINSON RD | | | | BATAVIA | OH | 45103-9576 |
| EAVES, EDNA C | 5908 HUTCHINSON ROAD | | | | BATAVIA | OH | 45103-9576 |
| EAVES, EVELYN R | 25618 NE 161ST | | | | KEARNEY | MO | 64060-9288 |
| EAVES, EVELYN R | 25618 NE 161ST ST | | | | KEARNEY | MO | 64060-9288 |
| EAVES, FLOYD M | 1302 MARLEE LN | | | | ARLINGTON | TX | 76014-1432 |
| EAVES, JAMES B | 300 NE LAKEVIEW DR | | | | BLUE SPRINGS | MO | 64014-2929 |
| EAVES, JAMES O | 25803 NE 161ST ST | | | | KEARNEY | MO | 64060-9289 |
| EAVES, JERRIE J | 1210 STATE ROUTE 92 | | | | EXCLSOR SPRGS | MO | 64024-9711 |
| EAVES, JOAN M | 4330 GARY RD | | | | CHESANING | MI | 48616-9473 |
| EAVES, JOAN M | 4330 WEST GARY ROAD | | | | CHESANING | MI | 48616-9473 |
| EAVES, JOHN T | 3667 N HIGHWAY 113 | | | | TEMPLE | GA | 30179-2569 |
| EAVES, JUDY A | 30194 SIMS ST | | | | ARDMORE | TN | 38449-3225 |
| EAVES, KATHRYN | 10241 INDIAN MOUND DR | | | | NEWPORT RICHEY | FL | 34654 |
| EAVES, LEROY | 840 DIAGONAL ROAD | | | | AKRON | OH | 44320-3766 |
| EAVES, LINDA J | 13185 SAM HILL LN | | | | FENTON | MI | 48430-9548 |
| EAVES, LINDA J | 13185 SAM HILL LN | | | | FENTON | MI | 48430-9548 |
| EAVES, MARY J | 10058 AURORA STREET | | | | DETROIT | MI | 48204-1928 |
| EAVES, MICHAEL D | 42620 BRADNER RD | | | | NORTHVILLE | MI | 48168-2261 |
| EAVES, PATRICIA A | 7641 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EAVES, ROBERT P | PO BOX 63 | | | | BUCHANAN | GA | 30113-0063 |
| EAVES, SARAH J | 208 S CALHOUN ST | | | | DUBLIN | GA | 31021 |
| EAVES, SHARON V | 403 REDBUD LN | | | | MT PLEASANT | TX | 75455-5756 |
| EAVES, THOMAS C | 6240 SHERIDAN RD | | | | SAGINAW | MI | 48601 |
| EAVES, WILLIAM F | 483 MEDINA DR | | | | LEWISVILLE | TX | 75077-6838 |
| EAVEY, JERRY L | 518 N GRANT ST | | | | LEBANON | IN | 46052-1875 |
| EAVEY, KENTON H | PO BOX 257 | 145 TABOR STREET | | | LYONS | MI | 48851-0257 |
| EAVEY, LARRY L | 5076 E 33RD PL | | | | YUMA | AZ | 85365-7667 |
| EAVEY, SCOTT R | 11701 S WACOUSTA RD | | | | EAGLE | MI | 48822-9725 |
| EAVEY, WILLIAM W | 300 E RED HILL RD | | | | CONOWINGO | MD | 21918-1119 |
| EAVY, DAVID M | 6382 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| EAVY, IDA J | 7261 COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| EAVY, VENEPHA M | 6328 ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| EAVY, VENEPHA M | 6328 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| EAX WORLDWIDE | 7183 NAVAJO RD STE J | | | | SAN DIEGO | CA | 92119-1689 |
| EAZIO LYLES | 183 PASADENA ST | | | | HIGHLAND PARK | MI | 48203-3040 |
| EB BRUEHL INDUSTRIETECHNIK GMBH | AUHAMMER 1 | | | BATTENBERG HE 35088 GERMANY | | | |
| EB BRUEHL INDUSTRIETECHNIK GMBH | KOELNSTR 262-266 | | | BRUEHL NW 50321 GERMANY | | | |
| EBACH, CHERYL L | 1512 HOLMES ST | | | | SAGINAW | MI | 48602-1263 |
| EBACH, DUANE A | 555 NYLON ST | | | | SAGINAW | MI | 48604-2120 |
| EBACH, HARRY J | 1807 BURNHAM ST | | | | SAGINAW | MI | 48602-1116 |
| EBACH, JOHN H | 1843 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1138 |
| EBACH, ROBERT L | 1512 HOLMES ST | | | | SAGINAW | MI | 48602-1263 |
| EBACH, ROBERT LAWRENCE | 1512 HOLMES ST | | | | SAGINAW | MI | 48602-1263 |
| EBACH, RUTH M | 2265 LINDA ST | | | | SAGINAW | MI | 48603-4120 |
| EBACHER, JACQUELINE Y | APT 7H | 239 EAST 79TH STREET | | | NEW YORK | NY | 10075-0813 |
| EBARB, LINDA F | 109 RAMSEY RD | | | | STONEWALL | LA | 71078-9616 |
| EBARE JR, FRANK | 16530 HILL N DL | | | | HUDSON | FL | 34667-4331 |
| EBARRA, ANGELINE | 1362 BRADLEY DR | | | | TROY | MI | 48085-4975 |
| EBATA, AKIRA | C/O FIRST MERCHANTS TRUST | COMPANY | P.O. BOX 1467 | | MUNCIE | IN | 47308 |
| EBAUGH, DONALD B | 50134 HELFER BLVD | | | | WIXOM | MI | 48393-3231 |
| EBAUGH, DONNA | 50134 HELFER BLVD | | | | WIXOM | MI | 48393-3231 |
| EBAUGH, DONNA | 50134 HELFER ST | | | | WIXOM | MI | 48393-3231 |
| EBAUGH, KEITH E | 19164 ARLINGTON DR | | | | WOODHAVEN | MI | 48183-4308 |
| EBAUGH, KEITH E. | 19164 ARLINGTON DR | | | | WOODHAVEN | MI | 48183-4308 |
| EBAUGH, MARVIN L | 25252 HASKELL ST | | | | TAYLOR | MI | 48180-2082 |
| EBAUGH, RONALD | 1392 MISSION CIR | | | | CLEARWATER | FL | 33759-2735 |
| EBAUGH, SHERYL A | 11095 PEAKE RD | | | | PORTLAND | MI | 48875-9437 |
| EBAY INC. | MIKE DEBONIS | 2145 HAMILTON AVE | | | SAN JOSE | CA | 95125-5905 |
| EBB EVERETT | PO BOX 411562 | | | | KANSAS CITY | MO | 64141-1562 |
| EBBA, TERRI L | 602 AVENUE C | | | | REDONDO BEACH | CA | 90277-4839 |
| EBBCO INC | 51536 INDUSTRIAL DR | | | | NEW BALTIMORE | MI | 48047-4148 |
| EBBELING, CAROL A | 48 SULLIVAN DR | | | | WHITINSVILLE | MA | 01588-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EBBELING, CAROL A | 48 SULLIVAN DRIVE | | | | WHITINSVILLE | MA | 01588-1820 |
| EBBELING, DAVID G | 7920 S ESTON RD | | | | CLARKSTON | MI | 48348-4066 |
| EBBELING, EDWARD G | 304 POLLARD RD | | | | NORTHBRIDGE | MA | 01534 |
| EBBELING, SIDNEY | 3339 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7107 |
| EBBEN, KAREN H | 43539 CASTLEWOOD | | | | NOVI | MI | 48375-4006 |
| EBBERT STURGEON | 4330 W CAMBRIDGE AVE | | | | VISALIA | CA | 93277-3968 |
| EBBERT, DENISE | 330 EDGEMOUND DR | | | | ANDERSON | IN | 46041-3000 |
| EBBERT, JERRY | CRESTWOOD PARK LOT 21 N | 8TH ST | | | MIDDLETOWN | IN | 47356 |
| EBBERT, MARTIN L | PO BOX 381 | | | | SHIRLEY | IN | 47384-0381 |
| EBBERT, SHIRLEY B | 4242 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| EBBERT, TERRY D | 4419 W 200 S | | | | ANDERSON | IN | 46011-8749 |
| EBBESON, LEONARD J | 5457 138TH PL | | | | CRESTWOOD | IL | 60445-1624 |
| EBBETS BARRY | 15194 PORTSIDE DR | | | | FORT MYERS | FL | 33908-6820 |
| EBBIE ALFORD | 13070 ALGONAC ST | | | | DETROIT | MI | 48205-3239 |
| EBBIE REID | 714 WATTERMAN ST | | | | MINDEN | LA | 71055-4124 |
| EBBING, CHARLES R | 5729 CEDARWOOD DR | | | | LEWISBURG | OH | 45338-9782 |
| EBBING, MICHAEL B | 2125 DEWEESE RD | | | | TROY | OH | 45373-9725 |
| EBBING, ROBERT L | 2510 UHL COURT | | | | KETTERING | OH | 45420-1136 |
| EBBING, ROBERT L | 2510 UHL CT | | | | KETTERING | OH | 45420-1136 |
| EBBING, WILLIAM L | 1448 HARVEST AVE | | | | KETTERING | OH | 45429-4821 |
| EBBING,WILLIAM L | 1448 HARVEST AVE | | | | KETTERING | OH | 45429-4821 |
| EBBINGER, HENRY | W2506 COUNTY ROAD JJ | | | | WAUSAUKEE | WI | 54177 |
| EBBITT, ANDREA M | 56359 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5848 |
| EBBITT, GERARD L | 56359 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5848 |
| EBBITT, GERARD LAWRENCE | 56359 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5848 |
| EBBITT, JOHN P | 504 ESPANOLA AVE | | | | PARCHMENT | MI | 49004-1108 |
| EBBITT, JOSEPH P | 8931 FREDERICK ST | | | | LIVONIA | MI | 48150-3940 |
| EBBITT, SHARON E | 504 ESPANOLA AVE | | | | PARCHMENT | MI | 49004-1108 |
| EBBLER, JAMES | 23429 DOGWOOD LN | | | | JERSEYVI1LE | IL | 62052 |
| EBBS, GARY L | 575 MOORE ST | | | | ALBION | NY | 14411-1135 |
| EBBS, MELVIN R | 4131 HOLLY HILL DR | | | | GRAND BLANC | MI | 48439-2056 |
| EBBS, MITCHELL R | 8371 GREEN RIDGE DR | | | | GOODRICH | MI | 48438-9058 |
| EBBS, SUSAN M | 8371 GREEN RIDGE DR | | | | GOODRICH | MI | 48438 |
| EBCOTECH PRODUCTS LTD | 11 CENTENNIAL DRIVE | CANADA | | PENETANGUISHENE ON L9M 1R8 CANADA | | | |
| EBCOTECH PRODUCTS LTD. | VICKY STACHOWSKI | TECHFORM PRODUCTS | 140 MINTO ROAD | PICKERING ON CANADA | | | |
| EBE, ROBERT | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| EBECK, CHARLES E | 5403 E 187TH ST | | | | BELTON | MO | 64012-8940 |
| EBECK, HAL J | 39345 W 255TH RD | | | | WELLSVILLE | KS | 66092-8490 |
| EBEH, JOHNNIE M | 113 ELM LN | | | | TAMPA | FL | 33610-9359 |
| EBEID, RUSSELL J | 280 CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48304-3406 |
| EBEID, THERESA | C/O RUSSELL J EBEID | 280 CRANBROOK ROAD | | | BLOOMFIELD HILLS | MI | 48304 |
| EBEL, BARBARA A | 8011 CLIPPERT ST | | | | TAYLOR | MI | 48180-2572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EBEL, DAVID L | 9322 MICHELLE DR | | | | CRYSTAL | MI | 48818-9705 |
| EBEL, DEBRA M | 115 SAINT JOSEPH ST | | | | TRENTON | MI | 48183-2810 |
| EBEL, DENNIS | 620 W MENDOZA AVE | | | | MESA | AZ | 85210-7517 |
| EBEL, DONALD F | G6154 CRABTREE | | | | BURTON | MI | 48519 |
| EBEL, EILEEN M | 3381 DAVCLIFF AVE | | | | PORTAGE | MI | 49024-3130 |
| EBEL, EILEEN M | 3381 DAYVLIFF AVE | | | | PORTAGE | MI | 49024-3130 |
| EBEL, GEORGE H | 14306 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193 |
| EBEL, GEORGE J | 35250 SW 177 CT LOT 146 | | | | HOMESTEAD | FL | 33034 |
| EBEL, JAMIE | 1616 WOODHAVEN CT | | | | MUNDELEIN | IL | 60060-1539 |
| EBEL, JEFF A | 5175 BARRYWOOD DR | | | | GOODRICH | MI | 48438-9755 |
| EBEL, JOHN H | 22 CHAUCER CIR | | | | MANCHESTER | NJ | 08759-6152 |
| EBEL, MARK A | 26162 NIGHTENGALE CT | | | | LAKE FOREST | CA | 92630 |
| EBEL, MICHAEL H | 4402 SE 10TH PL | | | | CAPE CORAL | FL | 33904-5330 |
| EBEL, ROBIN K | 3066 FILLMORE ST | | | | JENISON | MI | 49428-9522 |
| EBEL, RONALD J | 1808 COOPER AVE | | | | SAGINAW | MI | 48602-4919 |
| EBEL, ROY A | 3206 ARNOLD CT | | | | BAY CITY | MI | 48706-3130 |
| EBEL, SANDRA A | 5988 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| EBEL, SHARON A. | 800 RICHARD DR APT 3 | | | | HARRISON | MI | 48625-9331 |
| EBEL, THEODORE J | 3142 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| EBELER, FREDERICK W | 15121 US 12 | | | | BROOKLYN | MI | 49230 |
| EBELING, DAVID M | 69740 WOLCOTT RD | | | | ARMADA | MI | 48005-4122 |
| EBELING, JANET L | 207 SENTRY LANE | | | | MARTINSBURG | WV | 25401-2974 |
| EBELING, JUANITA F | 16462 TURNBURY OAK DRIVE | | | | ODESSA | FL | 33556-2887 |
| EBELING, RONALD W | 207 SENTRY LANE | | | | MARTINSBURG | WV | 25401-2974 |
| EBELING, RUTH O | 1716 N APPERSON WAY | | | | KOKOMO | IN | 46901-2350 |
| EBELLE BLAINE | 403 SOUTH LP MILLER STREET | | | | MURRAY | KY | 42071-2637 |
| EBELS, DENISE R | 645 ELMWOOD ST | | | | DEARBORN | MI | 48124-1606 |
| EBELT, ALVIN | 4780 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1033 |
| EBELT, BRUCE L | 7680 WHITE OAK RD | | | | KERRVILLE | TX | 78028-1673 |
| EBEN N DIKE | 3210 CREEKSTONE DRIVE | | | | SUGAR LAND | TX | 77479-2422 |
| EBENER, ALFRED W | 1210 52ND AVE | | | | KENOSHA | WI | 53144-1121 |
| EBENER, ALFRED W | 1210 52ND AVENUE | | | | KENOSHA | WI | 53144-1121 |
| EBENER, GREGORY W | 842 SYCAMORE AVE | | | | RACINE | WI | 53406-4133 |
| EBENEZER CAR CARE CENTER | 4314 FARRAGUT RD | | | | BROOKLYN | NY | 11203-6520 |
| EBENEZER MINISTRY & CMNTY CTR | 2096 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| EBENEZER SPORTSWEAR | 109 E SOUTH D ST | | | | GAS CITY | IN | 46933-1741 |
| EBENGER JOHN O | 8103 DOROTHY AVE | | | | PARMA | OH | 44129-3618 |
| EBENGER, JAMES F | 8411 WHITTINGTON DR | | | | PARMA | OH | 44129-3515 |
| EBENGER, JOHN O | 8103 DOROTHY AVE | | | | PARMA | OH | 44129-3618 |
| EBENHOCH, KENNETH G | S93W31160 COUNTY ROAD NN | | | | MUKWONAGO | WI | 53149-9286 |
| EBENHOEH JR., TIMOTHY | 5072 FERDEN RD | | | | CHESANING | MI | 48616-9719 |
| EBENHOEH, DONALD A | 3958 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| EBENHOEH, DONALD N | 3914 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| EBENHOEH, GERALD G | 10231 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EBENHOEH, IRENE J | 15100 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |
| EBENHOEH, MARC S | 15202 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |
| EBENHOEH, MATTHEW C | PO BOX 316 | | | | NEW LOTHROP | MI | 48460-0316 |
| EBENHOEH, MATTHEW CHARLES | PO BOX 316 | | | | NEW LOTHROP | MI | 48460-0316 |
| EBENHOEH, MITCHELL J | 4412 DITCH RD | | | | NEW LOTHROP | MI | 48460-9638 |
| EBENHOEH, MITCHELL JOHN | 4412 DITCH RD | | | | NEW LOTHROP | MI | 48460-9638 |
| EBENHOEH, RONALD H | 10230 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| EBENHOEH, TIMOTHY J | 5072 FERDEN RD | | | | CHESANING | MI | 48616-9719 |
| EBENHOH, KENNETH N | 5590 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9694 |
| EBENROTH ANNA | EBENROTH, ANNA | 4305 COLUMBIA RD | | | AUGUSTA | GA | 30907-1432 |
| EBENROTH, ANNA | 4306 COLUMBIA RD | | | | AUGUSTA | GA | 30907-1432 |
| EBENSCHWELLER, ROBERT A | 362 COVE BEACH AVE | | | | SHEFFIELD LK | OH | 44054-1817 |
| EBENTHEUER, DIANE E | 6804 OLD BAGDAD HWY | | | | MILTON | FL | 32583-7682 |
| EBENUWA, CHUKWUEMEKE | 2945 MOUNTAIN VW APT 101 | | | | LAKE ORION | MI | 48360-2606 |
| EBER HURD | 1407 NE 25TH PL | | | | OCALA | FL | 34470-3766 |
| EBER M TRIPP | 51 MONTCLAIR AVE | | | | PITTSBURGH | PA | 15229-1753 |
| EBER MORGAN | 2504 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8876 |
| EBER MORGAN II | 2371 E COUNTY ROAD 250 S | | | | FRANKFORT | IN | 46041-9399 |
| EBER THOMPSON | PO BOX 5146 | | | | GAINESVILLE | GA | 30504-0146 |
| EBER, JOSEPH B | 6961 NIGHTINGALE DR | | | | HOLLAND | OH | 43528-7840 |
| EBER, MARCIA C | 6430 PHEASANT LN APT 308 | | | | MIDDLETON | WI | 53562-2854 |
| EBER, MARY F | 3610 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-1433 |
| EBER, MARY F | 3610 NORTH NORFOLK STREET | | | | INDIANAPOLIS | IN | 46224-1433 |
| EBER, MARY J | 1091 LEGACY FARM CT APT 102 | | | | COLLIERVILLE | TN | 38017-8764 |
| EBER, MICHAEL A | 2104 N COUNTY ROAD 650 E | | | | SELMA | IN | 47383-9522 |
| EBER, MICHAEL ALLEN | 2104 N COUNTY ROAD 650 E | | | | SELMA | IN | 47383-9522 |
| EBER, RONALD D | 3092 KENNEY DR | C/O PAUL R EBER | | | GERMANTOWN | TN | 38139-8041 |
| EBERBACH CHRIS | 5409 MARYLAND WAY STE 300 | | | | BRENTWOOD | TN | 37027-5068 |
| EBERENZ, MABLE M | PO BOX 20460 | C/O JENNIFER EBERENZ | | | DAYTON | OH | 45420-0460 |
| EBERG, DANNY L | 8380 FERRY RD | | | | WAYNESVILLE | OH | 45068-9490 |
| EBERG, JR,DANNY L | 8380 FERRY RD | | | | WAYNESVILLE | OH | 45068-9490 |
| EBERHARD & BIRGIT FLADUNG | DR STEINHUBEL & V BUTTLAW RECHTSANWALTE | L ₑEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| EBERHARD BELAU | AM KOLEN BORN 14 | | | 24226 HEIKENDORF GERMANY | | | |
| EBERHARD HARTWIG | AM ERLENBACH 8 | | | D-63263 NEU-ISENBURG GERMANY | | | |
| EBERHARD KIRSCH | BLUMENWALL 4 | | | 31737 RINTELN  GERMANY | | | |
| EBERHARD KUENZEL | SIEGLINDE KUENZEL | UEBER DER SORGE 10 | | 99425 WEIMAR GERMANY | | | |
| EBERHARD VON AUENMUELLER | 321 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19103-6726 |
| EBERHARD WASSERBAECH | 54256 BURGUNDY PT | | | | SHELBY TWP | MI | 48316-1507 |
| EBERHARD WEGENER | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| EBERHARD, CHARLES J | 50 FAIRWOOD DR APT 240 | | | | ROCHESTER | NY | 14623-4952 |
| EBERHARD, CHARLES R | 1621 E MARTHA DR | | | | MARION | IN | 46952-9065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EBERHARD, CHARLES ROBERT | 1621 E MARTHA DR | | | | MARION | IN | 46952-9065 |
| EBERHARD, DERITH B | 11323 SEACRIST RD | | | | SALEM | OH | 44460-9114 |
| EBERHARD, ELMER G | 222 E NIAGARA ST | | | | TONAWANDA | NY | 14150-1217 |
| EBERHARD, GRACE E. | 399 CATAWABA AVE | | | | WESTERVILLE | OH | 43081 |
| EBERHARDT UND ILONA BERG | AM RICHTERS H⊤LZCHEN 3 | | | 99842 RUHLA GERMANY | | | |
| EBERHARDT, BETTY G | 1539 DORA ANN PL | | | | SHREVEPORT | LA | 71105-5428 |
| EBERHARDT, BILLIE J | 3009 HIGHLAND CREST CT | | | | HURST | TX | 76054-2134 |
| EBERHARDT, BONNIE M | 208 RESERVE CIRCLE | | | | WELLINGTON | OH | 44090 |
| EBERHARDT, CHARLES D | 9917 MARAH AVE | | | | CLEVELAND | OH | 44104-5441 |
| EBERHARDT, ELMER W | 208 RESERVE CIR | | | | WELLINGTON | OH | 44090-9353 |
| EBERHARDT, FARRIS E | 11761 SORRENTO ST | | | | DETROIT | MI | 48227-5716 |
| EBERHARDT, FRANK | 4355 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948-7631 |
| EBERHARDT, FRANK | 4355 ROCK CREEK DRIVE | | | | PORT CHARLOTTE | FL | 33948-7631 |
| EBERHARDT, GERALD L | 19709 AVALON ST | | | | ST CLAIR SHRS | MI | 48080-3342 |
| EBERHARDT, HERALD E | 320 W COURT ST APT 306 | | | | WOODLAND | CA | 95695-6657 |
| EBERHARDT, JOANNE G | 2400 RENFREW ST | | | | SYLVAN LAKE | MI | 48320-1670 |
| EBERHARDT, JOSEPH C | 2004 W RANDOL MILL RD | | | | ARLINGTON | TX | 76012-4405 |
| EBERHARDT, JUANITA | 1408 NE 38TH ST | | | | OKLAHOMA CITY | OK | 73111-5024 |
| EBERHARDT, JUDITH A | 331 OAK CREST TER | | | | JUPITER | FL | 33458-8861 |
| EBERHARDT, RANDALL O | 2890 N OAK ST | | | | CURRAN | MI | 48728-9744 |
| EBERHARDT, ROBERT E | 28 VERMONT AVE | | | | LOCKPORT | NY | 14094-5730 |
| EBERHARDT, TED L | 394 TOPAZ AVE | | | | MANSFIELD | OH | 44907-1462 |
| EBERHARDT, THELMA M | 2300 DELAVAN DRIVE | | | | JANESVILLE | WI | 53546-2736 |
| EBERHARDT, THELMA M | 2300 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2736 |
| EBERHART, ALLEN B | 34040 STANDISH ST | | | | WESTLAND | MI | 48185-2314 |
| EBERHART, CARL T | 3101 MASON DR | | | | PLANO | TX | 75025-4583 |
| EBERHART, CHERYL | 61 S SABLE BLVD | APT C25 | | | AURORA | CO | 80012-4337 |
| EBERHART, CHERYL | 61 S SABLE BLVD | APT C26 | | | AURORA | CO | 80012-6270 |
| EBERHART, CLIFFORD H | PO BOX 90 | | | | WINDER | GA | 30680-0090 |
| EBERHART, DAVID A | 9450 FENNER RD | | | | LAINGSBURG | MI | 48848-8760 |
| EBERHART, DEBRA | 10329 N SUMMERTON RD | | | | CLARE | MI | 48617-9183 |
| EBERHART, DENNIS C | 21 SKIP DR | | | | LOWELLVILLE | OH | 44436-9550 |
| EBERHART, DONALD L | 707 ARDEN DR | | | | WINDER | GA | 30680-7601 |
| EBERHART, DORIS | 15321 ARCHDALE ST APT 305 | | | | DETROIT | MI | 48227-1595 |
| EBERHART, E KATHLEEN | 6261 HATTER RD | | | | NEWFANE | NY | 14108-9721 |
| EBERHART, EDWINA | 101 DAGLAY CT #204 | | | | SHELBYVILLE | IN | 46176-1849 |
| EBERHART, EDWINA | 101 DAGLEY CT APT 204 | | | | SHELBYVILLE | IN | 46176-1849 |
| EBERHART, GEORGE F | 6115 WALNUT ST | | | | NEWFANE | NY | 14108-1319 |
| EBERHART, GERALD T | 6071 EAST AVE | | | | NEWFANE | NY | 14108-1303 |
| EBERHART, JAMES A | 1937 MANHATTAN AVE | | | | YOUNGSTOWN | OH | 44509-1533 |
| EBERHART, JANE S | 1861 CENTER RD | | | | HINCKLEY | OH | 44233-9556 |
| EBERHART, JANE S | 1861 CENTER ROAD | | | | HINCKLEY | OH | 44233-9556 |
| EBERHART, JEFFREY | 234 WARRENTON DR | | | | DOUGLASVILLE | GA | 30134-6335 |
| EBERHART, JOHN | 826 CALEDONIA AVE | | | | CLEVELAND HTS | OH | 44112-2317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EBERHART, JOHN A | A 2490 3/1/10 | EBENFURTH ,HOFGRABENGASSE | | EBENFURTH AUSTRIA | | | |
| EBERHART, JOHN B | 4308 HIRAM SUDIE RD | | | | HIRAM | GA | 30141-3124 |
| EBERHART, JOHN S | 6261 HATTER RD | | | | NEWFANE | NY | 14108-9721 |
| EBERHART, RICHARD W | 6111 WALNUT ST | | | | NEWFANE | NY | 14108-1319 |
| EBERHART, ROBERT W | 2600 FULLER RD | | | | BURT | NY | 14028-9791 |
| EBERHART, RUBY E | 866 CARPENTER | | | | BRUNSWICK | OH | 44212-2258 |
| EBERHART, RUBY E | 866 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-2258 |
| EBERHART, TRINA | 19155 ROGGE ST | | | | DETROIT | MI | 48234-3024 |
| EBERHARTER\MERIDIAN | PO BOX 2184 | | | | WOODINVILLE | WA | 98072-2184 |
| EBERL, HARRY R | 209 W PIERRE LN | | | | PORT WASHINGTON | WI | 53074-1527 |
| EBERLE JR, CHARLES W | 2333 DOWNING LN | | | | HERMITAGE | PA | 16148-6805 |
| EBERLE JR, CLIFFORD L | 7359 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4762 |
| EBERLE, ALLAN D | 2639 CARIBOU TRL | | | | WEST BRANCH | MI | 48661-9741 |
| EBERLE, ARNOLD M | 9796 S COUNTY ROAD 75 W | | | | MADISON | IN | 47250-8196 |
| EBERLE, CLIFFORD L | 301 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1970 |
| EBERLE, CORY F | 31205 SAINT MARGARET ST | | | | SAINT CLAIR SHORES | MI | 48082-1202 |
| EBERLE, DONALD E | 256 DUSHANE DR | | | | BUFFALO | NY | 14223-2111 |
| EBERLE, EDWIN N | 59 MORRIS CIR | | | | DEPEW | NY | 14043-2216 |
| EBERLE, EILEEN R | 8043 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904-9686 |
| EBERLE, EILEEN R | 8043 STATE RTE 314 | | | | MANSFIELD | OH | 44904-9686 |
| EBERLE, GLORIA L | 3621 BREAKER | | | | WATERFORD | MI | 48329-2215 |
| EBERLE, GLORIA L | 3621 BREAKER ST | | | | WATERFORD | MI | 48329-2215 |
| EBERLE, HOPE P | 9796 S COUNTY ROAD 75 W | | | | MADISON | IN | 47250-8196 |
| EBERLE, JOHN | 573 YORKTOWN LN | | | | AVON | IN | 46123-1184 |
| EBERLE, JOSEPH J | 25505 30 MILE RD | | | | LENOX | MI | 48050-1503 |
| EBERLE, KEITH D | 1137 WAYNE AVE | | | | DEFIANCE | OH | 43512-2832 |
| EBERLE, PIUS T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EBERLE, RICHARD D | APT 9 | 100 SOUTH DIVISION STREET | | | TECUMSEH | MI | 49286-2064 |
| EBERLE, RICHARD R | 521 YORKSHIRE DR APT 30 | | | | ROCHESTER | MI | 48307 |
| EBERLE, ROSEMARIE | 184 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6134 |
| EBERLE, TISHA D | 1014 HIGHLANDER ST | | | | LAKE ORION | MI | 48362-1929 |
| EBERLE, TISHA DAWN | 1014 HIGHLANDER ST | | | | LAKE ORION | MI | 48362-1929 |
| EBERLE, WALTER J | 1 HEATHERSTONE LN | | | | YARDVILLE | NJ | 08620-9732 |
| EBERLEIN CAROL | 147 LOOMIS AVE | | | | CLIO | MI | 48420-1452 |
| EBERLEIN, CAROL B | 147 LOOMIS AVE | | | | CLIO | MI | 48420-1452 |
| EBERLEIN, DENISE C | 619 OSWEGO DR | | | | GIBSONIA | PA | 15044 |
| EBERLEIN, GERALD D | 6175 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9734 |
| EBERLEIN, GERALD DAVID | 6175 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9734 |
| EBERLEIN, JOYCE W | 406 E EDGEWATER ST | | | | PORTAGE | WI | 53901-2218 |
| EBERLEIN, JOYCE W | 406 E. EDGEWATER STREET | | | | PORTAGE | WI | 53901-2218 |
| EBERLEIN, MARILYN K | 8300 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9135 |
| EBERLEIN, PAUL E | 619 OSWEGO DR | | | | GIBSONIA | PA | 15044-8040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EBERLEIN, RICHARD C | 11119 BARE DR | | | | CLIO | MI | 48420-1576 |
| EBERLEIN, WYMAN G | 4882 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| EBERLIN, DAVID F | 425 HIGHLAND PINES RD | | | | ROSE CITY | MI | 48654-9710 |
| EBERLINE DOS/ALBUQUE | 7021 PAN AMERICAN WEST FWY NE | | | | ALBUQUERQUE | NM | 87109-4238 |
| EBERLINE JR, MARVIN M | 13406 US 223 | | | | MANITOU BEACH | MI | 49253 |
| EBERLINE, ELLEN | 6706 JAMES RD | | | | CASEVILLE | MI | 48725 |
| EBERLINE, JIM A | 6706 JAMES RD | | | | CASEVILLE | MI | 48725-9781 |
| EBERLINE, MICHAEL V | 9368 FRANKOMA RD | | | | SAPULPA | OK | 74066-8317 |
| EBERLINE, ROBERT E | 180 WINSLOW CIR | | | | COMMERCE TOWNSHIP | MI | 48390-4502 |
| EBERLING, WILLIAM R | 3970 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-4450 |
| EBERLY, EDWIN D | 10194 PICKEREL LAKE RD | | | | PETOSKEY | MI | 49770-9695 |
| EBERLY, LUANNE V | 5453 SHINGLE CREEK DR | | | | ORLANDO | FL | 32821-5545 |
| EBERLY, MICHAEL A | 325 S GRIFFIN ST | | | | DANVILLE | IL | 61832-7009 |
| EBERLY, ROBERT J | 7090 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| EBERLY, ROGER G | 1411 LANSING AVE | | | | JACKSON | MI | 49202-2129 |
| EBERLY, RONALD M | PO BOX 203 | | | | DEFIANCE | OH | 43512-0203 |
| EBERLY, VIOLET | 940 N HARMONY DR | | | | NAPOLEON | OH | 43545-1184 |
| EBERMAN, ETHEL | 269 BULLIS RD | C/O LINDA M SZYMANSKI | | | WEST SENECA | NY | 14224-3243 |
| EBERMAN, ETHEL | C/O LINDA M SZYMANSKI | 269 BULLIS ROAD | | | WEST SENECA | NY | 14224 |
| EBERSBERGER, RAYMOND G | 8385 KEMPA ST | | | | ROMULUS | MI | 48174-2221 |
| EBERSBERGER, RAYMOND GEORGE | 8385 KEMPA ST | | | | ROMULUS | MI | 48174-2221 |
| EBERSBERGER, SARAH J | 19443 RAVINES CT | | | | NORTH FORT MYERS | FL | 33903-9054 |
| EBERSOLE PONTIAC, BUICK, GMC TRUCK, | 1900 CUMBERLAND ST | | | | LEBANON | PA | 17042-4495 |
| EBERSOLE PONTIAC, BUICK, GMC TRUCK, HONDA | 1900 CUMBERLAND ST | | | | LEBANON | PA | 17042-4495 |
| EBERSOLE, BEULAH V | 8114 SAGRAMORE RD | C/O HELEN L WESSELS | | | ROSEDALE | MD | 21237-1658 |
| EBERSOLE, BEULAH V | C/O HELEN L WESSELS | 8114 SAGRAMORE RD | | | ROSEDALE | MD | 21237 |
| EBERSOLE, CLARE | 940 S EMBER CIR | | | | MESA | AZ | 85208-4643 |
| EBERSOLE, COLLEEN R | 1725 NANTUCKET RD | | | | PLYMOUTH | MI | 48170-1055 |
| EBERSOLE, DAVID H | RR 2 BOX 397 | | | | TYRONE | PA | 16686-9720 |
| EBERSOLE, DONNA M | 231 FAIRFAX ST | | | | ERIE | MI | 48133-9455 |
| EBERSOLE, ELSIE M | 9224 RUTHERFORD | | | | DETROIT | MI | 48228-2171 |
| EBERSOLE, ELSIE M | 9224 RUTHERFORD ST | | | | DETROIT | MI | 48228-2171 |
| EBERSOLE, ESTHER M | 1439 E HARTFORD ST | | | | INVERNESS | FL | 34453-3607 |
| EBERSOLE, ESTHER M | 1439 EAST HARTFORD ST | | | | IVERNESS | FL | 34453-3607 |
| EBERSOLE, GORDON R | 2094 LANCELOT DR | | | | IRWIN | PA | 15642-4483 |
| EBERSOLE, INC. | RANDALL EBERSOLE | 1900 CUMBERLAND ST | | | LEBANON | PA | 17042-4495 |
| EBERSOLE, JACK M | 461 W HANLEY RD | | | | MANSFIELD | OH | 44903-9034 |
| EBERSOLE, JAMES E | 11565 STATE HIGHWAY #120 | | | | LYONS | OH | 43533 |
| EBERSOLE, JEANNE B | 6286 LANCASTER LANE | | | | CADILLAC | MI | 49601 |
| EBERSOLE, JUDITH | 21267 137 DR | | | | O'BRIEN | FL | 32071-1947 |
| EBERSOLE, JUDITH | 21267 137TH DR | | | | O BRIEN | FL | 32071-1947 |
| EBERSOLE, RICHARD T | 16012 PLUMTREE LN | | | | WILLIAMSPORT | MD | 21795-1132 |
| EBERSOLE, ROY E | 1874 LUDGATE LN | | | | ROCHESTER HILLS | MI | 48309-2964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EBERSOLE, SANDRA L | 13792 JOHNS GIN RD | | | | KEITHVILLE | LA | 71047-5103 |
| EBERSOLE, SANDRA LYNN | 13792 JOHNS GIN RD | | | | KEITHVILLE | LA | 71047-5103 |
| EBERSOLE, WILMA J | 1286 JAYBEE AVE | | | | DAVENPORT | FL | 33897-5494 |
| EBERSPACHER EXHAUST SYSTEMS PTY LTD | 223 GRAHAMSTOWN RD | | | ESTADEAL 6012 SOUTH AFRICA | | | |
| EBERSPACHER SOUTH AFRICA (PTY) LTD | 223 GRAHAMSTOWN RD | | | ESTADEAL 6012 SOUTH AFRICA | | | |
| EBERSPACHER SPOL SRO ZAVOD RAKOVNIK | KUSTOVA STRASSE 2530 | | | RAKOVNIK 26901 CZECH (REP) | | | |
| EBERSPAECHER EXHAUST SYS CANADA INC | 70 DRIVER RD UNIT 4 | | | BRAMPTON ON L6T 5V2 CANADA | | | |
| EBERSPAECHER GMBH & CO KG | HOMBURGER STRASSE | | | NEUNKIRCHEN SL 66539 GERMANY | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | | EBERSPAECHER STR 24 | | ESSLINGEN,BW,73730,GERMANY | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | 2035 ORNDORF DR | | | | BRIGHTON | MI | 48116-2398 |
| EBERSPAECHER HOLDING GMBH & CO KG | 29101 HAGGERTY RD | | | | NOVI | MI | 48377-2913 |
| EBERSPAECHER HOLDING GMBH & CO KG | 6099A VIPOND DR | | | MISSISSAUGA ON L5T 2B2 CANADA | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | 70 DRIVER RD UNIT 4 | | | BRAMPTON ON L6T 5V2 CANADA | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | EBERSPAECHER STR 24 | | | ESSLINGEN BW 73730 GERMANY | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | EBERSPAECHER STR 24 | | | ESSLINGEN BW 73730 GERMANY | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | GEWERBEPARK W 16 | | | HERXHEIM RP 76863 GERMANY | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | HOMBURGER STRASSE | | | NEUNKIRCHEN SL 66539 GERMANY | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | KUSTOVA STRASSE 2530 | | | RAKOVNIK 26901 CZECH (REP) | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | KOBLENZ 05400 GERMANY | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | MISSISSAUGA ON CANADA | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | MISSISSAUGA ON L5T 1Z8 CANADA | | | |
| EBERSPAECHER HOLDING GMBH & CO KG | TED KERANEN | 2035 ORNDORF DR | | | BRIGHTON | MI | 48116-2398 |
| EBERSPAECHER HOLDING GMBH & CO KG | TED KERANEN | 2035 ORNDORF DRIVE | | SALTILLO CZ 25015 MEXICO | | | |
| EBERSPAECHER NORTH AMERICA | TED KERANEN | 2035 ORNDORF DR | | | BRIGHTON | MI | 48116-2398 |
| EBERSPAECHER NORTH AMERICA | TED KERANEN | 2035 ORNDORF DRIVE | | SALTILLO CZ 25015 MEXICO | | | |
| EBERSPAECHER NORTH AMERICA INC | 2035 ORNDORF DR | | | | BRIGHTON | MI | 48116-2398 |
| EBERSPAECHER NORTH AMERICA INC | 29101 HAGGERTY RD | | | | NOVI | MI | 48377 |
| EBERSPAECHER NORTH AMERICA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29101 HAGGERTY RD | | | NOVI | MI | 48377-2913 |
| EBERSPAECHER SPOL. SRO | HARRY HIRSCH (4) | | | ESSLINGEN, GE RMANY GERMANY | | | |
| EBERSPAECHER, NORTH AMERICA | 29101 HAGGERTY RD | | | | NOVI | MI | 48377-2913 |
| EBERSPAECHER/BRIGHTO | 2035 ORNDORF DR | | | | BRIGHTON | MI | 48116-2398 |
| EBERSPAECHER/NOVI | 29101 HAGGERTY RD | | | | NOVI | MI | 48377-2913 |
| EBERST, GERALD P | 3474 MABEE RD | | | | MANSFIELD | OH | 44903-9117 |
| EBERST, JOHN R | 2706 EUGENE AVE | | | | GROVE CITY | OH | 43123-3573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EBERSTEIN, ANNETTE D | 6874 HESS RD | | | | VASSAR | MI | 48768-9282 |
| EBERSTEIN, MARY D | 115 MORNINGSIDE DR | | | | BATTLE CREEK | MI | 49015-4615 |
| EBERSTEIN, MARY DELORES | 115 MORNINGSIDE DR | | | | BATTLE CREEK | MI | 49015-4615 |
| EBERSTEIN, ROBERT M | 115 MORNINGSIDE DR | | | | BATTLE CREEK | MI | 49015-4615 |
| EBERSTEIN, ROBERT MARSHALL | 115 MORNINGSIDE DR | | | | BATTLE CREEK | MI | 49015-4615 |
| EBERT JR, ALFRED F | 893 N 975 W | | | | ANDREWS | IN | 46702-9744 |
| EBERT JR, CHARLES R | 4007 TIMBERBROOK CT | | | | ARLINGTON | TX | 76015-4544 |
| EBERT KETTLER | 1412 SYCAMORE DR | | | | ROCHESTER HILLS | MI | 48307-1568 |
| EBERT LLOYD (444373) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EBERT MASON | PO BOX 624 | | | | ALEXANDRIA | IN | 46001-0624 |
| EBERT, ALMEDA D | 2535 CROWN PL | | | | LODI | CA | 95242-4787 |
| EBERT, ANDREW F | 820 N MARKET ST | | | | ANDREWS | IN | 46702-9776 |
| EBERT, ANN M | 2315 RICHMOND CIR | | | | MANSFIELD | TX | 76063-5187 |
| EBERT, BERNICE | 15847 W 139TH ST | | | | LOCKPORT | IL | 60491-9418 |
| EBERT, BEVERLY | GORBERG & ASSOCIATES PC DAVID J | 32  PARKING PLZ STE  7000 | | | ARDMORE | PA | 19003-2440 |
| EBERT, CARL W | PO BOX 46 | | | | CLIO | MI | 48420-0046 |
| EBERT, CYNTHIA L | 4007 TIMBERBROOK CT | | | | ARLINGTON | TX | 76015-4544 |
| EBERT, DALE S | 6630 COMMERCE RD | | | | W BLOOMFIELD | MI | 48324-2716 |
| EBERT, DAVE R | 19500 31 MILE RD | | | | RAY | MI | 48096-1207 |
| EBERT, DAVID G | 124 CRYSTAL ST | | | | MILFORD | MI | 48381-2035 |
| EBERT, DONALD F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EBERT, DONALD R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EBERT, DORIS L. | 1211 S PURDUM | | | | KOKOMO | IN | 46902-1756 |
| EBERT, DORIS L. | 1211 S PURDUM ST | | | | KOKOMO | IN | 46902-1756 |
| EBERT, E A | 1454 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2447 |
| EBERT, ELDON S | 11262 N 600 W | | | | FRANKTON | IN | 46044 |
| EBERT, FREDERICK J | 3415 W MONTE VISTA CT | | | | VISALIA | CA | 93277-7117 |
| EBERT, GENEVIEVE M | 13816 PARK AVE | | | | DOLTON | IL | 60419-1025 |
| EBERT, GEORDIE A | 3415 W MONTE VISTA CT | | | | VISALIA | CA | 93277-7117 |
| EBERT, HARRIS R | 625 CHAMPLAIN AVE | | | | INCERNESS | FL | 34452-5909 |
| EBERT, HARRIS R | 625 CHAMPLAIN AVE | | | | INVERNESS | FL | 34452-5909 |
| EBERT, JAMES B | 2843 DEFOREST RD SE | | | | WARREN | OH | 44484-4015 |
| EBERT, JAMES C | 12552 MCKOUEN DR | | | | DEWITT | MI | 48820-9340 |
| EBERT, JAMES E | 10771 MURPHY RD | | | | ROSCOMMON | MI | 48653-9658 |
| EBERT, JAMES M | 15100 SISSON RD | | | | CHARDON | OH | 44024-8507 |
| EBERT, JERRY J | 12400 E 49TH ST S | | | | INDEPENDENCE | MO | 64055-5624 |
| EBERT, JOHN C | 1077 BARBEAU DR | | | | SAGINAW | MI | 48638-5402 |
| EBERT, KEITH A | PO BOX 2429 | | | | KOKOMO | IN | 46904-2429 |
| EBERT, KEITH L | 503 CRESTLAND DR | | | | COLUMBIA | TN | 38401-2223 |
| EBERT, LANE F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EBERT, LAVERN H | 934 PRAIRIE LILLY DR | | | | LAS CRUCES | NM | 88007-6958 |
| EBERT, LLOYD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EBERT, MARVIN H | 7590 HALF MOON CT | | | | MELBOURNE | FL | 32940-7977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EBERT, MICHAEL | 901 LAFAYETTE COURT | | | | MARION | IN | 46952-2553 |
| EBERT, MICHAEL E. | 901 LAFAYETTE COURT | | | | MARION | IN | 46952-2553 |
| EBERT, NANCY E | 124 CRYSTAL ST | | | | MILFORD | MI | 48381-2035 |
| EBERT, NORMA J | 7626 AMBER TURN | | | | PLAINFIELD | IN | 46168-9387 |
| EBERT, PAUL C | 12339 LINDA FLORA DR | | | | OJAI | CA | 93023-9723 |
| EBERT, ROBERT A | 2315 RICHMOND CIR | | | | MANSFIELD | TX | 76063-5187 |
| EBERT, ROBERT A | 4717 W WOODS EDGE RD | | | | JANESVILLE | WI | 53548-9124 |
| EBERT, ROBERT O | 7626 AMBER TURN | | | | PLAINFIELD | IN | 46168-9387 |
| EBERT, SHIRLEY | 9041 SW 95TH AVE | | | | OCALA | FL | 34481-6513 |
| EBERT, SHIRLEY M | 1226 BLAINE AVE | | | | JANESVILLE | WI | 53545-1834 |
| EBERT, SHIRLEY M | 1226 BLAINE AVENUE | | | | JANESVILLE | WI | 53545-1834 |
| EBERT, STEPHEN D | 5597 HARLEM RD | | | | NEW ALBANY | OH | 43054-9708 |
| EBERT, STEPHEN D | 5597 HARLEM ROAD | | | | NEW ALBANY | OH | 43054-9708 |
| EBERT, STEVEN W | 272 BUTTERNUT DR | | | | STRUM | WI | 54770-5001 |
| EBERT, STEVEN W | 272 BUTTERNUT DRIVE | | | | STRUM | WI | 54770-5001 |
| EBERT, SUSAN C | 4650 RICHMOND AVE | | | | FREMONT | CA | 94536-6856 |
| EBERT, THOMAS E | 2303 CLUBHOUSE DR | | | | PLANT CITY | FL | 33566-9308 |
| EBERT, VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EBERT, VIRGINIA A | 1609 CADILLAC DR W | | | | KOKOMO | IN | 46902-2581 |
| EBERT, VIRGINIA A | 1609 CADILLAC DR.-W. | | | | KOKOMO | IN | 46902-2581 |
| EBERT, W H | 1764 LOG CABIN DR | | | | ANDERSON | IN | 46011 |
| EBERT, WILLIAM B | 624 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2712 |
| EBERT, WOODROW L | 11394 N 550 W | | | | FRANKTON | IN | 46044-9433 |
| EBERT-CHALLISS, DIANE E | 680 SNEDEKER RD | | | | WEBBERVILLE | MI | 48892-9214 |
| EBERTING, MILDRED L | 607 SPRUCE | | | | LIBERTY | MO | 64068-3740 |
| EBERTING, MILDRED L | 607 SPRUCE AVE | | | | LIBERTY | MO | 64068-3740 |
| EBERTOWSKI, JOSEPH O | 3559 S 94TH ST | | | | MILWAUKEE | WI | 53228-1401 |
| EBERTS, ARTHUR P | 4545 GREEN HWY | | | | TECUMSEH | MI | 49286-9553 |
| EBERTS, BARRY G | 12061 FISHER RD | | | | SIGEL | PA | 15860-4123 |
| EBERTS, DANNY L | 3008 NE CATES ST | | | | KANSAS CITY | MO | 64117-2505 |
| EBERTS, HARRY J | 28280 ACADEMY ST | | | | ROSEVILLE | MI | 48066-4700 |
| EBERTS, JOHN W | 128 MARYVIEW DR | | | | WEBSTER | NY | 14580-8842 |
| EBERTS, KATHLEEN | 1145 GATEWOOD AVE | | | | SPRING HILL | FL | 34608-6544 |
| EBERTS, SHEILA R | 813 DAYBURG RD | | | | QUINCY | MI | 49082-9436 |
| EBERWEIN, JESSE J | 97 MISTY FALLS DR | | | | ORMOND BEACH | FL | 32174-9176 |
| EBERWEIN, LEONARD J | 45 OMEGA LN | | | | PLAINFIELD | IN | 46168-1914 |
| EBERWEIN, SHARON L | 8590 E COUNTY ROAD 800 N | | | | BAINBRIDGE | IN | 46105-9528 |
| EBEY, ARTHUR D | 7036 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3236 |
| EBEY, ARTHUR DOUGLAS | 7036 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3236 |
| EBEY, BRENDA G | 1160 BUTLER HILL RD | | | | BENTON | LA | 71006-4133 |
| EBEY, DEBRA J | 5100 FOXRIDGE DR APT 1915 | | | | MISSION | KS | 55202-4535 |
| EBEY, DEBRA J | 5100 FOXRIDGE DR APT 1915 | | | | MISSION | KY | 66202 |
| EBEY, DOUGLAS R | 3490 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9708 |
| EBEY, EVELYN M | 3402 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EBEYER JOHN | 5 BOROLINE RD STE 262 | | | | SADDLE RIVER | NJ | 07458-2319 |
| EBI LP | PO BOX 850041335 | | | | PHILADELPHIA | PA | 19178-0001 |
| EBI, THOMAS A | 13995 KNOX AVE | | | | WARREN | MI | 48089-5018 |
| EBIG, BERTHA J | 2966 REPPUHN DR | | | | SAGINAW | MI | 48603-3150 |
| EBINGER WILLIAM F (163303) | LONG JAMES C JR | 1500 WALNUT ST FL 20 | | | PHILADELPHIA | PA | 19102-3510 |
| EBINGER, JAY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| EBINGER, MATTHEW J | 534 PRINCESS AVE | | | | CROYDON | PA | 19021-6024 |
| EBINGER, WILLIAM | LONG JAMES C JR | 1500 WALNUT ST FL 20 | | | PHILADELPHIA | PA | 19102-3510 |
| EBJ TECHNOLOGIES INC | PO BOX 211 | 27208 E 24 HWY | | | BUCKNER | MO | 64016-0211 |
| EBLACKER, JOHN A | 67 HARVINGTON DR | | | | ROCHESTER | NY | 14617-2323 |
| EBLE, ANGELINE | 3332 ROMAKER RD | | | | TOLEDO | OH | 43615-1433 |
| EBLE, EUGENE L | 52629 BROOKFIELD CT | | | | SHELBY TWP | MI | 48316-3039 |
| EBLE, MARK F | 8034 RALSTON RD | | | | CAMBY | IN | 46113-9424 |
| EBLE, WILMA L | 1800 MAIN ST | | | | BALTIMORE | MD | 21227-5012 |
| EBLEN, JANE E | 4235 CLIMBING WAY | | | | ANN ARBOR | MI | 48103 |
| EBLEN, MICHAEL R | 18628 WAKENDEN | | | | REDFORD | MI | 48240 |
| EBLIN, CHARLES E | 845 BLACKSTONE ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1694 |
| EBLIN, LEA A | 3655 CENTRAL PKWY | | | | DUBLIN | CA | 94568-4811 |
| EBLIN, LEA ANN | 3655 CENTRAL PKWY | | | | DUBLIN | CA | 94568-4811 |
| EBLIN, RICHARD A | 118 EAST MAIN STREET | | | | COLUMBUS | OH | 43215-5208 |
| EBLIN, THERESA M | 7509 W WEDGEWOOD DR APT 2 | | | | MILWAUKEE | WI | 53220-1445 |
| EBMEIER, KENNETH K | 3003 PINE HILL PL | | | | HUTCHINSON | KS | 67502-8006 |
| EBNER DESIGN ASSOCIATES INC | 31925 OLDE FRANKLIN DR #8 | | | | FARMINGTON HILLS | MI | 48334-1731 |
| EBNER JR, GEORGE | 10138 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| EBNER JR, RALPH L | 8144 SE CYPRESS POINT PL | | | | HOBE SOUND | FL | 33455-7237 |
| EBNER, ALBERT J | 97 SALEM RD | | | | ROCHESTER | NY | 14622-2621 |
| EBNER, BRIAN D | 23 HARBOR HILL RD | | | | GROSSE POINTE FARMS | MI | 48236-3747 |
| EBNER, CHRISTINE | 22031 DUMETZ RD | | | | WOODLAND HILLS | CA | 91364-4121 |
| EBNER, CHRISTINE | 3682 EDDINGHAM AVE | | | | CALABASAS | CA | 91302-5831 |
| EBNER, DIETER H | 35435 KENSINGTON AVE | | | | STERLING HTS | MI | 48312-3775 |
| EBNER, GARY E | 3375 HALL RD | | | | CROSWELL | MI | 48422-9424 |
| EBNER, GILBERT C | 1494 DUNSTER LN | | | | ROCKVILLE | MD | 20854-6119 |
| EBNER, JOAN M | 23 HARBOR HILL RD | | | | GROSSE POINTE FARMS | MI | 48236-3747 |
| EBNER, JOEL T | 14687 FOLEY RD | | | | MUSSEY | MI | 48014-1907 |
| EBNER, JOHN G | 11005 BYRON RD | | | | BYRON | MI | 48418-9107 |
| EBNER, LILLIAN P | 97 SALEM RD | | | | ROCHESTER | NY | 14622-2621 |
| EBNER, MARTHA L | 1412 SANDUSKY ST | | | | SANDUSKY | OH | 44870-3047 |
| EBNER, MICHAEL D | 4454 CURVE RD | | | | FREELAND | MI | 48623-9232 |
| EBNER, RICHARD J | 211 SHERMAN ST | | | | PITTSBURGH | PA | 15209-2655 |
| EBNIT, BETTY J | 2197 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| EBNIT, BETTY J | 2197 W PRICE RD | | | | ST JOHNS | MI | 48879-9271 |
| EBO, BESSIE | 374 NORTHUMBERLAND AVE | C/O EILEEN JEFFERSON | | | BUFFALO | NY | 14215-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EBONE D TWITTY | 2075 ARLENE AVE | | | | DAYTON | OH | 45406-2421 |
| EBONEY HOLLINGSWORTH | 7436 S KINGSTON AVE | | | | CHICAGO | IL | 60649-5614 |
| EBONITA N DAVIS | 113 GRANT CIR | | | | HAMILTON | OH | 45011-2907 |
| EBONY D CONNER | 4862  SHADWELL DR. | | | | DAYTON | OH | 45416-1131 |
| EBONY DANIELS | 1202 WASHINGTON ST | | | | CHICAGO HEIGHTS | IL | 60411-2830 |
| EBONY GANS | 4702 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359-2435 |
| EBONY K WARE | 26089 PINEHURST ST APT 204 | | | | ROSEVILLE | MI | 48066-3441 |
| EBONY KENERSON | 2010 KELLOGG AVE APT 202 | | | | JANESVILLE | WI | 53546-5988 |
| EBONY L DEAN | 93 SEWARD ST | APT 707 | | | DETROIT | MI | 48202-4427 |
| EBONY M HOLMAN | 4716  GERMANTOWN PK | | | | DAYTON | OH | 45418-2130 |
| EBONY M LUCAS | 93 SEWARD ST APT 205 | | | | DETROIT | MI | 48202-4422 |
| EBONY MCCLELLAN | 11344 ARBORVIEW DR APT 1708 | | | | INDIANAPOLIS | IN | 46236-7930 |
| EBONY MOREHEAD | 1407 OAKLAWN DR | | | | MONROE | LA | 71202-3035 |
| EBONY REMBERT | 12013 HEYDEN ST | | | | DETROIT | MI | 48228 |
| EBONY THORNTON | 907 DANLEY LANE | | | | KNIGHTGALE | NC | 27545 |
| EBOSELE, MATHEW S | 516 CASELTON CT | | | | FRANKLIN | TN | 37069-4311 |
| EBRA DODGE | 8160 E KEATS AVE UNIT 346 | | | | MESA | AZ | 85209-6198 |
| EBRAHIM ARBIN | 1449 RICHLAND RD APT 6B | | | | AUBURN | AL | 36832-3526 |
| EBRAHIM HANDY | 1401 HIGHMOOR WAY | | | | BLOOMFIELD HILLS | MI | 48302-1958 |
| EBRAHIMIAN, ROZALINA | 2885 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| EBREY, RICHARD L | 2920 AGNES BLVD | | | | ALTON | IL | 62002-5535 |
| EBRIGHT JR, EVERETT V | 621 E EMERSON ST | | | | ITHACA | MI | 48847-1327 |
| EBRIGHT, DANIEL | 4083 W HERBISON RD | | | | DEWITT | MI | 48820-9240 |
| EBRIGHT, DANIEL | 409 WANILLA LN | | | | DEWITT | MI | 48820-0740 |
| EBRIGHT, DON D | 206 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| EBRIGHT, DON DAVID | 206 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| EBRIGHT, DOROTHY A | 2411 REEVES AVE | | | | LEWIS CENTER | OH | 43035-9684 |
| EBRIGHT, GARRY L | 219 NORTH JEFFERY AVENUE | | | | ITHACA | MI | 48847-1145 |
| EBRIGHT, GARRY L | C/O SANDY EBRIGHT | 219 N JEFFERY | | | ITHACA | MI | 48847 |
| EBRIGHT, HENRY J | 272 PARADISE LN | | | | JACKSBORO | TN | 37757 |
| EBRIGHT, LESLIE D | 61 LUNT ST | | | | ADRIAN | MI | 49221-4259 |
| EBRIGHT, LORETTA J | 1751 RIVERBEND RD | | | | COLUMBUS | OH | 43223 |
| EBRIGHT, ROBERT D | 12772 CROCKETT HWY | | | | BLISSFIELD | MI | 49228-9743 |
| EBRIGHT, RONALD L | 4840 AUDUBON DR | | | | SAGINAW | MI | 48638-5666 |
| EBRIGHT, SUSAN R | 31330 W STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334-2543 |
| EBRITE, WILLIAM T | 5408 WENTWORTH LN | | | | MUNCIE | IN | 47304-7601 |
| EBRON, LA-QUITA | 4038 SHERMAN HILLS PKWY W | | | | JACKSONVILLE | FL | 32210-0437 |
| EBRON, MILDRED M | 332 N DIBBLE AVE | | | | LANSING | MI | 48917-2824 |
| EBRON-HILL LAQUITA | 4038 SHERMAN HILLS PKWY W | | | | JACKSONVILLE | FL | 32210 |
| EBSCIENCES | 29B KRIPES RD | | | | EAST GRANBY | CT | 06026 |
| EBSCO INDUSTRIES INC | DBA EBSCO INFORMATION SERVICES | 1140 SILVER LAKE RD | | | CARY | IL | 60013-1658 |
| EBSCO SUBSCRIPTION SERVICES | 1140 SILVER LAKE RD | | | | CARY | IL | 60013-1658 |
| EBSEN, JOSEPH R | 1903 CHASEWOOD CIR APT 112 | | | | ARLINGTON | TX | 76011-2948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EBSWORTH, REGINA M | 2300 DULANEY VALLEY RD APT F 207 | | | | TIMONIUM | MD | 21093-2753 |
| EBY, ALVIN R | 10837 N RICH RD | | | | ALMA | MI | 48801-9515 |
| EBY, ANNETTE M | 1310 HALL ST | | | | EATON RAPIDS | MI | 48827-1907 |
| EBY, BRUCE S | 670 MAEGHANN CT. | | | | TIPP CITY | OH | 45371-5371 |
| EBY, DANIEL C | 15150 OXFORD RD | | | | GERMANTOWN | OH | 45327-7705 |
| EBY, FREDERICK A | 4208 DELHI DR | | | | DAYTON | OH | 45432-3410 |
| EBY, HULENE | PO BOX 594 | | | | SILOAM SPRINGS | AR | 72761-0594 |
| EBY, JAMES B | PO BOX 199 | | | | GRAND BLANC | MI | 48480-0199 |
| EBY, JAMES C | PO BOX 105 | | | | GLADWIN | MI | 48624-0105 |
| EBY, JOSEPH | 983 NORTH FACTORY ROAD | | | | W ALEXANDRIA | OH | 45381-9533 |
| EBY, LUCILLE M | 6836 GREENBRIAR DR | | | | PARMA HEIGHTS | OH | 44130-4661 |
| EBY, LUCILLE M | 6836 GREENBRIAR DR | | | | PARMA HTS | OH | 44130-4661 |
| EBY, OWEN E | 3623 MECCA DR | | | | BEAVERCREEK | OH | 45431-3118 |
| EBY, OWEN EDWARD | 3623 MECCA DR | | | | BEAVERCREEK | OH | 45431-3118 |
| EBY, RAFAELA O | 211 HOLDEN DR | | | | MARTINEZ | GA | 30907-1377 |
| EBY, RICHARD A | 8669 HEMPLE RD | | | | GERMANTOWN | OH | 45327-9520 |
| EBY, RICHARD A | 8669 HEMPLE ROAD | | | | GERMANTOWN | OH | 45327-9520 |
| EBY, RICHARD C | 35935 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-5128 |
| EBY, ROBERT C | 400 E HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884-8319 |
| EBY, ROBERT H | 9459 SUMPTER RD | | | | MAYBEE | MI | 48159-9614 |
| EBY, ROBERTA S | 182 VERONA AVE | | | | GOLETA | CA | 93117-1305 |
| EBY, SAMUEL J | 4500S WASHINGTON RD | | | | SAGINAW | MI | 48601 |
| EBY, SHARON F | 1163 E TYLER RD | | | | ITHACA | MI | 48847-9706 |
| EBY, SHARON F | 1163 E. TYLER RD | | | | ITHACA | MI | 48847-9706 |
| EBY, VERNA M | PO BOX 83 | | | | GERMANTOWN | OH | 45327-0083 |
| EBYK MINKEWICZ | 18 RESERVATION ST | | | | BUFFALO | NY | 14207-2922 |
| EC ENG & MFG INC | 719 HIGHWAY 5 NORTH | | | | MOUNTAIN HOME | AR | 72653 |
| EC PRODUCTS DESIGN INC | 8981 LA LINIA AVE STE I | PO BOX 2360 | | | ATASCADERO | CA | 93422-5322 |
| EC PRODUCTS DESIGN INC | 8981 LA LINIA SUITE 1 | | | | ATASCADERO | CA | 93422 |
| EC PRODUCTS DESIGN INC | JOHN FORTNEY | 8981 LA LINIA AVE STE I | | | ATASCADERO | CA | 93422-5322 |
| EC PRODUCTS DESIGN, INC. | JOHN FORTNEY | 8981 LA LINIA AVE STE I | | | ATASCADERO | CA | 93422-5322 |
| ECARIUS, CHRISTOPH J | 4253 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2054 |
| ECARIUS, DARETHA | 926 GREENVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1026 |
| ECARIUS, DARETHA A | 926 GREENVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1026 |
| ECARIUS, MICHAEL J | 3843 BARRINGTON CIR | | | | SAGINAW | MI | 48603-3083 |
| ECARIUS, THOMAS G | 554 W MARGARET RD | | | | SANFORD | MI | 48657-9518 |
| ECARIUS, WILLIAM J | 926 GREENVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1026 |
| ECARMA SONIA V | 1310 HEATHERWOODE RD | | | | FLINT | MI | 48532-2335 |
| ECARMA, SONIA V MD | 1310 HEATHERWOODE RD | | | | FLINT | MI | 48532-2335 |
| ECATERINA KESKENY | 5220 BLUE YARROW RUN | | | | NORCROSS | GA | 30092-5108 |
| ECC COMMUNITY SERVICE | DEPT OF COMMUNITY EDUCATION | 4041 SOUTHWESTERN BLVD BLDG 7 | | | ORCHARD PARK | NY | 14127 |
| ECCLES AUTO SERVICE INC. | 121 KING ST. W | | | DUNDAS ON L9H 1V1 CANADA | | | |
| ECCLES JR., PERRY A | 18875 GAINSBOROUGH RD | | | | DETROIT | MI | 49223-1342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECCLES JR., PERRY A | 18876 GAINSBOROUGH RD | | | | DETROIT | MI | 48223-1342 |
| ECCLES, CHRISTOPHER R | 227 VILLAIRE AVE | | | WINDSOR ON N8S2J1 CANADA | | | |
| ECCLES, CHRISTOPHER R | 227 VILLAIRE AVE | | | WINDSOR ONTARIO CANADA N8S-2J1 | | | |
| ECCLES, JAMES E | 4208 TAOS CT | | | | GRANBURY | TX | 76048-7577 |
| ECCLES, PERRY A | 15084 GAYLORD | | | | REDFORD | MI | 48239-3153 |
| ECCLES, PERRY ALBERT | 15084 GAYLORD | | | | REDFORD | MI | 48239-3153 |
| ECCLES, ROBERT G | 6175 W ARIZONA AVE | | | | LAKEWOOD | CO | 80232-5708 |
| ECCLES, SHANITA D | 18876 GAINSBOROUGH RD | | | | DETROIT | MI | 48223-1342 |
| ECCLES, SHANITA DENISE | 18876 GAINSBOROUGH RD | | | | DETROIT | MI | 48223-1342 |
| ECCLES, WESLEY F | 1233 SINGINGWOOD CT APT 3 | | | | WALNUT CREEK | CA | 94595-3237 |
| ECCLES, WILLIAM A | 17 EDNA ST | | | | BUFFALO | NY | 14208 |
| ECCLESTON, GLENN R | 36433 HAVERHILL ST | | | | STERLING HEIGHTS | MI | 48312-2725 |
| ECCLESTON, PERCIVAL | 2440 HUNTER AVE APT 18D | | | | BRONX | NY | 10475-5650 |
| ECCLESTONE, JENNIFER | 2818 BROOKHAVEN VW NE 2818 | | | | ATLANTA | GA | 30319-5403 |
| ECENBARGER INC | DBA APPLIED METALS & MACH WK | 1036 SAINT MARYS AVE | | | FORT WAYNE | IN | 46808-2815 |
| ECG CONSULTANTS PA | 6116 N CENTRAL EXPY STE 510 | | | | DALLAS | TX | 75206-5155 |
| ECG READING PANEL IN | PO BOX 144333 | | | | ORLANDO | FL | 32814-4333 |
| ECHANDIA CARLOS | 24 HUNTINGTON AVE | | | | WORCESTER | MA | 01606-3540 |
| ECHARD, HENRIETTA | 7560 HOLLYCROFT LN B6 | | | | MENTOR | OH | 44060 |
| ECHARD, PATRICIA A | 1490 WASHINGTON ST | | | | RENO | NV | 89503-2863 |
| ECHARD, RICHARD M | 6108 W SURREY AVE | | | | GLENDALE | AZ | 85304-1143 |
| ECHART, BILLY J | 1807 CORONADO ST | | | | ARLINGTON | TX | 76014-1524 |
| ECHART, BILLY J | 2712 JUBILEE TRL | | | | ARLINGTON | TX | 76014-1537 |
| ECHART, DORIS | 1760 WOODSTOCK BLVD APT 806 | | | | ARLINGTON | TX | 76006-5589 |
| ECHART, JENNIFER A. | 18916 ROSINGS WAY | | | | TRIANGLE | VA | 22172-2333 |
| ECHELBARGER, BRIAN K | 3180 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 |
| ECHELBARGER, CONDE L | 329 MEADOWS DR | | | | GREENTOWN | IN | 46936-1387 |
| ECHELBARGER, DAN L | 7682 E 200 S | | | | GREENTOWN | IN | 46936-9727 |
| ECHELBARGER, DAN LEE | 7682 E 200 S | | | | GREENTOWN | IN | 46936-9727 |
| ECHELBARGER, DIANE | 503 KENILWORTH LN | P.O BOX 508 | | | GALVESTON | IN | 46932-9403 |
| ECHELBARGER, DONALD F | 131 S HAMMER ST | | | | GREENTOWN | IN | 46936-1414 |
| ECHELBARGER, JAMES C | 318 W GRANT ST | | | | GREENTOWN | IN | 46936-1105 |
| ECHELBARGER, MYRON J | 3274 S 1330 E | | | | GREENTOWN | IN | 46936-8915 |
| ECHELBARGER, RICHARD E | 1425 SPRINGVILLE HWY | | | | ADRIAN | MI | 49221-9463 |
| ECHELBARGER, SHIRLEY A | 605 S MAPLE ST | | | | GREENTOWN | IN | 46936-1654 |
| ECHELBARGER, STEVE L | 5862 LAKESIDE DR | | | | MANITOU BEACH | MI | 49253-9523 |
| ECHELBERGER, MARY L | 1487 NEW WAY DR | | | | BEAVERCREEK | OH | 45434-6925 |
| ECHELBERGER, RON L | 610 PICCADILLI RD | | | | ANDERSON | IN | 46013-5062 |
| ECHELE, HUBERT P | 2706 EL CAMINO DR | | | | SAINT CHARLES | MO | 63301-1301 |
| ECHELLE, MILDA A | 12537 VILLAGE LANE | | | | OKLAHOMA CITY | OK | 73170-3413 |
| ECHELLE, MILDA A | 12537 VILLAGE LN | | | | OKLAHOMA CITY | OK | 73170-3413 |
| ECHELMEIER, BETTY J | 20050 HUNTINGTON AVENUE | | | | HARPER WOODS | MI | 48225 |
| ECHEMENDIA, MIGUEL A | 15631 SW 48TH ST | | | | MIAMI | FL | 33185-4124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECHEVARRIA, F R | PO BOX 26882 | | | | JACKSONVILLE | FL | 32226-6882 |
| ECHEVARRIA, JOSE A | PO BOX 640069 | | | | BEVERLY HILLS | FL | 34464-0069 |
| ECHEVARRIA, LUIS | PO BOX 1075 | | | | QUEBRADILLAS | PR | 00678-1075 |
| ECHEVARRIA, MIGUEL C | 445 FIELDSTREAM BLVD | | | | ORLANDO | FL | 32825-7204 |
| ECHEVERRI, BERNARDO | 5462 ADA DR SE | | | | ADA | MI | 49301 |
| ECHEVERRIA, GILBERT V | 7240 WOODMAN AVE APT 2 | | | | VAN NUYS | CA | 91405-2623 |
| ECHEVERRY, ANTONIO A | 22300 TIMBERLY DR | | | | BOCA RATON | FL | 33428-3834 |
| ECHEVERRY, ANTONIO A | 7956 EASTLAKE DR APT 16B | | | | BOCA RATON | FL | 33433-2118 |
| ECHEVERRY, HERNANDO A | 6970 EAST VIA EL ESTRIBO | | | | ANAHEIM | CA | 92807-5122 |
| ECHLES, JOSEPHIN | PO BOX 420607 | | | | PONTIAC | MI | 48342-0607 |
| ECHLES, MILTON | PO BOX 420607 | | | | PONTIAC | MI | 48342-0607 |
| ECHLIN CANADA INC. | 6601 GOREWAY DR | | | MISSISSAUGA ON L4V 1V6 CANADA | | | |
| ECHLIN PEGGY | ECHLIN, PEGGY | 235 WASHINGTON ST | | | LOCKPORT | NY | 14094 |
| ECHLIN, BETTY A | G7084 W COLDWATER RD | | | | FLUSHING | MI | 48433 |
| ECHLIN, JACK W | 106 THATCH PALM ST W | | | | LARGO | FL | 33770-7442 |
| ECHLIN, JENNIFER L | 6255 WEBSTER RD | | | | FLINT | MI | 48504-1004 |
| ECHLIN, MARCEA M | 6798 HATTER RD | | | | NEWFANE | NY | 14108-9741 |
| ECHLIN, MICHAEL P | 6255 WEBSTER RD | | | | FLINT | MI | 48504-1004 |
| ECHLIN, MICHAEL PATRICK | 6255 WEBSTER RD | | | | FLINT | MI | 48504-1004 |
| ECHLIN, PEGGY | 235 WASHINGTON ST | | | | LOCKPORT | NY | 14094 |
| ECHLIN, PEGGY | 235 WASHINGTON ST | | | | LOCKPORT | NY | 14094-2127 |
| ECHLIN, THOMAS A | 6468 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9428 |
| ECHO | 65 S HIGH ST | | | | JANESVILLE | WI | 53548-3842 |
| ECHO MEDIA | ALICE HAYNIE | 900 CIRCLE 75 PARKWAY, SUITE 1600 | | | ATLANTA | GA | 30339 |
| ECHO MEDIA | ALICE HAYNIE | 900 CIRCLE 75 PKWY SE STE 1600 | | | ATLANTA | GA | 30339-6014 |
| ECHOLES, CARTER | 1460 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-2054 |
| ECHOLES, PARIS D | 2456 DEWEY AVE | | | | BELOIT | WI | 53511-2427 |
| ECHOLS - MORTON, MARY A | 4310 IVY RUN | | | | ELLENWOOD | GA | 30294-6500 |
| ECHOLS ALTON (667462) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ECHOLS COREY | 24811 BLANE DR | | | | KATY | TX | 77493-2712 |
| ECHOLS JR, CLAUDE E | 18625 CODDING ST | | | | DETROIT | MI | 48219-2214 |
| ECHOLS JR, GERALD A | PO BOX 3801 | | | | CENTER LINE | MI | 48015-0801 |
| ECHOLS JR, JOHN E | 311 W HARTWOOD DR | | | | RAINBOW CITY | AL | 35906-6220 |
| ECHOLS JR, LARENCE | 3676 E FERRY ST | | | | DETROIT | MI | 48211-3106 |
| ECHOLS JR, LEO S | 17397 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-7610 |
| ECHOLS JR, ROSCOE | 890 BUCKSVILLE RD | | | | AUBURN | KY | 42206-8049 |
| ECHOLS, ALAN R | 783 CREEK AVE | | | | MELBOURNE | FL | 32935-8820 |
| ECHOLS, ALEX | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ECHOLS, ALICE M | 3901 MILBOURNE AVE | | | | FLINT | MI | 48504-3541 |
| ECHOLS, ALTON | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ECHOLS, ANGELA M | 1806 PINECREST DR | | | | DAYTON | OH | 45414-5320 |
| ECHOLS, ANNIE M | 605 N 23RD ST | | | | SAGINAW | MI | 48601-1355 |
| ECHOLS, ANNIE M | 605 NORTH 23RD ST | | | | SAGINAW | MI | 48601-1355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ECHOLS, ANNIE P | 1841 S KELLER AVE | | | | CHICAGO | IL | 60623-2735 |
| ECHOLS, ANTHONY | 37505 WINDWOOD DR | | | | FARMINGTON HILLS | MI | 48335-2753 |
| ECHOLS, ARTHUR J | 3311 E 123RD ST | | | | CLEVELAND | OH | 44120-3851 |
| ECHOLS, BELINDA W | 250 BRAEMAR RD | | | | FAYETTEVILLE | GA | 30215-1833 |
| ECHOLS, BETTYE J | 6058 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2708 |
| ECHOLS, BRIAN K | 3121 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| ECHOLS, BYRON G | 2635 LAKE HARBIN RD | | | | MORROW | GA | 30260-2006 |
| ECHOLS, CARL A | PO BOX 685 | | | | ROYAL OAK | MI | 48068-0685 |
| ECHOLS, CHARLES | 45 RICHLAWN AVE | | | | BUFFALO | NY | 14215-2127 |
| ECHOLS, CHRISTOPHER L | PO BOX 592 | | | | GRAND BLANC | MI | 48480-0592 |
| ECHOLS, CLEO P | 153 DERWENT LN NW | | | | HUNTSVILLE | AL | 35810 |
| ECHOLS, DANA L | 4409 POSTWOOD LANE | | | | ELLENWOOD | GA | 30294-6598 |
| ECHOLS, DANIEL J | 1416 N PACKARD AVE | | | | BURTON | MI | 48509-1645 |
| ECHOLS, DON E | 3332 TIMBER RIDGE DRIVE | | | | BIRMINGHAM | AL | 35243-2815 |
| ECHOLS, DORIS M | 2151 WAYNOKA | | | | CLEVELAND | OH | 44117-2410 |
| ECHOLS, DORIS M | 2151 WAYNOKA RD | | | | CLEVELAND | OH | 44117-2410 |
| ECHOLS, ERNEST M | 3119 OZMER LNDG | | | | DECATUR | GA | 30034-4789 |
| ECHOLS, EUGENE | 2125 WINANS AVE | | | | FLINT | MI | 48503-5857 |
| ECHOLS, GERALD M | 2250 ECHOLS RD | | | | CUMMING | GA | 30041-6621 |
| ECHOLS, GREGORY N | 6271 TRUMAN DR | | | | FORT WORTH | TX | 76112-8041 |
| ECHOLS, HAZEL L | 5520 SHANNON VIEW | | | | DOUGLASVILLE | GA | 30135-1272 |
| ECHOLS, HAZEL L | 5520 SHANON VW | | | | DOUGLASVILLE | GA | 30135-1272 |
| ECHOLS, IDRIS R | 18110 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9231 |
| ECHOLS, IDRIS R. | 18110 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9231 |
| ECHOLS, IVORY J | 3971 HILLCREST DR APT 4 | | | | LOS ANGELES | CA | 90008 |
| ECHOLS, JACK P | 5530 KATHY DR | | | | FLINT | MI | 48506-1558 |
| ECHOLS, JOHN M | 172 CALDWELL RD | | | | SUMMERTOWN | TN | 38483-7155 |
| ECHOLS, JOHN M | 172 CALDWELL ROAD | | | | SUMMERTOWN | TN | 38483-7155 |
| ECHOLS, JOSEPH G | PO BOX 4180 | | | | SOUTHFIELD | MI | 48037-4180 |
| ECHOLS, JOSEPHINE | 2039 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3819 |
| ECHOLS, JUANITA | 3440 AVALON RD APT 210 | | | | SHAKER HTS | OH | 44120-3756 |
| ECHOLS, KENNETH D | 1812 SUNCREST CT | APT 4 | | | LAPEER | MI | 48446-1174 |
| ECHOLS, KENNETH DALE | 1812 SUNCREST CT | APT 4 | | | LAPEER | MI | 48446-1174 |
| ECHOLS, KENNETH E | 3801 BURGESS ST | | | | FLINT | MI | 48504-3500 |
| ECHOLS, LAWRENCE O | 508 FAIRLANE STREET | | | | LANSING | KS | 66043-1219 |
| ECHOLS, LEE C | 19926 WHITCOMB ST | | | | DETROIT | MI | 48235-1837 |
| ECHOLS, LESLIE D | 6846 CEDARBROOK DR | | | | BLOOMFIELD HILLS | MI | 48301-3017 |
| ECHOLS, LESLIE DANIELS | 6846 CEDARBROOK DR | | | | BLOOMFIELD HILLS | MI | 48301-3017 |
| ECHOLS, LESTER T | 19206 PENNINGTON DR | | | | DETROIT | MI | 48221-1521 |
| ECHOLS, LEVI | 5018 YALE RD | APT 1 | | | MEMPHIS | TN | 38128-3913 |
| ECHOLS, LEVI | 5018 YALE RD APT 1 | | | | MEMPHIS | TN | 38128-3913 |
| ECHOLS, LISA R. | 5901 FLEMING RD | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ECHOLS, LIZZIE | 533 S OUTER DR | | | | SAGINAW | MI | 48601-6404 |
| ECHOLS, LOUISE P | 5530 KATHY DR | | | | FLINT | MI | 48506-1558 |
| ECHOLS, LYNETTE | 482 GINGER PLACES | | | | TROTWOOD | OH | 45426 |
| ECHOLS, MABEL | 9622 S WENTWORTH | | | | CHICAGO | IL | 60628-1352 |
| ECHOLS, MABEL | 9622 S WENTWORTH AVE | | | | CHICAGO | IL | 60628-1352 |
| ECHOLS, MARSHA | 6417 S LANGLEY AVE FL 2 | | | | CHICAGO | IL | 60637-3431 |
| ECHOLS, MARSHA | 6417 S. LANGLEY AVE. 2ND FL. | | | | CHICAGO | IL | 60637-3431 |
| ECHOLS, MARTHA M | PO BOX 6383 | | | | HENDERSONVILLE | NC | 28793-6383 |
| ECHOLS, MARVIN K | 207 NORTHDALE PL | | | | LAWRENCEVILLE | GA | 30045-4580 |
| ECHOLS, MARY L | 715 W JACKSON | | | | PAULDING | OH | 45879-1355 |
| ECHOLS, MARY L | 715 W JACKSON ST | | | | PAULDING | OH | 45879-1355 |
| ECHOLS, MATHEW | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ECHOLS, MILDRED E | 6125 DERBY RD | | | | DAYTON | OH | 45418-1503 |
| ECHOLS, ORZELL | 23071 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2407 |
| ECHOLS, PHILIP W | 2809 STAFFORD CT | | | | MCKINNEY | TX | 75070-4280 |
| ECHOLS, PHILIP WAYNE | 2809 STAFFORD CT | | | | MCKINNEY | TX | 75070-4280 |
| ECHOLS, RALPH | 410 DONNA CIR | | | | RICHLAND | MS | 39218-9218 |
| ECHOLS, REUBEN A | 6160 STUMPH RD APT 306 | | | | PARMA | OH | 44130-1889 |
| ECHOLS, ROBERT L | 1687 FARRINGDON DR | | | | SAN JOSE | CA | 95127-4619 |
| ECHOLS, ROBERT L | 1733 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9511 |
| ECHOLS, ROBERT L | 346 TOD LN | | | | YOUNGSTOWN | OH | 44504-1446 |
| ECHOLS, ROBERT N | 3130 SHELTER CV | | | | GAINESVILLE | GA | 30506-1118 |
| ECHOLS, ROBIN R | 514 PARK PL | | | | ELYRIA | OH | 44035-6134 |
| ECHOLS, SHARRON D | 3513 PROCTOR AVE | | | | FLINT | MI | 48504-3557 |
| ECHOLS, SHARRON DENISE | 3513 PROCTOR AVE | | | | FLINT | MI | 48504-3557 |
| ECHOLS, THOMAS L | 975 FAYETTEVILLE RD SE | | | | ATLANTA | GA | 30316-2914 |
| ECHOLS, TONY S | 3080 LAVISTA RD | | | | DECATUR | GA | 30033-1311 |
| ECHOLS, TONYA G | 7331 SHELBY PL APT 120 | | | | RANCHO CUCAMONGA | CA | 91739-5912 |
| ECHOLS, WAYNE B | 19926 WHITCOMB ST | | | | DETROIT | MI | 48235-1837 |
| ECHOLS, WAYNE H | 1700 LANETTE LN | | | | ARLINGTON | TX | 76010-8419 |
| ECHOLS, WILLIAM C | PO BOX 9671 | | | | WEST PALM BEACH | FL | 33419 |
| ECHOLS, WILLIAM H | 820 RUTH LN | | | | HURST | TX | 76053-6436 |
| ECHOLS, WILLIAM R | 820 RUTH LN | | | | HURST | TX | 76053-6436 |
| ECHOSTAR | 13155 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0131 |
| ECHTINAW, RAYMOND H | 2424 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4632 |
| ECHTLER, JOYCE A | 111 FOX RUN RD | | | | CRANBERRY TOWNSHIP | PA | 16066-4033 |
| ECIDA | 275 OAK STREET | | | | BUFFALO | NY | 14203 |
| ECK I I I, MELVIN W | 2209 LODGE FARM RD | | | | BALTIMORE | MD | 21219-2132 |
| ECK III, MELVIN W | 2209 LODGE FARM RD | | | | BALTIMORE | MD | 21219-2132 |
| ECK INDUST/MANITOWOC | PO BOX 967 | | | | MANITOWOC | WI | 54221-0967 |
| ECK INDUSTRIES INC | 1602 N 8TH ST | | | | MANITOWOC | WI | 54220-1904 |
| ECK INDUSTRIES INC | 1602 N 8TH ST | PO BOX 0967 | | | MANITOWOC | WI | 54220-1904 |
| ECK INDUSTRIES INC | JOHN GERSONDE | 1602 N. EIGHTH STREET | | NEU-ULM GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECK INDUSTRIES INC | JOHN GERSONDE | PO BOX 967 | | | MANITOWOC | WI | 54221-0967 |
| ECK INDUSTRIES INC | PO BOX 967 | | | | MANITOWOC | WI | 54221-0967 |
| ECK INDUSTRIES, INC. | JOHN GERSONDE | 1602 N 8TH ST | | | MANITOWOC | WI | 54220-1904 |
| ECK INDUSTRIES, INC. | JOHN GERSONDE | 1602 N. EIGHTH STREET | | NEU-ULM GERMANY | | | |
| ECK RHONDA | ECK, RHONDA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ECK SR, EDMUND C | 2118 NEVADA ST | | | | TOLEDO | OH | 43605-2813 |
| ECK SR, EDMUND CARL | 2118 NEVADA ST | | | | TOLEDO | OH | 43605-2813 |
| ECK SR, HOWARD S | 505 GREENBANK RD | | | | WILMINGTON | DE | 19808-3164 |
| ECK, AIMEE | 10533 ABBOTT AVE S | | | | BLOOMINGTON | MN | 55431-3510 |
| ECK, BRIAN C | 6580 WHEELING PIKE | | | | JONESBORO | IN | 46938-9702 |
| ECK, CAROLYN S | 909 W 9TH ST | | | | JONESBORO | IN | 46938-1227 |
| ECK, CHARLES W | 3703 WOODBINE AVE | | | | DAYTON | OH | 45420-2548 |
| ECK, CHARLES W | APT C1 | 4881 FAR HILLS AVENUE | | | DAYTON | OH | 45429-2337 |
| ECK, CLATUS J | 110 REBECCA DR NE | | | | WINTER HAVEN | FL | 33881-2712 |
| ECK, DAVID W | 8611 DAYTONA RD | | | | BALTIMORE | MD | 21237-2043 |
| ECK, GARY | 1069 PEAVY RD | | | | HOWELL | MI | 48843-7814 |
| ECK, JAMES L | 2491 SANDROCK RD | | | | EDEN | NY | 14057 |
| ECK, JEANNETTE B | 2230 S PATTERSON BLVD APT 75 | | | | DAYTON | OH | 45409-1941 |
| ECK, JIMMIE J | 3217 DENTWOOD TER | | | | DEL CITY | OK | 73115-1940 |
| ECK, JOHN W | 16179 HILL FOREST DR | | | | LINDEN | MI | 48451-8930 |
| ECK, LAWRENCE E | DOGTOWN RD BOX 307 RFD 1 | | | | GENESEE | PA | 16923-9727 |
| ECK, LAWRENCE E | RR 1 | | | | GENESEE | PA | 16923 |
| ECK, MARGARET | 505 GREENBANK RD | | | | WILMINGTON | DE | 19808-3164 |
| ECK, MARK R | 179 NORWAY DR | | | | EATON | OH | 45320-2719 |
| ECK, MARK R | 179 NORWAY DRIVE | | | | EATON | OH | 45320-2719 |
| ECK, MARY A | 9668 MAGLEDT RD | | | | BALTIMORE | MD | 21234-1849 |
| ECK, MARY A | 9668 MAGLEDT ROAD | | | | BALTIMORE | MD | 21234-1849 |
| ECK, MARY J | 8924 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4565 |
| ECK, VIOLET M | 1 PRATT PL APT 344 | | | | FLORISSANT | MO | 63031-6562 |
| ECK,CHARLES W | 3703 WOODBINE AVE | | | | DAYTON | OH | 45420-2548 |
| ECKALBAR, MARLENE E | 10791 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1325 |
| ECKALBAR, MARLENE E | 10791 RATTLEE LAKE ROAD | | | | DAVISBURG | MI | 48350-1325 |
| ECKARD MICHAEL | 6856 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3724 |
| ECKARD PICHT | RIESSTR 17 | | | 53113 BONN, GERMANY | | | |
| ECKARD RALPH J (350273) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| ECKARD SCHOLTZ | 9630 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3121 |
| ECKARD, CATHY J. | 1303 WOODBRIDGE DR | | | | LEWISBURG | TN | 37091-5614 |
| ECKARD, CYNTHIA W | 100 CRUDEN BAY CIR | | | | PINEHURST | NC | 28374-8182 |
| ECKARD, DIANN | 8148 BULLNECK RD | | | | BALTO | MD | 21222-6029 |
| ECKARD, DIANN | 8148 BULLNECK RD | | | | DUNDALK | MD | 21222-6029 |
| ECKARD, DOUGLAS P | 1052 MORRELL ST | | | | DETROIT | MI | 48209-2478 |
| ECKARD, JOAN | 1031 MORRELL | | | | DETROIT | MI | 48209-2434 |
| ECKARD, JOAN | 1031 MORRELL ST | | | | DETROIT | MI | 48209-2434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ECKARD, RALPH | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| ECKARDT, JOHN F | 2320 SW 125TH ST | | | | OKLAHOMA CITY | OK | 73170-4846 |
| ECKARDT, JOSEF | 454 KIRK LANE DR | | | | TROY | MI | 48084-1762 |
| ECKARDT, PETER L | 12438 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9332 |
| ECKARDT, ROBERT C | 6701 SKYLINE DR W | | | | COLUMBUS | OH | 43235-2744 |
| ECKARDT, ROBERT CLARK | 42046 WOODBROOK DR | | | | CANTON | MI | 48188-2612 |
| ECKARDT- OUTTHAUB, MARTIN | SCHARNHORSTSTR. 183 | | | 28211 BREMEN GERMANY | | | |
| ECKART, ANNIE L | 5035 E ORCHARD RD | | | | MOORESVILLE | IN | 46158-6300 |
| ECKART, DWYNE W | 11275 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| ECKART, GEORGE J | 856 KEMP RD | | | | MOORESVILLE | NC | 28117-6626 |
| ECKART, PATRICIA M | 11275 MORNINGSTAR | | | | SAGINAW | MI | 48609-9479 |
| ECKART, PATRICIA M | 11275 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| ECKE, JOHN H | 47A E 12TH ST | | | | OSWEGO | NY | 13126-1633 |
| ECKEARD, RUDOLPH W | 2871 JUDITH RD | | | | HARTLY | DE | 19953-3015 |
| ECKEL INDUSTRIES INC | 155 FAWCETT ST | | | | CAMBRIDGE | MA | 02138-1111 |
| ECKEL JOHN A (512760) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ECKEL, ARLINE L | 307 CHEROKEE DR | | | | CHEEKTOWAGA | NY | 14225-3323 |
| ECKEL, BENNY B | 3248 COVE RD | | | | TEQUESTA | FL | 33469-2409 |
| ECKEL, BENNY BILL | 3248 COVE RD | | | | TEQUESTA | FL | 33469-2409 |
| ECKEL, CHARLES R | 7456 DORR ST | | | | TOLEDO | OH | 43615-4145 |
| ECKEL, DANIEL C | 14481 MACINTOSH CT | | | | STERLING HTS | MI | 48313-5608 |
| ECKEL, DEBORAH F | 14481 MACINTOSH CT | | | | STERLING HEIGHTS | MI | 48313-5608 |
| ECKEL, FERN H | 10521 MICHAEL DR UNIT 8 | | | | ALEXANDRIA | KY | 41001-7102 |
| ECKEL, FERN H | 10521 MICHARL DR #8 | | | | ALEXANDRIA | KY | 41001-7102 |
| ECKEL, GEOFFREY L | 597 CASEMER RD | | | | LAKE ORION | MI | 48360-1312 |
| ECKEL, JACQUELINE K | 3150 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| ECKEL, JACQUELINE KAY | 3150 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| ECKEL, JAMES A | 54 PALMER BEND COURT | | | | THE WOODLANDS | TX | 77381 |
| ECKEL, JAMES D | 5 HILLPINE RD | | | | BUFFALO | NY | 14227-2240 |
| ECKEL, JEFFREY M | 2282 ARROW HEAD DR | | | | LAPEER | MI | 48446-8001 |
| ECKEL, JOHN A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ECKEL, JUSTIN | 3939 TANGLEWOOD LANE APT.256 | | | | ODESSA | TX | 79762 |
| ECKEL, RICHARD M | E 2702 EIGHTH | | | | SPOKANE | WA | 99202 |
| ECKEL, RONALD L | 2365 S ELBA RD | | | | LAPEER | MI | 48446-9746 |
| ECKEL, RONALD LEE | 2365 S ELBA RD | | | | LAPEER | MI | 48446-9746 |
| ECKELBARGER, ALFREDA | 4337 W 300 N | | | | PERU | IN | 46970-7554 |
| ECKELBARGER, OVID B | 3218 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4581 |
| ECKELBECKER, CAROLYN JOYCE | 1532 REDWOOD ST | | | | LANSING | MI | 48915-1422 |
| ECKELKAMP, ERIC T | 6109 MARTINGALE LN | | | | BRENTWOOD | TN | 37027-5711 |
| ECKELMANN, LORRAINE J | 3140 S 20TH ST APT 129 | | | | MILWAUKEE | WI | 53215-4453 |
| ECKELS JR, WILLIAM L | 4158 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| ECKELS STERLING - CHEVROLET SILVERADO EXTENDED CAB 2007 | NO ADVERSE PARTY | | | | | | |
| ECKELS, BETTIE J | 802 OAK MEADOWS DRIVE | | | | NORTH VERNON | IN | 47265-1748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ECKELS, ROBERT W | 1591 EDEN HILL RD | | | | BEULAH | MI | 49617-9794 |
| ECKENHOFF BUICK HUMMER | 483 ROUTE 38 WEST | | | | MAPLE SHADE | NJ | 08052-2062 |
| ECKENHOFF BUICK PONTIAC GMC CADILLAC INC | 3000 MIDLANTIC DR STE 200 | | | | MOUNT LAUREL | NJ | 08054-1513 |
| ECKENHOFF BUICK PONTIAC GMC CADILLAC INC | CURETON CLARK PC | 3000 MIDLANTIC DR STE 200 | | | MOUNT LAUREL | NJ | 08054-1513 |
| ECKENHOFF BUICK-PONTIAC-GMC- CADILLAC-HUMMER | 483 ROUTE 38 W | | | | MAPLE SHADE | NJ | 08052-2062 |
| ECKENHOFF BUICK-PONTIAC-GMC-CADILLA | 483 ROUTE 38 W | | | | MAPLE SHADE | NJ | 08052-2062 |
| ECKENHOFF BUICK-PONTIAC-GMC-CADILLAC | SCOTT ALAN ECKENHOFF | 483 ROUTE 38 W | | | MAPLE SHADE | NJ | 08052-2062 |
| ECKENHOFF BUICK-PONTIAC-GMC-CADILLAC, INC. | SCOTT ALAN ECKENHOFF | 483 ROUTE 38 W | | | MAPLE SHADE | NJ | 08052-2062 |
| ECKENHOFF BUICK-PONTIAC-GMC-CADILLAC-HUMMER, INC. | 483 ROUTE 38 W | | | | MAPLE SHADE | NJ | 08052-2062 |
| ECKENRATH, MARK F | 1701 MAN-A-LEE LANE | | | | OXFORD | MI | 48371 |
| ECKENROD, JAMES L | 4248 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| ECKENROD, JAMES LEWIS | 4248 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| ECKENROD, JANET | 4248 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| ECKENROD, LEWIS L | PO BOX 343 | | | | FENTON | MI | 48430-0343 |
| ECKENROD, LEWIS LLOYD | PO BOX 343 | | | | FENTON | MI | 48430-0343 |
| ECKENRODE HOWARD | 130 TODD DR | | | | MILFORD | CT | 06461-2042 |
| ECKENRODE JR., JOHN T | 54 BANE AVE | | | | NEWTON FALLS | OH | 44444-1601 |
| ECKENRODE, BRUCE L | PO BOX 319 | | | | EATON PARK | FL | 33840-0319 |
| ECKENRODE, DORIS C | 6 ROLAND CT | | | | RUXTON | MD | 21204-3550 |
| ECKENRODE, EDGAR F | 843 WARWICK DR | | | | SHEFFIELD LAKE | OH | 44054-2033 |
| ECKENRODE, EDWARD L | 724 TEAL CT | | | | HAVRE DE GRACE | MD | 21078-4243 |
| ECKENRODE, MELISSA A | 1817 EDEN LN | | | | YOUNGSTOWN | OH | 44509-2109 |
| ECKENRODE, PATRICIA M | 2293 WESTVIEW DR | | | | CORTLAND | OH | 44410-4410 |
| ECKENRODE, PATRICIA M | 2293 WESTVIEW RD | | | | CORTLAND | OH | 44410-9467 |
| ECKENRODE, RAYMOND R | 201 HAYDEN PL | | | | JACKSONVILLE | NC | 28540-9104 |
| ECKENRODE, ROBERT R | 1604 LANGHORNE RD | | | | LYNCHBURG | VA | 24503-3118 |
| ECKENRODE, RONALD P | 14872 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9603 |
| ECKENRODE, ROSEMARY | 594 ICE PLANT RD | | | | LORETTO | PA | 15940-9677 |
| ECKENRODE, WILLIAM J | PO BOX 541 | | | | DELEVAN | NY | 14042-0541 |
| ECKENROED, LLOYD C | 5310 BLUE PKWY | | | | KANSAS CITY | MO | 64130-2308 |
| ECKENSBERGER, GARY W | 40 W ARTHUR PL | | | | ISELIN | NJ | 08830-1162 |
| ECKENSBERGER, RUSSELL K | 1001 STARKEY RD LOT 805 | | | | LARGO | FL | 33771-5491 |
| ECKENSTEIN, ROBERT H | 77 DAYTON RD | | | | FLEMINGTON | NJ | 08822-1531 |
| ECKER DAVID | 3 SPRING KNOLL DR | | | | CINCINNATI | OH | 45227-3851 |
| ECKER JR, ROBERT D | 4085 STELLO RD | | | | SAGINAW | MI | 48609-9726 |
| ECKER, AMBROSE J | 2296 OKALOOSA RD | | | | EROS | LA | 71238-8502 |
| ECKER, DAVID H | 5263 HAVENS RD | | | | DRYDEN | MI | 48428-9223 |
| ECKER, DONALD H | 289 HAMILTON AVE | | | | TONAWANDA | NY | 14150-5909 |
| ECKER, DONALD U | 3861 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8407 |
| ECKER, EDWARD S | 4457 WOODBRIAR DR | | | | FLINT | MI | 48507-3563 |
| ECKER, HAROLD B | 13040 APPLE TREE LN APT 22 | | | | DEWITT | MI | 48820-9525 |
| ECKER, HAROLD B | 3778 KEDRON RD | | | | SPRING HILL | TN | 37174-2154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECKER, HAROLD L | 3338 LYNNE AVE | | | | FLINT | MI | 48506-2129 |
| ECKER, HORACE C | 18 WOODCREST DR | | | | AMHERST | NY | 14226-1405 |
| ECKER, JANICE K | 3700 CHEVEL DR | | | | BRIDGEPORT | MI | 48722-9556 |
| ECKER, JOY A | 2280 SHELLY DR APT C | | | | PALM HARBOR | FL | 34684-2021 |
| ECKER, KELLY D | 324 TANGLEWOOD HOLW | | | | BLANCHARD | OK | 73010-8939 |
| ECKER, KENNETH E | 683 FLETCHER ST | | | | TONAWANDA | NY | 14150-3613 |
| ECKER, LEONARD F | PO BOX 1759 | | | | RED LODGE | MT | 59068-1759 |
| ECKER, LINDA D | 12131 SHARON RD | | | | ST CHARLES | MI | 48655 |
| ECKER, LYNDA M | 1343 WINDING RIDGE DR APT 3B | | | | GRAND BLANC | MI | 48439-7574 |
| ECKER, MARCIA L | 8793 CAMP DAGGETT RD | | | | PETOSKEY | MI | 49770-9100 |
| ECKER, MARIE | 3338 LYNNE AVE | | | | FLINT | MI | 48506-2129 |
| ECKER, PAUL D | 3120 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 |
| ECKER, RAYMOND A | 3878 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8407 |
| ECKER, ROBERT | 210 ADAMS RD | | | | SAGINAW | MI | 48609-6867 |
| ECKER, SARAH LOUISE | 11060 BERYL DR | | | | WHITE LAKE | MI | 48386-3600 |
| ECKER, SARAH LOUISE | 11060 BERYL DRIVE | | | | WHITE LAKE | MI | 48386-3600 |
| ECKER, VIVIAN L | 3277 MANNION RD | | | | SAGINAW | MI | 48603-1615 |
| ECKER, WAYNE N | 8833 MOORISH RD | | | | BIRCH RUN | MI | 48415-8774 |
| ECKERD COLLEGE | 4200 54TH AVE S | | | | ST PETERSBURG | FL | 33711-4744 |
| ECKERD, BARBARA J | 34104 BROWN BYU | | | | ZEPHYRHILLS | FL | 33543-5291 |
| ECKERD, GERALD D | 3100 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-3428 |
| ECKERD, MICHAEL P | 10576 MILLEN ROAD | | | | LYNDONVILLE | NY | 14098 |
| ECKERD, RICHARD L | 11960 CHESTERFIELD RD | | | | DADE CITY | FL | 33525-8438 |
| ECKERD, VICKI | 4017 HOFFMAN RD | | | | MEDINA | NY | 14103-9511 |
| ECKERDT, ALEX | 4420 SPRINGBROOK DR | P.O.BOX 146 | | | SWARTZ CREEK | MI | 48473-1496 |
| ECKERDT, DOUGLAS E | 1009 TAHOE DR | | | | MODESTO | CA | 95350-3439 |
| ECKERDT, ERNEST H | 5019 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1301 |
| ECKERDT, MARK A | 233 GRANT ST | | | | GRAND BLANC | MI | 48439-1121 |
| ECKERLE, ANNA M | 6550 SHORELINE DR APT 7105 | | | | ST PETERSBURG | FL | 33708-4586 |
| ECKERLE, KEVIN E | 17301 CAMERON DR | | | | NORTHVILLE | MI | 48168-3221 |
| ECKERLE, PAULINE N | 25 SEXTON DR | | | | XENIA | OH | 45385-1245 |
| ECKERLING LARRY | LARRY ECKERLING & HIS ORCHEST | 1506 EXECUTIVE LN | | | GLENVIEW | IL | 60026-1536 |
| ECKERLY, BRENDA G | 49560 7 MILE RD | | | | NORTHVILLE | MI | 48167-9276 |
| ECKERMAN, GLEN D | 3441 W ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-9099 |
| ECKERMAN, THOMAS H | 3372 WIDGEON DR | | | | JANESVILLE | WI | 53546-8418 |
| ECKERMAN, W R | 305 SUNDANCE DR | | | | TEMPLE | TX | 76502-5167 |
| ECKERT   N, MARY L | 2155 BICKMORE AVE | | | | DAYTON | OH | 45404-2277 |
| ECKERT ALCORN & GOERING | 1 W 6TH ST | | | | MADISON | IN | 47250-3366 |
| ECKERT JR, CHARLES T | 8312 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| ECKERT JR, CHARLES TED | 8312 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| ECKERT SEAMANS | ATTN MICHAEL P KINKOPF ESQ | TWO LIBERTY PLACE | 50 SOUTH 16TH STREET 22ND FLOOR | | PHILADELPHIA | PA | 19102 |
| ECKERT SEAMANS CHERIN & MELLOT | TWO LIBERTY PLACE | 50 SOUTH 16TH STREET, 22ND FLO | | | PHILADELPHIA | PA | 19102 |
| ECKERT SEAMANS CHERIN & MELLOTLLC | 600 GRANT ST FL 44 | | | | PITTSBURGH | PA | 15219-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ECKERT SEAMANS CHERIN & MELLOTT | EDWARD A. GRAY | 600 GRANT ST FL 44 | | | PITTSBURGH | PA | 15219-2713 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | 2 LIBERTY PL | 50 SOUTH 16TH STREET 22ND FL | | | PHILADELPHIA | PA | 19192-0004 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | ATTN: DENNIS MCEWEN, ESQ. | 600 GRANT ST FL 44 | | | PITTSBURGH | PA | 15219-2713 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | ATTN: EDWARD A. GRAY, ESQ. | 50 SOUTH 16TH STREET | 22ND FLOOR TWO LIBERTY PLACE | | PHILADELPHIA | PA | 19102 |
| ECKERT SEAMANS CHERIN AND MELLOTT LLC | PO BOX 643187 | | | | PITTSBURGH | PA | 15264-3187 |
| ECKERT'S AUTO SERVICE | 4616 DUANESBURG RD | | | | DUANESBURG | NY | 12056-3416 |
| ECKERT, ANDREW D | 8254 W 100 N | | | | ANDREWS | IN | 46702-9424 |
| ECKERT, ANTHONY R | 144 NW ARLETTA PL | | | | BEAVERTON | OR | 97006-2991 |
| ECKERT, ANTHONY R | 36750 PADDOCK DR | | | | CLINTON TOWNSHIP | MI | 48035-1230 |
| ECKERT, BARBARA J | 5954 SMITH LN | | | | GLADWIN | MI | 48624-9790 |
| ECKERT, BARBARA J | 6407 OAHU DR | | | | BRADENTON | FL | 34207-5436 |
| ECKERT, BARBARA J | 6407 OAHU DR. | | | | BRADENTON | FL | 34207-5436 |
| ECKERT, BRADLEY R | 10827 SUMMERHILL PL | | | | FORT WAYNE | IN | 46814-9147 |
| ECKERT, BRADLEY R | 10927 SUMMERHILL PL | | | | FORT WAYNE | IN | 4681-9147 |
| ECKERT, CARLA A | 8911 N SHANNON AVE APT 104 | | | | KANSAS CITY | MO | 54153-2117 |
| ECKERT, CARLA A | 8911 N SHANNON AVE APT 104 | | | | KANSAS CITY | MO | 64153-2117 |
| ECKERT, CHARLES P | 500 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2114 |
| ECKERT, CHARLES T | 4412 CHERRYTREE LN | | | | FLINT | MI | 48507-3723 |
| ECKERT, CLARENCE E | 36900 SKYLINE DR | | | | WILLOUGHBY HILLS | OH | 44094-9185 |
| ECKERT, DEBRA A | 32037 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| ECKERT, DENISE A | 509 EADS LN | | | | CHUCKEY | TN | 37641-6840 |
| ECKERT, DENNIS M | 8222 OHARA DR | | | | DAVISON | MI | 48423-9533 |
| ECKERT, DENNIS W | 4111 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8833 |
| ECKERT, DON L | 10932 MALONEY RD | | | | BROWNSBURG | IN | 46112-9684 |
| ECKERT, DOROTHY | 929 MEREDITH AVE | | | | ELIZABETH | NJ | 07202-3117 |
| ECKERT, DOROTHY | 929 MEREDITH AVENUE | | | | ELIZABETH | NJ | 07202-3117 |
| ECKERT, EARL E | 860 WILDWOOD CT | | | | MEDINA | OH | 44256-1631 |
| ECKERT, EDWARD R | 30412 RIDGEFIELD AVE | | | | WARREN | MI | 48088-3155 |
| ECKERT, ELMER E | 10785 STONE RIDGE WAY | | | | HARRISON | OH | 45030-4909 |
| ECKERT, GALEN G | PO BOX 6023 | | | | ROCHESTER | MN | 55903-6023 |
| ECKERT, GARY M | 2241 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| ECKERT, GERALD G | 164 MALLARD GLEN DR APT 4 | | | | CENTERVILLE | OH | 45458-3487 |
| ECKERT, GLADYS S | 11931 ERNST ROAD | | | | ROANOKE | IN | 46783-8769 |
| ECKERT, GLENN A | 407 PROVIDENCE ST | | | | DELTA | OH | 43515-1307 |
| ECKERT, GLENN ALAN | 407 PROVIDENCE ST | | | | DELTA | OH | 43515-1307 |
| ECKERT, HAROLD E | 2480 KLINE RD | | | | MANSFIELD | OH | 44903-9067 |
| ECKERT, HAROLD T | 20 HI POINT DR | | | | LOCKPORT | NY | 14094-5009 |
| ECKERT, HELEN S | 1925 NW SUNVIEW PL | | | | GRANTS PASS | OR | 97526 |
| ECKERT, HELEN S | 1925 NW SUNVIEW PLACE | | | | GRANTS PASS | OR | 97526 |
| ECKERT, JAMES | 34051 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-6361 |
| ECKERT, JAMES E | 6766 TALLADAY RD | | | | MILAN | MI | 48160-8816 |
| ECKERT, JAMES EDWARD | 6766 TALLADAY RD | | | | MILAN | MI | 48160-8816 |
| ECKERT, JAMES L | 32037 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECKERT, JEFFREY CALVIN | APT 16202 | 6899A E LIGHTING DR | | | TUCSON | AZ | 85708-1150 |
| ECKERT, JOSEPH | 47056 SOUTHGATE CT | | | | CANTON | MI | 48188-3226 |
| ECKERT, JOSEPH A | 7145 FIRESIDE ST | | | | SPRING HILL | FL | 34606-5024 |
| ECKERT, KAREN A | 405 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2137 |
| ECKERT, KLAUS DIETER & CHRISTA | KLAUS-DIETER ECKERT, CHRISTA ECKERT | SCHAEFERSTRASSE 32-1 | | D-71642 LUDWIGSBURG GERMANY | | | |
| ECKERT, LARRY S | 231 W MAIN ST | | | | SEVILLE | OH | 44273-9104 |
| ECKERT, LEROY A | 8743 COOPER RD | | | | INDIANAPOLIS | IN | 46278-1125 |
| ECKERT, MARK A | 3547 N COUNTY ROAD 400 E | | | | DANVILLE | IN | 46122-9522 |
| ECKERT, MARY I | 8100 CLYO RD | ST LEONARD CENTER | | | CENTERVILLE | OH | 45458-2720 |
| ECKERT, MARY L | 407 PROVIDENCE ST | | | | DELTA | OH | 43515-1307 |
| ECKERT, MICHAEL B | 5751 HIGHWAY V | | | | WASHINGTON | MO | 63090-5626 |
| ECKERT, NELSOLENE | 4454 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9329 |
| ECKERT, PATRICIA J | 3024 KUMQUAT DR | | | | EDGEWATER | FL | 32141-6212 |
| ECKERT, PHILIP C | 4028 WOODLAWN AVE | | | | BLASDELL | NY | 14219-2726 |
| ECKERT, PHYLLIS J | 1526 MARYLAND AVE | | | | FLINT | MI | 48506-2729 |
| ECKERT, RALPH E | 2602 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1340 |
| ECKERT, RANDALL W | 95 N MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9410 |
| ECKERT, RICHARD L | 17806 CRESTLAND RD | | | | CLEVELAND | OH | 44119-1367 |
| ECKERT, RICHARD T | 895 LAKEPOINTE ST | | | | GROSSE POINTE | MI | 48230-1707 |
| ECKERT, RITA A | 1709 S RIDGEWOOD AVE LOT 4A | | | | EDGEWATER | FL | 32132-3643 |
| ECKERT, ROBERT G | 4454 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9329 |
| ECKERT, ROBERT P | 116 STATE RD | | | | HINCKLEY | OH | 44233-9464 |
| ECKERT, ROGER L | 6181 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2048 |
| ECKERT, RUSSELL L | 27199 CHAPLIN RD | | | | BIRDSEYE | IN | 47513-9011 |
| ECKERT, SEAMANS, CHERIN & MELLOTT, LLC | EDWARD A. GRAY, ESQ. | 2 LIBERTY PL | 50 SOUTH 16TH STREET, 22ND FLOOR | | PHILADELPHIA | PA | 19192-0004 |
| ECKERT, SEAMANS, CHERIN & MELLOTT, LLC | EDWARD A. GRAY, ESQ. | 2 LIBERTY PL 50 SOUTH 16TH ST FL 22 | | | PHILADELPHIA | PA | 19192-0004 |
| ECKERT, SEAMANS, CHERIN & MELLOTT, LLC | EDWARD GRAY, ESQ. | 2 LIBERTY PL | 50 SOUTH 16TH STREET, 22ND FLOOR | | PHILADELPHIA | PA | 19192-0004 |
| ECKERT, SEAMANS, CHERIN & MELLOTT, LLC | EDWARD GRAY, ESQ. | 2 LIBERTY PL 50 SOUTH 16TH ST FL 22 | | | PHILADELPHIA | PA | 19192-0004 |
| ECKERT, SEAMANS, CHERIN & MELLOTT, LLC | LOUDON L. CAMPBELL (HAP) | 213 MARKET STREET, 8TH FLOOR | | | HARRISBURG | PA | 17101 |
| ECKERT, SEAMANS,CHERIN & MELLOTT, LLC | EDWARD A. GRAY, ESQ. | 2 LIBERTY PL | 50 SOUTH 16TH STREET, 22ND FLOOR | | PHILADELPHIA | PA | 19192-0004 |
| ECKERT, SEAMANS,CHERIN & MELLOTT, LLC | EDWARD A. GRAY, ESQ. | 2 LIBERTY PL 50 SOUTH 16TH ST FL 22 | | | PHILADELPHIA | PA | 19192-0004 |
| ECKERT, SIGMUND | 19725 CHESTERFIELD RD | | | | DETROIT | MI | 48221-1830 |
| ECKERT, STEVEN A | 770 BROWN SCHOOL RD | | | | EVANSVILLE | WI | 53536-8101 |
| ECKERT, SUSAN E | 869 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1629 |
| ECKERT, TAMMY D | 9591 W 500 N | | | | ANDREWS | IN | 46702-9505 |
| ECKERT, TERRY L | 11931 ERNST RD | | | | ROANOKE | IN | 46783-8769 |
| ECKERT, TERRY LYNN | 11931 ERNST RD | | | | ROANOKE | IN | 46783-8769 |
| ECKERT, THELMA C | 20 HI POINT DR | | | | LOCKPORT | NY | 14094-5009 |
| ECKERT, THOMAS C | 9591 W 500 N | | | | ANDREWS | IN | 46702-9505 |
| ECKERT, VICTOR A | 20238 SHETLAND LN | | | | SPRING HILL | FL | 34610-3705 |
| ECKERT, WARREN L | 1303 N WARREN RD | | | | HUNTINGTON | IN | 46750-9201 |
| ECKERT, WILLIAM C | 103 BLUEBERRY LN SW | | | | DECATUR | AL | 35601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECKERTS PERENNIALS | 34075 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-6361 |
| ECKFORD, DONALD C | PO BOX 205 | | | | POLLOCK | ID | 83547-0205 |
| ECKFORD, GWENEVERE M | 14348 BRADY | | | | REDFORD | MI | 48239-3319 |
| ECKFORD, HENRY E | 325 N GRAFTON AVE | | | | MUNCIE | IN | 47303-4124 |
| ECKHARD AND ELKE FRIESE | PASTOR SCHRUEDER STR 92 | | | 24718 RENDSBURG GERMANY | | | |
| ECKHARD FRIESE | PASTOR-SCHROEDER-STRASSE G2 | | | 24768 RENDSBURG GERMANY | | | |
| ECKHARD P KOHLER | 4235 HANSON CT | | | | DAYTON | OH | 45430 |
| ECKHARD SAUTER | BURGWEG 6 | | | | KELKHEIM | DE | 65779 |
| ECKHARD SAUTER | MR ECKHARD SAUTER | BURGWEG 6 | | 65779 KELKHEIM GERMANY | | | |
| ECKHARDT, CLARE L | 7669 HEATLEY RD | | | | NORTH BRANCH | MI | 48461-8784 |
| ECKHARDT, CLARE L | 7669 HEATLEY ROAD | | | | NORTH BRANCH | MI | 48461-8784 |
| ECKHARDT, DARON J | 209 PAGETT DR | | | | GERMANTOWN | OH | 45327-8306 |
| ECKHARDT, DARON J | 26 ROGERS DR | | | | GERMANTOWN | OH | 45327-9307 |
| ECKHARDT, DENNIS C | 1735 RED PINE AVE | | | | KISSIMMEE | FL | 34758-2318 |
| ECKHARDT, JACQUE E | 117 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2905 |
| ECKHARDT, JAMES A | 7901 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3931 |
| ECKHARDT, MARY S | 822 SHELLBARK RD | | | | ANDERSON | IN | 46011-2421 |
| ECKHARDT, MARY S | 822 SHELLBARK ROAD | | | | ANDERSON | IN | 46011-2421 |
| ECKHART & ASSOCIATES INC | 16185 NATIONAL PKWY | | | | LANSING | MI | 48906-9114 |
| ECKHART & ASSOCIATES INC. | 16185 NATIONAL PKWY | | | | LANSING | MI | 48906-9114 |
| ECKHART III, LOUIS W | 236 OAKRIDGE WAY | | | | BOWLING GREEN | KY | 42103-7077 |
| ECKHART JR, LOUIS W | 320 ANGELICO DR | | | | NOKOMIS | FL | 34275-1304 |
| ECKHART, ALICE | 1573 SHAFTSBURY CT | | | | GLADWIN | MI | 48624-8105 |
| ECKHART, BRUCE L | 24341 CAPTAIN KIDD BLVD | | | | PUNTA GORDA | FL | 33955-1744 |
| ECKHART, BRUNA | 8530 SW 16TH ST | | | | MIAMI | FL | 33155-1004 |
| ECKHART, DONALD J | 115 WINIFRED AVE | | | | LANSING | MI | 48917-3435 |
| ECKHART, DONALD M | 7750 BRAMS HILL DR | C/O CHARLOTTE GREEN | | | CENTERVILLE | OH | 45459-4102 |
| ECKHART, GARY W | 1451 N BEND RD | | | | JARRETTSVILLE | MD | 21084-1333 |
| ECKHART, H A & ASSOCIATES INC | 16185 NATIONAL PKWY | | | | LANSING | MI | 48906-9114 |
| ECKHART/LANSING | 16185 NATIONAL PKWY | | | | LANSING | MI | 48906-9114 |
| ECKHAUS, MICHAEL | 1851 FARMBROOK DR | | | | TROY | MI | 48098-2548 |
| ECKHOFF CHRISTINE | CHAMPION CHEVROLET | | | | | | |
| ECKHOFF CHRISTINE | ECKHOFF, CHRISTINE | | | | | | |
| ECKHOFF, BETTY R | 15591 S STATE HIGHWAY 21 | | | | POTOSI | MO | 63664-3029 |
| ECKHOFF, BETTY R | 15591 S STATE HWY 21 | | | | POTOSI | MO | 63664-3029 |
| ECKHOFF, FREDERICK L | 55 SUSQUEHANNA AVE | | | | ROCHELLE PARK | NJ | 07552-3912 |
| ECKHOFF, FREDERICK L | 6448 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1337 |
| ECKHOFF, JANET S | 100 PINE ST | | | | YARMOUTH PORT | MA | 02575-1839 |
| ECKHOFF, JANET S | 911 EDGEMONT PARK | | | | GROSSE POINTE PARK | MI | 48230-1854 |
| ECKHOFF, VICTOR | PO BOX 112 | | | | CADET | MO | 63630 |
| ECKHOUT, DANA T | 19445 CHALK DR | | | | MACOMB | MI | 48044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECKHOUT, DAVID J | 60337 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9677 |
| ECKHOUT, DAVID JOSEPH | 60337 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9677 |
| ECKHOUT, DEAN M | 2230 EADS PL | | | | HOWELL | MI | 48843-6402 |
| ECKHOUT, DEAN MATTHEW | 2230 EADS PL | | | | HOWELL | MI | 48843-6402 |
| ECKHOUT, JACQUELINE M | 26960 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1880 |
| ECKHOUT, KAREN A | 22428 MAPLE ST | | | | SAINT CLAIR SHORES | MI | 48081-2315 |
| ECKHOUT, RONALD C | 7651 HAMBURG RD | | | | BRIGHTON | MI | 48116-5135 |
| ECKHOUT, STEVEN D | 19445 CHALK DR | | | | MACOMB | MI | 48044-1767 |
| ECKHOUT, TERRENCE R | 26960 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1880 |
| ECKHOUT-SEIGLE, TONYA | 2230 EADS PL | | | | HOWELL | MI | 48843-6402 |
| ECKINGER, DONALD H | 316 N HENRY ST | | | | CRESTLINE | OH | 44827-1631 |
| ECKINGER, DONALD H | 830 BARTLETT ST | | | | HUNTINGTON | IN | 46750-1712 |
| ECKINGER, RONALD L | 1740 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9738 |
| ECKIS MICHAEL OR JANET K | 2488 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9719 |
| ECKL, JOSEPH F | 17806 AMERICA CT | | | | ORLAND PARK | IL | 60467-1368 |
| ECKL, NANCY K | 512 9TH AVE S | | | | SOUTH SAINT PAUL | MN | 55075-2718 |
| ECKLAR, JAMES R | 216 LYNESS AVE APT 92 | | | | HARRISON | OH | 45030-1568 |
| ECKLE DAVIS | 185 KIMBERLY RD | | | | LA FOLLETTE | TN | 37766-7320 |
| ECKLE E DAVIS | 185 KIMBERLY ROAD. | | | | LAFOLLETTE | TN | 37766-7320 |
| ECKLER INDUSTRIES, INC. D/B/A RICK`S FIRST GENERATION | ED MILLS | 5200 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780-7316 |
| ECKLER JR, EARL W | 2021 ASPEN RUN RD | | | | SANDUSKY | OH | 44870-7901 |
| ECKLER WESLEY | PO BOX 292 | | | | PITTSBORO | IN | 46167-0292 |
| ECKLER, DEBORAH D | 5975 WILLIAMS DR | | | | PLAINFIELD | IN | 46168-9321 |
| ECKLER, EDWARD R | 1001 MCCLELLAN ST | | | | LAKE ORION | MI | 48362-1934 |
| ECKLER, ELMER A | 1019 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6310 |
| ECKLER, ELSON P | 123 ROSS AVE LOWR | | | | BUFFALO | NY | 14207 |
| ECKLER, ELSON PAUL | 123 ROSS AVE LOWR | | | | BUFFALO | NY | 14207 |
| ECKLER, HAZEL L | PO BOX 292 | | | | PITTSBORO | IN | 46167-0292 |
| ECKLER, JERRY | 4093 BARD RD | | | | BEAVERTON | MI | 48612-9740 |
| ECKLER, KATHERINE E | 2109 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4527 |
| ECKLER, KATHERINE E | 2109 WALKER AVENUE | | | | INDIANAPOLIS | IN | 46203-4527 |
| ECKLER, KEITH A | 5975 WILLIAMS DR | | | | PLAINFIELD | IN | 46168-9321 |
| ECKLER, MARY | 146 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| ECKLER, MARY | 148 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| ECKLER, SANDRA D | PO BOX 108 | | | | NEW LONDON | OH | 44851-0108 |
| ECKLER, SHERRI L | 2016 PLEASANT POINT CT | | | | RICHMOND | KY | 40475 |
| ECKLER, WESLEY E | 302 WEST MAIN ST BOX 292 | | | | PITTSBORO | IN | 46167 |
| ECKLER`S INDUSTRIES, INC. | ED MILLS | 5200 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780-7316 |
| ECKLERS | | 5140 S WASHINGTON AVE | | | | FL | 32780 |
| ECKLERS | 5140 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780-7318 |
| ECKLERS | 5200 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780-7316 |
| ECKLES BROCK | BURDGE LAW OFFICE LPA | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| ECKLES, CLAIRE D | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32128-6991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECKLES, DONALD E | 406 W FRANKLIN ST | | | | MARMADUKE | AR | 72443-9344 |
| ECKLES, DONALD E | 42 BAYVIEW DR | | | | PHENIX CITY | AL | 36869-5608 |
| ECKLES, DOROTHY F | 406 W FRANKLIN | | | | MARMADUKE | AR | 72443-9344 |
| ECKLES, DOROTHY F | 406 W FRANKLIN ST | | | | MARMADUKE | AR | 72443-9344 |
| ECKLES, ELLEN GRACE | 4261 GRANGE HALL RD LOT 79 | | | | HOLLY | MI | 48442-1173 |
| ECKLES, ERNEST R | 306 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3166 |
| ECKLES, MORRIS | 3594 DARRTOWN RD | | | | OXFORD | OH | 45056 |
| ECKLES, NANCY J | 4024 S 30TH ST | | | | LINCOLN | NE | 68502-5903 |
| ECKLES, ROBERT C | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32128-6991 |
| ECKLES, RONALD C | 9008 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1036 |
| ECKLES, TAKARA R | PO BOX 432186 | | | | PONTIAC | MI | 48343-2186 |
| ECKLES, TAKARA RENEE | PO BOX 432186 | | | | PONTIAC | MI | 48343-2186 |
| ECKLES, TONI I | 9008 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1036 |
| ECKLES, TROY | 3920 HAMILTON-MASON ROA | | | | HAMILTON | OH | 45011 |
| ECKLEY, ARTHUR J | 1514 DIFFORD DR | | | | NILES | OH | 44446-2844 |
| ECKLEY, FRANCIS H | 133 JUNE PL | | | | BROOKVILLE | OH | 45309-1533 |
| ECKLEY, FRANCIS H | 133 JUNE PLACE | | | | BROOKVILLE | OH | 45309-1533 |
| ECKLEY, HARRY W | 249 S 15TH ST | | | | SEBRING | OH | 44672-2003 |
| ECKLEY, KAREN | 905 CHIANTI WAY | | | | OAKLEY | CA | 94561 |
| ECKLEY, LAURA P | 465 SYCAMORE LN APT 102 | | | | AURORA | OH | 44202-7641 |
| ECKLIN COLLINS | 208 ECHO POINT RD. | | | | BRONSTON | KY | 42518 |
| ECKLIN D COLLINS | 208 ECHO POINT RD. | | | | BRONSTON | KY | 42518-9632 |
| ECKLIN, VIRGINIA E | 222 BRADLEY AVE APT 3-2A | | | | WATERBURY | CT | 06708-4423 |
| ECKLUND KIM | 2095 E CELIA CT | | | | EAGLE | ID | 83616-6184 |
| ECKLUND, EDITH M | 970  VERONA  AVE | | | | LIVERMORE | CA | 94550-5422 |
| ECKLUND, EDITH M | 970 VERONA AVE | | | | LIVERMORE | CA | 94550-5422 |
| ECKLUND, FREDERICK J | 7531 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4931 |
| ECKLUND, JAMES R | 5945 WESTMINSTER WAY | | | | EAST LANSING | MI | 48823-7749 |
| ECKLUND, LINDA J | 3200 SCHOONER DR APT 3 | | | | STOCKTON | CA | 95219-5401 |
| ECKLUND, RAY T | 1245 E NICOLET AVE | | | | PHOENIX | AZ | 85020-5118 |
| ECKLUND, WILLIAM K | PO BOX 25 | | | | ALPENA | MI | 49707-0025 |
| ECKMAIR LEIGH | PO BOX 293 | | | | GILBERTSVILLE | NY | 13776-0293 |
| ECKMAN MARIANN F | 4331 DRISTOL AVE | | | | SPRING HILL | FL | 34609-2204 |
| ECKMAN, BRIAN C | 35 HUMPHREY RD | | | | BUFFALO | NY | 14207-2011 |
| ECKMAN, CATHERINE L. | 1681 WILLOW CIRCLE DR | APT 221 | | | CREST HILL | IL | 60435 |
| ECKMAN, CATHERINE L. | 1681 WILLOW CIRCLE DR APT 221 | | | | CREST HILL | IL | 60403-0943 |
| ECKMAN, CATHY A | 7434 KINNE RD | | | | LOCKPORT | NY | 14094-9358 |
| ECKMAN, CATHY ANN | 7434 KINNE RD | | | | LOCKPORT | NY | 14094-9358 |
| ECKMAN, DANNIELLE H | 33 WALL STREET | | | | MADISON | CT | 06443-3122 |
| ECKMAN, DAVID E | 127 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8561 |
| ECKMAN, DAVID EUGENE | 127 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8561 |
| ECKMAN, DAVID F | 2121 MORMAN TRL NW | | | | WESSON | MS | 39191-9608 |
| ECKMAN, DAVID J | 7004 DARROW RD | | | | HURON | OH | 44839-9318 |
| ECKMAN, EUGENE W | 551 S WASHINGTON DR | ST. ARMANDS KEY | | | SARASOTA | FL | 34236-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECKMAN, EVA | 2244 UNION RD | APT 115 | | | BUFFALO NY | NY | 14224-1479 |
| ECKMAN, EVA | APT 115 | 2244 UNION ROAD | | | WEST SENECA | NY | 14224-1479 |
| ECKMAN, JENNY | 12174 W CONGER RD | | | | COUDERAY | WI | 54828-5113 |
| ECKMAN, JERRY W | 5769 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9797 |
| ECKMAN, MERLE L | 3625 DOMINIC DR | | | | BROOKFIELD | WI | 53045-1414 |
| ECKMAN, RHONDA F | 2121 MORMAN TRL NW | | | | WESSON | MS | 39191-9608 |
| ECKMAN, RONALD L | 12174 W CONGER RD | | | | COUDERAY | WI | 54828-5113 |
| ECKMAN, RUSSELL E | 3625 DOMINIC DR | | | | BROOKFIELD | WI | 53045-1414 |
| ECKMAN, THEODORE G | 3829 GLEN HILLS DR | | | | HARTLAND | MI | 48353-1103 |
| ECKMAN, THOMAS M | 7434 KINNE RD | | | | LOCKPORT | NY | 14094-9358 |
| ECKMAN, WALTER | 31145 STAFFORD ST | | | | BEVERLY HILLS | MI | 48025-3759 |
| ECKMANC | PO BOX 25636 | | | | OKLAHOMA CITY | OK | 73125-0636 |
| ECKNER, KATHLEEN G | 2242 MEADOW BROOK CT | | | | COMMERCE TOWNSHIP | MI | 48390-3953 |
| ECKOFF, JOHN G | 17170 SE 91ST LEE AVE | | | | THE VILLAGES | FL | 32162-1823 |
| ECKOLD AG | GRAUBUNDNER KANTONALBANK | | | CHUR CH 7002 SWITZERLAND | | | |
| ECKRICH, FREDERICK | 5652 RIDGE RD | | | | MOUNT AIRY | MD | 21771 |
| ECKRICH, JOHN M | 26836 JOHNSON RD | | | | GEORGETOWN | DE | 19947-6610 |
| ECKRICH, STEVE | 3929 MINER DR | | | | BRUNSWICK | OH | 44212-2736 |
| ECKRIDGE, JUDEAN | 521 SHERMAN STREET | | | | BUFFALO | NY | 14211-3160 |
| ECKROADE, CURTIS | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| ECKROATE, SCOTT M | 3531 W 146TH ST | | | | CLEVELAND | OH | 44111-3108 |
| ECKRON KEGLEY | PO BOX 3034 | | | | MARION | IN | 46953-0034 |
| ECKROSH, FREDERICK J | 7804 MONTALVO CT | | | | LAS VEGAS | NV | 89128-6939 |
| ECKROTE, ANN MARIE | 109 EASTLAND RD | | | | ROCHESTER | NY | 14616-4522 |
| ECKSTEIN, ALBERT C | 18050 S TAMIAMI TRL LOT 141 | | | | FORT MYERS | FL | 33908-4616 |
| ECKSTEIN, ALBERT C | 311 N 300 E | | | | KOKOMO | IN | 46901 |
| ECKSTEIN, AMANDA | 10633 N SAINT NICHOLAS RD | | | | SUNMAN | IN | 47041 |
| ECKSTEIN, CONSTANCE E | 2128 AUTUMN HAZE TRL | | | | MIAMISBURG | OH | 45342-4475 |
| ECKSTEIN, DAVID P | 1862 WESTOVER COURT | | | | MANSFIELD | OH | 44906-3370 |
| ECKSTEIN, DONALD P | 1030 SHELLBARK RD | | | | ANDERSON | IN | 46011-2425 |
| ECKSTEIN, ELIZABETH A | 7151 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2146 |
| ECKSTEIN, GARY M | 1816 BOWLING GREEN CT | | | | NORMAN | OK | 73071-7332 |
| ECKSTEIN, JAMES L | 4 OAK BROOK DR | | | | ORMOND BEACH | FL | 32174-7350 |
| ECKSTEIN, JEREMIAH N | 511 GREEN MEADOW DR | | | | ANDERSON | IN | 46011-1641 |
| ECKSTEIN, LELAN C | 7605 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| ECKSTEIN, MARK A | 3295 W BRIARWOOD RD | | | | MONROVIA | IN | 46157 |
| ECKSTEIN, PATRICIA | 300 LOYALIST LN | | | | FLINT | MI | 48507-5925 |
| ECKSTEIN, RANDALL S | 5939 HUNTER LN | | | | TANNER | AL | 35671-4008 |
| ECKSTEIN, RIC F | 904 189TH AVE | | | | NEW RICHMOND | WI | 54017-7525 |
| ECKSTEIN, RICHARD M | 6701 WYCLIFFE PLACE | | | | WESTERVILLE | OH | 43082 |
| ECKSTEIN, SANDRA J | 576 HAL-COR | | | | CINCINNATI | OH | 45255-5010 |
| ECKSTEIN, SANDRA J | 576 HALCOR LN | | | | CINCINNATI | OH | 45255-5010 |
| ECKSTEIN, STANLEY D | 1101 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECKSTINE, CARL P | 6292 LITTLE COVE RD | | | | MERCERSBURG | PA | 17236-9435 |
| ECKSTORM, EDNA | 973 W STOKER DR | | | | SAGINAW | MI | 48604-2439 |
| ECKSTORM, LARRY | 815 HARMONY WAY | | | | CENTREVILLE | MD | 21617-2480 |
| ECKSTRAND, GLEN A | 131 OAK CIR SOUTH | | | | STOCKBRIDGE | GA | 30281 |
| ECKSTROM, HARLAN W | 334 SNEAD DR | | | | CROSSVILLE | TN | 38558-8039 |
| ECKWRIGHT, THOMAS E | 313 DOROW AVE | | | | EDGERTON | WI | 53534-2105 |
| ECLIPSE COMBUS/CHATT | 5959 SHALLOWFORD RD STE 411 | | | | CHATTANOOGA | TN | 37421-2294 |
| ECLIPSE EXCAVATING | PO BOX 510720 | | | | LIVONIA | MI | 48151-6720 |
| ECLIPSE EXCAVATING LLC | PO BOX 510720 | | | | LIVONIA | MI | 48151-6720 |
| ECLIPSE FREIGHT SYSTEMS | 747 PORT AMERICA PL | STE 200 | | | GRAPEVINE | TX | 76051-7647 |
| ECLIPSE HAIR SALON | 12100 SNOW RD # 2 | | | | CLEVELAND | OH | 44130-9319 |
| ECLIPSE INC | 1665 ELMWOOD RD | | | | ROCKFORD | IL | 61103-1211 |
| ECLIPSE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1665 ELMWOOD RD | | | ROCKFORD | IL | 61103-1211 |
| ECLIPSE INC | PO BOX 71424 | | | | CHICAGO | IL | 60694-1424 |
| ECLIPSE TOOL & DIE | 1713 CIRCUIT COURT | | | | WAYLAND | MI | 49348 |
| ECLIPSE TOOL & DIE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1713 CIRCUIT COURT | | | WAYLAND | MI | 49348 |
| ECLIPSE TOOL & DIE INC | 4713 CIRCUIT COURT | | | | WAYLAND | MI | 49348 |
| ECLIPSE TOOL & DIE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4713 CIRCUIT COURT | | | WAYLAND | MI | 49348 |
| ECM CORPORATION | 176 SOUTH STREET | MAIL CODE B1/B4 5 | | | HOPKINTON | MA | 01748 |
| ECM CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 176 SOUTH ST | MAIL CODE B1/B4 5 | | HOPKINTON | MA | 01748-2209 |
| ECM SPECIALTIES INC | 4301 WESTERN RD | | | | FLINT | MI | 48506-1805 |
| ECM SPECIALTIES INC | PO BOX 90361 | | | | BURTON | MI | 48509-0361 |
| ECM, ENGINE/LAS ALTO | PO BOX 40 | | | | LOS ALTOS | CA | 94023-0040 |
| ECMC | PO BOX 75848 | LOCKBOX 8606 | | | SAINT PAUL | MN | 55175-0848 |
| ECMD | MAC MAYBERRY | 2 GRANDVIEW ST | | | NORTH WILKESBORO | NC | 28659-3109 |
| ECO EVIRONMENTAL FILTRATION | 3721 COLLINS LN | | | | LOUISVILLE | KY | 40245-1637 |
| ECO PRINT | MIKE KOLLER | 4100 PLOVER RD | | | PLOVER | WI | 54467-3525 |
| ECO RESOURCES, INC. / SOUTHWEST, INC. | SHANIA JACKSON | 12535 REED RD | | | SUGAR LAND | TX | 77478-2837 |
| ECO RESOURCES/SOUTHWEST INC | 12535 REED RD | | | | SUGAR LAND | TX | 77478-2837 |
| ECO-DRIVE TECHNOLOGIES LLC | 1350 EAST FLAMINGO RD. | SUITE 3272 | | | LAS VEGAS | NV | 89119 |
| ECO-DRIVE TECHNOLOGIES LLC | 1350 EAST FLAMINGO ROAD | SUITE 3272 | | | LAS VEGAS | NV | 89119 |
| ECOAIR CORP | 21 OVERLOOK DR | | | | HAMDEN | CT | 06514-1140 |
| ECOAIR CORP | 4 INDUSTRIAL CIR | | | | HAMDEN | CT | 06517-3152 |
| ECOFF, LARRY T | PO BOX 24 | | | | FORTVILLE | IN | 46040-0024 |
| ECOLAB | PO BOX 70343 | | | | CHICAGO | IL | 60673-0001 |
| ECOLAB INC | 370 WABASHA ST N | | | | SAINT PAUL | MN | 55102-1323 |
| ECOLAB INC. | GAYLE PRATT | 370 WABASHA ST N | | | SAINT PAUL | MN | 55102-1323 |
| ECOLE POLYTECHNIQUE DE MONTREAL | E ROUSSEAU MECH ENGINEERING | PO BOX 6079 STA CENTRE-VILLE | | MONTREAL CANADA PQ H3C 3A7 CANADA | | | |
| ECOLOCHEM INC | 4545 PATENT RD | | | | NORFOLK | VA | 23502-5604 |
| ECOLOGIX ENVIRONMENTAL SYSTEMSLLC | 120 ANSLEY WAY | 1099 UPDATES 06/19/06 AH | | | ROSWELL | GA | 30075-6840 |
| ECOLOGY & ENVIRONMENT INC | ATTN ACCTS RECEIVABLE | BUFFALO CORPORATE CTR | | | LANCASTER | NY | 14086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECOLOGY AUTO WRECKING | 13780 IMPERIAL HWY | | | | SANTA FE SPRINGS | CA | 90670-4823 |
| ECOLOGY CONTROL INDUSTRIES | 20846 NORMANDIE AVE | | | | TORRANCE | CA | 90502-1601 |
| ECOM TECHNOLOGIES LLC | 950 W 450 S BLDG#1 | | | | COLUMBUS | IN | 47201 |
| ECON GLOBAL SERVICES | PO BOX 969 | | | | TROY | MI | 48099-0969 |
| ECON, RUTH S | 17135 AVON AVE | | | | DETROIT | MI | 48219-4129 |
| ECON-LLC | PO BOX 969 | | | | TROY | MI | 48099-0969 |
| ECONCO | 1318 COMMERCE AVE | | | | WOODLAND | CA | 95776-5908 |
| ECONERGY PRODUCTS INC | PO BOX 232 | 17179 MELROSE ST | | | SOUTHFIELD | MI | 48037-0232 |
| ECONESTRO JOHN | | | | | | | |
| ECONO FUELS INC | PO BOX 546 | | | | MASSENA | NY | 13662-0546 |
| ECONO FUELS INC | S RAQUETTE RIVER RD | | | | MASSENA | NY | 13662 |
| ECONO LUBE & TUNE | 3008 N 2ND AVE | | | | CHULA VISTA | CA | 91910-1038 |
| ECONO LUBE N' TUNE | 3299 E PACIFIC COAST HWY | | | | SIGNAL HILL | CA | 90755-1802 |
| ECONO SHIPPING CO LTD | K.S. NAM | 804 HANARO BLDG | INSA-DONG, JONGRU-GU | SEOUL KOREA (REP) | | | |
| ECONO-GAS SUPPLY LLC | 25132 OAKHURST DR STE 220 | | | | SPRING | TX | 77386-1443 |
| ECONO-KING | ATTN: K SINGH | 1423 S MICHIGAN AVE | | | SAGINAW | MI | 48602-1327 |
| ECONOLITE CONTROL PRODUCTS | 3360 E LA PALMA AVE | | | | ANAHEIM | CA | 92806-2814 |
| ECONOMIC DEVELOPMENT CORP | BUILDING 119 | | | | KINCHELOE | MI | 49788 |
| ECONOMIC DEVELOPMENT CORP | CHIPPEWA CITY INTL AIRPORT BLD | | | | KINCHELOE | MI | 49788 |
| ECONOMIC DEVELOPMENT CORP OF CHIPPEWA COUNTY | CHIPPEWA COUNTY IN'TL AIRPORT BUILDING119 | | | | KINCHELOE | MI | 49788 |
| ECONOMIC DEVELOPMENT DEFIANCE | 1300 E 2ND ST STE 201 | | | | DEFIANCE | OH | 43512-2486 |
| ECONOMIC DEVELOPMENT RAIL II CORP | 4319 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1005 |
| ECONOMICS PRES/FRFLD | 12 DANIEL ROAD | | | | FAIRFIELD | NJ | 07004 |
| ECONOMIDES, GUS H | 7844 HIGH MAPLE CIR | | | | NORTH CHARLESTON | SC | 29418-2152 |
| ECONOMIST INTELLIGENCE UNIT INC | DEPT RA-111 WEST 57TH ST | 9TH FLOOR ADD CHG 02/15/05 AH | | | NEW YORK | NY | 10019 |
| ECONOMISTS INC STE 400 | 1200 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20036-6801 |
| ECONOMO, JERRY | 16577 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3337 |
| ECONOMOS, GEORGE A | 3551 GRIGG DR | | | | STERLING HEIGHTS | MI | 48310-6134 |
| ECONOMOU, BASIL J | 5304 N HARDESTY AVE | | | | KANSAS CITY | MO | 64119-2903 |
| ECONOMOU, HELENE L | 23024 AVALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2466 |
| ECONOMOUS VASILIOS & JOANN | PO BOX 42 | | | | NORTH JACKSON | OH | 44451-0042 |
| ECONOMY AUTO CENTER | 850 W 10TH ST | | | | AZUSA | CA | 91702-1935 |
| ECONOMY AUTO PARTS | R 205 FLEMING ST | | | | S WILLIAMSPORT | PA | 17702 |
| ECONOMY AUTO PARTS INC | | 50 E MARKET ST | | | | IN | 46750 |
| ECONOMY AUTO PARTS INC | 50 E MARKET ST | | | | HUNTINGTON | IN | 46750-2740 |
| ECONOMY BRAKE PARTS | 2543 E WASHBURN RD | | | | NORTH LAS VEGAS | NV | 89081-2473 |
| ECONOMY BRAKE PARTS | 769 MIDDLEGATE RD | | | | HENDERSON | NV | 89011-2636 |
| ECONOMY BRAKE PARTS | P O BOX 50210 | | | | HENDERSON | NV | 89016-0210 |
| ECONOMY BRAKE PARTS | PO BOX 50210 | | | | HENDERSON | NV | 89016-0210 |
| ECONOMY CAR CARE CENTER, LLC | 26 MERAMEC STATION RD | | | | VALLEY PARK | MO | 63088-1505 |
| ECONOMY CARS | ATTN: STEVE OPP | 4084 N DORT HWY | | | FLINT | MI | 48506-2333 |
| ECONOMY ELECTRIC COMPANY | 538 WEST ST | | | | DAYTONA BEACH | FL | 32114-3165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECONOMY EXPRESS TRUCKING INC | 2415 S 9TH ST | | | | SAINT JOSEPH | MO | 64503-2907 |
| ECONOMY FIRE & CASUALTY | 500 ECONOMY CT | | | | FREEPORT | IL | 61032-5065 |
| ECONOMY LOCK & SAFE | ATTN: ROBERT DELL | 5503 LEWIS RD | | | FLINT | MI | 48505-1708 |
| ECONOMY LOGISTICS | PO BOX 143 | | | | ZEELAND | MI | 49464-0143 |
| ECONOMY RENT A CAR | 2558 RIVERSIDE DR | | | | MACON | GA | 31204-1546 |
| ECONOMY RENT A CAR & SALES, INC. | JAMES BROWN | 2130 RIVERSIDE DR | | | MACON | GA | 31204-1747 |
| ECONOMY RENT-A-CAR | 1942 RIVERSIDE DR | | | | MACON | GA | 31201-1351 |
| ECONOMY RENTAL | 2130 RIVERSIDE DR | | | | MACON | GA | 31204-1747 |
| ECONOMY RENTALS INC | 1601 E CHURCHVILLE RD | | | | BEL AIR | MD | 21015-1801 |
| ECONOMY TERMITE & PEST CONTROL INC | PO BOX 1638 | 1245 OLD CAPITAL PIKE | | | BLOOMINGTON | IN | 47402-1638 |
| ECONOMY TERMITE & PEST CONTROLINC | PO BOX 1638 | | | | BLOOMINGTON | IN | 47402-1638 |
| ECONOMY TIRE OF JUPITER | 621 N HIGHWAY A1A ALT | | | | JUPITER | FL | 33477-5018 |
| ECONOMY TRANSPORT INC | PO BOX 2007 | | | | WARREN | MI | 48090-2007 |
| ECONOMY TRANSPT OF FL LLC | RON ROSE | 2715 N MACDILL AVE | | | TAMPA | FL | 33607-2205 |
| ECONOMY, JAMES | 1075 AVENIDA SONOMA | | | | THE VILLAGES | FL | 32159-6437 |
| ECONOMY, JANET E | 246 W 31ST ST | | | | HIALEAH | FL | 33012-5314 |
| ECONOMY, JANET M | 246 W 31ST ST | | | | HIALEAH | FL | 33012-5314 |
| ECONOTECH AUTO | 221 ARGYLE ST. N. BOX 2198 | | | CALEDONIA ON N3W 2G6 CANADA | | | |
| ECORNELL | 950 DANBY RD STE 150 | | | | ITHACA | NY | 14850-5793 |
| ECORSE MARATHON INC | ATTN:  AL MCHEIK | 1395 ECORSE RD | | | YPSILANTI | MI | 48198-5986 |
| ECORSE MCAHINERY SALES & REBUILDING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 75 SOUTHFIELD RD | | | ECORSE | MI | 48229-1499 |
| ECOSYSTEM CORP I | NATIXIS PRIVATE BANKING | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBOURG | | | |
| ECOSYSTEM CORP II | NATIXIS PRIVATE BANKING | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBOURG | | | |
| ECOUNT | 555 E NORTH LN STE 5040 | | | | CONSHOHOCKEN | PA | 19428-2233 |
| ECOUNT INC | ATTN MICHELE MORAN CORP SALES | 555 E NORTH LN STE 5040 | | | CONSHOHOCKEN | PA | 19428-2233 |
| ECP HARDWARE LLC | 1825 BRINSTON ST | | | | TROY | MI | 48083 |
| ECR ENGINES | 322 AUSTIN LANE | | | | WELCOME | NC | 27374 |
| ECS | 1 INDIANA SQ | STE 3500 | | | INDIANAPOLIS | IN | 46207-2023 |
| ECS | 1 INDIANA SQUARE | STE 3500 | | | INDIANAPOLIS | IN | 46204-2023 |
| ECS AUTOMOTIVE CONCEPTS, LLC | DAVID WALDEN | 1505 QUAIL HOLLOW CT | | | WILDWOOD | MO | 63021-8636 |
| ECS COMPOSITES | 3560 ROGUE RIVER HWY | | | | GRANTS PASS | OR | 97527-4640 |
| ECS ROUSH/ALLEN PARK | 16630 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101-2555 |
| ECS/MISSISSIPPI | 148 MICHEL ST | | | | BRANDON | MS | 39042-3219 |
| ECSM UTILITY CONTRACTORS | 1200 WALNUT BOTTON RD | | | | CARLISLE | PA | 17015 |
| ECSM UTILITY CONTRACTORS | GERALD REDDEN | 1200 WALNUT BOTTON ROAD | | | CARLISLE | PA | 17015 |
| ECTON, ERIC J | PO BOX 80184 | | | | CHATTANOOGA | TN | 37414-7184 |
| ECTON, MICHAEL E | 4991 ALHAMBRA CT | | | | TROTWOOD | OH | 45416-1101 |
| ECTOR COUNTY APPRAISAL DISTRIC | 1301 EAST EIGHTH STREET | | | | ODESSA | TX | 79761 |
| ECTOR COUNTY APPRAISAL DISTRICT | 1301 EAST EIGHTH ST. | | | | ODESSA | TX | 79761 |
| ECTOR, ALFRED W | 111 W BUENA VISTA ST | | | | HIGHLAND PARK | MI | 48203-3617 |
| ECTOR, CURTISS | 5281 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| ECTOR, EVA L | 38 N HALLOWAY ST | | | | DAYTON | OH | 45417-1717 |
| ECTOR, EVA L | 38 N.HALLOWAY AVE. | | | | DAYTON | OH | 45417-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ECTOR, JESSIE F | 260 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| ECTOR, KENNETH A | 966 KENWICK RD | | | | COLUMBUS | OH | 43209-2517 |
| ECTOR, ROBERT L | 3012 GRESHAM RD SE | | | | ATLANTA | GA | 30316-4308 |
| ECTOR, THOMAS B | 3012 GRESHAM RD SE | | | | ATLANTA | GA | 30316-4308 |
| ECTRON/SAN DIEGO | 8159 ENGINEER RD | | | | SAN DIEGO | CA | 92111-1907 |
| ED  PEARSON | 930 W WOODLAND ST | | | | SPRINGFIELD | MO | 65807-3674 |
| ED & PATS DYNAMASTER | 261 HINMAN AVE | | | | BUFFALO | NY | 14216-1014 |
| ED - MINOR CHILD, | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| ED ALLEN | 2313 WILLARD ST | | | | SAGINAW | MI | 48602-3426 |
| ED AND BETSY MCGUIGAN | PO BOX 509 | | | | TALENT | OR | 97540 |
| ED AND MARTHA BASURA | 873 GREENS CREEK ROAD | | | | GRANTS PASS | OR | 97527 |
| ED ASSISTANCE FOUNDATION INC GREATER CLEVELAND AUTO SHOW | 10100 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3206 |
| ED BAKER | 101 E SIOUX RD UNIT 1078 | | | | PHARR | TX | 78577-1733 |
| ED BELL INVESTMENTS | GUS BRIAR | 10605 HARRY HINES BLVD | | | DALLAS | TX | 75220-2634 |
| ED BEWS | 1140 S ALLANTE AVE | | | | BOISE | ID | 83709 |
| ED BOARDS | 290 STONEY POINT CHURCH RD | | | | SMITHS GROVE | KY | 42171-9127 |
| ED BOLLING | 8538 RIDGE RD W | | | | BROCKPORT | NY | 14420-9332 |
| ED BOZARTH #1 PARK MEADOW | 8351 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| ED BOZARTH #1 PARK MEADOW CHEVROLET | 8351 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| ED BOZARTH #1 PARK MEADOW CHEVROLET, INC. | 8351 PARKWAY DR | | | | LONE TREE | CO | 80124-2850 |
| ED BOZARTH #1 PARK MEADOW CHEVROLET, INC. | J. EDWARD BOZARTH | 8351 PARKWAY DR | | | LONE TREE | CO | 80124-2850 |
| ED BOZARTH CHEV-GEO,BUI,PONT | 2595 HIGHWAY 6 AND 50 | | | | GRAND JUNCTION | CO | 81501-5708 |
| ED BOZARTH CHEVROLET COMPANY, INC. | 2001 S HAVANA ST | | | | AURORA | CO | 80014-1013 |
| ED BOZARTH CHEVROLET COMPANY, INC. | J. EDWARD BOZARTH | 2001 S HAVANA ST | | | AURORA | CO | 80014-1013 |
| ED BOZARTH CHEVROLET, INC. | 3731 TOPEKA BLVD | | | | TOPEKA | KS | |
| ED BOZARTH CHEVROLET, INC. | 3731 TOPEKA BLVD | | | | TOPEKA | KS | 66601 |
| ED BOZARTH CHEVROLET, INC. | J. BOZARTH | 3731 SW TOPEKA BLVD | | | TOPEKA | KS | 66609-1229 |
| ED BOZARTH CHEVROLET, INC. | J. EDWARD BOZARTH | 3731 TOPEKA BLVD | | | TOPEKA | KS | 66601 |
| ED BOZARTH CHEVROLET, PONTIAC AND B | 2595 HIGHWAY 6 AND 50 | | | | GRAND JUNCTION | CO | 81501-5708 |
| ED BOZARTH CHEVROLET, PONTIAC AND BUICK, INC. | 2595 HIGHWAY 6 AND 50 | | | | GRAND JUNCTION | CO | 81501-5708 |
| ED BOZARTH CHEVROLET, PONTIAC AND BUICK, INC. | J. EDWARD BOZARTH | 2595 HIGHWAY 6 AND 50 | | | GRAND JUNCTION | CO | 81501-5708 |
| ED BOZARTH NEVADA #1 CHEVROLET | 5501 DREXEL RD | | | | LAS VEGAS | NV | 89130-1619 |
| ED BOZARTH NEVADA #1 CHEVROLET, INC. | J. EDWARD BOZARTH | 5501 DREXEL RD | | | LAS VEGAS | NV | 89130-1619 |
| ED BROCK | 2934 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-9623 |
| ED BROMLEY | 5162 EAST HWY 175 | | | | KAUFMAN | TX | 75142-7639 |
| ED BROWN | 3213 OLIVE RD | | | | TROTWOOD | OH | 45426-2647 |
| ED CAIN'S AUTO & DIESEL SERVICE | 3047 N ALVERNON WAY | | | | TUCSON | AZ | 85712-1403 |
| ED CATERIANO | 1717 DAWN CIR | | | | SIMI VALLEY | CA | 93063-4105 |
| ED CORLEY CHEVROLET, LLC | EDDIE CORLEY | PO BOX 795 | | | GRANTS | NM | 87020-0786 |
| ED CORLEY CHEVROLET-BUICK | PO BOX 786 | | | | GRANTS | NM | 87020-0786 |
| ED DAVIS MOTORS, INC. | 835 HIGHWAY 35 S | | | | FOREST | MS | 39074-4031 |
| ED DAVIS MOTORS, INC. | DONALD DAVIS | 835 HIGHWAY 35 S | | | FOREST | MS | 39074-4031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ED DENA'S AUTO CENTER | 1500 W EL MONTE WAY | | | | DINUBA | CA | 93618-9116 |
| ED DENA'S AUTO CENTER | 1500 WEST EL MONTE WAY & 250 SOUTH ROAD 52 | | | | DINUBA | CA | 93618 |
| ED E HELTON | 247 LOCUST LN | | | | WEST MILTON | OH | 45383 |
| ED ELEAZARRARAZ | 6396 LAFAYETTE AVE | | | | NEWARK | CA | 94560-2435 |
| ED FERGUSON | 26131 SCHREINER RD | | | | NEW BOSTON | MI | 48164-9518 |
| ED HAMMER, INC. | 107 E ALGER ST | | | | SHERIDAN | WY | 82801-3913 |
| ED HAMMER, INC. | RICHARD HAMMER | 107 E ALGER ST | | | SHERIDAN | WY | 82801-3913 |
| ED HAN | 1660 CEDAR LN | | | | ANN ARBOR | MI | 48105-9271 |
| ED HARDY | 883 ROCK CUT RD | | | | CENTRAL CITY | PA | 15926 |
| ED HARRIS | 9500  STROUT RD | | | | CLARKSVILLE | OH | 45113-9464 |
| ED HARRIS | 9500 STROUT RD | | | | CLARKSVILLE | OH | 45113-9464 |
| ED HELTON | 247 LOCUST LN | | | | WEST MILTON | OH | 45383 |
| ED HUTCHINSON JR | 818 SPENCER ST | | | | FLINT | MI | 48505-4535 |
| ED JONES JR | 6210 ANDREA LN | | | | WEST BLOOMFIELD | MI | 48322-2121 |
| ED KAURALA ASSOCIATES | C/O THE CLIK GROUP | 33300 THOMAS ST | | | FARMINGTON | MI | 48336-2353 |
| ED KRIFT BODY SHOP & AUTO SERVICE | 9722 ALEXANDRIA PIKE | | | | ALEXANDRIA | KY | 41001-7526 |
| ED LARCOM'S GARAGE  INC. | 7001 S TRASK ST | | | | TAMPA | FL | 33616-1842 |
| ED LARCOM'S GARAGE INC. | 7001 S TRASK ST | | | | TAMPA | FL | 33616-1842 |
| ED M BOLLING | 8538 RIDGE RD. W. | | | | BROCKPORT | NY | 14420-9332 |
| ED M BROWN | 3213 OLIVE RD | | | | TROTWOOD | OH | 45426-2647 |
| ED MARSICO | DAUPHIN COUNTY COURTHOUSE, 2ND FLOOR | FRONT & MARKET STREETS | | | HARRISBURG | PA | 17101 |
| ED MARTIN BUICK PONTIAC GMC | 9896 N MICHIGAN RD | | | | CARMEL | IN | 46032-7925 |
| ED MARTIN BUICK PONTIAC GMC | MARK HARRISON | 9896 N MICHIGAN RD | | | CARMEL | IN | 46032-7925 |
| ED MARTIN CHEVROLET-CADILLAC | 5400 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-3139 |
| ED MARTIN GARAGE  INC. | 6672 INDIANA AVE | | | | RIVERSIDE | CA | 92506-4327 |
| ED MARTIN GARAGE INC. | 6672 INDIANA AVE | | | | RIVERSIDE | CA | 92506-4327 |
| ED MARTIN OF ANDERSON, INC. | MARK HARRISON | 5400 S SCATTERFIELD RD | | | ANDERSON | IN | 46013-3139 |
| ED MARTIN WEST, INC. | MARK HARRISON | 9896 N MICHIGAN RD | | | CARMEL | IN | 46032-7925 |
| ED MESSER | 12307 TURNBERRY TRACE | | | | SELLERSBURG | IN | 47172-8624 |
| ED MORSE BAYVIEW CADILLAC | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| ED MORSE BAYVIEW CADILLAC/WHEELS | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| ED MORSE BUI-OLDS/ED MORSE FLEET | 10133 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3744 |
| ED MORSE BUICK-OLDS-MAZDA | 10133 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3744 |
| ED MORSE CADILLAC | 101 E FLETCHER AVE | | | | TAMPA | FL | 33612-3404 |
| ED MORSE CADILLAC | 11020 CAUSEWAY BLVD | | | | BRANDON | FL | 33511-1998 |
| ED MORSE CADILLAC OLDSMOBILE OF DEL | 2300 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3239 |
| ED MORSE CADILLAC OLDSMOBILE OF DELRAY | 2300 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3239 |
| ED MORSE CADILLAC, INC | 2300 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3239 |
| ED MORSE CADILLAC/LAUDERHILL LEASING | 101 E FLETCHER AVE | | | | TAMPA | FL | 33612-3404 |
| ED MORSE CHEV/OLDS - FLEET | 14401 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3202 |
| ED MORSE CHEVROLET | 3790 BLUE HERON BLVD W | | | | WEST PALM BCH | FL | 33404-4902 |
| ED MORSE FLEET NORTH | 2300 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3239 |
| ED MORSE FLEET SALES/MISC FLEET | 1230 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ED MORSE PONTIAC/FLEET | 14401 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3202 |
| ED MORSE SAWGRASS AUTO MALL | 14401 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3202 |
| ED MULLIKIN | 208 ORCHARD LN | | | | KOKOMO | IN | 46901-5146 |
| ED NYBERG | 22120 DICKINSON RD | | | | NEW BOSTON | MI | 48164-9455 |
| ED PERRY AUTO PARTS | 450 PARK ST | | | | INMAN | SC | 29349-9230 |
| ED PINK RACING ENGINES INC | 14612 RAYMER ST | | | | VAN NUYS | CA | 91405-1217 |
| ED PODGURSKI JR. | 8611 S.R. #61 | | | | BERLIN HTS | OH | 44814 |
| ED POTTS | 2227 AUDOBON DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-4101 |
| ED RALEIGH JR | 5026 W LAKE RD | | | | CLIO | MI | 48420-8207 |
| ED RINKE CHEV,BUICK,PONT,GMC | | | | | CENTER LINE | MI | 48015-2103 |
| ED RINKE CHEVROLET CO. | 26125 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-2103 |
| ED RINKE CHEVROLET, BUICK, PONTIAC, | 26125 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-2103 |
| ED RINKE CHEVROLET, BUICK, PONTIAC, GMC CO. | 26125 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-2103 |
| ED RINKE CHEVROLET, BUICK, PONTIAC, GMC CO. | EDGAR RINKE, JR. | 26125 VAN DYKE AVE | | | CENTER LINE | MI | 48015-2103 |
| ED ROBBINS JR | 2337 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| ED SANDERS JR | 10234 TRESOR CT | | | | LAS VEGAS | NV | 89135-3270 |
| ED SCHARWACHTER | AUTOMOBILTECHNIK GMBH | D-94051 HAUZENBERG | | GERMANY | | | |
| ED SCHMIDT AUTO GROUP | ADMINISTRATIVE OFFICE | 1280 CONANT ST | | | MAUMEE | OH | 43537-1608 |
| ED SCHMIDT CHEVROLET | | | | | | | |
| ED SCHMIDT CHEVROLET | 1425 REYNOLDS RD | | | | MAUMEE | OH | 43537-1625 |
| ED SCHMIDT CHEVROLET | THOMAS SCHMIDT | 1425 REYNOLDS RD | | | MAUMEE | OH | 43537-1625 |
| ED SCHMIDT PONTIAC-GMC TRUCK, INC. | 26875 DIXIE HWY RTE 25 | | | | PERRYSBURG | OH | 43551 |
| ED SCHMIDT PONTIAC-GMC TRUCK, INC. | THOMAS SCHMIDT | 26875 DIXIE HWY RTE 25 | | | PERRYSBURG | OH | 43551 |
| ED SCHMIDT SAAB | 26875 DIXIE HWY | | | | PERRYSBURG | OH | 43551-1716 |
| ED SCHMIDT SAAB | SCHMIDT, THOMAS G | 26875 DIXIE HWY | | | PERRYSBURG | OH | 43551-1716 |
| ED SCHMIDT TRUCK STORE, LLC | 1270 CONANT ST | | | | MAUMEE | OH | 43537-1608 |
| ED SCHMIDT TRUCK STORE, LLC | THOMAS SCHMIDT | 1270 CONANT ST | | | MAUMEE | OH | 43537-1608 |
| ED SHULTS CHEVROLET-OLDSMOBILE-CADI | 300 FLUVANNA AVE | | | | JAMESTOWN | NY | 14701-2032 |
| ED SHULTS CHEVROLET-OLDSMOBILE-CADILLAC INC | 300 FLUVANNA AVE | | | | JAMESTOWN | NY | 14701-2032 |
| ED SHULTS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 300 FLUVANNA AVE | | | | JAMESTOWN | NY | 14701-2032 |
| ED SHULTS CHEVROLET-OLDSMOBILE-CADILLAC, INC. | TIM SHULTS | 300 FLUVANNA AVE | | | JAMESTOWN | NY | 14701-2032 |
| ED SIZEMORE | 353 SUNSET DR | | | | SOUTH LEBANON | OH | 45065-1341 |
| ED SLAKTOWSKI JR. | 1627 CHAPEL ST SW | | | | WYOMING | MI | 49519-3330 |
| ED TAYLOR TRUCKING CO | 3913 BROWNELL BOULEVARD | | | | FLINT | MI | 48504-2188 |
| ED WALSER | 19575 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| ED WILLIAMS | 105 DAVEY ST | APT A | | | BLOOMFIED | NJ | 07003-5227 |
| ED WILSON JR | PO BOX 135 | | | | FLINT | MI | 48501-0135 |
| ED'S AUTO ELECTRIC | 326 W AVENUE I | | | | LANCASTER | CA | 93534-1606 |
| ED'S AUTO PARTS & SERVICE | 15514 S ATLANTIC AVE | | | | COMPTON | CA | 90221-4237 |
| ED'S AUTO REPAIR | 1309 KNIGHT ST | | | | ARLINGTON | TX | 76015-3421 |
| ED'S AUTO REPAIR | 25 N 17TH ST | | | | KEOKUK | IA | 52632-3414 |
| ED'S AUTO REPAIR INC. | 2936 N STATE ROAD 7 | | | | MARGATE | FL | 33063-5730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ED'S AUTOMOTIVE CENTER | 11637 SHERMAN WAY | | | | NORTH HOLLYWOOD | CA | 91605-5833 |
| ED'S GARAGE | 4230 FIRESTONE BLVD | | | | SOUTH GATE | CA | 90280-3210 |
| ED'S GARAGE INC | ATTN: ED DAVIS | 386 S FORD BLVD | | | YPSILANTI | MI | 48198-6067 |
| ED'S PROMOTION CO | ATTN: ROBERT HAIGHT | G4205 S SAGINAW ST STE 1 | | | BURTON | MI | 48529-1676 |
| ED'S SERVICE CENTER | | 123 E UNION ST | | | | MO | 63069 |
| ED, PERHAY | 237 CATALINI ST | | | | LAS VEGAS | NV | 89107-1601 |
| EDA KELSEY | 6234 W 50 RD | | | | CADILLAC | MI | 49601-9362 |
| EDA KLINE | 7271 RESINDA DRIVE | | | | DAYTON | OH | 45459-3357 |
| EDAC SYSTEMS INC | ATTN: ANN BLEVINS | 10970 PIERSON DR | | | FREDERICKSBURG | VA | 22408-2097 |
| EDAG ENG/RUSSELSHEIM | EISENSTRABE 48, 65428 | | | RUSSELSHEIM GE 65428 GERMANY | | | |
| EDAG ENGINEERING & DESIGN AG | REESBERGSTRABE 1 | | | FULDA 36039 GERMANY | | | |
| EDAG ENGINEERING + DESIGN AG | EISENSTRASSE 48A | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| EDAG INC | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 |
| EDAG INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 275 REX BLVD | | | AUBURN HILLS | MI | 48326-2954 |
| EDAG/FULDA | REESBERGSTRASSE 1 | D-36039 FULDA | | FULDA D 36039 GERMANY | | | |
| EDAG/NON-INV | REESBERGSTRASSE 1 | | | FULDA GE D-36039 GERMANY | | | |
| EDAL INDUSTRIES INC | 51 COMMERCE ST | | | | EAST HAVEN | CT | 06512-4113 |
| EDAM'S TIRE & AUTOMOTIVE | 2503 1ST AVE N | | | | BILLINGS | MT | 59101-2320 |
| EDAN PELEG | 337 CONCORD DRIVE | | | | MAYWOOD | NJ | 07607 |
| EDANNAH SKAGGS | 1100 NEPTUNE RD | | | | ASHLAND CITY | TN | 37015-6162 |
| EDAQ INC | 2205 EXECUTIVE CIR | | | | COLORADO SPRINGS | CO | 80906-4137 |
| EDART TRUCK RENTAL | | 185 W SERVICE RD | | | | CT | 06120 |
| EDAX INC | 91 MC KEE DR | | | | MAHWAH | NJ | 07430 |
| EDAX INC | 91 MCKEE DR | | | | MAHWAH | NJ | 07430 |
| EDBERG, DONNA | 24 COUNTY ROAD 600 | | | | ENTERPRISE | AL | 36330 |
| EDBERG, ELVERA L | 12077 CAMINITO CORRIENTE | | | | SAN DIEGO | CA | 92128-4504 |
| EDBERG, LORRAINE N | 3125 VIRGINIA AVE S APT 6 | | | | ST LOUIS PARK | MN | 55426-3638 |
| EDCAR HOLDING GMBH | PROMENADEPLATZ 8 | | | MUENCHEN BY 80333 GERMANY | | | |
| EDCO TOOL & DIE CO | 5244 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 |
| EDCO TOOL/TOLEDO | 5244 ENTERPRISE BLVD. | | | | TOLEDO | OH | 43612 |
| EDCOR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 67000 | LOCKBOX 401-01 | | DETROIT | MI | 48267-0401 |
| EDCOR | PO BOX 67000 | LOCKBOX 401-01 | | | DETROIT | MI | 48267-0401 |
| EDCOR DATA SERVICES | 3937 CAMPUS DR | | | | PONTIAC | MI | 48341-3124 |
| EDCOR DATA SERVICES GENERAL | ACCOUNT | 888 ENTERPRISE DR | | | PONTIAC | MI | 48341 |
| EDCOR DATA SVC | 888 ENTERPRISE DR | | | | PONTIAC | MI | 48341-3167 |
| EDCOR/PONTIAC | 3937 CAMPUS DR | ATTN: MS. ALICIA SCARSELLA | | | PONTIAC | MI | 48341-3124 |
| EDD ABRON | 1309 AVENUE B | | | | FLINT | MI | 48503-1431 |
| EDD ANDERSON | 9937 LAWLOR ST | | | | OAKLAND | CA | 94605-4850 |
| EDD BELL | 733 E 33RD ST | | | | INDIANAPOLIS | IN | 46205-3852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDD BOGGS | 2085 OLD FALLS DR | | | | VANDALIA | OH | 45377-3206 |
| EDD BROWNING | 556 ASHTON MANOR DR | | | | LOGANVILLE | GA | 30052-5389 |
| EDD EDWARDS | 28726 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3020 |
| EDD KIRBY CHEVROLET, INC. | JOSEPH KIRBY | 1501 W WALNUT AVE | | | DALTON | GA | 30720-3859 |
| EDD KIRBY'S ADVENTURE CHEVROLET | 1501 W WALNUT AVE | | | | DALTON | GA | 30720-3859 |
| EDD MASON | 109 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3763 |
| EDD ROGERS AUTOMOTIVE, LLC | 1600 SPARTA ST | | | | MC MINNVILLE | TN | 37110-1372 |
| EDD ROGERS AUTOMOTIVE, LLC | WILLIAM ROGERS | 1600 SPARTA ST | | | MC MINNVILLE | TN | 37110-1372 |
| EDD ROGERS CHEVROLET-PONTIAC-BUICK | 674 W BOCKMAN WAY | | | | SPARTA | TN | 38583-1522 |
| EDD ROGERS CHEVROLET-PONTIAC-BUICK | HERMAN ROGERS | 674 W BOCKMAN WAY | | | SPARTA | TN | 38583-1522 |
| EDD SNYDER | 1875 SNOWBERRY RIDGE RD | | | | ANN ARBOR | MI | 48103-9692 |
| EDD TAYLOR | 935 WESTMINSTER PLACE | | | | DAYTON | OH | 45419-3760 |
| EDD TAYLOR | 935 WESTMINSTER PLACE | | | | SAYTON | OH | 45419 |
| EDD WAGNER | 1528 FERRY PARK ST | | | | DETROIT | MI | 48208-1218 |
| EDD WARREN | 3662 MIDLAND ST | | | | GROVE CITY | OH | 43123-2527 |
| EDD WENDLING | 324 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1110 |
| EDD WILLIAMS | 3317 PATRICIA PL | | | | SAGINAW | MI | 48602-3461 |
| EDD YORK | 4342 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1004 |
| EDD, MARY E | 26 POPLAR GARDEN LN APT C | | | | ROCHESTER | NY | 14606-4840 |
| EDDA DELANEY | 1325 LESLIE DR | | | | MERRITT ISLAND | FL | 32952-6145 |
| EDDA JO | 5482 BEACON HILL CT | | | | SEVEN HILLS | OH | 44131-1601 |
| EDDA KROENERT-VOGT | AM PARK 91 | | | D-53757 ST. AUGUSTIN GERMANY | | | |
| EDDA LETTANG | 137 SAVANNAH DR | | | | MATTHEWS | NC | 28105-6539 |
| EDDA MARRA | 1202 GREENTREE RD | | | | NEWARK | DE | 19713-3333 |
| EDDA MASTROFRANCESCO | 18637 STAMFORD ST | | | | LIVONIA | MI | 48152-3033 |
| EDDA PAGE | 961 GOLD BEAR DR | | | | HENDERSON | NV | 89052-3869 |
| EDDE CHEVROLET COMPANY, INC. | 8700 RUTLEDGE PIKE | | | | RUTLEDGE | TN | 37861-3109 |
| EDDE CHEVROLET COMPANY, INC. | URIEL EDDE | 8700 RUTLEDGE PIKE | | | RUTLEDGE | TN | 37861-3109 |
| EDDEAN BLACKWOOD | 108 7TH AVENUE | | | | COLUMBIA | TN | 38401-2852 |
| EDDELMAN, RICHARD L | 510 DALE ST | | | | MARTINSVILLE | IN | 46151-3113 |
| EDDENER DAVIS | PO BOX 1 | | | | NAZARETH | MI | 49074-0001 |
| EDDER, DONALD J | 1918 STONEY POINT DR | ALLYSON OAKS | | | LANSING | MI | 48917-1414 |
| EDDER, LOIS E | 31B EMERSON DR | | | | PALM COAST | FL | 32164 |
| EDDIA STEWART | 1820 WOODLAND AVE APT 109 | | | | KANSAS CITY | MO | 64108-1699 |
| EDDIE A FRANKLIN | 614 MARTIN LUTHER KING DRIVE | | | | MINDEN | LA | 71055 |
| EDDIE A JOHNSON | 6005 FOUNTAIN POINTE APT 10 | | | | GRAND BLANC | MI | 48439-7774 |
| EDDIE A JONES | 34315 BEVERLY RD | | | | ROMULUS | MI | 48174-4445 |
| EDDIE A MITCHELL JR | 17577 KENTUCKY ST | | | | DETROIT | MI | 48221-2408 |
| EDDIE ACCARDI CHEVROLET | 4316 US 90 W | | | | LAKE CITY | FL | |
| EDDIE ACCARDI CHEVROLET | 4316 US 90 W | | | | LAKE CITY | FL | 32055 |
| EDDIE ACCARDI MOTOR COMPANY | EDMUND ACCARDI | 4316 US 90 W | | | LAKE CITY | FL | 32055 |
| EDDIE ADAMS JR | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| EDDIE ALFORO | 1611 BISMARCK ST | | | | SAGINAW | MI | 48601-1292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE ALLEN | 20835 SUNNYDALE STREET | | | | FARMINGTN HLS | MI | 48336-5255 |
| EDDIE ALLEN | 633 E 5TH ST | | | | LIMA | OH | 45804-2523 |
| EDDIE ALLUMS | 2420 LINDEN AVE | | | | LONG BEACH | CA | 90806-3123 |
| EDDIE ANDERSON | 1508 TUMBLE CREEK DR | | | | DESOTO | TX | 75115-1709 |
| EDDIE ANDREW | 575 LANEY RD | | | | LOCUST GROVE | GA | 30248-2262 |
| EDDIE ARCHIBALD | 12338 ROSELAWN ST | | | | DETROIT | MI | 48204-1058 |
| EDDIE ARNOLD | 5505 FLEMING RD | | | | FLINT | MI | 48504-7079 |
| EDDIE ATHA | 4109 CHANDLER HAULK RD | | | | LOGANVILLE | GA | 30052-3105 |
| EDDIE AUSTIN | 2509 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9206 |
| EDDIE B LITTLE | 1260 ENOCHS DR | | | | DAYTON | OH | 45432 |
| EDDIE B PATE | 2404 APPLE STREET DRIVE | | | | DAYTON | OH | 45426 |
| EDDIE B PATE | 2404 APPLETREE DR | | | | DAYTON | OH | 45426-5033 |
| EDDIE B WARD JR | 8000 SYCAMORE BLVD | | | | TROTWOOD | OH | 45426 |
| EDDIE B WRIGHT | 3754 KINGS HWY APT 102 | | | | DAYTON | OH | 45406 |
| EDDIE BAILEY | 273 LAKESPRINGS DR | | | | LA FOLLETTE | TN | 37766-6545 |
| EDDIE BAILEY | 4264 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1829 |
| EDDIE BAIN | PO BOX 206 | | | | LOWNDESBORO | AL | 36752-0206 |
| EDDIE BAKER | 40 MONTPELIER CT | | | | NEW CASTLE | DE | 19720-3413 |
| EDDIE BAKER | 9710 ARROW LN | | | | LITTLEROCK | CA | 93543-3646 |
| EDDIE BALDWIN | 21530 E 2240 NORTH RD | | | | BISMARCK | IL | 61814-5085 |
| EDDIE BALLARD | 5213 FISHER DR | | | | THE COLONY | TX | 75056-2362 |
| EDDIE BANDY | 5169 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7226 |
| EDDIE BANKS | 12013 GARDEN CT | | | | OKLAHOMA CITY | OK | 73170-4013 |
| EDDIE BARNEY | 1509 COLUMBIA DR | | | | FLINT | MI | 48503-5217 |
| EDDIE BARRONS | 81 BARBERRY LN | | | | WILLIAMSVILLE | NY | 14221-3113 |
| EDDIE BATES I | 927 OAK ST | | | | DANVILLE | IL | 61832-3850 |
| EDDIE BAXTER | 5086 WATKINGS WAY | | | | ANTIOCH | CA | 94531-8292 |
| EDDIE BECKLEY | 5121 OLEVA DR | | | | DAYTON | OH | 45440-3711 |
| EDDIE BELTON | 800 OLD OAK CT APT 808 | | | | PONTIAC | MI | 48340-3605 |
| EDDIE BENJAMIN | 28 LANGFIELD DR | | | | BUFFALO | NY | 14215-3322 |
| EDDIE BENSON | 73 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| EDDIE BENTLEY | 834 MILK PLANT RD | | | | SPARTA | TN | 38583-5603 |
| EDDIE BENTON | PO BOX 1152 | | | | OXFORD | GA | 30054-1152 |
| EDDIE BEVERLY | 2341 MAYFAIR DR | | | | INDIANAPOLIS | IN | 46260-4340 |
| EDDIE BIDLACK | 4268 STATE ROUTE 634 | | | | CONTINENTAL | OH | 45831-9221 |
| EDDIE BIELEC | 403 E MAIN ST | | | | TWINING | MI | 48766-9660 |
| EDDIE BILLINGS | 826 PEELED CHESTNUT LN | | | | SPARTA | TN | 38583-6978 |
| EDDIE BINGHAM | 5382 MAPLETREE CT | | | | FLINT | MI | 48532-3330 |
| EDDIE BIVENS | 19187 WHITCOMB ST | | | | DETROIT | MI | 48235-2056 |
| EDDIE BIZZELL | 191 FOLSOM DR | | | | DAYTON | OH | 45405-1109 |
| EDDIE BLAIR | 289 FLAT LAND LN | | | | SPEEDWELL | TN | 37870-8103 |
| EDDIE BLAIR | 741 LINWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1412 |
| EDDIE BLANTON | 270 BROMACK DR SE | | | | ATLANTA | GA | 30315-8406 |
| EDDIE BOGAN | APT 108 | 29224 LANCASTER DRIVE | | | SOUTHFIELD | MI | 48034-1446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDIE BOLING | 4640 N W 400 | | | | MIDDLETOWN | IN | 47356 |
| EDDIE BOND | 3164 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5914 |
| EDDIE BONDS | 470 COLORADO AVE | | | | PONTIAC | MI | 48341-2518 |
| EDDIE BOONE | 2425 OAKWOOD DR | | | | ANDERSON | IN | 46011-2850 |
| EDDIE BOOTH | PO BOX 310131 | | | | FLINT | MI | 48531-0131 |
| EDDIE BOOTHBY | 110 W POINT PL | | | | MOUNT ORAB | OH | 45154-8351 |
| EDDIE BOWMAN | 14374 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| EDDIE BRAKE | 108 N FORK DR | | | | CHAPEL HILL | TN | 37034-7015 |
| EDDIE BRIGHT JR | 303 MENG RD | | | | BOWLING GREEN | KY | 42104-8741 |
| EDDIE BROWN | 1099 W COLDWATER RD | | | | FLINT | MI | 48505-4814 |
| EDDIE BROWN | 1304 W 1200 S 35 | | | | VAN BUREN | IN | 46991-9611 |
| EDDIE BROWN | 1323 BERNARD ST NW | | | | ATLANTA | GA | 30314-2401 |
| EDDIE BROWN | 1436 RANCHO DR | | | | OKLAHOMA CITY | OK | 73119-5039 |
| EDDIE BROWN | 20110 OMIRA ST | | | | DETROIT | MI | 48203-1105 |
| EDDIE BROWN | 26 ALAMO CT | | | | SAGINAW | MI | 48601-1221 |
| EDDIE BROWN | 3513 ROBIN ST | | | | FLINT | MI | 48505-4081 |
| EDDIE BROWN | 3760 W DAVISON | | | | DETROIT | MI | 48238-3261 |
| EDDIE BROWN | 6256 HILLANDALE DR APT 313 | | | | LITHONIA | GA | 30058-2428 |
| EDDIE BROWN | 955 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1010 |
| EDDIE BROWNLEE | 8431 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66112-3145 |
| EDDIE BRYANT | 504 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-4626 |
| EDDIE BRYANT | APT 833 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7442 |
| EDDIE BUCKNER | 43202 BRADLEY DRIVE | | | | BELLEVILLE | MI | 48111-5375 |
| EDDIE BURCH | PO BOX 35323 | | | | DETROIT | MI | 48235-0323 |
| EDDIE BURNETT | 19 MCCOY RD | | | | FRANKLIN | NC | 28734-9636 |
| EDDIE BURNETT | 544 WOODWARD AVE | | | | JACKSON | MS | 39206-3821 |
| EDDIE BUSH | 912 WILDWOOD RD SW | | | | DECATUR | AL | 35601-3977 |
| EDDIE BUTLER | PO BOX 2925 | | | | RUSTON | LA | 71273-2925 |
| EDDIE BYAS | 8262 HONEYTREE BLVD | | | | CANTON | MI | 48187-4111 |
| EDDIE C BYAS | 327 LIBERTY ST 2 | | | | PONTIAC | MI | 48341 |
| EDDIE C BYAS | 8252 HONEYTREE BLVD | | | | CANTON | MI | 48187-4111 |
| EDDIE C KING | 1895 HARBIN RD SW | | | | ATLANTA | GA | 30311-4439 |
| EDDIE CANTY | 140-26 BENCHLEY PLACE APT 26 K | | | | BRONX | NY | 10475 |
| EDDIE CARDONA | 8133 DARBY PL | | | | RESEDA | CA | 91335-1317 |
| EDDIE CARTER | 5 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| EDDIE CASE | 1567 DUMAS TRL NW | | | | BROOKHAVEN | MS | 39601-4473 |
| EDDIE CATLEDGE | 2650 STILL FARMS CT | | | | LAWRENCEVILLE | GA | 30043-6172 |
| EDDIE CHANDLER | 102 CHESHIRE DR | | | | FAIRVIEW HTS | IL | 62208-2669 |
| EDDIE CHANEY | 1610 PONTIAC ST | | | | FLINT | MI | 48503-5107 |
| EDDIE CHANEY | 5330 BESSMER DR | | | | TROTWOOD | OH | 45426-1904 |
| EDDIE CHAVEZ | 8366 BELLE OAKE CR | | | | GREENWOOD | LA | 71033 |
| EDDIE CHILDERS SR | 218   WHISPERING DR. | | | | TROTWOOD | OH | 45426-3031 |
| EDDIE CHILDERS SR | 218 WHISPERING DR | | | | TROTWOOD | OH | 45426-3031 |
| EDDIE CLARK | 16105 GLASTONBURY RD | | | | DETROIT | MI | 48219-4106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDIE CLARK JR | 6070 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9506 |
| EDDIE CLARK JR | PO BOX 28908 | | | | COLUMBUS | OH | 43228-0908 |
| EDDIE CLOSE | 15045 VAUGHAN ST | | | | DETROIT | MI | 48223-2134 |
| EDDIE COCHRAN | 273 DIAMOND LURE RD | | | | ELLIJAY | GA | 30536-8076 |
| EDDIE COLEMAN | 14437 GLENWOOD ST | | | | DETROIT | MI | 48205-3001 |
| EDDIE COLEMAN | 6181 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| EDDIE COLEMAN | 8813 EICHLER PL | | | | JENNINGS | MO | 63136-2708 |
| EDDIE COLEY | 409 W PATERSON ST | | | | FLINT | MI | 48503-1045 |
| EDDIE COLLINS | 19399 NORWOOD ST | | | | DETROIT | MI | 48234-1819 |
| EDDIE COLLINS JR | 17510 MAINE ST | | | | DETROIT | MI | 48212-1018 |
| EDDIE COOPER | 3567 E 108TH ST | | | | CLEVELAND | OH | 44105-1819 |
| EDDIE COPELAND | 1409 WOODEN BRANCH CT | | | | BEL AIR | MD | 21014-1938 |
| EDDIE COPELAND | 264 MALLORY CIR | | | | LIVINGSTON | TN | 38570-6227 |
| EDDIE CORGILE | 2050 LONGLEY LN APT 103 | | | | RENO | NV | 89502-7106 |
| EDDIE CRAIG | 225 HARVILLE RD | | | | SELMA | AL | 36703-8450 |
| EDDIE CRANE | 1717 MICHAEL LN | | | | WEATHERFORD | TX | 76085-3729 |
| EDDIE CREAGH JR | 5015 B PL | | | | MERIDIAN | MS | 39305-2258 |
| EDDIE CRISP | PO BOX 103 | | | | INGRAM | KY | 40955-0103 |
| EDDIE CROWELL | 17171 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2095 |
| EDDIE CRUSOE | 1810 STONEY RIDGE CT | | | | MANSFIELD | OH | 44904-1836 |
| EDDIE CUNNINGHAM | 18460 LINDSAY ST | | | | DETROIT | MI | 48235-3039 |
| EDDIE CUNNINGHAM | 21309 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1803 |
| EDDIE CURRY | 305 W SESSION ST | | | | DEFIANCE | OH | 43512-1560 |
| EDDIE D ALLISON | 476 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| EDDIE D BRAKE | 108 N FORK DR | | | | CHAPEL HILL | TN | 37034-7015 |
| EDDIE D BROWN | 533 CEDARHURST DR | | | | JACKSON | MS | 39206-4011 |
| EDDIE D BUTLER | PO BOX 2925 | | | | RUSTON | LA | 71273-2925 |
| EDDIE D LOMAX | 190 KINGS WAY | | | | WEST JEFFERSON | OH | 43162-1480 |
| EDDIE D MARVEL | 1301  CENTERVILLE STA RD | | | | DAYTON | OH | 45459-5526 |
| EDDIE D PARROTT | 595 BURDICK SCHOOL RD | | | | CAMPBELLSVILLE | KY | 42718 |
| EDDIE DAILEY | PO BOX 310854 | | | | FLINT | MI | 48531-0854 |
| EDDIE DANIEL | 960 ALBANY ST | | | | INDIANAPOLIS | IN | 46203-5101 |
| EDDIE DANNAR | 1105 WYVONNE ST | | | | BETHANY | MO | 64424-1771 |
| EDDIE DARROUGH | 2293 GREENWICH DR N | | | | SOUTHAVEN | MS | 38672-8405 |
| EDDIE DAVENPORT | 13059 N ALLMAN DR W | | | | MOORESVILLE | IN | 46158 |
| EDDIE DAVIS | PO BOX 54 | | | | TOOMSBORO | GA | 31090-0054 |
| EDDIE DEAN | 528 WARD AVENUE | | | | NILES | OH | 44446-1468 |
| EDDIE DEATSMAN | 12957 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| EDDIE DEDRICK | 1009 W BARNES AVE | | | | LANSING | MI | 48910-1307 |
| EDDIE DIAL | 3015 PENNSYLVANIA ST | | | | DETROIT | MI | 48214-2091 |
| EDDIE DILLS | 2810 PINDAR WAY | | | | ONEKAMA | MI | 49675-8717 |
| EDDIE DOBBINS | 2046 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| EDDIE DONALD | 3115 JANES AVE | | | | SAGINAW | MI | 48601-6364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDIE DOTSON | 6856 N SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8858 |
| EDDIE DOWDELL | 201 HALL AVE | | | | SYRACUSE | NY | 13205-1908 |
| EDDIE DRAINE | 2503 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3044 |
| EDDIE DULING | 218 PARK AVE | | | | OTTAWA | OH | 45875-9429 |
| EDDIE DUNN | 3216 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1977 |
| EDDIE DUNNING | 16251 KINLOCH | | | | REDFORD | MI | 48240-2482 |
| EDDIE DURHAM | 2708 WOODWORTH PL | | | | HAZEL CREST | IL | 60429-1761 |
| EDDIE DURHAM | 3806 MAGNOLIA ST | | | | DETROIT | MI | 48208-2345 |
| EDDIE E NOTT | 4806 DUNMANN WAY | | | | GROVE CITY | OH | 43123-9068 |
| EDDIE EATON | 13224 LAKEROAD DR | | | | MCLOUD | OK | 74851-8704 |
| EDDIE EDMON-WILLIAMS | 957 MARION AVE | | | | FORT WORTH | TX | 76104-6538 |
| EDDIE EDWARDS | 1819 OXLEY DR | | | | FLINT | MI | 48504-7039 |
| EDDIE EDWARDS | 19755 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1778 |
| EDDIE EDWARDS | 2823 LEISURE WOODS LN | | | | DECATUR | GA | 30034-3439 |
| EDDIE ELFLINE | 3265 REID RD | | | | SWARTZ CREEK | MI | 48473-8813 |
| EDDIE ELLISON | 1404 E PARK PL | | | | OKLAHOMA CITY | OK | 73117-2230 |
| EDDIE EMBRA JR | 3413 CROYDEN AVE | | | | KALAMAZOO | MI | 49006-2058 |
| EDDIE ERVIN | 2122 PERKINS ST | | | | SAGINAW | MI | 48601-2052 |
| EDDIE ESTEP | 22051 AUSTIN WHITT RD | | | | ARDMORE | TN | 38449-3348 |
| EDDIE EVANS | 30304 WINDSOR | | | | GIBRALTAR | MI | 48173-9453 |
| EDDIE F POWERS | 10885 BLACKBIRD COURT | | | | MIAMISBURG | OH | 45342-0864 |
| EDDIE FAIR | 4026 MILBOURNE AVE | | | | FLINT | MI | 48504-2212 |
| EDDIE FARLEY | 16905 E 51ST STREET CT S | | | | INDEPENDENCE | MO | 64055-6368 |
| EDDIE FIELDS | 22450 LEEWIN ST | | | | DETROIT | MI | 48219-1159 |
| EDDIE FISHBURN | 9028 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1152 |
| EDDIE FLAKES | 2044 BAY THRUSH WAY | | | | NORTH LAS VEGAS | NV | 89084-3723 |
| EDDIE FLAKES JR | 2226 NELSON AVE SE C | | | | GRAND RAPIDS | MI | 49507 |
| EDDIE FLEMINGS | 6196 STANTON ST | | | | DETROIT | MI | 48208-1112 |
| EDDIE FLETCHER | 476 ELM ST | | | | PONTIAC | MI | 48342-3424 |
| EDDIE FLOOD | PO BOX 1771 | | | | BUFFALO | NY | 14225-8771 |
| EDDIE FLOWERS | 3727 HIGHWAY 82 | | | | STEWART | MS | 39767-9124 |
| EDDIE FLOWERS | 3920 KINNEVILLE RD | | | | LESLIE | MI | 49251-9776 |
| EDDIE FLUKER | 2210 W 37TH AVE | | | | PINE BLUFF | AR | 71603-6298 |
| EDDIE FOLAND | 704 W.ROOSEVELT RD.RT#1 | | | | ASHLEY | MI | 48806 |
| EDDIE FOSTER | 1442 PRINCETON DR | | | | DAYTON | OH | 45406-4735 |
| EDDIE FRANKLIN | 614 MARTIN LUTHER KING DR | | | | MINDEN | LA | 71055-4744 |
| EDDIE FREDERICK | 112 WATERS EDGE DR | | | | LAGRANGE | GA | 30240-7552 |
| EDDIE FRIEL | PO BOX 74 | | | | GALVESTON | IN | 46932-0074 |
| EDDIE G ESTEP | 22051 AUSTIN WHITT RD | | | | ARDMORE | TN | 38449-3348 |
| EDDIE G JOHNSON | 154  SHELTER ST | | | | ROCHESTER | NY | 14611-3716 |
| EDDIE GAINES JR | 1307 N CRYSTAL SHRS | | | | GILBERT | AZ | 85234-2708 |
| EDDIE GAITER | PO BOX 12 | | | | BRIDGEPORT | MI | 48722-0012 |
| EDDIE GAITHER | 527 TISH CIR APT 913 | | | | ARLINGTON | TX | 76006-3550 |
| EDDIE GARDNER | 18201 RUTHERFORD ST | | | | DETROIT | MI | 48235-3159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE GARLAND JR | 3163 MARTHAROSE CT | | | | FLINT | MI | 48504-1233 |
| EDDIE GERALD | 180 SCOTTIE DR APT 153 | | | | GLASGOW | KY | 42141-3567 |
| EDDIE GIBSON | 5480 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| EDDIE GILCREASE | 4218 TREEHAVEN CT | | | | ARLINGTON | TX | 76016-4617 |
| EDDIE GILLAND | 2930 E LABO RD | | | | CARLETON | MI | 48117-9035 |
| EDDIE GILLIAM | 3698 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| EDDIE GILMORE | 1455 SUN TERRACE DR | | | | FLINT | MI | 48532-2220 |
| EDDIE GIPSON | 105 FLAMINGO DR | | | | LA FONTAINE | IN | 46940-9472 |
| EDDIE GLENN | 2026 SANDY LN | | | | LIMA | OH | 45806-1440 |
| EDDIE GLENN | 844 N CLINTON ST LOT C6 | | | | DEFIANCE | OH | 43512-1673 |
| EDDIE GLENN JR | 10354 SMOOTH WATER DR | SITE #88 | | | HUDSON | FL | 34667-8804 |
| EDDIE GOLDSBY | 14511 LESLIE ST | | | | OAK PARK | MI | 48237-1908 |
| EDDIE GOODIN | PO BOX 3614 | | | | MERCED | CA | 95344-3614 |
| EDDIE GOODLOE | 306 W ELMHURST AVE | | | | MUSCLE SHOALS | AL | 35661-3218 |
| EDDIE GORUM | 166 WOODLAND CIR | | | | CALHOUN | LA | 71225-8205 |
| EDDIE GOSA | 113 E 24TH ST | | | | CHESTER | PA | 19013-5108 |
| EDDIE GRANT | 73 STONEWOOD CREEK CT | | | | DALLAS | GA | 30132-9309 |
| EDDIE GRAY | 7893 NW ROANRIDGE RD APT F | | | | KANSAS CITY | MO | 64151-5259 |
| EDDIE GREEN | 11202 ASHBURY AVE | | | | CLEVELAND | OH | 44106-1306 |
| EDDIE GREEN | 12438 S THROOP ST | | | | CALUMET PARK | IL | 60827-5820 |
| EDDIE GREEN | 2627 RED RIVER STREET | | | | MESQUITE | TX | 75150-4837 |
| EDDIE GREENWOOD | 3116 BUFORD HWY | | | | BUFORD | GA | 30518-5069 |
| EDDIE GROOMS | 804 SANDY HILL DR | | | | HARTSVILLE | SC | 29550-6819 |
| EDDIE HALEY | 18295 HUBBELL ST | | | | DETROIT | MI | 48235-2770 |
| EDDIE HALL | 314 NORTH AVE APT 25 | | | | MOUNT CLEMENS | MI | 48043-1787 |
| EDDIE HALL | 527 MARTIN ST | | | | DANVILLE | IL | 61832-4822 |
| EDDIE HALL JR. | 2005 HEATHERWOOD DR | | | | TOLEDO | OH | 43614-3236 |
| EDDIE HAMILTON | 204 BOGER RD | | | | MOCKSVILLE | NC | 27028-7619 |
| EDDIE HAMILTON | 2317 S MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9601 |
| EDDIE HANDY | 23115 WILDWOOD ST | | | | OAK PARK | MI | 48237-2483 |
| EDDIE HANEY JR | 5600 BALES AVE | | | | KANSAS CITY | MO | 64130-4217 |
| EDDIE HARDYMAN | 9620 WINTERS END TRL | | | | MIAMISBURG | OH | 45342-7406 |
| EDDIE HARGETT | 2482 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6171 |
| EDDIE HARMON | 105 ROYAL STREET | | | | MACON | MS | 39341-2709 |
| EDDIE HARPER | 113 WOODCLIFF DR | | | | JACKSON | MS | 39212-2255 |
| EDDIE HARPER | 18424 ASBURY PARK | | | | DETROIT | MI | 48235-3005 |
| EDDIE HARPER | 6850 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3724 |
| EDDIE HARRIS | 19324 LUMPKIN ST | | | | DETROIT | MI | 48234-1235 |
| EDDIE HARRIS | 4390 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1968 |
| EDDIE HARRIS JR | 19392 REVERE ST | | | | DETROIT | MI | 48234-1710 |
| EDDIE HARTMAN | 28949 GLENWOOD ST | | | | INKSTER | MI | 48141-1625 |
| EDDIE HARVEY | 3612 FAIRVIEW ST | | | | ANDERSON | IN | 46013-4056 |
| EDDIE HATFIELD | 566 BUTLER RD N | | | | NEW LONDON | OH | 44851-9002 |
| EDDIE HATFIELD | 728 EAST PEARL ST. | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE HAYES | 1620 SYDNEY ST | | | | MEMPHIS | TN | 38108-1830 |
| EDDIE HAYES SR | 7118 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3400 |
| EDDIE HEARD JR | 4673 ELYSIAN WAY | | | | HUBER HEIGHTS | OH | 45424-2877 |
| EDDIE HEIDBRIDER | PO BOX 404T | | | | CAYUGA | IN | 47928 |
| EDDIE HELTON | 295 TENNYSON KNL | | | | GRAYSON | GA | 30017-4106 |
| EDDIE HENDERSON | 1042 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| EDDIE HENDERSON | 6108 E 109TH ST | | | | KANSAS CITY | MO | 64134-2540 |
| EDDIE HERNANDEZ | 335 MILKY WAY DR | | | | PULASKI | TN | 38478-7561 |
| EDDIE HILL | 7117 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| EDDIE HILLIARD | 19 NETHERWOOD PL | | | | NEWARK | NJ | 07106-2905 |
| EDDIE HOLMES | 1738 MARTIN LUTHER KING DR | | | | EAST SAINT LOUIS | IL | 62205-1604 |
| EDDIE HOLMES | 6733 KINGMAN DR | | | | INDIANAPOLIS | IN | 46256-2329 |
| EDDIE HOOTEN | 3891 REX RD | | | | REX | GA | 30273-1392 |
| EDDIE HOWARD | 2018 GODDARD RD | | | | LINCOLN PARK | MI | 48146-3745 |
| EDDIE HOWARD | PO BOX 1147 | | | | LOCKPORT | NY | 14095-1147 |
| EDDIE HUBBARD JR. | 6642 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60629-1728 |
| EDDIE HUGHES | 11320 AMBOY LN | | | | SAINT LOUIS | MO | 63136-6103 |
| EDDIE HUGHES | 725 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| EDDIE HURDLE | 4314 N 22ND ST | | | | MILWAUKEE | WI | 53209-6718 |
| EDDIE HUTTON | 1817 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| EDDIE J BLANKENSHIP | 531 EUGENE ST | | | | YPSILANTI | MI | 48198-6172 |
| EDDIE J COCHRAN | 273 DIAMOND LURE RD | | | | ELLIJAY | GA | 30536-8076 |
| EDDIE J GARFIELD | 405 HILLANDALE DR | | | | JACKSON | MS | 39212 |
| EDDIE J HARPER | 6850 RUSHLEIGH RD. | | | | ENGLEWOOD | OH | 45322 |
| EDDIE J HOWARD | 2018 GODDARD RD | | | | LINCOLN PARK | MI | 48146-3745 |
| EDDIE J SMITH | 72 ATWOOD DR | | | | ROCHESTER | NY | 14606-4563 |
| EDDIE J STEWART, JR. | 2109 TERRY GATESVILLE RD | | | | CRYSTAL SPGS | MS | 39059-9749 |
| EDDIE J THOMAS | 1616 E JESSAMINE ST | | | | FORT WORTH | TX | 76104-6228 |
| EDDIE JACKSON | 3815 JACOBS RD | | | | HUBBARD | OH | 44425-2421 |
| EDDIE JACKSON SR | 3813 STRATFORD AVE | | | | LANSING | MI | 48911-2253 |
| EDDIE JAMERSON | 20477 APPOLINE ST | | | | DETROIT | MI | 48235-1122 |
| EDDIE JAMES | APT 186 | 9850 BERMUDA ROAD | | | LAS VEGAS | NV | 89183-3561 |
| EDDIE JAMES | PO BOX 121 | | | | NIAGARA FALLS | NY | 14305-0121 |
| EDDIE JAMES | PO BOX 24398 | | | | HUBER HEIGHTS | OH | 45424-0398 |
| EDDIE JEFFERSON | 4265 THUNDERSTONE CIR W | | | | MEMPHIS | TN | 38125-3111 |
| EDDIE JEFFRIES | 1795 FOSTER AVE | | | | MEMPHIS | TN | 38114-1949 |
| EDDIE JENKINS | 5761 BEWICK ST | | | | DETROIT | MI | 48213-3301 |
| EDDIE JERNIGAN | 3455 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5664 |
| EDDIE JETTERS | 1030 W GALBRAITH RD | | | | CINCINNATI | OH | 45231-5805 |
| EDDIE JEWELL | 10482 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| EDDIE JOHNSON | 1201 E MARENGO AVE | | | | FLINT | MI | 48505-3640 |
| EDDIE JOHNSON | 1659 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2939 |
| EDDIE JOHNSON | 1921 CHIPPEWA ST | | | | FLINT | MI | 48505-4705 |
| EDDIE JOHNSON | 3508 N MILTON ST | | | | MUNCIE | IN | 47304-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE JOHNSON | 6005 FOUNTAIN POINTE APT 10 | | | | GRAND BLANC | MI | 48439-7774 |
| EDDIE JOHNSON | 9498 W MIDNIGHT DR | | | | PENDLETON | IN | 46064-7521 |
| EDDIE JOHNSON JR | 89 ADAMS ST | | | | BUFFALO | NY | 14206-1501 |
| EDDIE JOHNSON SR. | 512 BRADY LN | | | | PONTIAC | MI | 48342-1774 |
| EDDIE JONES | 1419 CASIMIR ST | | | | SAGINAW | MI | 48601-1228 |
| EDDIE JONES | 21610 KIPLING ST | | | | OAK PARK | MI | 48237-2753 |
| EDDIE JONES | 34315 BEVERLY RD | | | | ROMULUS | MI | 48174-4445 |
| EDDIE JONES | 386 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| EDDIE JONES | 4350 CORTLAND STREET | | | | DETROIT | MI | 48204-1556 |
| EDDIE JONES | 6016 WOODHAVEN RD | | | | JACKSON | MS | 39206-2527 |
| EDDIE JONES | 7478 LISA DR | | | | LISBON | OH | 44432 |
| EDDIE JONES | PO BOX 50653 | | | | ALBANY | GA | 31703-0653 |
| EDDIE JONES | RR 1 BOX 460A | | | | MADILL | OK | 73446-9175 |
| EDDIE KAHNG | 7955 SIERRA VISTA ST | | | | RANCHO CUCAMONGA | CA | 91730-1834 |
| EDDIE KASCHNER | 10785 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9746 |
| EDDIE KELSOE | 7624 COUNTY ROAD 1101 | | | | DANVILLE | AL | 35619-8606 |
| EDDIE KENNEDY | 2410 WYNDCREST DR | | | | FLUSHING | MI | 48433-3532 |
| EDDIE KENNEDY | 5125 EXCHANGE DR | | | | FLINT | MI | 48507-2928 |
| EDDIE KILLINGSWORTH | 4637 SYMPHONY LN | | | | SAN JOSE | CA | 95111-2576 |
| EDDIE KING | 1895 HARBIN RD SW | | | | ATLANTA | GA | 30311-4439 |
| EDDIE KING | 29305 M 40 | | | | PAW PAW | MI | 49079-8521 |
| EDDIE KING | 7734 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3521 |
| EDDIE KING SR | P.O. BOX 5885 | | | | YOUNGSTOWN | OH | 44504 |
| EDDIE KINKEAD | 3200 N UNION RD | | | | ALMA | MI | 48801-9740 |
| EDDIE KNUTTER | 991 W RIO TERAS | | | | GREEN VALLEY | AZ | 85614-4388 |
| EDDIE L BALLARD | 5213 FISHER DR | | | | THE COLONY | TX | 75056-2362 |
| EDDIE L BLACK | 2029 HOLLY ST | | | | CHARLOTTE | NC | 28216-4651 |
| EDDIE L BOOTH | PO BOX 310131 | | | | FLINT | MI | 48531-0131 |
| EDDIE L BURNETT | 544 WOODWARD AVE | | | | JACKSON | MS | 39206-3821 |
| EDDIE L CANUP | 15 EISENHOWER DR | | | | DAYTON | OH | 45431-1346 |
| EDDIE L COLLINS | 144 LEXINGTON AVE | | | | DAYTON | OH | 45402-6132 |
| EDDIE L COSPY | PO BOX 26523 | | | | DAYTON | OH | 45426-0523 |
| EDDIE L EDWARDS | 121 SYKES PARK CIR | | | | JACKSON | MS | 39212-4742 |
| EDDIE L FAIR | 4026 MILBOURNE AVE | | | | FLINT | MI | 48504-2212 |
| EDDIE L FOSTER | 1442 PRINCETON DRIVE | | | | DAYTON | OH | 45406 |
| EDDIE L FREDERICK | 112 WATERS EDGE DR | | | | LAGRANGE | GA | 30240-7552 |
| EDDIE L GORUM JR | 166 WOODLAND CIR | | | | CALHOUN | LA | 71225-8205 |
| EDDIE L HELTON | 295 TENNYSON KNL | | | | GRAYSON | GA | 30017-4106 |
| EDDIE L JACKSON | 209 FALLS ST | APT F | | | LANSING | MI | 48917-1925 |
| EDDIE L JENKINS | 5128 QUEEN ELEANOR LN | | | | JACKSON | MS | 39209 |
| EDDIE L JENNINGS JR | 19992 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2254 |
| EDDIE L MORGAN | 3754 KINGS HWY APT 124 | | | | DAYTON | OH | 45406-3512 |
| EDDIE L PAGETT | 614 S BROADWAY ST | | | | BLANCHESTER | OH | 45107-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE L RICHARDSON | PO BOX 526 | | | | HAZEL PARK | MI | 48030-0526 |
| EDDIE L RODGERS | 16144 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| EDDIE L SANDERS | 7183 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| EDDIE L SHIPP | 918  S GOLDEN WST | | | | SANTA ANA | CA | 92704-2821 |
| EDDIE L SUMMERS | 4507 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1278 |
| EDDIE L TAYLOR | PO BOX 680584 | | | | FRANKLIN | TN | 37068-0584 |
| EDDIE L WALLACE | 2217 E DOROTHY LANE | | | | KETTERING | OH | 45420 |
| EDDIE L WICKS | 1013 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6075 |
| EDDIE L WILLIAMS | 1228 GLENNELLE DR | | | | DAYTON | OH | 45408-2436 |
| EDDIE L WRIGHT | PO BOX 13131 | | | | FLINT | MI | 48501-3131 |
| EDDIE LAMPTON JR. | 2900 COPPERGROVE DR NE | | | | GRAND RAPIDS | MI | 49525-3131 |
| EDDIE LEE | 4240 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1805 |
| EDDIE LEE | 464 ALTON AVE | | | | PONTIAC | MI | 48341-2600 |
| EDDIE LEFFLER | 5010 HARTFORD DR | | | | FORT WAYNE | IN | 46835-4220 |
| EDDIE LESTER | 4511 CREEKSIDE PKWY | | | | NIAGARA FALLS | NY | 14305-1357 |
| EDDIE LEWIS | 313 E JESSAMINE ST | | | | FITZGERALD | GA | 31750-2921 |
| EDDIE LIMBERT JR | 13692 STEEL RD | | | | CHESANING | MI | 48616-9525 |
| EDDIE LLOYD | 3315 JONIS CIR APT 204 | | | | LANSING | MI | 48906-2493 |
| EDDIE LOMAX | 190 KINGS WAY | | | | W JEFFERSON | OH | 43162-1480 |
| EDDIE LOMERSON | 11083 CHELTENHAM AVE | | | | ENGLEWOOD | FL | 34224-8063 |
| EDDIE LONG | 1014 S HOLMES AVE | | | | INDIANAPOLIS | IN | 46221-1041 |
| EDDIE LONG | 4209 W 600 N | | | | MC CORDSVILLE | IN | 46055-9428 |
| EDDIE LONG | PO BOX 714 | | | | UNION SPRINGS | AL | 36089-0714 |
| EDDIE LOPEZ | PO BOX 45491 | | | | KANSAS CITY | MO | 64171-8491 |
| EDDIE LORETTO | 27285 DERSCH RD | | | | SHINGLETOWN | CA | 96088-9648 |
| EDDIE LOVELL | 450 CRUCIFER RD | | | | HURON | TN | 38345-6983 |
| EDDIE LOWE | 14030 NORTHEND AVE | | | | OAK PARK | MI | 48237-2656 |
| EDDIE LUCAS | 6906 SALLY CT | | | | FLINT | MI | 48505-5417 |
| EDDIE M JAMES | APT 186 | 9850 BERMUDA ROAD | | | LAS VEGAS | NV | 89183-3561 |
| EDDIE M WASHINGTON | 3551 JACKSON ST | | | | SHREVEPORT | LA | 71109-4103 |
| EDDIE MAGEE | 1005 COBBLESTONE PL | | | | BRANDON | MS | 39042-2084 |
| EDDIE MAINOR | 15483 ALDEN ST | | | | DETROIT | MI | 48238-1401 |
| EDDIE MAKULSKI | 28936 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2414 |
| EDDIE MALAVE | 1231 FAIRFAX AVE | | | | BRONX | NY | 10465-1406 |
| EDDIE MALDONADO | 5516 GREENWICH DR | | | | ARLINGTON | TX | 76018-2329 |
| EDDIE MALINAK | 8957 JASON RD | | | | LAINGSBURG | MI | 48848-9227 |
| EDDIE MANN | 8119 HIGHWAY 7 | | | | LYLES | TN | 37098-1505 |
| EDDIE MARTIN | 10105 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| EDDIE MARTIN | 19698 ROGGE ST | | | | DETROIT | MI | 48234-3029 |
| EDDIE MARTIN | 415 FREIDA AVE | | | | EIGHT MILE | AL | 36613-3526 |
| EDDIE MARVEL | 1301 E CENTERVILLE STATION RD | | | | DAYTON | OH | 45459-5526 |
| EDDIE MATHERS | 331 RICHARD AVE | | | | LANSING | MI | 48917-2717 |
| EDDIE MATHEWS | 3776 W 500 N | | | | HUNTINGTON | IN | 46750-8019 |
| EDDIE MATTHEWS | 1501 BROOKWOOD AVE | | | | FLINT | MI | 48503-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDIE MC CAMPBELL | 18051 GREELEY ST | | | | DETROIT | MI | 48203-2472 |
| EDDIE MC KINNEY | 125 N PARK AVE | | | | SAGINAW | MI | 48607-1545 |
| EDDIE MCCLURE | 892 ROTH RD | | | | BOWIE | TX | 76230-7146 |
| EDDIE MCDANIEL | 3000 MAXWELL AVE | | | | OAKLAND | CA | 94619-3373 |
| EDDIE MCKINNEY JR | 2527 NATHAN DR | | | | SAINT LOUIS | MO | 63136-5846 |
| EDDIE MCQUARTERS | 18063 BIRWOOD ST | | | | DETROIT | MI | 48221-2320 |
| EDDIE MESSENGER | 709 MEADOWCROFT LN | | | | NOLENSVILLE | TN | 37195-4022 |
| EDDIE MEYERS | 2080 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431-2342 |
| EDDIE MILES | 1001 CHANDLER ST | | | | DANVILLE | IL | 61832-3724 |
| EDDIE MILES JR | 2280 SHAMROCK LN APT A | | | | TROY | OH | 45373-2581 |
| EDDIE MILLER | 2890 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9494 |
| EDDIE MILLER | 4342 STERLING FOREST DR | | | | DECATUR | GA | 30034-2449 |
| EDDIE MILLIGAN | 610 MAPLEWOOD DR | | | | OSSIAN | IN | 46777-9308 |
| EDDIE MINNIS | 18421 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-7140 |
| EDDIE MINTZE | 11033 CLEARSPRING WAY | | | | INDIANAPOLIS | IN | 46239-8840 |
| EDDIE MIRACLE | 13705 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2313 |
| EDDIE MITCHELL JR | 17577 KENTUCKY ST | | | | DETROIT | MI | 48221-2408 |
| EDDIE MONCRIEF | 190 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4858 |
| EDDIE MONDAY | 3919 WABASH LN | | | | ELLENWOOD | GA | 30294-1306 |
| EDDIE MONROE | 637 ATHENS ST | | | | SAGINAW | MI | 48601-1414 |
| EDDIE MONTALVO | 804 MILLARD ST | | | | SAGINAW | MI | 48607-1650 |
| EDDIE MOORE | 272 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| EDDIE MORALES | 4777 COLUMBIA RD UNIT 101 | | | | NORTH OLMSTED | OH | 44070-3601 |
| EDDIE MORGAN | 21165 ISABELLE ST | | | | ROMULUS | MI | 48174-9426 |
| EDDIE MORGAN | 4720 VICTORIAN SQ W | | | | CANTON | MI | 48188-6332 |
| EDDIE MORGAN JR | 8408 RUNNING DEER AVE UNIT 101 | | | | LAS VEGAS | NV | 89145-4591 |
| EDDIE MORRIS | 27046 SOUTHWESTERN HWY | | | | REDFORD | MI | 48239-2366 |
| EDDIE MORRIS | 3569 N STATE ROAD 135 | | | | FRANKLIN | IN | 46131-8382 |
| EDDIE MORROW | 1300 NOTTINGHAM CIR | | | | SHAWNEE | OK | 74804-2339 |
| EDDIE MORROW | 6563 DALY RD | | | | CINCINNATI | OH | 45224-1502 |
| EDDIE MULLINS | 1035 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1840 |
| EDDIE MUNCY | 1024 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| EDDIE MURRELL | 14712 ABINGTON AVE | | | | DETROIT | MI | 48227-4402 |
| EDDIE N PUTERBAUGH | 2553  JAYSVILLE ST JOHNS RD | | | | ARCANUM | OH | 45304-9210 |
| EDDIE NASH | 1602 REED ST | | | | MONROE | LA | 71202-4336 |
| EDDIE NEAL | 112 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| EDDIE NEAL | 4424 S LECLAIRE AVE | | | | CHICAGO | IL | 60638-1917 |
| EDDIE NETTLES | 3322 WEBBER ST | | | | SAGINAW | MI | 48601-4008 |
| EDDIE NETTLES | 3525 NORTHPORT DR | | | | SAGINAW | MI | 48601-7038 |
| EDDIE NEWELL | PO BOX 437 | | | | LADOGA | IN | 47954-0437 |
| EDDIE NEWSOME | 3625 ROSLYN AVE | | | | KETTERING | OH | 45429-4826 |
| EDDIE NEWTON | 84 HOWARD ROAD | | | | BROOKHAVEN | MS | 39601 |
| EDDIE NICHOLSON | 212 ROEHRER AVE | | | | BUFFALO | NY | 14208-2113 |
| EDDIE NIXON | 1817 SADLER DR | | | | CHAMPAIGN | IL | 61821-5737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE NOEL | PO BOX 1019 | | | | BRUNSWICK | OH | 44212-8519 |
| EDDIE NOTT | 4806 DUNMANN WAY | | | | GROVE CITY | OH | 43123-9068 |
| EDDIE NUNN | 2412 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5050 |
| EDDIE ODANIEL | 20 ROBIN HOOD LN | | | | CROSSVILLE | TN | 38558-6330 |
| EDDIE ODNEAL | 199 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2525 |
| EDDIE OUTLAW | 4907 FAIRFOREST DR | | | | STONE MTN | GA | 30088-1609 |
| EDDIE OVERPECK | 1442 N 600 E | | | | AVON | IN | 46123 |
| EDDIE OWENS JR | 12585 EVENING SHADE DR | | | | FLORISSANT | MO | 63033-8513 |
| EDDIE OWENS JR. | 12585 EVENING SHADE DR | | | | FLORISSANT | MO | 63033 |
| EDDIE P SOUDERS | 5426 LEWISTON ST | | | | ORLANDO | FL | 32812-8888 |
| EDDIE PAGE | 365 S MARSHALL ST | | | | PONTIAC | MI | 48342-3434 |
| EDDIE PAGE | PO BOX 3531 | | | | HIGHLAND PARK | MI | 48203-0531 |
| EDDIE PAGETT | 614 S BROADWAY ST | | | | BLANCHESTER | OH | 45107-1416 |
| EDDIE PARHAM | PO BOX 42038 | | | | ATLANTA | GA | 30311-9001 |
| EDDIE PARKER | 339 S 17TH ST | | | | SAGINAW | MI | 48601-1863 |
| EDDIE PARKER | 9364 ROBSON ST | | | | DETROIT | MI | 48228-2365 |
| EDDIE PARKS | 22457 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-1338 |
| EDDIE PARRISH | 127 DAMON ST | | | | FLINT | MI | 48505-3725 |
| EDDIE PARROTT | 595 BURDICK SCHOOL RD | | | | CAMPBELLSVILLE | KY | 42718-8354 |
| EDDIE PATE | 2404 APPLE STREET DRIVE | | | | DAYTON | OH | 45426 |
| EDDIE PATRICK | 7042 W WINDSOR BLVD | | | | GLENDALE | AZ | 85303-6227 |
| EDDIE PATTERSON | 19651 SPENCER ST | | | | DETROIT | MI | 48234-3133 |
| EDDIE PATTERSON | 41450 E ARCHWOOD DR APT B234 | | | | BELLEVILLE | MI | 48111-1593 |
| EDDIE PENNINGTON JR | 1924 KINGSWOOD DR | | | | LANSING | MI | 48912-5144 |
| EDDIE PEOPLES | 3075 PERKINS ST | | | | SAGINAW | MI | 48601-6559 |
| EDDIE PERKINS | 14860 ARDMORE ST | | | | DETROIT | MI | 48227-3219 |
| EDDIE PERRYMOND | 51 HILLSMONT AVE | | | | PONTIAC | MI | 48341-2840 |
| EDDIE PETERS | 77 MARTIN LUTHER KING  JR  BLVD S | | | | PONTIAC | MI | 48342-2925 |
| EDDIE PETTWAY | 205 W BUNDY AVE | | | | FLINT | MI | 48505-2038 |
| EDDIE PHELPS | 3706  HERMOSA DR | | | | DAYTON | OH | 45416-1120 |
| EDDIE PHELPS | 3706 HERMOSA DR | | | | DAYTON | OH | 45416-1120 |
| EDDIE PHILLIPS | 9922 W 300 S | | | | SWAYZEE | IN | 46986-9749 |
| EDDIE PHILLIPS | PO BOX 660 | | | | CHICAGO | IL | 60690-0660 |
| EDDIE PICKENS | 2801 MARGARET ST | | | | MELVINDALE | MI | 48122-1833 |
| EDDIE PIERCE | 19750 OTSEGO PIKE | | | | BOWLING GREEN | OH | 43402-9741 |
| EDDIE PIERCE SR | 4235 THOMPSON RD | | | | FORT WAYNE | IN | 46816-9797 |
| EDDIE POSEY GARAGE | | 2490 WASHINGTON ST NW | | | | AL | 35811 |
| EDDIE POWELL | 1006 SW 24TH ST | | | | MOORE | OK | 73170-7490 |
| EDDIE POWERS | 10885 BLACKBIRD CT | | | | MIAMISBURG | OH | 45342-0864 |
| EDDIE PRESLEY | 20243 LINDSAY ST | | | | DETROIT | MI | 48235-2121 |
| EDDIE PRICE | 380 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2628 |
| EDDIE PRINTUP | 105 SILVER SPRINGS DR | | | | FAYETTEVILLE | GA | 30214-7212 |
| EDDIE PRINTUP | 4340 HARVARD RD | | | | DETROIT | MI | 48224-2346 |
| EDDIE PULLIAM | 19803 E 280TH TRR | | | | HARRISONVILLE | MO | 64701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE PURNELL | 6723 MYSTIC WOODS PL | | | | FORT WAYNE | IN | 46835-9361 |
| EDDIE QUINNIE | 1532 4TH AVE W | | | | BIRMINGHAM | AL | 35208-5312 |
| EDDIE R DIXON | 1718 ALAMO COURT | | | | DAYTON | OH | 45418-2222 |
| EDDIE R EDENS | 192 WOBURN FARMS CIRCLE | | | | UNION | OH | 45322-3425 |
| EDDIE R EVANS | 419 APPLEGATE RD | | | | UNION | OH | 45322 |
| EDDIE R HART | 2840 HIGHWAY 231 | | | | PANAMA CITY | FL | 32405-6800 |
| EDDIE R LATHON | 5053 CREEK VALLEY DR | | | | ZACHARY | LA | 70791-3073 |
| EDDIE R MEYERS | 2080  GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431-2342 |
| EDDIE R STOVER | 5272 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2547 |
| EDDIE R WELSH | 2705 S MADISON AVE | | | | ANDERSON | IN | 46016-4940 |
| EDDIE RANDALL | 1155 INDIANA AVE | | | | TOLEDO | OH | 43607-4041 |
| EDDIE RAY | 6432 N CHERRYTREE TER | | | | HERNANDO | FL | 34442-2208 |
| EDDIE RAYBURN | 901 S DAKOTA AVE | APT 1 | | | TAMPA | FL | 33606-3061 |
| EDDIE REESE | 1017 ARGYLE AVE | | | | PONTIAC | MI | 48341-2342 |
| EDDIE REESE | 4936 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63115-1440 |
| EDDIE RENDER | 3657 CALMER CIR | | | | EAST POINT | GA | 30344-6008 |
| EDDIE REYES | 337 E 1ST ST PMB 20315 | | | | CALEXICO | CA | 92231-2731 |
| EDDIE RHODES | 3121 REDWOOD CT | | | | FLOSSMOOR | IL | 60422-2267 |
| EDDIE RICHARDSON | PO BOX 526 | | | | HAZEL PARK | MI | 48030-0526 |
| EDDIE RICKS | 503 S MULBERRY ST | | | | TUSCUMBIA | AL | 35674-2730 |
| EDDIE ROBERTS | 10212 N NASHVILLE RD | | | | PENDLETON | IN | 46064-9201 |
| EDDIE ROBINSON | 10509 W SALEM DR | | | | SUN CITY | AZ | 85351-4728 |
| EDDIE ROBINSON | 410 E PIPER AVE | | | | FLINT | MI | 48505-2874 |
| EDDIE ROBINSON | 818 S BLAINE ST | | | | MUNCIE | IN | 47302-2625 |
| EDDIE RODGERS | 16144 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| EDDIE RODGERS JR | 16144 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| EDDIE ROGERS | 320 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6312 |
| EDDIE ROOT | 13744 MAIN ST | | | | BATH | MI | 48808-9701 |
| EDDIE ROSARIO | PO BOX 147 | | | | BARBEAU | MI | 49710-0147 |
| EDDIE ROSE | 2520 N 62ND ST | | | | KANSAS CITY | KS | 66104-2713 |
| EDDIE ROSENBALM | 4045 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| EDDIE ROSS | 2708 OAKRIDGE DR | | | | DAYTON | OH | 45417-1549 |
| EDDIE ROWE | 16621 PINEHURST ST | | | | DETROIT | MI | 48221-2898 |
| EDDIE RUSSAW | 18940 HAMPSHIRE ST | | | | LATHRUP VILLAGE | MI | 48076-4412 |
| EDDIE RYAN JR | PO BOX 1876 | | | | CONWAY | AR | 72033-1876 |
| EDDIE S ADAMS | PO BOX 204 | | | | BRANDON | MS | 39043-0204 |
| EDDIE SALINAS | 144 COLISEUM ST | | | | PERRIS | CA | 92571-0808 |
| EDDIE SANDERS | 18520 SANTA ANN AVE | | | | LATHRUP VILLAGE | MI | 48076-4572 |
| EDDIE SANDERS | 7183 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| EDDIE SANDERS | 7240 AUTUMN CROSSING WAY | | | | BRENTWOOD | TN | 37027-8828 |
| EDDIE SEWELL | 2020 S 9TH AVE | | | | MAYWOOD | IL | 60153-3233 |
| EDDIE SHANNON JR | 705 HEZEKIAH WAY | | | | ELLENWOOD | GA | 30294-4524 |
| EDDIE SHAW | 2049 GUADALUPE AVE | | | | YOUNGSTOWN | OH | 44504-1419 |
| EDDIE SHAW | 713 NORTH FULTON AVENUE | | | | BALTIMORE | MD | 21217-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDIE SHEARER JR | 326 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| EDDIE SHELL | 1304 THORN RIDGE DR | | | | HOWELL | MI | 48843-6131 |
| EDDIE SHIPP | 918 S GOLDEN WEST AVE | | | | SANTA ANA | CA | 92704-2821 |
| EDDIE SHORT | 688 LAWRENCE ST | | | | DETROIT | MI | 48202-1017 |
| EDDIE SIMCOX | 53079 CAMDEN CT | | | | MACOMB | MI | 48042-2821 |
| EDDIE SIMMONS SR | 3959 TRIPLE CROWN DR | | | | FLORISSANT | MO | 63034-3403 |
| EDDIE SIMPSON | 4700 N VICKI LN | | | | MUNCIE | IN | 47303-6325 |
| EDDIE SIMS | 6052 CANTON DR | | | | SAGINAW | MI | 48603-3452 |
| EDDIE SIMS | 970 E 143RD ST | | | | CLEVELAND | OH | 44110-3408 |
| EDDIE SKOCZYLAS | 847 BLOOR AVE | | | | FLINT | MI | 48507-1654 |
| EDDIE SLOAN | 500 NORTHERN BLVD | APT 302 | | | ALBANY | NY | 12204 |
| EDDIE SMITH | 1249 S KARLOV AVE | | | | CHICAGO | IL | 60623-1213 |
| EDDIE SMITH | 1807 WOODVIEW LN | | | | ANDERSON | IN | 46011-1052 |
| EDDIE SMITH | 19666 MACKAY ST | | | | DETROIT | MI | 48234-1445 |
| EDDIE SMITH | 2208 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3437 |
| EDDIE SMITH | 30874 REDSKIN RD | | | | MCLOUD | OK | 74851-8314 |
| EDDIE SMITH | 38928 POLO CLUB DR APT 203 | | | | FARMINGTON | MI | 48335-5613 |
| EDDIE SMITH | 5448 S WISNER RD | | | | ASHLEY | MI | 48806-9329 |
| EDDIE SMITH | APT 202 | 36031 GRAND RIVER AVENUE | | | FARMINGTON | MI | 48335-3030 |
| EDDIE SMITH | PO BOX 722 | | | | KEITHVILLE | LA | 71047-0722 |
| EDDIE SNOW | 2091 FENCE RD | | | | DACULA | GA | 30019-2229 |
| EDDIE SPENCE | 4635 E 43RD ST TERR | | | | KANSAS CITY | MO | 64130 |
| EDDIE SPILLER | 7356 CRYSTAL LAKE DR | APT 3 | | | SWARTZ CREEK | MI | 48473-8945 |
| EDDIE SPIVEY | 1448 SE MAPLE DR | | | | ARCADIA | FL | 34266-7360 |
| EDDIE STARKEY | 2229 SE 40TH ST | | | | OKLAHOMA CITY | OK | 73129-8546 |
| EDDIE STEELMAN | 139 DURHAM RD | | | | LEOMA | TN | 38468-5103 |
| EDDIE STEPHENS | 3365 COLGATE PL | | | | GRANITE CITY | IL | 62040-3630 |
| EDDIE STEVENS | 4009 LONGTIN AVE | | | | LINCOLN PARK | MI | 48146-3765 |
| EDDIE STIGLER | PO BOX 246 | | | | MUNCIE | IN | 47308-0246 |
| EDDIE STOKES JR | 5261 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| EDDIE STONE | 15320 MEDDLER AVE | | | | GOWEN | MI | 49326-9738 |
| EDDIE STOUT | 166 SAM CALDWELL LN | | | | OCILLA | GA | 31774-3206 |
| EDDIE STREET | 418 SEAGULL DR | | | | LEWES | DE | 19958-2307 |
| EDDIE STUCKEY | 1409 MERRILL ST | | | | SAGINAW | MI | 48601-2303 |
| EDDIE SUGGS JR | 3142 SILVER ROCK | | | | DAYTON | OH | 45414 |
| EDDIE SUGGS JR | 3142 SILVER ROCK AVE | | | | DAYTON | OH | 45414-2325 |
| EDDIE SUMMERS | 4507 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1278 |
| EDDIE SUSON | 575 S HITT ST | | | | BOYD | TX | 76023-3333 |
| EDDIE SUTTON | 7466 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| EDDIE SUTTON | 7466 RED BIRD DR 37 | | | | YPSILANTI | MI | 48197 |
| EDDIE SWANSON | 4527 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2151 |
| EDDIE SYKES | 32 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2015 |
| EDDIE TALIAFERRO JR | 3060A MARCUS AVE | | | | SAINT LOUIS | MO | 63115-1907 |
| EDDIE TAPPIN | 42 ABBOTSFORD AVE | | | | NEWARK | NJ | 07106-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE TARTT | 4672 WALFORD RD APT 210 | | | | CLEVELAND | OH | 44128-5172 |
| EDDIE TARVER | PO BOX 14611 | | | | SAGINAW | MI | 48601-0611 |
| EDDIE TAYLOR | 4356 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| EDDIE TAYLOR | 5424 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| EDDIE TAYLOR | PO BOX 680584 | | | | FRANKLIN | TN | 37068-0584 |
| EDDIE TERRY | 100 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8666 |
| EDDIE THAXTON | 2 NORWOOD LN | | | | FREDERICKSBURG | VA | 22406-8433 |
| EDDIE THOMAS | 1080 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| EDDIE THOMAS | 1616 E JESSAMINE ST | | | | FORT WORTH | TX | 76104-6228 |
| EDDIE THOMPSON | PO BOX 156 | | | | MIKADO | MI | 48745-0156 |
| EDDIE TIPTON | 12 STARWOOD CT APT E | | | | BALTIMORE | MD | 21220-3209 |
| EDDIE TODD | 17030 HILTON ST | | | | SOUTHFIELD | MI | 48075-7013 |
| EDDIE TOLBERT | 1060 S DEACON ST | | | | DETROIT | MI | 48217-1611 |
| EDDIE TOOKES JR | 2356 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2746 |
| EDDIE TRENT | 14262 SARASOTA | | | | REDFORD | MI | 48239-2889 |
| EDDIE TRENT JR | 39827 CATHER ST | | | | CANTON | MI | 48187-4271 |
| EDDIE TROUTMAN | 2730 N FOREST RD APT 117 | | | | GETZVILLE | NY | 14059-1582 |
| EDDIE TROUTMAN JR | 27 VAN GORDER ST | | | | BUFFALO | NY | 14214-2818 |
| EDDIE TRUEX | 7831 FREEDOM ARNEY RD | | | | FREEDOM | IN | 47431-7135 |
| EDDIE TUCKER | 348 LABADIE ST | | | | ECORSE | MI | 48229-1164 |
| EDDIE TUCKER | 546 TOWNVIEW CIR W | | | | MANSFIELD | OH | 44907-1140 |
| EDDIE TUFTS | 1019 DRESDEN DR | | | | MANSFIELD | OH | 44905-1527 |
| EDDIE TURNER | 1426 OXFORD AVE | | | | SHREVEPORT | LA | 71103-2406 |
| EDDIE UNDERWOOD | 612 KENTUCKY AVE | | | | PLAINFIELD | IN | 46168-2259 |
| EDDIE UTSEY | 19197 LEXINGTON | | | | REDFORD | MI | 48240-2618 |
| EDDIE V MONCRIEF | 190 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505 |
| EDDIE V REESE | 1017 ARGYLE AVE | | | | PONTIAC | MI | 48341-2342 |
| EDDIE VARGAS | 4871 BROOKWOOD RD | | | | YOUNGSTOWN | OH | 44512 |
| EDDIE VEAZEY | 18518 RUTHERFORD ST | | | | DETROIT | MI | 48235-3187 |
| EDDIE W BUSH | 912 WILDWOOD RD SW | | | | DECATUR | AL | 35601-3977 |
| EDDIE W HILLIARD | 19 NETHERWOOD PL | | | | NEWARK | NJ | 07106-2905 |
| EDDIE W ROSS | 2708  OAKRIDGE DR | | | | DAYTON | OH | 45417-1549 |
| EDDIE W STEELMAN | 139 DURHAM RD | | | | LEOMA | TN | 38468-5103 |
| EDDIE W STOKES JR | 5261 TORCH LANE | | | | DAYTON | OH | 45427-2743 |
| EDDIE W WASHINGTON | 418 BURLEIGH AVE | | | | DAYTON | OH | 45417-1634 |
| EDDIE WALKER | 16211 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-6923 |
| EDDIE WALKER | 3912 COAKLEY AVE | | | | ALBANY | GA | 31721-9401 |
| EDDIE WALKER | 8351 TANYA DR | | | | GREENWOOD | LA | 71033-3338 |
| EDDIE WALKER III | 547 DAYTONA PKWY APT T2 | | | | DAYTON | OH | 45406 |
| EDDIE WALLACE | 6514 DARYLL DR | | | | FLINT | MI | 48505-1962 |
| EDDIE WARFIELD | 587 RASKOB ST | | | | PONTIAC | MI | 48340-3038 |
| EDDIE WARNER | 2135 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1637 |
| EDDIE WASHINGTON | 3551 JACKSON ST | | | | SHREVEPORT | LA | 71109-4103 |
| EDDIE WASHINGTON | 3606 BROWNELL BLVD | | | | FLINT | MI | 48504-3732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDIE WASHINGTON | 3902 EDITH DR | | | | ALBANY | GA | 31721-8103 |
| EDDIE WASHINGTON | 418 BURLEIGH AVE | | | | DAYTON | OH | 45417-1634 |
| EDDIE WATKINS | 1518 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2958 |
| EDDIE WATSON | 12616 TOWNSEND RD | | | | MILAN | MI | 48160-9135 |
| EDDIE WEAD | 7785 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9630 |
| EDDIE WEBBER | 703 S UNION AVE | | | | SHAWNEE | OK | 74801-8461 |
| EDDIE WEBSTER | 3376 LANEWOOD RD | | | | JACKSON | MS | 39213-9700 |
| EDDIE WEBSTER | 4109 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2247 |
| EDDIE WEBSTER | 625 BRIARWOOD TRL | | | | JOSHUA | TX | 76058-4830 |
| EDDIE WELLS | 2807 PROSPECT ST | | | | FLINT | MI | 48504-7522 |
| EDDIE WELLS | 5505 KNOLLCREST DR | | | | SHREVEPORT | LA | 71129-3607 |
| EDDIE WELSH | 2705 S MADISON AVE | | | | ANDERSON | IN | 46016-4940 |
| EDDIE WEST | 15801 QUINCY ST | | | | DETROIT | MI | 48238-1386 |
| EDDIE WESTON | 4427 HILAND ST | | | | SAGINAW | MI | 48601-6768 |
| EDDIE WHALEY | 15481 DIXIE HWY | | | | CRITTENDEN | KY | 41030-8219 |
| EDDIE WHITE | 2343 RIVER RD | | | | LONDON | KY | 40744-7407 |
| EDDIE WIGGINS | 4159 SHADE TREE DR | | | | TOLEDO | OH | 43615-6527 |
| EDDIE WIGGINS BUICK-PONTIAC-GMC | EDWARD WIGGINS | PO BOX 1099 | | | MACON | GA | 31202-1098 |
| EDDIE WIGGINS BUICK-PONTIAC-GMC | PO BOX 7498 | | | | WARNER ROBINS | GA | 31095-7498 |
| EDDIE WIGLEY | 4275 SOUTHWOODS DR | | | | HOWELL | MI | 48843-9407 |
| EDDIE WILKES | 218 S MONASTERY AVE | | | | BALTIMORE | MD | 21229-3636 |
| EDDIE WILKINS JR | 5303 WOLF RIDGE RD | | | | DAYTON | OH | 45415-2827 |
| EDDIE WILLIAMS | 1228 GLENELLE DR | | | | DAYTON | OH | 45408-2436 |
| EDDIE WILLIAMS | 1509 FINDLEY ST | | | | SAGINAW | MI | 48601-1306 |
| EDDIE WILLIAMS | 2614 PROCTOR AVE | | | | FLINT | MI | 48504-2859 |
| EDDIE WILLIAMS | 3613 FAIRBURN CIR NW | | | | ATLANTA | GA | 30331-1413 |
| EDDIE WILLIAMS | 419 FERRELL RD | | | | MULLICA HILL | NJ | 08062-4517 |
| EDDIE WILLIAMS | 686 LANGSTON PL | | | | SANDUSKY | OH | 44870-7503 |
| EDDIE WILLIAMS | PO BOX 24253 | | | | CINCINNATI | OH | 45224-0253 |
| EDDIE WILLIAMS | PO BOX 3482 | | | | WARREN | OH | 44485-0482 |
| EDDIE WILLIAMSON | 4139 BOYSENBERRY LN | | | | BURTON | MI | 48529-2242 |
| EDDIE WILLINGHAM | 1902 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| EDDIE WILLIS | 1602 LOUGHBORO RD | BOX 512 | | | BISMARCK | MO | 63624 |
| EDDIE WILSON | 12026 FIELDING ST | | | | DETROIT | MI | 48228-1016 |
| EDDIE WILSON | 1675 TABERNACKEL | | | | COVINGTON | TN | 38019 |
| EDDIE WILSON | 2341 FERNBROOK DR | | | | SHREVEPORT | LA | 71118-5216 |
| EDDIE WILSON | 2659 LANTERN LN APT 108 | | | | AUBURN HILLS | MI | 48326-4220 |
| EDDIE WILSON | 7501 LIBERTY AVE | | | | SAINT LOUIS | MO | 63130-1126 |
| EDDIE WINEGARDNER | 3302 N HUNTINGTON RD | | | | MARION | IN | 46952-1233 |
| EDDIE WITHERSPOON | PO BOX 7748 | | | | GRAND RAPIDS | MI | 49510-7748 |
| EDDIE WOODARD | 3815 DELANO DR | | | | EATON RAPIDS | MI | 48827-9623 |
| EDDIE WOODS JR | 4047 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| EDDIE WOOLFORK | 4747 SHERWOOD CIR | | | | CANTON | MI | 48188-2244 |
| EDDIE WOOTEN | PO BOX 297 | | | | BUFFALO | NY | 14215-0297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDIE WRIGHT | 1914 W 300 S | | | | TIPTON | IN | 46072-8104 |
| EDDIE WRIGHT | 343432 EAST 850 ROAD | | | | CHANDLER | OK | 74834-7742 |
| EDDIE WRIGHT | PO BOX 13131 | | | | FLINT | MI | 48501-3131 |
| EDDIE WYANT | 4512 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9721 |
| EDDIE YATES | PO BOX 84 | | | | MC DOWELL | KY | 41647-0084 |
| EDDIE YOST | 4676 N 300 E | | | | ANDERSON | IN | 46012-9523 |
| EDDIE YOUNG | 19428 WESTMORELAND RD | | | | DETROIT | MI | 48219-2152 |
| EDDIE YOUNG | 258 E AUBURNDALE AVE | | | | YOUNGSTOWN | OH | 44507-1904 |
| EDDIE'S AUTO REPAIR | 98-025 HEKAHA ST STE 25 | | | | AIEA | HI | 96701-4904 |
| EDDIE'S SERVICE | 125 N RIVERSIDE DR | | | | SAUKVILLE | WI | 53080-2015 |
| EDDIE, MILTON E | 541 ELDON DR NW | | | | WARREN | OH | 44483-1349 |
| EDDIE, RALPH M | 4110 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-8729 |
| EDDIES AUTOMOTIVE | 11540 NW 7TH AVE | | | | MIAMI | FL | 33168-2506 |
| EDDIES AUTOMOTIVE SERVICE | 5440 WEBB PKWY NW | | | | LILBURN | GA | 30047-5400 |
| EDDIES GENTRY JR | 1640 BARNES RD | | | | LESLIE | MI | 49251-9311 |
| EDDIFY BROWN | 2103 W 78TH ST | | | | LOS ANGELES | CA | 90047-2316 |
| EDDILMAN, FRANCES M | 21045 HIGHWAY 82B | | | | TAHLEQUAH | OK | 74464-6361 |
| EDDILMAN, FRANCES M | 21045 HWY 82B | | | | TAHLEQUAH | OK | 74464-6361 |
| EDDINGER, DANIEL D | 38613 STATE ROUTE 518 | | | | LISBON | OH | 44432-9712 |
| EDDINGER, DENNIS D | 9221 GLENASHLEY DR | | | | CORNELIUS | NC | 28031-9034 |
| EDDINGER, GLENN | 6522 DEVONSHIRE LN | | | | MURRELLS INLET | SC | 29576-8961 |
| EDDINGER, GLENN | 6522 DEVONSHIRE LN | | | | MURRELLS INLET | SC | 29576-8961 |
| EDDINGER, LOUIS V | 8536 54TH AVENUE CIR E | | | | BRADENTON | FL | 34211-3737 |
| EDDINGER, SHAWN D | 1565 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3076 |
| EDDINGFIELD, MILFORD L | 708 HARDESTY AVE | | | | KANSAS CITY | MO | 64124-3034 |
| EDDINGS, ARLESTER | 1311 CLAGETT LN | | | | LAS VEGAS | NV | 89110-1789 |
| EDDINGS, AUDREY MOZELLE | 1331 ADDIE ST | | | | BATESVILLE | AR | 72501-3204 |
| EDDINGS, ELIZABETH | 4727 E NEVADA ST | | | | DETROIT | MI | 48234-2177 |
| EDDINGS, ENID M | 902 WEBSTER ST NW | | | | WASHINGTON | DC | 20011-7130 |
| EDDINGS, JAMES T | 260 ROAN DR | | | | GRAND CANE | LA | 71032-6220 |
| EDDINGS, JOHN R | PO BOX 4261 | | | | CENTER LINE | MI | 48015-4261 |
| EDDINGS, JOSEPH P | 1937 GARDNER DR | | | | LAPEER | MI | 48446-7791 |
| EDDINGS, JOSEPH P | 286 SCOTTSDALE DR | | | | TROY | MI | 48084-1720 |
| EDDINGS, LLOYD V | 39181 COURSEVIEW DR | | | | AVON | OH | 44011-5700 |
| EDDINGS, LONZO | 3400 34TH CT E | | | | TUSCALOOSA | AL | 35405-2603 |
| EDDINGS, MARCIA | RT. #1 BOX 83 P | | | | LUTHER | OK | 73054 |
| EDDINGS, RONALD L | 13312 SHAW AVE | | | | E CLEVELAND | OH | 44112-2445 |
| EDDINGS, STEVEN | RR 1 BOX 911 | | | | WESTERN GROVE | AR | 72685 |
| EDDINGSAAS, HOWARD S | 1025 SKOGDALEN DR | | | | STOUGHTON | WI | 53589-1894 |
| EDDINGSAAS, JENNIE C | 1025 SKOGDALEN DR | | | | STOUGHTON | WI | 53589-1894 |
| EDDINGSAAS, JENNIE C | 1025 SKOGDALEN DR. | | | | STOUGHTON | WI | 53589-1894 |
| EDDINGTON, ADOLENE | 19516 HICKORY RIDGE RD | | | | FENTON | MI | 48430 |
| EDDINGTON, BOBBY G | PO BOX 2 | | | | BRUSH CREEK | TN | 38547-0002 |
| EDDINGTON, CINDY L | 15009 FRIAR LANE | | | | SHELBY TWP | MI | 48315-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDINGTON, JAMES J | 15609 LITTLEFIELD LN | | | | SPRING LAKE | MI | 49456-1129 |
| EDDINGTON, LELER | 1076 COUNTY ROAD 54 | | | | SHANNON | MS | 38868-9506 |
| EDDINGTON, RONALD | 9055 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8754 |
| EDDINGTON, SHLAWNDA L | 1154 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| EDDINGTON, WILLIE MAE | 5051 BARBARA ST | | | | DETROIT | MI | 48202-4144 |
| EDDINS ENTERPRISES INC | 2754 N STEMMONS FWY | | | | DALLAS | TX | 75207-2213 |
| EDDINS ROBERT JR (666132) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| EDDINS, BOBBIE L | 202 SOUTHFIELDS RD | | | | PANAMA CITY BEACH | FL | 32413-3208 |
| EDDINS, DAVID L | 1114 LEESON AVE | | | | VAN WERT | OH | 45891-1518 |
| EDDINS, JAMES L | 2104 LAKE COUNTRY DR | | | | ARLINGTON | TX | 76012-5713 |
| EDDINS, JESSICA | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| EDDINS, JESSICA | SHEPHERD DAVID P | 913 PLANTATION BLVD | | | FAIRHOPE | AL | 36532-2949 |
| EDDINS, MAXIE | 157 LAUREL ST | | | | BUFFALO | NY | 14208-2002 |
| EDDINS, ROBERT | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| EDDIS ROBINSON | 9173 APPLETON | | | | REDFORD | MI | 48239-1237 |
| EDDISON MILLINGTON | 3838 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| EDDISON REESE | 18600 PREST ST | | | | DETROIT | MI | 48235-2850 |
| EDDITH ROLAND | 2066 NICHOLS LN | | | | DECATUR | GA | 30032-5832 |
| EDDLEMAN KELBY | EDDLEMAN, KELBY | 321 ARTESIAN ST | | | CORPUS CHRISTI | TX | 78401-2701 |
| EDDLEMAN KELBY | EDDLEMAN, KELBY | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| EDDLEMAN KELBY | EDDLEMAN, SONJA FANCI | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| EDDLEMAN PAMALA | 2544 FM 2633 | | | | SANTA ANNA | TX | 76878-6421 |
| EDDLEMAN, KELBY | 120 PRESIDIO DR | | | | PORTLAND | TX | 78374-1238 |
| EDDLEMAN, ROBERT HUGH | | | | | | | |
| EDDO BRANTLEY | 2106 CANNIFF ST | | | | FLINT | MI | 48504-2010 |
| EDDRESS MORGAN | 14850 SE 20TH ST | | | | MORRISTON | FL | 32668-2318 |
| EDDS EXPRESS DELIVERY SERVICE | 4555 SHABBONA RD | | | | DECKERVILLE | MI | 48427-9300 |
| EDDS, ARNOLD F | 2133 OLD OXFORD RD. | | | | HAMILTON | OH | 45013-5013 |
| EDDS, ELMO W | 4529 SAINT ANDREWS CT | | | | MIDDLETOWN | OH | 75042-3874 |
| EDDS, ELMO W | 531 FOX LAKE LN | | | | LA FOLLETTE | TN | 37766-5985 |
| EDDS, GERALD R | 12615 DEFIANCE PAULDING CO LINE RD | | | | CECIL | OH | 45821-9351 |
| EDDS, HENRY J | 419 ROSETTA ST | | | | NEW LEBANON | OH | 45345-1519 |
| EDDS, HENRY J | 419 ROSETTA STREET | | | | NEW LEBANON | OH | 45345-5345 |
| EDDS, IDA J | 34415 MELTON ST | | | | WESTLAND | MI | 48186-4413 |
| EDDS, LOUIS | 2411 S ELM ST | | | | MUNCIE | IN | 47302-4153 |
| EDDS, MICHAEL L | 1247 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4820 |
| EDDS, MICHAEL L. | 1247 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4820 |
| EDDS, ROBIN E | 2360 FERNDOWN DR | | | | MIAMISBURG | OH | 45342-7435 |
| EDDS, WAYNE L | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| EDDY & DARLA J WOOTEN | 473 S. ACORN | | | | DECATUR | TX | 76234 |
| EDDY BLANKENSHIP | 531 EUGENE ST | | | | YPSILANTI | MI | 48198-6172 |
| EDDY BROWNEWELL | 2846 BARNES CT | | | | GREENWOOD | IN | 46143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDY C CHEN | 700 LAUREL AVE APT 8A5 | | | | SAN MATEO | CA | 94401-4174 |
| EDDY C NELSON | 377 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2919 |
| EDDY CHEN | 700 LAUREL AVE APT 8A5 | | | | SAN MATEO | CA | 94401-4174 |
| EDDY CHURCHILL | 6115 GRADY ST | | | | BROOKSVILLE | FL | 34601-8349 |
| EDDY COUNTY TREASURER | 101 W GREENE ST STE 117 | | | | CARLSBAD | NM | 88220-6258 |
| EDDY DEBBIE | DEVAN, STEVEN C | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| EDDY DEBBIE | EDDY, DEBBIE S | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| EDDY DIX | 397 HIGHWAY 32 EAST | | | | OCILLA | GA | 31774 |
| EDDY DIXON | 105 DRESDON WAY | | | | KATHLEEN | GA | 31047-2298 |
| EDDY DUARTE | 1299 DOUGLAS ST SE | | | | PALM BAY | FL | 32909-3868 |
| EDDY EDWIN J | EDDY, EDWIN J | | | | | | |
| EDDY FELICIANO | 763 YOUNG ST | | | | PONTIAC | MI | 48340-2677 |
| EDDY FOSNIGHT | 11911 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8806 |
| EDDY FULTON | 1301 SUMMER HAVEN CIR | | | | FRANKLIN | TN | 37069-1868 |
| EDDY GOSNELL | 4320 E LYNN ST | | | | ANDERSON | IN | 46013-2431 |
| EDDY HALL | 3 ANDRINA RD | P.O. BOX 19 | | | WEST YARMOUTH | MA | 02673-5501 |
| EDDY II, ROBERT L | 2880 HEMMETER RD | | | | SAGINAW | MI | 48603-3025 |
| EDDY II, ROBERT LEE | 2880 HEMMETER RD | | | | SAGINAW | MI | 48603-3025 |
| EDDY JR, BERNARD G | 8500 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 |
| EDDY JR, DELMAR G | 2164 RUTH ST | | | | EAST TAWAS | MI | 48730-9564 |
| EDDY JR, RAYMOND H | 7330 ALBOSTA DR | | | | SAGINAW | MI | 48609-5220 |
| EDDY KIRKES | 20340 HIGHWAY 152 | | | | UNION CITY | OK | 73090-6118 |
| EDDY LEYS | WUYTJESSTRAAT 14B | 2223 SCHRIEK | | HEIST OP DEN BERG, BELGIUM | | | |
| EDDY LONGORIA | 312 CHATEAU DR | | | | FORT WORTH | TX | 76134-4618 |
| EDDY MARTIN | 218 GENEVA RD | | | | DAYTON | OH | 45417-1426 |
| EDDY MCLEMORE | 218 JONES RD | | | | TAFT | TN | 38488-5114 |
| EDDY NARDOZZI | 5601 NORTHLAWN | | | | STERLING HTS | MI | 48310-6632 |
| EDDY NARDOZZI | 5601 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6632 |
| EDDY NELSON | 36 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1018 |
| EDDY PETRY | 2295 N STEINBACH RD | | | | DEXTER | MI | 48130-9778 |
| EDDY PLASQUY | KEIZER KARELLAAN 14 | | | B-1982 ELEWIJT-ZEMST BELGIUM | | | |
| EDDY REED | 4366 E 575 N | | | | WHITELAND | IN | 46184-9401 |
| EDDY RINEHART | 8309 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |
| EDDY S MARTIN | 218  GENEVA ROAD | | | | DAYTON | OH | 45417-1426 |
| EDDY, ALBERT L | 214 FRANK ST | | | | MEDINA | NY | 14103-1717 |
| EDDY, ANNE | 1460 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| EDDY, ARLENE L | 3716 OAKWOOD DR | | | | ANDERSON | IN | 46011-3837 |
| EDDY, BETTY | 129 INDEPENDENCE DR | | | | LUMBERTON | NJ | 08048-2230 |
| EDDY, BEVERLY | 7058 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2877 |
| EDDY, BEVERLY A | 519 28 1/4 RD | | | | GRAND JCT | CO | 81501-4959 |
| EDDY, BRUCE W | 2521 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8634 |
| EDDY, CARL A | 601 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9618 |
| EDDY, CARL S | 4820 E LEVELY RD | | | | RHODES | MI | 48652-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDDY, CAROLINE L | 2805 WATERPOINTE CIR | | | | MT PLEASANT | SC | 29466-6733 |
| EDDY, CECIL T | 504 HAPPY HALL | | | | BEE BRANCH | AR | 72013 |
| EDDY, CHARLOTTE F | 10140 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9322 |
| EDDY, CHRIS A | 865 RANDALL DR | | | | TROY | MI | 48085-4849 |
| EDDY, CLARENCE D | 11137 JEANETTE DRIVE | | | | WHITMORE LAKE | MI | 48189-9788 |
| EDDY, COLLEEN M | 7256 CALKINS RD | | | | FLINT | MI | 48532-3005 |
| EDDY, DAVID G | 10143 STONY CREEK RD | | | | MILAN | MI | 48160-9613 |
| EDDY, DAVID W | 11394 RONALD DR | | | | PARMA | OH | 44130-7217 |
| EDDY, DAVID W. | 1801 15TH AVE | | | | GREELEY | CO | 80631-5311 |
| EDDY, DEBBIE S | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| EDDY, DEBORAH | 623 E SEAVIEW RIDGE DR | | | | GALLOWAY | NJ | 08205 |
| EDDY, DEBORAH | C/O 21ST CENTURY INSURANCE | RECOVERY DEPARTMENT | PO BOX 29230 | | PHOENIX | AZ | 85038 |
| EDDY, DON E | 3030 SCHOOL RD | | | | RHODES | MI | 48652-9734 |
| EDDY, DONALD D | 30 WINTHROP ST | | | | BRISTOL | CT | 06010-5675 |
| EDDY, DONALD F | 1621 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4732 |
| EDDY, DONALD L | 13391 RIDGE RD W | | | | ALBION | NY | 14411-9110 |
| EDDY, DONALD S | 1121 BOUCHARD AVE | | | | JANESVILLE | WI | 53546-2650 |
| EDDY, DORIS S | 3677 UNION HILL RD | | | | LACEYS SPRING | AL | 35754-7646 |
| EDDY, EDWIN J | 421 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1577 |
| EDDY, EVERETT A | 2420 INDIAN RD | | | | LAPEER | MI | 48446-8081 |
| EDDY, FRANK H | 8865 E BENNINGTON RD | | | | DURAND | MI | 48429-9765 |
| EDDY, FREDA L | 275 MOUNTAIN RIDGE WAY | | | | WALLAND | TN | 37886-2842 |
| EDDY, GEORGE | 623 E SEAVIEW RIDGE DR | | | | GALLOWAY | NJ | 08205-9672 |
| EDDY, GEORGE | 623 E. SEAVIEW RIDGE DRIVE | | | | GALLOWAY | NJ | 08205-9672 |
| EDDY, GERALD M | 28718 NEWPORT DR | | | | WARREN | MI | 48088-4259 |
| EDDY, GREGORY L | 4348 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| EDDY, HAROLD R | 1815 LAKE CIRCLE DR E | | | | SAGINAW | MI | 48609-9480 |
| EDDY, JACK H | 1845 TOWNLINE AVE | | | | BELOIT | WI | 53511-3251 |
| EDDY, JAMES A | 113 HAMILTON ST | | | | BUFFALO | NY | 14207-2741 |
| EDDY, JAMES B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EDDY, JAMES E | 6357 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| EDDY, JAMES R | 88 HIGHLAND MOORS DR | | | | BREWSTER | MA | 02631-1557 |
| EDDY, JOHN F | 5236 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| EDDY, JOHN R | 215 SUMMERLAKE CIR | | | | ANDERSON | IN | 46011-1602 |
| EDDY, JULIANN E. | 182 HOOVER AVE | | | | KENMORE | NY | 14217-2520 |
| EDDY, KEITH O | 22450 ELDERBERRY DR W | | | | SUMMERSVILLE | MO | 65571-9133 |
| EDDY, LLOYD R | 709 PINE RIDGE RD | | | | MILFORD | OH | 45150-1420 |
| EDDY, LYLE F | 857 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1747 |
| EDDY, MARILYN S | 7939 TIERNEYS WOODS RD | | | | BLOOMINGTON | MN | 55438-1074 |
| EDDY, MARY L | 38925 INGALLS AVE | | | | ALEXANDRAI | VA | 22302-1910 |
| EDDY, MICHAEL T | 6171 UTLEY RD | | | | IMLAY CITY | MI | 48444-8922 |
| EDDY, NANCY J | 19835 N 147TH DR | | | | SUN CITY WEST | AZ | 85375-5737 |
| EDDY, NANCY J | 19835 NORTH 147TH DR | | | | SUN CITY WEST | AZ | 85375-5737 |
| EDDY, NICHOLAS W | 56133 STONEY PLACE DR | | | | SHELBY TWP | MI | 48316-4919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDDY, NICHOLAS W | 706 DELANEY DR | | | | JACKSONVILLE | NC | 28546-8211 |
| EDDY, NORA V | 215 W PERRY ST | | | | DURAND | MI | 48429-1639 |
| EDDY, NORA V | 215 W PERRY STREET | | | | DURAND | MI | 48429-1639 |
| EDDY, PATRICIA A | 157 BOWERMAN RD | | | | FARMINGTON | NY | 14425-7022 |
| EDDY, R V | 214 NW 351ST RD | | | | CLINTON | MO | 64735-9637 |
| EDDY, RAYMOND H | 43 DELRAY ST | | | | SAGINAW | MI | 48601-5255 |
| EDDY, ROBERT E | 3733 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| EDDY, ROBERT L | 1094 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| EDDY, ROBERT P | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EDDY, ROLAND G | 301 N COLONY DR APT 1A | | | | SAGINAW | MI | 48638-7108 |
| EDDY, RONALD J | PO BOX 753 | | | | MIO | MI | 48647-0753 |
| EDDY, RONALD W | 436 HAYES ST | | | | YPSILANTI | MI | 48198-6065 |
| EDDY, ROY E | 2359 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9442 |
| EDDY, ROY T | 2152 ONEIDA CIR | | | | DANVILLE | CA | 94526-6266 |
| EDDY, RUTH A | 82 NAUTILUS PL | | | | PITTSBURG | CA | 94565-3519 |
| EDDY, RUTH O | 3233 N GENESEE RD | | | | FLINT | MI | 48506-2174 |
| EDDY, SANDRA J | 5236 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| EDDY, SANDRA L | PO BOX 526 | | | | FLUSHING | MI | 48433-0526 |
| EDDY, TAMARA J | 7378 EBRO RD | | | | ENGLEWOOD | FL | 34224-7902 |
| EDDY, TERRY L | 59 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9775 |
| EDDY, TODD A | 300 BEVERLY ISLAND DR | | | | WATERFORD | MI | 48328-3600 |
| EDDY, WALTER R | 8042 WEBSTER RD | | | | FREELAND | MI | 48623-9026 |
| EDDY, WILLARD J | 3502 ROYAL RD | | | | JANESVILLE | WI | 53546-2210 |
| EDDY, WILLIAM L | 275 MOUNTAIN RIDGE WAY | | | | WALLAND | TN | 37886-2842 |
| EDDYE FLORENCE | 852 HURON AVE | | | | DAYTON | OH | 45402-5324 |
| EDDYE STEPHENS | 3402 BRENTWOOD DR | | | | FLINT | MI | 48503-2380 |
| EDDYS & STAMBAUGH | 1401 WOODALL ST | | | | BALTIMORE | MD | 21230-5125 |
| EDDYVILLE RACEWAY PARK | C/O KARL CHEVROLET | 1101 SE ORALABOR RD | | | ANKENY | IA | 50021-3950 |
| EDE DENNIS | 53762 BRIARCLIFF CT | | | | SHELBY TOWNSHIP | MI | 48315-1663 |
| EDE, DENNIS M | 53762 BRIARCLIFF CT | | | | SHELBY TWP | MI | 48315-1663 |
| EDE, LANCELOT V | 6751 PISTOIA DR | | | | FRISCO | TX | 75034-2382 |
| EDE, MICHIEL G | 38886 PARDEE ST | | | | HARRISON TWP | MI | 48045-2891 |
| EDEL PEREZ | 8925 WESTBAY BLVD | | | | TAMPA | FL | 33615-2737 |
| EDEL, ANGELINE | 2691 CHRUCHILL RD BOX 211 | | | | HILLSVILLE | PA | 16132-0211 |
| EDEL, JAMES W | 8321 WASHBURN RD | | | | BLISS | NY | 14024-9600 |
| EDEL, JOHN D | 8321 WASHBURN RD | | | | BLISS | NY | 14024-9600 |
| EDEL, JOSEPH S | 11750 SW 151ST PL | | | | DUNNELLON | FL | 34432-6835 |
| EDEL, NOLA J | 407 HIGHLANDER WAY APT 13 | | | | HOWELL | MI | 48843-3958 |
| EDEL, NOLA J | 407 S HIGHLANDER WAY | APT 13 | | | HOWELL | MI | 48843-3958 |
| EDEL-REMMY, TERESA I | 1759 FOUR MILE RD | | | | ALLEGANY | NY | 14706 |
| EDELBROCK CORP | 2700 CALIFORNIA ST | | | | TORRANCE | CA | 90503-3907 |
| EDELBROCK CORP | ANNA GLASS X2908 | PO BOX 2936/2700 | | | TIMMONSVILLE | SC | 29161 |
| EDELBROCK CORP | ANNA GLASS X2908 | PO BOX 2936/2700 | | | TORRANCE | CA | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDELBROCK CORPORATION | 2700 CALIFORNIA ST | | | | TORRANCE | CA | 90503-3907 |
| EDELBROCK, ELDON T | 17050 BREWER RD | | | | DUNDEE | MI | 48131-9657 |
| EDELBROCK, ELIZABETH C | 758 S MILFORD RD | | | | MILFORD | MI | 48381-2799 |
| EDELBROCK, MARION H | 34597 RICHARD O DRIVE | | | | STERLING HTS | MI | 48310-6130 |
| EDELBROCK, RONALD P | 12919 WEST WHITTON AVENUE | | | | AVONDALE | AZ | 85392-6706 |
| EDELEN JR, JAMES F | PO BOX 5422 | | | | FLINT | MI | 48505-0422 |
| EDELEN, CHARLES P | 4940 ARROWHEAD DR | | | | KETTERING | OH | 45440-2120 |
| EDELEN, CHARLES P | 4940 ARROWHEAD DR. | | | | KETTERING | OH | 45440-5440 |
| EDELEN, CYNTHIA A | 5447 MENDEL BERGER DR | | | | FLINT | MI | 48505-1060 |
| EDELEN, HELEN F | 3201 S MOJAVE RD UNIT 217 | | | | LAS VEGAS | NV | 89121-8321 |
| EDELEN, JACKSON L | 204 S HELEN AVE | | | | ROCHESTER HILLS | MI | 48307-2528 |
| EDELEN, JAMES F | 5276 VINEYARD LANE | | | | FLUSHING | MI | 48433-2438 |
| EDELEN, JOHN M | 1536 KENNINGTON DR | | | | CANTON | MI | 48188 |
| EDELEN, NANCY E | 41957 WATERFALL DR | | | | NORTHVILLE | MI | 48167 |
| EDELEN, NELLIE | 1663 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1121 |
| EDELEN, NELLIE | 402 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1520 |
| EDELEN, NORMAN E | 6616 CANARY PINE AVE | | | | ALTA LOMA | CA | 91737-4248 |
| EDELEN, RICHARD R | 7116 S LAGOON DR | | | | PANAMA CITY BEACH | FL | 32408-5430 |
| EDELEN, ROBERT | 145 CORNERSTONE BLVD | | | | PORTLAND | TN | 37148-2245 |
| EDELEN, SHARON H | 7303 SPRING RUN DR | | | | LOUISVILLE | KY | 40291-3565 |
| EDELGARD KING | 2222 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5326 |
| EDELGARD STRAUCH | SCHILLWEG 36 | | | 42109 WUPPERTAL GERMANY | | | |
| EDELHAUSER WILLIAM | EDELHAUSER, WILLIAM | 311 SANTA ANA AVE | | | NEWPORT BEACH | CA | 92663 |
| EDELHAUSER WILLIAM | INTERINSURANCE EXCHANGE OF THE AUTOMOBILE CLUB | 311 SANTA ANA AVE | | | NEWPORT BEACH | CA | 92663 |
| EDELHAUSER, NORMA | 311 SANTA ANA AVE | | | | NEWPORT BEACH | CA | 92663-4123 |
| EDELHAUSER, WILLIAM | RICHARDSON & FAIR | 2601 S FIGUEROA ST | | | LOS ANGELES | CA | 90007-3254 |
| EDELMAN DEBRA | EDELMAN, DEBRA | 3208 US HWY 87 E | | | BILLINGS | MT | 59101-9024 |
| EDELMAN JAMES (456197) | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| EDELMAN, C M | 34110 FONVILLE CT | | | | LIVONIA | MI | 48152-1218 |
| EDELMAN, C MICHAEL | 34110 FONVILLE CT | | | | LIVONIA | MI | 48152-1218 |
| EDELMAN, DANA F | 108 BUCK DR | | | | RUCKERSVILLE | VA | 22968-3157 |
| EDELMAN, DEBRA | 3208 US HIGHWAY 87 E | | | | BILLINGS | MT | 59101-9024 |
| EDELMAN, DEBRA | 3208 US HIGHWAY 87 EAST | | | | BILLINGS | MT | 59101-9024 |
| EDELMAN, JAMES | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| EDELMAN, MARK | 1923 WRENFORD RD | | | | SOUTH EUCLID | OH | 44121-3141 |
| EDELMAN, MARSHA | 4202 OKALONA RD | | | | SOUTH EUCLID | OH | 44121-3149 |
| EDELMAN, THOMAS J | 391 ORCHARD LN | | | | CORTLAND | OH | 44410-1233 |
| EDELMANN KARL | MARKT HARTMANNSDORF 77 | | | 8311 MARKT HARTMANNSDORF, AUSTRIA | | | |
| EDELMIRA GARCIA PETERSON | 138 QUAKER RD | | | | MOORESVILLE | NC | 28117-6027 |
| EDELMIRA LOPEZ | 1145 BALLARD ST | | | | LANSING | MI | 48906-5302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDELMIRA MARTINEZ | 4379 SAINT JAMES ST | | | | DETROIT | MI | 48210-2044 |
| EDELSTAHLWERKE BUDERUS AG | POSTFACH 14 49 | | | WETZLAR D-35573 GERMANY | | | |
| EDELSTON, CARMELA M | 55 FOX ST | | | | HUBBARD | OH | 44425-2120 |
| EDELSTON, JAMES C | 55 FOX ST | | | | HUBBARD | OH | 44425-2120 |
| EDELTRAUD D SULEK | 266   ASHLAND DR. | | | | HERMITAGE | PA | 16148-1160 |
| EDELTRAUD DREWEKE | OESTLICHE RINGSTRASSE 6 | | | 85049 INGOLSTADT GERMANY | | | |
| EDELTRAUD SULEK | 266 ASHLAND DR | | | | HERMITAGE | PA | 16148-1160 |
| EDELTRAUT HOWORKA | 37 MARLOWE AVE | | | | BLASDELL | NY | 14219-1719 |
| EDELTRUD RIEDL | 935 BLACKBERRY LN | | | | WEBSTER | NY | 14580-8921 |
| EDELWINA A POLICARPIO | IRA DCG & T TTEE | 333 CHERRY STREET | | | DOUGLASTON | NY | 11363-1328 |
| EDEMA, CALVIN J | 3846 12TH ST | | | | WAYLAND | MI | 49348-9173 |
| EDEMA, KAREN L | 5569 136TH AVE | | | | HAMILTON | MI | 49419-9665 |
| EDEMA, LINDA R. | 52 FREEDOM ST SE | | | | WYOMING | MI | 49548-2206 |
| EDEN B BIRNBAUM | 1680 BEAVER RIDGE DR | | | | DAYTON | OH | 45429-4045 |
| EDEN BETTY J | 15740 BROAD OAKS RD | | | | EL CAJON | CA | 92021-2642 |
| EDEN JR, CARLTON | 29060 WELLINGTON WST # 94 | | | | SOUTHFIELD | MI | 48034 |
| EDEN K HARRISON | 2423 W WILSON RD | | | | CLIO | MI | 48420-1691 |
| EDEN RONALD | 8902 NE 195TH ST | | | | BOTHELL | WA | 98011-2231 |
| EDEN ROY (661240) - EDEN ROY | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| EDEN, BETTY J | 15740 BROAD OAKS RD | | | | EL CAJON | CA | 92021-2642 |
| EDEN, BOBBY L | 6515 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9222 |
| EDEN, BRAD M | 933 JAMES ST | | | | PORTLAND | MI | 48875-1541 |
| EDEN, DAN D | 274 SHEETS DR | | | | MANSFIELD | OH | 44903-8826 |
| EDEN, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EDEN, DUANE R | 524 WASHINGTON ST | | | | SEBEWAING | MI | 48759-1128 |
| EDEN, ELENORA | 498 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| EDEN, FRANCES M | 1505 S GRADY AVE | | | | PICAYONE | MS | 39466 |
| EDEN, FRANCES M | 1505 S GRADY AVE | | | | PICAYUNE | MS | 39466-2669 |
| EDEN, FRED | | | | | | | |
| EDEN, GARY M | 16764 N 700 W | | | | ELWOOD | IN | 46036-9113 |
| EDEN, GARY MARK | 16764 N 700 W | | | | ELWOOD | IN | 46036-9113 |
| EDEN, GEORGE J | 3342 E DEAN ST | | | | LEESBURG | FL | 34788-8219 |
| EDEN, GLORIA M | 6894 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4513 |
| EDEN, HOWARD M | 4074 STATE ROUTE 287 | | | | WEST LIBERTY | OH | 43357-9732 |
| EDEN, JENNIE S | 712 LINCOLN RD | | | | MARYVILLE | TN | 37804-2955 |
| EDEN, JOE R | 3314 W ALTO RD | | | | KOKOMO | IN | 46902-4689 |
| EDEN, KENNETH E | 5510 LUM RD | | | | ATTICA | MI | 48412-9384 |
| EDEN, MARC A | 116 ELMWOOD DR | | | | JACKSONVILLE | FL | 32259-3030 |
| EDEN, MARC A | 122 APPOMATTOX LN | | | | SHEPHHERDSTOWN | WV | 25443-3670 |
| EDEN, MARGIE K | BOX 342 | | | | ORESTES | IN | 46063-0342 |
| EDEN, MARGIE K | PO BOX 342 | | | | ORESTES | IN | 46063-0342 |
| EDEN, MARY P | 3226 S 54TH ST | | | | MILWAUKEE | WI | 53219-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDEN, MICHAEL W | 5049 LONG VIEW DR | | | | LAS VEGAS | NV | 89120-1408 |
| EDEN, MIKE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EDEN, RONNIE W | 13989 N 100 W | | | | ALEXANDRIA | IN | 46001-8946 |
| EDEN, ROY | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| EDEN, SHARON H | 6515 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9222 |
| EDEN, STEVEN R | 104 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1226 |
| EDEN, WILSON C | 377 E STATE RD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| EDENBO, FRANK E | 422 BUCKEYE ST | | | | GREENSBURG | PA | 15601-5212 |
| EDENBOROUGH, NANCY G | 516 CURRANT DR | | | | NOBLESVILLE | IN | 46062 |
| EDENBOROUGH, NEVILLE B | 4173 WHITETAIL CIR | | | | NICEVILLE | FL | 32578-7112 |
| EDENBURN II, FRED WILLIAM | 7526 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| EDENBURN, FRED W | 2085 W WILLARD RD | | | | CLIO | MI | 48420-8869 |
| EDENBURN, KATHERINE A | 7526 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| EDENBURN, PAUL E | 4454 WARREN RD. | | | | NEWTON FALLS | OH | 44444 |
| EDENFIELD COX & CLASSEN | 115 SAVANNAH AVE | | | | STATESBORO | GA | 30458-4864 |
| EDENFIELD DAVID | 405 CARTER LN | | | | VIDALIA | GA | 30474-8931 |
| EDENFIELD, DONNA M | 1165 LOGAN AVE | | | | MCDONALD | OH | 44437-1649 |
| EDENFIELD, DONNA M | 2980 N RIVER RD NE APT E8 | | | | WARREN | OH | 44483-3077 |
| EDENFIELD, PAUL D | 10281 COTTON BLOSSOM DR | | | | FISHERS | IN | 46038-6557 |
| EDENFIELD, PAUL R | 5161 CURTICE RD | | | | MASON | MI | 48854-9771 |
| EDENFIELD, WILLIAM H | 4235 W NEW MARKET RD | | | | HILLSBORO | OH | 45133-8862 |
| EDENHOFER, ARDITH M | 117 BRIARCLIFF RD | | | | CHEEKTOWAGA | NY | 14225-1059 |
| EDENHOFFER, ANNA | 2770 HOLLYWOOD BLVD | | | | WARREN | MI | 48093 |
| EDENHOFNER, HELGA | 16 BEACH DR | | | | HARWINTON | CT | 06791-1719 |
| EDENS WYVONA & ALEX SIMANOVSKYAND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| EDENS, BENNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EDENS, EDWARD J | 6029 N BAY | | | | CLARKSTON | MI | 48346-1725 |
| EDENS, JACK L | 3035 W 22ND ST | | | | ANDERSON | IN | 46011-3979 |
| EDENS, JACQUELINE M | 6047 N BAY | | | | CLARKSTON | MI | 48346-1725 |
| EDENS, JAMES A | 10515 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6762 |
| EDENS, JAMES A | 656 W US HIGHWAY 52 | | | | FOUNTAINTOWN | IN | 46130-9406 |
| EDENS, JARED L | 2125 S TECUMSEH RD LOT 59 | | | | SPRINGFIELD | OH | 45502-8583 |
| EDENS, JOYCE | 1235 BERKSHIRE | | | | ADRIAN | MI | 49221-1375 |
| EDENS, LEE | 416 S GERRARD DR | | | | INDIANAPOLIS | IN | 46241-0740 |
| EDENS, PAULINE J | 1524 HAYES AVE | | | | SANDUSKY | OH | 44870-3308 |
| EDENS, PHYLLIS C | 192 WOBURN FARM CIR | | | | UNION | OH | 45322-3425 |
| EDENS, ROBERTA | 2857 STARR AVE | | | | OREGON | OH | 43616 |
| EDENS, RUTH E | PO BOX 67 | | | | PITTSBORO | IN | 46167-0067 |
| EDENS, SUSAN | PO BOX 1001 | | | | SALADO | TX | 76571 |
| EDENS, TREVA H | 216 ANN AVE | | | | PENDLETON | IN | 46064-9110 |
| EDENS, VALERIE G | 309 TRINITY RD | | | | DUBLIN | GA | 31021 |
| EDENSTROM, MARY E | 19201 N SHORE DR | | | | SPRING LAKE | MI | 49456-9109 |
| EDENSTROM, MARY E | 19201 NORTH SHORE DRIVE | | | | SPRING LAKE | MI | 49456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDENTON MOTORS | NORTH BROAD ST EXTENDED | | | | EDENTON | NC | |
| EDENTON MOTORS | NORTH BROAD ST EXTENDED | | | | EDENTON | NC | 27932 |
| EDENTON MOTORS INC | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| EDENTON MOTORS INC/PHH | NORTH BROAD ST EXT | | | | EDENTON | NC | 27932 |
| EDENTON MOTORS INC/PHH | NORTH BROAD ST EXT | PO BOX 469 | | | EDENTON | NC | |
| EDENTON MOTORS INC/PHH FLEET AMERIC | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| EDENTON MOTORS INC/PHH FLEET AMERICA | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| EDENTON MOTORS, INC. | 1365 N BROAD ST | | | | EDENTON | NC | 27932-1400 |
| EDENTON MOTORS, INC. | THOMAS KEILTY | 1365 N BROAD ST | | | EDENTON | NC | 27932-1400 |
| EDER, CHARLES F | 287 OCEAN PKWY | | | | BERLIN | MD | 21811-1525 |
| EDER, DANIEL L | 301 E SHIAWASSEE AVE | | | | FENTON | MI | 48430-2372 |
| EDER, DAVID W | 4800 HAWK HOLLOW DR E | | | | BATH | MI | 48808-8774 |
| EDER, GORDON T | 23440 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1669 |
| EDER, JASON M | PO BOX 604 | | | | WRIGHT CITY | MO | 63390-0604 |
| EDER, KURT E | 32 PANCOAST BLVD | | | | DELRAN | NJ | 08075-1438 |
| EDER, LARRY L | PO BOX 1069 | | | | LEWISTON | MI | 49756-1069 |
| EDER, LAURETTA M | 220 JACKSON RD | | | | MONROE | ME | 04951-3015 |
| EDER, LAURETTA M | 220 JACKSON ROAD | | | | MONROE | ME | 04951 |
| EDER, LILLIAN M | 6402 HOMESTEAD DR | | | | INDIANAPOLIS | IN | 46227-4846 |
| EDER, MAX | 9921 SAINT CHARLES CT | C/O NANCY E ZWART | | | NEW PORT RICHEY | FL | 34655-1429 |
| EDERER, RALPH J | 6228 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4239 |
| EDERER, RICHARD J | 5974 LEXIE LN | | | | BAY CITY | MI | 48706-8351 |
| EDERY, ITZHAK | 109 SEAFARER LN | | | | BER1 IN | MD | 21811 |
| EDES WILLIAM | 304 FAIRMOUNT WAY | | | | NEW BERN | NC | 28562-4871 |
| EDGAL NEWSOM | 22 LEFT FORK SAM HALE BR | | | | BLUE RIVER | KY | 41607-8333 |
| EDGANA STIFTUNG | AEULESTRASSE 74 | | | FL-949 VADUZ LIECHTENSTEIN | | | |
| EDGAR / IMELDA BRAUN | HINTER EICHBAUM 47 | | | | WALLHAUSEN | DE | 55595 |
| EDGAR / IMELDA BRAUN | HINTER EICHBAUM 47 | | | | WALLHAUSEN | DE | 55595 |
| EDGAR / IMELDA BRAUN | HINTER EICHBAUM 47 | | | D-55595 WALLHAUSEN GERMANY | | | |
| EDGAR ALESHIRE | 3015 TURKEY POINT RD | | | | NORTH EAST | MD | 21901-5813 |
| EDGAR ALEXANDER | 15865 LESURE ST | | | | DETROIT | MI | 48227-3335 |
| EDGAR ALLEN | 11570 GERLAUGH RD | | | | MEDWAY | OH | 45341-9740 |
| EDGAR ALLEN | 226 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| EDGAR ANTON | ORDENSMEISTERSTR 60 | | | 12099 BERLIN GERMANY | | | |
| EDGAR ARCHEY | PO BOX 2758 | | | | ANDERSON | IN | 46018-2758 |
| EDGAR ARNETT | 5981 COUNTE RD 259 | | | | FLORENCE | AL | 35633 |
| EDGAR ARROZ | 206 E DOUGLAS DR | | | | MIDWEST CITY | OK | 73110-5702 |
| EDGAR ASHLEY | 2743 W 17TH ST LOT 34 | | | | MARION | IN | 46953-9425 |
| EDGAR AUTO SUPERCENTER JACKIE | GAUTHIER II LAW CORPORATION STAN | PO BOX 586 | | | FRANKLIN | LA | 70538-0586 |
| EDGAR AUTO SUPERCENTER JACKIE | PO BOX 586 | | | | FRANKLIN | LA | 70538-0586 |
| EDGAR B BIRD | 616 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| EDGAR BAKER | 6476 CONCORD WAY | | | | PENSACOLA | FL | 32504-8156 |
| EDGAR BARRETT | 6345 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDGAR BAUER | 730 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| EDGAR BEARD | 44 W FAIRMONT ST | | | | PONTIAC | MI | 48340 |
| EDGAR BEATY | 1050 E 5405 S | | | | UPLAND | IN | 46989 |
| EDGAR BELL | 5336 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| EDGAR BELL | 809 COUNTY ROAD 119 | | | | ATHENS | TN | 37303-7744 |
| EDGAR BELLAMY | 926 JACKSON RD | | | | FITZGERALD | GA | 31750-6303 |
| EDGAR BENEFIELD | 3818 TODD DR | | | | OAKWOOD | GA | 30566-2218 |
| EDGAR BENNETT | 26 OAK GROVE ROAD | | | | PINE GROVE | PA | 17963 |
| EDGAR BENNINGTON | 3103 W COUNTY ROAD 425 S | | | | GREENCASTLE | IN | 46135-8617 |
| EDGAR BERMUDEZ | 550 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| EDGAR BETTS | 3550 CURTISVILLE RD | | | | SOUTH BRANCH | MI | 48761-9704 |
| EDGAR BETTS JR | PO BOX 956 | | | | ORTONVILLE | MI | 48462-0956 |
| EDGAR BIRD | 616 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| EDGAR BLANKENSHIP | 3339 KARL RD | | | | COLUMBUS | OH | 43224-3575 |
| EDGAR BLEDSOE | 7901 GRACELAND ST | | | | DAYTON | OH | 45459-3834 |
| EDGAR BLEDSOE | PO BOX 7788 | | | | WINTER HAVEN | FL | 33883-7788 |
| EDGAR BOLDREY | 5367 E. M79 | | | | NASHVILLE | MI | 49073 |
| EDGAR BONEE | 6220 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| EDGAR BONHAM | 5707 45TH ST E LOT 114 | | | | BRADENTON | FL | 34203-5534 |
| EDGAR BOWLING | 21174 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8213 |
| EDGAR BOYER | 203 ATLANTIC AVE | | | | WILMINGTON | DE | 19804-1432 |
| EDGAR BOYLE | PO BOX 1161 | | | | PULASKI | TN | 38478-1161 |
| EDGAR BRAD | 21405 E  34TH  TERRACE  CT S | | | | INDEOENDENCE | MO | 64057-3559 |
| EDGAR BRADLEY | 1709 CARROLL ST | | | | SAGINAW | MI | 48601-1614 |
| EDGAR BRAUN | HINTER EICHBAUM 47 | | | | WALLHAUSEN | DE | 55595 |
| EDGAR BREEDLOVE | PO BOX 110 | | | | ROSEVILLE | MI | 48066-0110 |
| EDGAR BROWN | 6336 CANYON CIR | | | | FORT WORTH | TX | 76133-4411 |
| EDGAR BROWN | 713 W SPRUCE ST | | | | DEMING | NM | 88030-3548 |
| EDGAR BROWN III | 27200 U DR N | | | | SPRINGPORT | MI | 49284-9412 |
| EDGAR BURDICK JR | 354 FINCH AVE | | | | MERIDEN | CT | 06451-3633 |
| EDGAR C TURNER | 903 PHELON ST | | | | SAGINAW | MI | 48601-2649 |
| EDGAR CALDERON | 43745 DONLEY DR | | | | STERLING HEIGHTS | MI | 48314-2634 |
| EDGAR CANNON | 44222 W HIGH DESERT TRL | | | | MARICOPA | AZ | 85139 |
| EDGAR CAVER | 1520 E MARQUETTE RD APT 3C | | | | CHICAGO | IL | 60637-4539 |
| EDGAR CECIL JR | 432 FIRE DEPT LN | | | | HELENWOOD | TN | 37755-5300 |
| EDGAR CHASTAIN | 74 GARNER RD | | | | BRASELTON | GA | 30517-2068 |
| EDGAR CLARK | 2713 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179-5000 |
| EDGAR COFFMAN | 1044 DUKANE CT | | | | INDIANAPOLIS | IN | 46241-1851 |
| EDGAR CONLEY | 1011 S OAKLAND R 5 | | | | SAINT JOHNS | MI | 48879 |
| EDGAR CONTRERAS | 1447 REBECCA ANN DR | | | | EL PASO | TX | 79936-6736 |
| EDGAR COOPER JR | 6105 ORMADA DR | | | | KALAMAZOO | MI | 49048-6128 |
| EDGAR COWAN | 341 VERNON RD | | | | GREENVILLE | PA | 16125-8612 |
| EDGAR CUNNINGHAM JR | 480 ROCKBOROUGH TER | | | | STONE MOUNTAIN | GA | 30083-3847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDGAR DARREN | 947 W WEYBRIDGE CT | | | | SAINT CHARLES | MO | 63304-6957 |
| EDGAR DEWITT | 16033 DEBBIE LN | | | | SOUTH HOLLAND | IL | 60473-1734 |
| EDGAR DIXON | 1706 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9583 |
| EDGAR DUCKWORTH JR | 4285 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9159 |
| EDGAR DUQUETTE | 1165 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8348 |
| EDGAR E SEACATT | 628 CARTHAGE DRIVE | | | | BEAVERCREEK | OH | 45434 |
| EDGAR E SOWERS | 30524 VIA LA CRESTA | | | | RANCHO PALOS | CA | 90275-5352 |
| EDGAR ECKENRODE | 843 WARWICK DR | | | | SHEFFIELD LAKE | OH | 44054-2033 |
| EDGAR ELDER | 1393 SPRINGWOOD DR | | | | HARRISON | MI | 48625-9304 |
| EDGAR ELOPH | 1735 40TH AVE | | | | VERO BEACH | FL | 32960-2548 |
| EDGAR ENGELHARDT | 5771 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| EDGAR ENGLE | 5957 PEDERSON RD | | | | BATAVIA | OH | 45103-9583 |
| EDGAR ENO | 2856 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3253 |
| EDGAR ESTES | 101 S LENNA AVE | | | | SEFFNER | FL | 33584-4719 |
| EDGAR EUTENEUER | AM SPITZSBERG 8A | | | D-56075 UOBLEIZ GERMANY | | | |
| EDGAR FARRIS | 16401B HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5694 |
| EDGAR FELIX | 37061 US HIGHWAY 19 N | | | | PALM HARBOR | FL | 34684-1199 |
| EDGAR FERGUSON | 300 S HILLCREST AVE | | | | KANKAKEE | IL | 60901-4458 |
| EDGAR FIELDS | 2844 S WALCOTT ST | | | | INDIANAPOLIS | IN | 46203-5463 |
| EDGAR FULLER | 5374 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8705 |
| EDGAR G ARROZ | 206 E DOUGLAS DR | | | | MIDWEST CITY | OK | 73110-5702 |
| EDGAR G ROGERS & BARBARA B ROGERS | 2436 COTEAU RD | | | | HOUMA | LA | 70364-1215 |
| EDGAR G SHANTRY | 6931 JAMES | | | | CASEVILLE | MI | 48725-9539 |
| EDGAR GAWNE | 6347 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9609 |
| EDGAR GILCHRIST | 706 PARK VW | | | | CLIO | MI | 48420-2305 |
| EDGAR GOMEZ | 5868 SECORD LAKE RD | | | | DRYDEN | MI | 48428-9308 |
| EDGAR GRAVES | 19808 MURPHY RD | | | | TRIMBLE | MO | 64492-9186 |
| EDGAR GREEN | 485 LENOX AVE | APARTMENT 1- I | | | NEW YORK CITY | NY | 10037 |
| EDGAR GREEN | 633 SAINTS TRL NW | | | | BROOKHAVEN | MS | 39601-5924 |
| EDGAR GRIMES | 302 MILES RD | | | | BALTIMORE | MD | 21221-1524 |
| EDGAR GRIZZLE | 2513 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4212 |
| EDGAR GROSSHEIM | 8339 LOIS LN | | | | ALTON | IL | 62002-7542 |
| EDGAR H MERRITT JR | 1806 MESA RD | | | | PASOROBLES | CA | 93446-6312 |
| EDGAR H MUENZEL JR | 1917 EAGLE LAKE RD | RR 1 | | | CANADA | | |
| EDGAR HAMILTON | 8113 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6016 |
| EDGAR HARMS | 710 W 35TH ST | | | | HIGGINSVILLE | MO | 64037-1874 |
| EDGAR HARRIS JR | 521 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| EDGAR HARVEY | PO BOX 523 | | | | HAVANA | FL | 32333-0523 |
| EDGAR HATTABAUGH | PO BOX 140153 | | | | BROKEN ARROW | OK | 74014-0002 |
| EDGAR HEICHELBECH | 7715 CHELSEA CT | | | | HAMILTON | OH | 45011-8038 |
| EDGAR HENDERSON | 556 PLEASANT GROVE CH RD | | | | FITZGERALD | GA | 31750 |
| EDGAR HICKS | 1295 5TH AVE APT 6C | | | | NEW YORK | NY | 10029-3129 |
| EDGAR HILLENBRAND | STAUDENSTRASSE 36 | | | 63075 OFFENBACH GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDGAR HOLLAND | 1290 PLATINUM DR | | | | HOSCHTON | GA | 30548-1789 |
| EDGAR HOLLIDAY | 1560 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9733 |
| EDGAR HOLMES | 48 E HEATH ST | | | | BALTIMORE | MD | 21230-4840 |
| EDGAR HOPKINS | 4506 MARBLE HALL RD | | | | BALTIMORE | MD | 21239-3935 |
| EDGAR HOUSE | 486 FOIL RD | | | | WILLIAMSTOWN | NY | 13493-2608 |
| EDGAR HOUSER | 284 CYPRESS WAY W | | | | NAPLES | FL | 34110-1161 |
| EDGAR HOWARD | 7569 IVES LN | | | | BALTIMORE | MD | 21222-2121 |
| EDGAR HUNT | 21901 O CONNOR | | | | SAINT CLAIR SHORES | MI | 48080 |
| EDGAR HURTADO | 4103 E PIERSON RD | | | | FLINT | MI | 48506-1468 |
| EDGAR HUSTED | 3761 E HOLLY PL | GOLDEN ACRES | | | SIERRA VISTA | AZ | 85650-5301 |
| EDGAR I STERLING & | CAROL J STERLING JTWROS | 2515 W BLOSSOM | | | SPRINGFIELD | MO | 65810-2168 |
| EDGAR J GAWNE | 6347  STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9609 |
| EDGAR JANSEN | 306 ASTOR AVE | | | | DAYTON | OH | 45449-2002 |
| EDGAR KELLY | 513 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1941 |
| EDGAR KING | 1124 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2744 |
| EDGAR KING JR | 8523 FALLS RD | | | | WEST FALLS | NY | 14170-9771 |
| EDGAR KIRK JR | 1158 DEBLIN DR | | | | MILFORD | OH | 45150-2367 |
| EDGAR KISER | 7297 METTETAL ST | | | | DETROIT | MI | 48228-3645 |
| EDGAR KNOWLTON | PO BOX 2450 | 4675 WALNUT RD | | | BUCKEYE LAKE | OH | 43008-2450 |
| EDGAR KNUCKLES | 1872 FLEMINGTON DR | | | | TROY | MI | 48098-2559 |
| EDGAR KOENIG | KOBLENZER STR 39 | | | 60327 FRANKFURT GERMANY | | | |
| EDGAR L BACK | 41 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| EDGAR L BEARD | 44 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| EDGAR L BLEDSOE | 7901 GRACELAND ST | | | | DAYTON | OH | 45459-3834 |
| EDGAR L CUNNINGHAM JR | 480 ROCKBOROUGH TER | | | | STONE MOUNTAIN | GA | 30083-3847 |
| EDGAR LABOY | 2060 HOLBROOK RD | | | | YOUNGSTOWN | OH | 44514-1213 |
| EDGAR LACEY | 20191 COOLEY ST | | | | DETROIT | MI | 48219-1273 |
| EDGAR LANE | 915 W LIBERTY ST | | | | MEDINA | OH | 44256-1314 |
| EDGAR LARSON | 5724 OSTER DR | | | | WATERFORD | MI | 48327-2646 |
| EDGAR LEBLANC | 17 ANNETTE AVE | | | | N SMITHFIELD | RI | 02896-7501 |
| EDGAR LEWIS | 3674 E 575 S | | | | MARKLEVILLE | IN | 46056-9793 |
| EDGAR LIVINGSTON | 224 S HAVEN ST | | | | BALTIMORE | MD | 21224-2530 |
| EDGAR LONG | 1513 STATE RD 559 | #56 | | | POLK CITY | FL | 33868 |
| EDGAR LOVE | 130 TOLBERT LN | | | | MITCHELL | IN | 47446-6268 |
| EDGAR LOWE | 132 SUGARBUSH CIR | | | | CROSSVILLE | TN | 38558-7729 |
| EDGAR M CAMPBELL | 727 N MAPLE RD | | | | ANN ARBOR | MI | 48103-2831 |
| EDGAR MABSON | 1673 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1129 |
| EDGAR MADDOX | PO BOX 192 | | | | SARGENT | GA | 30275-0192 |
| EDGAR MARR | 9222 GARRISON DRIVE | APT 205 | | | INDIANAPOLIS | IN | 46240 |
| EDGAR MARTIN | 37 CHURCH ST | | | | WHITTIER | NC | 28789-6324 |
| EDGAR MARTIN | PO BOX 36476 | | | | GROSSE POINTE | MI | 48236-0476 |
| EDGAR MARTIN JR | 1003 SAN ANTONIO LN | | | | THE VILLAGES | FL | 32159-9303 |
| EDGAR MATKINS | 5236 EDGEMERE DR | | | | FLORISSANT | MO | 63033-7735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDGAR MC CLOSKEY | 31612 SUZON PL | | | | OCEAN VIEW | DE | 19970-3538 |
| EDGAR MCCLURG | 5128 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| EDGAR MCKIDDY | 1202 SIMONTON AVENUE | | | | MIAMISBURG | OH | 45342-2546 |
| EDGAR MCMILLIAN | 6802 OAK BRANCH CIR | | | | SHREVEPORT | LA | 71109-8338 |
| EDGAR MEADOWS | 7212 SANCROFT DR | | | | HUBER HEIGHTS | OH | 45424 |
| EDGAR MEADOWS,JR. | 7212 SANCROFT DR | | | | DAYTON | OH | 45424-2311 |
| EDGAR MEEKS | 2021 BLAINE ST APT 307 | | | | DETROIT | MI | 48206-2255 |
| EDGAR MERRITT JR | 1806 MESA RD | | | | PASO ROBLES | CA | 93446-6312 |
| EDGAR MESCHER SR | 668 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2649 |
| EDGAR MIDKIFF | 15624 MEADOW LN | | | | EXCELSIOR SPRINGS | MO | 64024-9794 |
| EDGAR MILLER I I I | 117 WINDSOR DR | | | | SAINT MARYS | OH | 45885-1234 |
| EDGAR MILLER I I I | 117 WINDSOR DRIVE | | | | SAINT MARYS | OH | 45885 |
| EDGAR MIRANDA | EDGAR, MIRANDA | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| EDGAR MIRANDA | EDGAR, TERRY | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| EDGAR MITCHEM | 1043 CASSIDY LN | | | | PINNACLE | NC | 27043-8484 |
| EDGAR MORROW | 1340 PARKWOOD DR APT 141 | | | | MACEDON | NY | 14502-8616 |
| EDGAR MOSLEY | PO BOX 1912 | | | | DETROIT | MI | 48231-1912 |
| EDGAR MURRAY | 656 TRAFALGAR DR | | | | HAGERSTOWN | MD | 21742-1230 |
| EDGAR MYER | 91 WALDO RD | | | | MASON | MI | 48854-8611 |
| EDGAR NASH JR | 3533 SPRINGLAKE DRIVE | | | | SAN LEANDRO | CA | 94578-4521 |
| EDGAR NILES | 3720 E CHARLES RD | | | | IONIA | MI | 48846-9761 |
| EDGAR NOLAN | PO BOX 33 | | | | BELLEVILLE | MI | 48112-0033 |
| EDGAR NORRIS JR | 6429 MIAMI AVE | | | | GLEN BURNIE | MD | 21060-6338 |
| EDGAR ORANGE | 637 W 91ST ST | | | | LOS ANGELES | CA | 90044-5728 |
| EDGAR ORTIZ | 1801 PENNINGTON AVE | | | | DELTONA | FL | 32738-3823 |
| EDGAR ORTIZ JR. | 341 LUCINDA LN | | | | KERNERSVILLE | NC | 27284-9325 |
| EDGAR OSBORN | 179 CARRONBRIDGE WAY | | | | FRANKLIN | TN | 37067-6223 |
| EDGAR OWENS | 193 E CANNONSVILLE RD | | | | STANTON | MI | 48888-9431 |
| EDGAR P DUQUETTE | 1165 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8348 |
| EDGAR P JANSEN | 306   ASTOR AVE | | | | W. CARROLLTON | OH | 45449-2002 |
| EDGAR P UNDERWOOD SR | 4329 CRESTWOOD AVE | | | | DAYTON | OH | 45431-1804 |
| EDGAR PEARCE | 2500 MANN RD LOT 342 | | | | CLARKSTON | MI | 48346-4290 |
| EDGAR PEMBERTON | 20443 E 2350 RD | | | | LACYGNE | KS | 66040-9198 |
| EDGAR PENIX | 1840 WOODMAN DR | | | | DAYTON | OH | 45420-2938 |
| EDGAR PENIX | 1840 WOODMAN DR | | | | KETTERING | OH | 45420-2938 |
| EDGAR PENIX | 659 W ARIELLE CT | | | | MONROE | OH | 45050 |
| EDGAR PENTONEY | 7115 SNAPDRAGON LN | | | | OOLTEWAH | TN | 37363-6555 |
| EDGAR PICKEREIGN | 608 OAK TRL | | | | HAINES CITY | FL | 33844-9537 |
| EDGAR PIPPINS JR | 14138 KENTFIELD ST | | | | DETROIT | MI | 48223-2704 |
| EDGAR PITTS | 1094 RIVER FOREST DR | | | | FLINT | MI | 48532-2805 |
| EDGAR POOL | 5637 N COUNTY ROAD 900 E | | | | LOSANTVILLE | IN | 47354-9618 |
| EDGAR POST | BOX 37; 4365 MECHANIC | | | | HILLSDALE | MI | 49242 |
| EDGAR POWELL JR | 433 COUNTY ROUTE 17 | | | | BRUSHTON | NY | 12916-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDGAR PRICE | 420 ELK RUN DR | | | | FORT WORTH | TX | 76140-5596 |
| EDGAR PROTHERO | 5304 ATTICA RD | | | | ATTICA | MI | 48412-9665 |
| EDGAR PROTHERO JR. | 124 E HIGH ST | | | | METAMORA | MI | 48455-8902 |
| EDGAR QUINTEL | 3735 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9559 |
| EDGAR R ALLEN | 11570 GERLAUGH RD | | | | MEDWAY | OH | 45341-9740 |
| EDGAR ROBERTS | HC75 ROUTE 16 BOX 40 | | | | CHLOE | WV | 25235 |
| EDGAR ROBERTS JR | 155 CAMBRIDGE RD | | | | ALBANY | GA | 31721-8715 |
| EDGAR ROSENBERG | 828 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4410 |
| EDGAR ROTH | 5228 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| EDGAR ROWLAND JR | 1 HELEN DR | | | | ALEXANDRIA | KY | 41001-1007 |
| EDGAR RUSSELL | 4266 N 90TH CT | | | | MILWAUKEE | WI | 53222-1604 |
| EDGAR S ROLLINS | 6037 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| EDGAR S STRAIGHT | 5313 DOLPHIN LN | | | | CHARLOTTE | NC | 28215 |
| EDGAR SANDERS | PO BOX 176 | | | | PHILLIPSBURG | OH | 45354-0176 |
| EDGAR SCHROEDER | 809 OLIVE WAY APT 1101 | | | | SEATTLE | WA | 98101-1977 |
| EDGAR SCHUESSLER | 3107 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7230 |
| EDGAR SCRIPTER | 406 8TH ST | | | | STURGIS | SD | 57785-1110 |
| EDGAR SEITH | 11830 N LATSON RD | | | | LINDEN | MI | 48451-9604 |
| EDGAR SHACKLEFORD | 16800 MARK TWAIN ST | | | | DETROIT | MI | 48235-4065 |
| EDGAR SHANTRY | 6931 JAMES ST | | | | CASEVILLE | MI | 48725-9539 |
| EDGAR SHAW | 433 HUBERT PITTMAN RD | | | | PENDERGRASS | GA | 30567-2913 |
| EDGAR SHELTON JR | 1005 PATTERSON DR | | | | N LITTLE ROCK | AR | 72117-2260 |
| EDGAR SHERMAN | 11675 ASHTON AVE | | | | DETROIT | MI | 48228-1137 |
| EDGAR SHIRLEY | 5680 W 100 N | | | | TIPTON | IN | 46072-8502 |
| EDGAR SIEBERT | 927 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| EDGAR SITES | 657 BRIARCLIFF RD | | | | MIDDLETOWN | PA | 17057 |
| EDGAR SLATE | 322 N ADAMS ST | | | | BUSHNELL | FL | 33513-5313 |
| EDGAR SMART | 1538 VAN KIRK RD | | | | SUTERSVILLE | PA | 15083-1308 |
| EDGAR SMITH | 230 SOUTH ST | | | | MEDFIELD | MA | 02052-3106 |
| EDGAR SMITH | 45821 HARRIS RD | | | | BELLEVILLE | MI | 48111-8976 |
| EDGAR SOWLES | 2649 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49544-1823 |
| EDGAR STANTON | 6975 CORK RD | | | | BANCROFT | MI | 48414-9739 |
| EDGAR STARBIRD | 1578 CAMELOT CIR | | | | TUCKER | GA | 30084-7703 |
| EDGAR STEELE | 4169 MEADOR PORT OLIVER RD | | | | SCOTTSVILLE | KY | 42164-9445 |
| EDGAR STEWART | HC 2 BOX 43 | | | | WASOLA | MO | 65773-9704 |
| EDGAR STILL | 3705 WOODROW AVE | | | | FLINT | MI | 48506-3135 |
| EDGAR STORM | 791 STONY POINT RD | | | | SPENCERPORT | NY | 14559-9721 |
| EDGAR STORTS | 2511 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2466 |
| EDGAR STRAUSBAUGH | 1715 MOUNT VERNON DR | | | | FT WRIGHT | KY | 41011-3708 |
| EDGAR STROHM | 2267 OLENTANGY RD | | | | BUCYRUS | OH | 44820-9680 |
| EDGAR STROHM JR | 4645 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1631 |
| EDGAR STUCKETT | 5248 PHEASANT RUN DR APT 3 | | | | SAGINAW | MI | 48638-6354 |
| EDGAR SULLIVAN | 2645 CEDARVILLE RD | | | | GOSHEN | OH | 45122-9423 |
| EDGAR SULLIVAN | 3 DEBRA CT | | | | SCOTCH PLAINS | NJ | 07076-2827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDGAR SUMMERS | 646 E GRACELAWN AVE | | | | FLINT | MI | 48505-5254 |
| EDGAR SUMMERS | 8001 W HEATHROW LN | | | | YORKTOWN | IN | 47396-6844 |
| EDGAR SWEET | 4325 REDMONT AVE | | | | CINCINNATI | OH | 45236-3136 |
| EDGAR T SANDERS | P.O. BOX 176 | 207 PARK DR. | | | PHILLIPSBURG | OH | 45354 |
| EDGAR TERRY AND MIRANDA | 4225 FOLIAGE DRIVE | | | | GARLAND | TX | 75043-3212 |
| EDGAR THOMPSON | 38395 HAZEL ST | | | | HARRISON TWP | MI | 48045-3566 |
| EDGAR THOMPSON | 855 N COMMERCE RD | | | | COMMERCE TWP | MI | 48382-2601 |
| EDGAR THREETS | 545 WISDOM ST | | | | JACKSON | TN | 38301-4331 |
| EDGAR TILLEY | 565 E MAIN ST | | | | WILLIAMSBURG | OH | 45176-1465 |
| EDGAR TODD JR | 2306 EAGLES NEST | | | | BURTON | MI | 48519-1375 |
| EDGAR TREMMEL | 5311 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1809 |
| EDGAR TURNER | 903 PHELON ST | | | | SAGINAW | MI | 48601-2649 |
| EDGAR TYLER | 1829 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3230 |
| EDGAR UNDERWOOD SR | 4329 CRESTWOOD AVE | | | | DAYTON | OH | 45431-1804 |
| EDGAR VEGA | 1840 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9434 |
| EDGAR W ELOPH | 1735 40TH AVENUE | | | | VERO BEACH | FL | 32960-- 25 |
| EDGAR WALKER JR | 1688 N COUNTY ROAD 75 W | | | | NEW CASTLE | IN | 47362-9197 |
| EDGAR WATSON | 6808 AERIAL CT | | | | CHARLOTTE | NC | 28213-4928 |
| EDGAR WEBB | 28 MAIN AVE | | | | BALTIMORE | MD | 21228-3134 |
| EDGAR WENDT | 1939 W LAKE DR | | | | NOVI | MI | 48377-1343 |
| EDGAR WHITE | 2628 ELMHURST ST | | | | DETROIT | MI | 48206-1102 |
| EDGAR WHITWORTH | 2231 KEEVEN LN | | | | FLORISSANT | MO | 63031-6503 |
| EDGAR WIDEMAN | 1114 N COURT ST | | | | MEDINA | OH | 44256-1579 |
| EDGAR WIECK | 549 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3653 |
| EDGAR WILLARD L | 6602 FOXTAIL LN | | | | MAUMEE | OH | 43537-9674 |
| EDGAR WILLIAMS | 108 KEYSTONE WALDEN | | | | BUFFALO | NY | 14211 |
| EDGAR WILLIAMS | 36 MARTY LANE | | | | WEST ALEXANDRIA | OH | 45381-1164 |
| EDGAR WILLIAMS | 36 MARTY LN | | | | WEST ALEXANDRIA | OH | 45381-1164 |
| EDGAR WILLIAMS | 4525 SANDIA RUN | | | | FORT WAYNE | IN | 46845-9073 |
| EDGAR WILSON | 1523 LILY POND RD | | | | ALBANY | GA | 31701-7771 |
| EDGAR WOODALL | 4038 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |
| EDGAR WOODALL | 4041 GRANGE HALL RD LOT 7 | | | | HOLLY | MI | 48442-1917 |
| EDGAR WRIGHT | 1201 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4338 |
| EDGAR YOST | 18464 GLENGARRY DRIVE | | | | LIVONIA | MI | 48152-4062 |
| EDGAR, ALFRED J | 21445 RAINTREE DR | | | | MACOMB | MI | 48044-6412 |
| EDGAR, CAMILLA | 26107 COLMAN | | | | WARREN | MI | 48091-3931 |
| EDGAR, CAMILLA | 26107 COLMAN DR | | | | WARREN | MI | 48091-3931 |
| EDGAR, CARLEY | 2275 ATLAS RD | | | | DAVISON | MI | 48423-8300 |
| EDGAR, CHARLES J | 145 SUNSTEAD LN | | | | CHARLES TOWN | WV | 25414-6014 |
| EDGAR, CHARLES JOSEPH | 145 SUNSTEAD LN | | | | CHARLES TOWN | WV | 25414-6014 |
| EDGAR, DAVID L | 126 W ELMO ST | | | | READSTOWN | WI | 54652-8090 |
| EDGAR, DEBRA S | 4503 GLENBERRY DR | | | | HOLT | MI | 48842-1986 |
| EDGAR, ELIZABETH A | 21065 EDGAR RD | | | | HILLMAN | MI | 49746-9506 |
| EDGAR, ELIZABETH A | 21065 EDGAR ROAD | | | | HILLMAN | MI | 49746-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDGAR, FLETA A | G5135 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| EDGAR, FLORA E | 29 KING GEORGE 111 DR | | | | MONROE | MI | 48507 |
| EDGAR, FORTUNA | 20791 GOEBEL RD | | | | HILLMAN | MI | 49746 |
| EDGAR, FORTUNA | 20820 EDGAR RD | | | | HILLMAN | MI | 49746-9564 |
| EDGAR, GARY C | N 6545 COUNTY RD H-33 | | | | GOULD | MI | 49838 |
| EDGAR, GARY C | N6545 COUNTY ROAD H33 | | | | GOULD CITY | MI | 49838-9115 |
| EDGAR, GENEVIEVE | 76 LANING ST | APT 1-1A | | | SOUTHINGTON | CT | 06489-4721 |
| EDGAR, GENEVIEVE | 78 LANING ST APT 1-1A | | | | SOUTHINGTON | CT | 06489-1620 |
| EDGAR, GEORGE L | PO BOX 311053 | | | | FLINT | MI | 48531-1053 |
| EDGAR, GERALD E | 116 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| EDGAR, GLEN D | RR 1 BOX 60 | | | | EMINENCE | MO | 65466 |
| EDGAR, GRACE A | 18370 CARTER RD | | | | ATLANTA | MI | 49709-8981 |
| EDGAR, IRMA E | 7733 TROTTER RD | | | | CAMBY | IN | 46113-9418 |
| EDGAR, IRMA E | 7733 TROTTER RD. | | | | CAMBY | IN | 46113-9418 |
| EDGAR, JAKE | 4424 GAINES RANCH LOOP #1021 | | | | \| \|AUSTIN | TX | 78735 |
| EDGAR, JAMES R | PO BOX 72 | | | | IRONDALE | MO | 63648-0072 |
| EDGAR, JOANN | 2285 N VASSAR RD | | | | BURTON | MI | 48509-1382 |
| EDGAR, JOHN H | 30159 TH 298 | | | | LOWER SALEM | OH | 45745 |
| EDGAR, KAREN S. | 4805 STARR AVE | | | | LANSING | MI | 48910-5018 |
| EDGAR, KAREN S. | 528 TISDALE AVE | | | | LANSING | MI | 48910 |
| EDGAR, LARENE A | 1915 AVENIDA FELICIANO | | | | RANCHO PALOS VERDES | CA | 90275-1006 |
| EDGAR, LARRY M | 2600 PICKETT DOWNS DR | | | | CHULUOTA | FL | 32766-8822 |
| EDGAR, LETHA M | 3264 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| EDGAR, LINDA M | 8269 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8956 |
| EDGAR, LUISA B | 7855 DEER SPRINGS WAY APT 1090 | | | | LAS VEGAS | NV | 89131-4014 |
| EDGAR, LUISA B | 7855 DEER SPRINGS WAY. | APARTMENT 1090 | | | LAS VEGAS | NV | 89131 |
| EDGAR, MARK R | 4315 EATON RD R 6 | | | | GLADWIN | MI | 48624 |
| EDGAR, MARLA M | 2406 E 4TH ST | | | | ANDERSON | IN | 46012-3615 |
| EDGAR, MARY E | 24 LANGLEY RD | | | | TOMS RIVER | NJ | 08757-4708 |
| EDGAR, MARY L | 485 OTTAWA DR | | | | TROY | MI | 48085-1536 |
| EDGAR, MARYBELLE | 154 LAKESIDE DR | | | | PADUCAH | KY | 42003-1201 |
| EDGAR, MICHAEL S | 10421 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| EDGAR, PAUL M | 21858 EDGAR RD | | | | HILLMAN | MI | 49746-9562 |
| EDGAR, PHIL J | 345 HIGHWAY 43 | | | | PHIL CAMPBELL | AL | 35581-4132 |
| EDGAR, RALPH H | G 5135 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| EDGAR, RAYMOND D | 485 OTTAWA DR 7 | | | | TROY | MI | 48085 |
| EDGAR, SHARON K | 712 WILSON BLVD | | | | SAINT LOUIS | MI | 48880-1114 |
| EDGAR, VESTER N | 5037 DEXTERVILLE BANOCK RD | | | | MORGANTOWN | KY | 42261-9151 |
| EDGAR, WALLACE E | 6814 INTERMEZZO DR | | | | CLARKSTON | MI | 48348-4856 |
| EDGAR, WAYNE E | 10382 DENTON HILL RD | | | | FENTON | MI | 48430-2510 |
| EDGAR, WILLARD L | 6602 FOXTAIL LN | | | | MAUMEE | OH | 43537-9674 |
| EDGAR, WILLARD LAWRENCE | 6602 FOXTAIL LN | | | | MAUMEE | OH | 43537-9674 |
| EDGAR, WILMA E | 619 W POPLAR ST | | | | PARAGOULD | AR | 72450-4255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDGAR, WINDLE D | 1902 NEW CASTLE CT | | | | ARLINGTON | TX | 76013-4839 |
| EDGARD DESMET ALUMNI GUILD | 829 BARCLAY DR | | | | TROY | MI | 48085-4852 |
| EDGARD DESMET ALUMNI GUILD | JIM ELBERSON | 3036 BARTON DR | | | STERLING HEIGHTS | MI | 48310-3611 |
| EDGARDO BLASCO | 500 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| EDGARDO C GOLDARACENA | 118 GROVE ST APT 13 | | | | STAMFORD | CT | 06901-1806 |
| EDGARDO CABRERA | 1655 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| EDGARDO GUTIERREZ | 4214 CAP ROCK CT | | | | BALCH SPRINGS | TX | 75180-3629 |
| EDGARDO LAPID | 984 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2261 |
| EDGARDO MEDERO | 2194 COUNTY ROAD 35 | | | | HOLCOMB | NY | 14469-9521 |
| EDGARDO PALACIOS | CALLE 5 #172 | | | | FLAMINGO HILLS | PR | 00957 |
| EDGARDO VELEZ | 15 MIDLAND BLVD | | | | UNION | NJ | 07083-7450 |
| EDGARTEN HOWARD | 18635 STEEL ST | | | | DETROIT | MI | 48235-1328 |
| EDGARTON, LYAL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| EDGBERT POOLE | 335 S POOLE RD | | | | DANVILLE | AL | 35619-6453 |
| EDGCOMB/MURFREESBORO | 650 BUTLER ST | | | | MURFREESBORO | TN | 37127-5529 |
| EDGCOMBE, RUTH M | 221 N CARLAND ST | | | | MARION | MI | 49665-9686 |
| EDGCOMBE, WILLIAM I | 3204 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9560 |
| EDGE AUTOMOTIVE | 528 MAIN ST E. P.O. BOX 907 | | | PALMERSTON ON N0G 2P0 CANADA | | | |
| EDGE COMPANIES | JOHN LAW OFFICES | 80 12TH ST STE 200 | | | WHEELING | WV | 26003-3273 |
| EDGE INTERNATIONAL LLC | 53950 VAN DYKE AVE | STE 2008 | | | SHELBY TWP | MI | 48316-1813 |
| EDGE JR, CHARLES F | 20448 CHURCHILL AVE | | | | BROWNSTWN TWP | MI | 48183-5010 |
| EDGE JR, FRED | 470 OLD BRENT RD | | | | FORSYTH | GA | 31029-6928 |
| EDGE MARKETING & PROCUREMENT I | 4035 WILLOWBEND BLVD STE 400 | PO BOX 20128 | | | HOUSTON | TX | 77025-5730 |
| EDGE MARKETING & PROCUREMENT INC | 4035 WILLOWBEND BLVD STE 400 | REMOVED DB PER C SMITH MC | | | HOUSTON | TX | 77025-5730 |
| EDGE QUALITY/COMMUNICATIONS CONSULTANTS | 113 HEATHERTON WAY | | | THORNHILL CANADA ON L4J 3E7 CANADA | | | |
| EDGE QUINCY | EDGE COMPANIES | JOHN LAW OFFICES | 80 12TH STREET SUITE 200 | | WHEELING | WV | 26003 |
| EDGE QUINCY | EDGE, ALICE M | JOHN LAW OFFICES | 80 12TH STREET SUITE 200 | | WHEELING | WV | 26003 |
| EDGE QUINCY | EDGE, BRUCE | RR 2 BOX 144 | | | VALLEY GROVE | WV | 26060 |
| EDGE QUINCY | EDGE, QUINCY | JOHN LAW OFFICES | 80 12TH STREET SUITE 200 | | WHEELING | WV | 26003 |
| EDGE TRUCKING | 182 W 1250 S | | | | | UT | 84321 |
| EDGE VENTURE | C/O CENTERPOINT PROP CORP | 2553 EDGINGTON ST | | | FRANKLIN PARK | IL | 60131 |
| EDGE, ALICE M | JOHN LAW OFFICES | 80 12TH ST STE 200 | | | WHEELING | WV | 26003-3273 |
| EDGE, ARNOLD | 932 COUNTRY CLUB DR TRL 917 | | | | FAYETTEVILLE | NC | 28301-2921 |
| EDGE, BRUCE | JOHN LAW OFFICES | 80 12TH ST STE 200 | | | WHEELING | WV | 26003-3273 |
| EDGE, CHARLES O | 7430 S COUNTY RD-25A | | | | TIPP CITY | OH | 45371-2530 |
| EDGE, CHARLES O | 7430 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2530 |
| EDGE, CHARLES R | 194 COUNTY ROAD 307 | | | | CULLMAN | AL | 35057-2824 |
| EDGE, DOUGLAS T | 17363 BRODY AVE | | | | ALLEN PARK | MI | 48101-3417 |
| EDGE, EMMA A | 35659 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9728 |
| EDGE, GARY K | 7129 LAKESIDE DR | | | | NIAGARA FALLS | NY | 14304-4649 |
| EDGE, GARY KEITH | 7129 LAKESIDE DR | | | | NIAGARA FALLS | NY | 14304-4649 |
| EDGE, GRADY | 135 RIDGEWAY AVE | | | | SYRACUSE | NY | 13224-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDGE, JERRY R | 1256 OLD 31 HWY | | | | FALKVILLE | AL | 35622 |
| EDGE, JOHN K | 60 GARRETT AVE | | | | BREMEN | GA | 30110-3444 |
| EDGE, LARUTH | 13131 JANE ST | | | | DETROIT | MI | 48205-4202 |
| EDGE, LINROY E | PO BOX 31 | | | | CAZENOVIA | WI | 53924-0031 |
| EDGE, LUCILLE T | 2331 E 39TH ST | | | | ANDERSON | IN | 46013-2603 |
| EDGE, MARGARET | 309 S DEPOT ST | | | | WALTON | IN | 46994 |
| EDGE, MARGARET | 309 S DEPOT ST | | | | WALTON | IN | 46994-9434 |
| EDGE, MARVIN | 227 WOODLAND AVE | | | | SYRACUSE | NY | 13205-1145 |
| EDGE, QUINCY | JOHN LAW OFFICES | 80 12TH ST STE 200 | | | WHEELING | WV | 26003-3273 |
| EDGE, RICKY T | 16096 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9638 |
| EDGE, RICKY THOMAS | 16096 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9638 |
| EDGE, ROBERT A | 179 LINCOLN AVE | | | | FITZGERALD | GA | 31750-8459 |
| EDGE, ROBERT E | 11 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822-5903 |
| EDGE, ROBERT W | 814 OAKLAWN DR | | | | TUTTLE | OK | 73089-7496 |
| EDGE, RONNIE | 11429 DEQUINDRE STREET | | | | HAMTRAMCK | MI | 48212-2986 |
| EDGE, SANDRA R | 2310 TURNBERRY CT | | | | BELOIT | WI | 53511-7020 |
| EDGE, SCOTT R | 11 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822-5903 |
| EDGE, SCOTT R. | 11 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822-5903 |
| EDGE, SHARON R | 820 GREENLAWN AVE | | | | LIMA | OH | 45804-1230 |
| EDGE, SHARON R | 820 S GREENLAWN | | | | LIMA | OH | 45804-1230 |
| EDGE, THOMAS J | 48165 W 10 MILE RD | | | | NOVI | MI | 48374-2815 |
| EDGE, THOMAS O | 1148 FAIRWAY DR | | | | PONTIAC | MI | 48340-1482 |
| EDGE, THOMAS R | 4480 HENDERSHOT AVE NW | | | | GRAND RAPIDS | MI | 49544-9738 |
| EDGE, TRACY A | PO BOX 827 | | | | TALBOTTON | GA | 31827-0827 |
| EDGE, VICKIE L | 661 NEWT HOOD RD | | | | COLUMBIA | TN | 38401-6746 |
| EDGE, WAYNIE | 365 THOMAS RD APT 8 | | | | TRION | GA | 30753-1608 |
| EDGE, WILLIAM L | 116 W AZTEC ST | | | | ABERDEEN | MD | 21001-2005 |
| EDGE, WILMA | 450 TABEBUIA TREE | | | | PUNTA GORDA | FL | 33955-1008 |
| EDGECOMB, ANTHONY LANSIL | 1972 SPRING BEAUTY CT | | | | AVON | IN | 46123-8648 |
| EDGECOMB, GERALD B | 10960 LAWRENCE HWY | | | | NASHVILLE | MI | 49073-9122 |
| EDGECOMB, JACK E | 2401 E 4TH ST | | | | ANDERSON | IN | 46012-3614 |
| EDGECOMBE, GARY L | 47 WOODSTONE LN | | | | ROCHESTER | NY | 14626-1755 |
| EDGEFIELD COUNTY TREASURER | PO BOX 22 | | | | EDGEFIELD | SC | 29824-0022 |
| EDGEL LESTER | 14730 JIM BYRD RD | | | | BILOXI | MS | 39532-8043 |
| EDGELL BEVINS | 1975 WILLOW RUN RD | | | | GROVE CITY | OH | 43123-1531 |
| EDGELL JACKSON TRUCKING | 19765 STATE ROUTE 550 | | | | MARIETTA | OH | 45750-6739 |
| EDGELL SALYER | 2404 MARCONI AVE | | | | DAYTON | OH | 45439-2126 |
| EDGELL SALYER | 2404 MARCONI AVE | | | | MORAINE | OH | 45439-2126 |
| EDGELL, BRUCE A | 3709 DEMOREST RD | | | | GROVE CITY | OH | 43123-9108 |
| EDGELL, BRUCE A | 4740 OPOSSUM RUN RD | | | | GROVE CITY | OH | 43123-8815 |
| EDGELL, D. RENEE | 125 S 7TH ST | | | | DECATUR | IN | 46733-1680 |
| EDGELL, LORRAINE M | 4402 CHELSEA DR | | | | ANDERSON | IN | 46013-4512 |
| EDGELL, MERLE C | 2146 PARKER DR | | | | WAYLAND | MI | 49348-9067 |
| EDGELL, RAY | 722 CLEMENS AVE | | | | ELYRIA | OH | 44035-3224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDGELL, RAY C | 5822 RILEY RD | | | | OOLTEWAH | TN | 37363-6884 |
| EDGELL, ROBERT C | 212 COUNTRYSIDE DR N | | | | TROY | OH | 45373-4587 |
| EDGELL, SHIRLEY A. | 210 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1972 |
| EDGELL, SHIRLEY A. | 210 S. BRINKER AVE. | | | | COLUMBUS | OH | 43204-1972 |
| EDGELL, WILLIAM D | 911 TURTLE RUN | | | | CHURUBUSCO | IN | 46723-9569 |
| EDGELY, JUDY K | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802-4830 |
| EDGEMAN, WILLIAM M | 3501 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4649 |
| EDGEMON, BILLY J | 25232 CASTLEBURY DR | | | | ATHENS | AL | 35613-7376 |
| EDGEMON, BRENDA S | 129 CHESTNUT DR | | | | ANDERSONVILLE | TN | 37705-2117 |
| EDGEMON, CLYDE E | 129 CHESTNUT DR | | | | ANDERSONVILLE | TN | 37705-2117 |
| EDGEMON, CONNIE | 725 HULETT HILL DR | | | | SANDPOINT | ID | 83864-6229 |
| EDGEMON, J D | 700 POLOMINO DR | | | | SAGINAW | TX | 76179-1962 |
| EDGEMON, J. D | 700 PALOMINO DR | | | | SAGINAW | TX | 76179-1962 |
| EDGEMON, JAMES E | PO BOX 236 | | | | NEWARK | TX | 76071-0236 |
| EDGEMON, LYNN E | 224 WOODCREEK CT | | | | OAKLAND | MI | 48363-1360 |
| EDGEMON, SHARON F | 273 NATHAN THAXTON ROAD | | | | JACKSON | GA | 30233-5850 |
| EDGEMON, SHARON F | 303 TUSSAHAW POINT DR | | | | JACKSON | GA | 30233 |
| EDGEONE LLC | DBA EDGETECH | 19 BRIGHAM ST UNIT 8 | | | MARLBOROUGH | MA | 01752-3182 |
| EDGER R MCCOY | 240 E BETHUNE ST | | | | DETROIT | MI | 48202-2813 |
| EDGER TOWLE | 1556 ORCHID ST | | | | WATERFORD | MI | 48328-1405 |
| EDGERLE, ROGER L | 1754 146TH AVE SW | | | | BYRON CENTER | MI | 49315-9103 |
| EDGERLEY, MARYANN A | PO BOX 95 | | | | KASOTA | MN | 56050-0095 |
| EDGERLY, JEFFREY S | 48226 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3311 |
| EDGERLY, KAREN M | 2785 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| EDGERLY, MORRIS E | 2785 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| EDGERLY, STEVEN L | 4477 CRICKET RIDGE DR APT 102 | | | | HOLT | MI | 48842-2921 |
| EDGERLY, STEVEN L | PO BOX 17993 | | | | SHREVEPORT | LA | 71138-0993 |
| EDGERSON, MYRNA M | 20472 ARDMORE | | | | DETROIT | MI | 48235-1509 |
| EDGERSON, MYRNA M | 20472 ARDMORE ST | | | | DETROIT | MI | 48235-1509 |
| EDGERTON FORGE INC | PO BOX 634796 | | | | CINCINNATI | OH | 45263-4796 |
| EDGERTON, BENJAMIN E | 973 HULTON RD | | | | VERONA | PA | 15147-3701 |
| EDGERTON, ELEANOR L | 639 VIRGINIA AVE | | | | FRANKLIN | OH | 45005-1741 |
| EDGERTON, ELEANOR L | PO BOX 932 | | | | FRANKLIN | OH | 45005-0932 |
| EDGERTON, LUCY | 90 N ELM GROVE RD | | | | LAPEER | MI | 48446-3534 |
| EDGERTON, RUTH J | 7524 DERBY RD | | | | DERBY | NY | 14047-9627 |
| EDGERTON, RUTH J | 7524 DERBY RD | | | | EVANS | NY | 14047-9627 |
| EDGERTON, TIM L | 828 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1293 |
| EDGERTON, TRENT J | 612 CLIFFSIDE DR | | | | MANSFIELD | OH | 44904-1502 |
| EDGERTON, VANESSA A | 612 CLIFFSIDE DR | | | | MANSFIELD | OH | 44904-1502 |
| EDGERTON, WILLIAM L | 32460 WOODDALE DR | | | | LISBON | OH | 44432-9438 |
| EDGESTON, CAROLYN J | 3519 KENT ST | | | | FLINT | MI | 48503-4509 |
| EDGESTON, FRANKLIN C | 1862 S AVERILL AVE | | | | FLINT | MI | 48503-4402 |
| EDGESTON, JAMES E | 520 COUNTY ROAD 556 | | | | RIPLEY | MS | 38663-8300 |
| EDGESTON, JOE M | 500 COUNTY ROAD 556 | | | | RIPLEY | MS | 38663-8300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDGET, HELEN V | 2600 ROCHESTER RD | | | | LEONARD | MI | 48367-3012 |
| EDGETT SR, NORMAN W | 5100 SWEETBRIAR LN APT 512 | | | | TYLER | TX | 75703-3858 |
| EDGETT, BRIAN L | 935 STONY LAKE CT 34 | | | | OXFORD | MI | 48371 |
| EDGETT, COREEN A | 112 MEGAN ST | | | | SPRING HILL | TN | 37174-2168 |
| EDGETT, ELIZABETH A | 396 E NEPESSING ST | | | | LAPEER | MI | 48446-2347 |
| EDGETT, ELIZABETH ANN | 396 E NEPESSING ST | | | | LAPEER | MI | 48446-2347 |
| EDGETT, JOSEPH E | 396 E NEPESSING ST | | | | LAPEER | MI | 48446-2347 |
| EDGETT, LLOYD C | 115 S MAIN ST | PO BOX 154 | | | ALMONT | MI | 48003-1067 |
| EDGETT, MICHAEL H | 3151 PICKLES LN | | | | SPRING HILL | TN | 37174-2256 |
| EDGETT, THOMAS N | 8227 N LAKE DR | | | | MILWAUKEE | WI | 53217-2814 |
| EDGETT, VIRGINIA E | 4250 FOREST ST | | | | LEONARD | MI | 48367-1913 |
| EDGETT, VIRGINIA E | 4250 ROCHESTER RD | | | | LEONARD | MI | 48367-1913 |
| EDGETTE, DAVID G | 3192 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9787 |
| EDGETTE, DIANE | 128 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| EDGEWATER MOTORS, INC. | 630 US 264 BYP HWY | | | | BELHAVEN | NC | |
| EDGEWATER MOTORS, INC. | 630 US 264 BYP HWY | | | | BELHAVEN | NC | 27810 |
| EDGEWATER MOTORS, INC. | DOUGLAS ALLIGOOD | 630 US 264 BYP HWY | | | BELHAVEN | NC | 27810 |
| EDGEWOOD AUTO & TIRE | 1972 HIGHWAY 3 | | | | EDGEWOOD | IA | 52042-8726 |
| EDGEWOOD COLLEGE | 855 WOODROW STREET | | | | MADISON | WI | 53711 |
| EDGEWOOD ELECTRIC INC SERVICE DIVISION | 1225 SPARTAN ST | | | | MADISON HEIGHTS | MI | 48071-3829 |
| EDGEWOOD SERVICE CENTER | 1017 OXMOOR RD | | | | HOMEWOOD | AL | 35209-5317 |
| EDGEWORTH, ARVILLE E | 4027 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9307 |
| EDGEWORTH, CAROLYN STROUD | 145 INLAND CIR | | | | NEWNAN | GA | 30263-5956 |
| EDGEWORTH, CAROLYN STROUD | 145 INLAND CIRCLE | | | | NEWNAN | GA | 30263 |
| EDGEWORTH, DOROTHY D | 6611 E NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| EDGEWORTH, DOROTHY D | 6611 NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| EDGEWORTH, RICHARD | 4114 BENVIEW DR | | | | SALT LAKE CITY | UT | 84120-6104 |
| EDGEWORTH, WANITA | 7087 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| EDGEZ INC | 40475 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4209 |
| EDGHILL, CHRISTOPHER O | 4571 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7342 |
| EDGHILL, MICHAEL E | 18410 AUTUMNWOOD DR | | | | CLINTON TWP | MI | 48035-1370 |
| EDGIN CLIFFORD | EDGIN, CLIFFORD | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| EDGIN, CLIFFORD A | 3090 CEMETERY RD | | | | KINGSTON | MI | 48741-9722 |
| EDGIN, HELEN F | 5553 ELM RUN | | | | FARWELL | MI | 48622-9662 |
| EDGIN, HELEN F | 9814 HILLCREST RD | | | | KANSAS CITY | MO | 64134 |
| EDGIN, JOHNNY P | 470 GORESVILLE RD | | | | PROSPECT | TN | 38477-6443 |
| EDGIN, MARVIN W | 7836 NE 18TH ST | | | | OKLAHOMA CITY | OK | 73141-1409 |
| EDGINGTON TONY | 1067 LONDON LN | | | | GEORGETOWN | TX | 78626-8026 |
| EDGINGTON, ARLENE V | 3700 S DEERFIELD | | | | LANSING | MI | 48911-2317 |
| EDGINGTON, ARLENE V | 3700 S DEERFIELD AVE | | | | LANSING | MI | 48911-2317 |
| EDGINGTON, CONSTANCE B | 21400 DIX TOLEDO HWY APT 331 | | | | BROWNSTOWN TWP | MI | 48183-1372 |
| EDGINGTON, DAVID J | 37189 TOWERING OAKS DR | | | | NEW BALTIMORE | MI | 48047-5599 |
| EDGINGTON, GEORGE R | OAK CREST MANORS | A 4 BEECHSIDE | 11821 JAMES ST | | HOLLAND | MI | 49424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDGINGTON, JAMES E | 1709 S GRANT AVE | | | | JANESVILLE | WI | 53546-5711 |
| EDGINGTON, LESLIE | 243 GOEMAN LN | | | | MC KENZIE | TN | 38201-8732 |
| EDGINGTON, LYLE R | PO BOX 145 | | | | EVANSVILLE | WI | 53536-0145 |
| EDGINGTON, ROBERTA | 2219 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2100 |
| EDGINGTON, ROBIN B | 9229 BOCA GRANDE AVE | | | | ENGLEWOOD | FL | 34224-8073 |
| EDGINGTON, ROGER E | 3144 SAINT JUDE CT | | | | WATERFORD | MI | 48329-4350 |
| EDGINTON, MICHAEL L | 119 RUTH AVE | | | | PONTIAC | MI | 48341 |
| EDGLEY, DANIAL | 4389 HUCKLEBERRY CIR | | | | COLUMBIAVILLE | MI | 48421-9703 |
| EDGLEY, DARRELL G | 4105 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| EDGLEY, DARRELL J | 4154 JERI RD | | | | INTERLOCHEN | MI | 49643-9266 |
| EDGLEY, WILLIAM C | 4220 N POPLAR RD | | | | LINCOLN | MI | 48742-9636 |
| EDGMON, EDNA L | 332 DOGIE TRAIL | | | | OAK POINT | TX | 75068 |
| EDGMON, EDNA L | 332 DOGIE TRL | | | | OAK POINT | TX | 75068-2435 |
| EDGMON, GARY D | 19717 PERSIMMON LN | | | | TECUMSEH | OK | 74873-7232 |
| EDGMON, NORMA J | 4308 N AYDELOTTE AVE | | | | SHAWNEE | OK | 74804-1231 |
| EDGMON, NORMA J | 4308 N AYDELOTTE ST | | | | SHAWNEE | OK | 74801-1231 |
| EDGSTROM, GARY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| EDIASA 6 | DIV OF JOHNSON CONTROLS INC | 1320 GOODYEAR DR | | | EL PASO | TX | 79936-6420 |
| EDICK, DE WAYNE R | 470 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1573 |
| EDICK, EDWARD J | 431 TROPIC DR | | | | PALMETTO | FL | 34221-5414 |
| EDICK, GORDON D | 8093 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9558 |
| EDICK, HELEN L | 8093 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9558 |
| EDICK, ISABELLA | 8106 GALL BLVD | | | | ZEPHYRHILLS | FL | 33541-7502 |
| EDICK, ISABELLA | 8106 GALL BOULEVARD | | | | ZEPHYR HILLS | FL | 33541-7502 |
| EDICK, IVOLA E | 300 E MAIN ST | P O  BOX 504 | | | LINCOLN | MI | 48742-9782 |
| EDICK, IVOLA E | 300 E MAIN ST | P O BOX 504 | | | LINCOLN | MI | 48742 |
| EDICK, MARK J | 1216 WESTMORELAND AVE | | | | LANSING | MI | 48915-2105 |
| EDICK, NORMAN L | 2216 E KASSON RD | | | | CEDAR | MI | 49621-8671 |
| EDICK, SHEILA M | 15376 CASE DR | | | | BATH | MI | 48808-9734 |
| EDICK, THEODORE E | 8425 WESLEY DR | | | | FLUSHING | MI | 48433-1164 |
| EDIE EVANS | 8095 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| EDIE KENNETH (498244) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| EDIE M SHERWOOD | 9462 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8504 |
| EDIE SHERWOOD | 9462 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8504 |
| EDIE WATSON | 35455 CURTIS RD | | | | LIVONIA | MI | 48152-2812 |
| EDIE, BONNIE L | 8910 WARNER ST | | | | WEST OLIVE | MI | 49460 |
| EDIE, GROVER M | 46975 SUNNYBROOK LN | | | | NOVI | MI | 48374-3642 |
| EDIE, JOHN W | 865 BROADWAY NORTH DR | | | | PLAINFIELD | IN | 46168-9301 |
| EDIE, KENNETH C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| EDIE, PAUL J | 1819 M55 | | | | PRESCOTT | MI | 48756 |
| EDIE, PHIL M | 8910 WARNER ST | | | | WEST OLIVE | MI | 49460-9592 |
| EDIE, PHIL MICHAEL | 8910 WARNER ST | | | | WEST OLIVE | MI | 49460-9592 |
| EDIE, ROBERT J | 1090 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3916 |
| EDIE, THOMAS D | 3 THOMAS GLENN RD | | | | SHAWNEE | OK | 74801-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDILBERTO CRUZ | 472 GEORGETOWN ST | | | | CANTON | MI | 48188-1535 |
| EDILBERTO RAMOS | PO BOX 38 | | | | YONKERS | NY | 10702-0038 |
| EDILIO MADRIGAL | 1712 OXFORD DR | | | | MANSFIELD | TX | 76063-3371 |
| EDINBORO UNIVERSITY OF PENNSYLVANIA | OFFICE OF THE BURSAR | | | | EDINBORO | PA | 16444-0001 |
| EDING, MARY J. | 311 E SOPHIA ST | | | | MAUMEE | OH | 43537-2837 |
| EDING, MARY J. | 311 EAST SOPHIA STREET | | | | MAUMEE | OH | 43537-2837 |
| EDING, MICHAEL L | 16202 DERBY CIR | | | | HOLLY | MI | 48442-9639 |
| EDING, PATRICK E | 6390 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9479 |
| EDING, RANDY J | 2300 ONONDAGA ROAD | | | | EATON RAPIDS | MI | 48827-9649 |
| EDING, RYAN J | 2200 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9612 |
| EDING, RYAN J | 6850 WILLIAMS RD | | | | LANSING | MI | 48911-3029 |
| EDINGER TIMOTHY | 1054 POINT HILL CT | | | | WENTZVILLE | MO | 63385-6703 |
| EDINGER, CHARLES F | 314 BRISTLECONE CT N | | | | SAINT CHARLES | MO | 63304-7202 |
| EDINGER, DOROTHY T | 4739 COUNTY LINE RD | | | | HUBBARD | OH | 44425-9753 |
| EDINGER, DOROTHY T | 4739 COUNTY LINE RD. | | | | HUBBARD | OH | 44425-9753 |
| EDINGER, JOHN | 105 ALTON ST | | | | SYRACUSE | NY | 13215-1501 |
| EDINGER, LAWRENCE W | 1720 KACZMAREK DR | | | | ESSEXVILLE | MI | 48732-9721 |
| EDINGER, RICHARD J | 2320 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5329 |
| EDINGER, TIMOTHY C | 1054 POINT HILL CT | | | | WENTZVILLE | MO | 63385-6703 |
| EDINGS, THOMAS J | 7600 CRANE RD | | | | YPSILANTI | MI | 48197-9313 |
| EDINGTON JR, JAMES | 46315 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3540 |
| EDINGTON, ANITA E | 2148 M ST SW | | | | MIAMI | OK | 74354-8929 |
| EDINGTON, BARBARA E | 3344 TURNER DR E | | | | SPRINGFIELD | OH | 45504-4240 |
| EDINGTON, BARBARA E | 3344 TURNER DRIVE EAST | | | | SPRINGFIELD | OH | 45504-5504 |
| EDINGTON, DAVID G | 2118 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1312 |
| EDINGTON, DONALD M | 11613 S CORK RD | | | | MORRICE | MI | 48857-9722 |
| EDINGTON, FANNIE E | 605 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2551 |
| EDINGTON, GARY L | 3631 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| EDINGTON, GERALD HERBERT | 2253 KENT RD | | | | ROTHBURY | MI | 49452-7912 |
| EDINGTON, GREGORY R | 13899 THORNAPPLE LN | | | | PERRY | MI | 48872-9116 |
| EDINGTON, JACK W | 3916 C ST | | | | SAN DIEGO | CA | 92102-3430 |
| EDINGTON, JEFFREY W | 9465 FENNER RD | | | | LAINGSBURG | MI | 48848-8760 |
| EDINGTON, JEFFREY WILLIAM | 9465 FENNER RD | | | | LAINGSBURG | MI | 48848-8760 |
| EDINGTON, LARRY E | 1630 S SWEETBRIAR LN | | | | SPRINGFIELD | OH | 45505-4330 |
| EDINGTON, LARRY E | 1630 S. SWEETBRIAR LANE | | | | SPRINGFIELD | OH | 45505-4330 |
| EDINGTON, LARRY P | 1909 W MANITOU DR | | | | OWOSSO | MI | 48867-8726 |
| EDINGTON, MADONNA B | 5944 COMET AVE | | | | TOLEDO | OH | 43623-1206 |
| EDINGTON, MADONNA B | 5944 COMET AVENUE | | | | TOLEDO | OH | 43623-1206 |
| EDINGTON, MARJORIE C | 9556 SANDPIPER EAST DR | | | | INDIANAPOLIS | IN | 46268 |
| EDINGTON, MARK A | 117 W FIRST | | | | MORRICE | MI | 48857-2512 |
| EDINGTON, NICHOLAS | PO BOX 726 | | | | IDAHO SPRINGS | CO | 80452-0726 |
| EDINGTON, PATRICIA L | 259 AVALON DR SE | | | | WARREN | OH | 44484 |
| EDINGTON, PATRICIA L | PO BOX 8815 | | | | WARREN | OH | 44484-4484 |
| EDINGTON, WILLIAM A | 102 WALNUT ST | | | | GOWANDA | NY | 14070-1426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDINGTON, WILLIAM F | 508 SHARON DR | | | | FLUSHING | MI | 48433-1569 |
| EDINGTON, WILLIAM T | 5944 COMET AVE | | | | TOLEDO | OH | 43623-1206 |
| EDINGTON, WILLIAM THOMAS | 5944 COMET AVE | | | | TOLEDO | OH | 43623-1206 |
| EDISON ANALYTICAL LABORATORIES | 301 NOTT ST STE 2 | | | | SCHENECTADY | NY | 12305-1039 |
| EDISON AUTO SERVICE INC. | 28 MILDRED DR | | | | FORT MYERS | FL | 33901-9016 |
| EDISON BOWLING | 1830 BOWLING FORK RD | | | | ELKHORN CITY | KY | 41522-7511 |
| EDISON CARR | 140 LEE MAGEE RD LOT 1 | | | | TYLERTOWN | MS | 39667-6035 |
| EDISON COMMUNITY COLLEGE | ATTN CASHIERS OFFICE | 1973 EDISON DR | | | PIQUA | OH | 45356-9239 |
| EDISON ESI | 7300 FENWICK LN | | | | WESTMINSTER | CA | 92683-5238 |
| EDISON GREGORY | 509 S HARDING ST | | | | INDIANAPOLIS | IN | 46221-1136 |
| EDISON MCCLANAHAN | 3894 20TH ST | | | | WYANDOTTE | MI | 48192-6310 |
| EDISON METUCHEN ORTH | 10 PARSONAGE RD STE 500 | | | | EDISON | NJ | 08837-2475 |
| EDISON MOTORS | 5019 - 50 AVENUE | | | GIBBONS AB T0A 1N0 CANADA | | | |
| EDISON OCCHI | 239 CHRISTIAN LN | | | | BERLIN | CT | 06037-1419 |
| EDISON OSWALD | 1471 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3891 |
| EDISON ROBISON | 2799 HAYNES PARADISE DR | | | | SPRING HILL | TN | 37174 |
| EDISON SANDERS | 54 CHERRY LN | | | | PERRYVILLE | MD | 21903 |
| EDISON STATE COMMUNITY COLLEGE | 1973 EDISON DR | | | | PIQUA | OH | 45356-9239 |
| EDISON SURGICAL CENT | PO BOX 2512 | | | | EDISON | NJ | 08818-2512 |
| EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221-3560 |
| EDISON WELDING INSTITUTE | DEPT L1660 | | | | COLUMBUS | OH | 43260-1660 |
| EDISON WELDING/COLUM | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221-3560 |
| EDISON, ALICE F | 924 GRENOBLE DR. F24 | | | | LANSING | MI | 48917 |
| EDISON, ARLANDA | 11736 ENGLESIDE | | | | DETROIT | MI | 48205 |
| EDISON, BERTHA H | 8107 SPRING BLUEBONNET DR | | | | SUGAR LAND | TX | 77479-7018 |
| EDISON, DEBRA L | 351 N SQUIRREL RD LOT 181 | | | | AUBURN HILLS | MI | 48326-4053 |
| EDISON, DORA L | 16196 GREENLAWN ST | | | | DETROIT | MI | 48221-2935 |
| EDISON, FAYE C | 588 E WHIPP ROAD | | | | DAYTON | OH | 45459-5459 |
| EDISON, FAYE C | 588 EAST WHIPP ROAD | | | | DAYTON | OH | 45459-2256 |
| EDISON, JAMES W | 3255 RUTLEDGE DR | | | | INDIANAPOLIS | IN | 46228-2869 |
| EDISON, JOEL V | 6516 FLEMING RD | | | | MORROW | GA | 30260-2621 |
| EDISON, LARRY | 156 E BEECH ST | | | | CEDAR SPRINGS | MI | 49319-9505 |
| EDISON, LARRY | 156 E. BEECH ST | | | | CEDAR SPRINGS | MI | 49319 |
| EDISON, MELANIE LYNNETTE | 474 WREN RD | | | | BOWLING GREEN | KY | 42101-7449 |
| EDISON, OLIVER J | 5628 HIGHWAY 15 | | | | LOUIN | MS | 39338-4219 |
| EDISON, OLIVER J | 5628 HWY 15 | | | | LOUIN | MS | 39338-4219 |
| EDISON, RUTH | APT 615 | 22327 LA GARONNE STREET | | | SOUTHFIELD | MI | 48075-4048 |
| EDISON, STANLEY L | 4550 HARRIET ST | | | | INKSTER | MI | 48141-2984 |
| EDISON, TERRY N | 22327 LA GARONNE ST APT 615 | | | | SOUTHFIELD | MI | 48075-4048 |
| EDISON, VERA M | 156 E BEECH ST | | | | CEDAR SPRINGS | MI | 49319-9505 |
| EDISON, WILLIAM H | 256 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0510 |
| EDISON-CANNON, CATHERINE | 19828 HAZELHURST ST | | | | SOUTHFIELD | MI | 48075-7307 |
| EDITA MILLER | 2700 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-3864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH BAUER | 8333 SEMINOLE BLVD APT 562F | | | | SEMINOLE | FL | 33772-4395 |
| EDITH A BOWERS | 3934 KILBOURN RD | | | | ARCANUM | OH | 45304-9732 |
| EDITH A CHENLIKAS | 4267 WOODMERE | | | | YOUNGSTOWN | OH | 44515-3519 |
| EDITH A CULVER | 3110  WILLIAMS N.W. | | | | WARREN | OH | 44481-9431 |
| EDITH A DUSTEN | 222 CHESTNUT ST NE | | | | KALKASKA | MI | 49646-8206 |
| EDITH A HALL | 471 PENN AVE NW | | | | WARREN | OH | 44485-2712 |
| EDITH A MANN | 400 BOSTON RD | | | | SYRACUSE | NY | 13211-1514 |
| EDITH A REAVES | 2515 MAIN AVE | | | | NORTHPORT | AL | 35476-3614 |
| EDITH A RUSSELL | 4946 HARWICH CT | APT B | | | DAYTON | OH | 45440-2427 |
| EDITH A STRUB | 9519 SW 71ST LOOP | | | | OCALA | FL | 34481 |
| EDITH ABBOTT | 2930 E HIGHWAY 70 | C/O GLENDA YORK | | | EUBANK | KY | 42567-7518 |
| EDITH AGEE | 4427 BONITA DR | | | | MIDDLETOWN | OH | 45044-6756 |
| EDITH ALEXANDER | 3524 DUBARRY RD | | | | INDIANAPOLIS | IN | 46226-6046 |
| EDITH ALFORD | 750 W HURON RIVER DR APT 1 | | | | BELLEVILLE | MI | 48111-3322 |
| EDITH ALMEIDA | 905 RUBEN CHAVEZ RD | | | | ROBSTOWN | TX | 78380-4028 |
| EDITH ALTAN | MANNSFELDER STR 56 | | | 50968 KOLN GERMANY | | | |
| EDITH ALTIER | 1710 GYPSY LN | | | | NILES | OH | 44446-3206 |
| EDITH ALTSCHULER | 12000 N 90TH ST UNIT 2120 | | | | SCOTTSDALE | AZ | 82605-8634 |
| EDITH ANDERSON | 5602 W WOODVIEW TRL | | | | MC CORDSVILLE | IN | 46055-6201 |
| EDITH ANGEL | 35838 SR 30 | | | | PIKEVILLE | TN | 37367-7218 |
| EDITH ANSCHUETZ | 6416 PLANTATION ROAD | | | | SPRING HILL | FL | 34606-3351 |
| EDITH ARNETT | 23200 ORLEANS PL APT 4027 | | | | SOUTHFIELD | MI | 48033-3326 |
| EDITH ARNOLD | 1022 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3144 |
| EDITH ASPLUND | 4403 1/2 DAVISON RD LOT 41 | | | | BURTON | MI | 48509-1400 |
| EDITH B MASARICK | 3376 E MARKET ST | | | | WARREN | OH | 44484-4530 |
| EDITH BARNETT | 228 WICKERSHAM DR E | | | | KOKOMO | IN | 46901-4002 |
| EDITH BARNETT | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424-8009 |
| EDITH BARNHART | 8604 NIGHTINGALE STREET | | | | DEARBORN HTS | MI | 48127-1205 |
| EDITH BARNHILL | 1204 SW BINKLEY ST | | | | OKLAHOMA CITY | OK | 73109-2728 |
| EDITH BEARDSLEE | 607 HONEY LOCUST LN | | | | FLINT | MI | 48506-5213 |
| EDITH BECKER ADX & AXP OF ESTATE | ATTORNEY: GARRUTO GALEX CANTOR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| EDITH BECKER IND | ATTORNEY: GARRUTO GALEX CANTOR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| EDITH BEDWELL | 3954 STATE RD | | | | MEDINA | OH | 44256-8471 |
| EDITH BELEW | 2037 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| EDITH BETRAS | 3141 ROBIN AVE SW | | | | WYOMING | MI | 49509-2751 |
| EDITH BIGGER | 1125 BLOOR AVE | | | | FLINT | MI | 48507-4817 |
| EDITH BLAIR | 406 QUEEN STREET | BOX #322 | | | FONDA | IA | 50540 |
| EDITH BLITCHOK | 2706 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-3840 |
| EDITH BOERMAN | 8313 E JACKSON STREET RD | | | | DU QUOIN | IL | 62832-3815 |
| EDITH BOLDEN | PO BOX 2145 | | | | DETROIT | MI | 48202-0145 |
| EDITH BOLING | 761 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1739 |
| EDITH BOLTE KUTZ TTEE | EDITH BOLTE KUTZ REV TRUST DTD | U/A 9/19/86 | 4561 OAK TREE COURT | | DELRAY BEACH | FL | 33445 |
| EDITH BOOZE | 1928 SANDELWOOD DR | | | | MANSFIELD | OH | 44906-1783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH BOWERS | 3934 KILBOURN RD | | | | ARCANUM | OH | 45304-9732 |
| EDITH BOWLES | 980 WILMINGTON | | | | DAYTON | OH | 45420 |
| EDITH BOWMAN | 2601 W RANDOL MILL RD OFC | | | | ARLINGTON | TX | 76012-4288 |
| EDITH BOYD | 19547 BEAVERLAND ST | | | | DETROIT | MI | 48219-5507 |
| EDITH BRACKNEY | 26040 FOX GRAPE RD | | | | GREENSBORO | MD | 21639-1612 |
| EDITH BRADLEY | 1815 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| EDITH BRECKENRIDGE | 1119 N LOCKE ST | | | | KOKOMO | IN | 46901-3006 |
| EDITH BREEDLOVE | 1768 S 400 E | | | | KOKOMO | IN | 46902-9341 |
| EDITH BRINKEY | 45366 JOSEPH ST | | | | SHELBY TOWNSHIP | MI | 48317-4636 |
| EDITH BROCHU | 975 CORBIN AVE | ROOM 312 | | | NEW BRITAIN | CT | 06052 |
| EDITH BROGDON | 4439 ORCHARD TRCE | | | | ROSWELL | GA | 30076-6002 |
| EDITH BROOKS | 5029 S NAOMIKONG DR | | | | FLINT | MI | 48506-1166 |
| EDITH BROWN | 110 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3617 |
| EDITH BROWN | 210 DAVIS DR APT 413 | | | | WEST PLAINS | MO | 65775 |
| EDITH BROWN | 4971 PITCH PINE CT APT 3B | | | | YPSILANTI | MI | 48197-4947 |
| EDITH BRUNT | 958 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9162 |
| EDITH BRUSHER | 29304 ELM ST | | | | FLAT ROCK | MI | 48134-9638 |
| EDITH BUFORD | 7640 N 46TH CIR | | | | GLENDALE | AZ | 85301 |
| EDITH BULEN | 3539 VILLAGE DR | | | | ANDERSON | IN | 46011-3879 |
| EDITH BULLARD | 11340 DICE RD | | | | FREELAND | MI | 48623-9279 |
| EDITH BUSH | 4840 CENTER ST | | | | MILLINGTON | MI | 48746-9666 |
| EDITH BYRD | 2157 VALLEY SAND ST | | | | LAS VEGAS | NV | 89135-1101 |
| EDITH C CAMPBELL | 8889 MEADOWGATE CT | | | | DAYTON | OH | 45424-1108 |
| EDITH C CRAWLEY | 429 HIDE-A-WAY LN EAST | | | | HIDEAWAY | TX | 75771-5213 |
| EDITH C SUMNER | 2275  S ARAGON AVENUE | | | | KETTERING | OH | 45420-3556 |
| EDITH C SUMNER | 2275 S ARAGON AVE | | | | KETTERING | OH | 45420-3556 |
| EDITH CALCIANO | PO BOX 152 | | | | KENNARD | IN | 47351-0152 |
| EDITH CAMPBELL | 192 WASHINGTON ST | | | | HUDSON | MA | 01749-2795 |
| EDITH CAMPBELL | 8889 MEADOWGATE CT | | | | DAYTON | OH | 45424-1108 |
| EDITH CARLISLE | 7417 CHAPEL VILLAS LN UNIT D | | | | INDIANAPOLIS | IN | 46214-6214 |
| EDITH CARLSON | 22 JAMES DR | | | | FAIRBORN | OH | 45324-5218 |
| EDITH CARSON-STORM | 13226 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8933 |
| EDITH CASE | 5858 S 47 MILE RD | APT 102 | | | CADILLAC | MI | 49601 |
| EDITH CASEY | 1181 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| EDITH CASON | 2877 FLAT SHOALS RD | | | | DECATUR | GA | 30034-1040 |
| EDITH CAYTON | 541 FILDEW AVE | | | | PONTIAC | MI | 48341-2632 |
| EDITH CHANEY | 1694 LACLAFF AVE | | | | LAPEER | MI | 48446-8358 |
| EDITH CLAIBOURN | 21 RUBLES PT | C/O BEVERLY CLAIBOURN | | | GRAVOIS MILLS | MO | 65037-8055 |
| EDITH COCHERELL | 896 COUNTY ROAD 99 | | | | ALVIN | TX | 77511-6394 |
| EDITH COE | 1511 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-3053 |
| EDITH COLE | 911 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345-1612 |
| EDITH COLLIS | 18 RIO GRAND CIRCLE | | | | FLORENCE | KY | 41042 |
| EDITH CONKIN | 62 N BELLEVIEW PL | | | | INDIANAPOLIS | IN | 46222-4146 |
| EDITH CONQUEST | 535 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH COOPER | 3931 SUMPTER AVE | | | | DAYTON | OH | 45414-5225 |
| EDITH COOPER | 4940 E 39TH ST | | | | INDIANAPOLIS | IN | 46226-4505 |
| EDITH CORNELIUS | 107 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| EDITH COTE | 17 CONGRESS ST | | | | CLAREMONT | NH | 03743 |
| EDITH COUGHLIN | 620 REVELSTOKE CT | | | | TIPP CITY | OH | 45371-2761 |
| EDITH COUNCILMAN | 2621 KATE STREET | | | | HOLT | MI | 48842-9769 |
| EDITH COXON | STE 1 | 624 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502-1230 |
| EDITH CRAIG | 45 RAJEAN DR | | | | FLORENCE | KY | 41042-1537 |
| EDITH CRAWFORD | 7354 E HOLLY RD | | | | HOLLY | MI | 48442-9718 |
| EDITH CROLEY | 3645 HILDANA RD | | | | SHAKER HTS | OH | 44120-5071 |
| EDITH CULVER | 3110 WILLIAMS ST NW | | | | WARREN | OH | 44481-9431 |
| EDITH CUMMINS | 991 UTE TRL | | | | JAMESTOWN | OH | 45335-1047 |
| EDITH CUNNINGHAM | 2402 SUNBIRD PL | | | | MELBOURNE | FL | 32904-8015 |
| EDITH CUNNINGHAM | 2796 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3311 |
| EDITH CUNNINGHAM | 7348 BRADY OAKS DR | | | | FORT WORTH | TX | 76135-9052 |
| EDITH CUSTIS | 1001 JACKSON STREET | | | | ANDERSON | IN | 46016-1432 |
| EDITH CYPLIK | 8615 STATE RD | | | | FORT GRATIOT | MI | 48059-1017 |
| EDITH CZECH | 1410 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1318 |
| EDITH D THOMPSON | 3370 CADWALLADER SONK RD. | | | | CORTLAND | OH | 44410-8804 |
| EDITH D'ERASMO | 3555 ISLAND CLUB DR APT 1 | | | | NORTH PORT | FL | 34288-6605 |
| EDITH DAGGETT | 15980 LOWELL RD R 4 | | | | LANSING | MI | 48906 |
| EDITH DANNER | 966 FISHBURN MOUNTAIN RD | | | | ROCKY MOUNT | VA | 24151-5111 |
| EDITH DAVENPORT | 800 S BROWNS LN APT A4 | | | | GALLATIN | TN | 37066-7424 |
| EDITH DAVIS | 5872 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| EDITH DE WEESE | 5061 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4237 |
| EDITH DEAN | 219 LYNN ST | | | | FLUSHING | MI | 48433-2631 |
| EDITH DEMOCK | 1177 WESTWOOD DR | | | | FLINT | MI | 48532-2676 |
| EDITH DENENBERG | IRA DCG & T TTEE | 3507 OAKS WAY | APT 706 | | POMPANO BEACH | FL | 33069 |
| EDITH DI TELLA | 2426 PALMER AVE | | | | BRISTOL | PA | 19007-5705 |
| EDITH DICKERSON | 110 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1911 |
| EDITH DICKERSON | 6672 HARTEL RD | | | | POTTERVILLE | MI | 48876-8738 |
| EDITH DILLARD | 2811 DAVENPORT AVE APT 101 | | | | SAGINAW | MI | 48602-3748 |
| EDITH DODD | 949 EAST MAIN STREET | | | | JACKSON | MO | 63755-1584 |
| EDITH DONLEY | 15020 W 145TH TER | | | | OLATHE | KS | 66062-4881 |
| EDITH DOOLEY | 1146 LUDLOW ROAD | | | | XENIA | OH | 45385-9510 |
| EDITH DOWSETT | 945 60TH ST SW | | | | BYRON CENTER | MI | 49315-9407 |
| EDITH DRIVER | 450 HESS RD | | | | MARTINSVILLE | IN | 46151-7806 |
| EDITH DUKE | 816 E KING ST | | | | KOKOMO | IN | 46901-5530 |
| EDITH DUPUIS | 1907 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1722 |
| EDITH DURTKA | 629 KLEIN RD | | | | STERLING | MI | 48659-9651 |
| EDITH DUSTEN | 222 CHESTNUT ST NE | | | | KALKASKA | MI | 49646-8206 |
| EDITH ECKLUND | 970 VERONA AVE | | | | LIVERMORE | CA | 94550-5422 |
| EDITH EMERICK | 5063 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9713 |
| EDITH ENGLISH | 1302 E 12TH ST | | | | GEORGETOWN | IL | 61846-6060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDITH ENGLISH | C/O DAVID L ENGLISH | 12105 CO ROAD D | | | BRYAN | OH | 43506 |
| EDITH ERCOLANO | 27 RIDGE RD | | | | CEDAR GROVE | NJ | 07009-2015 |
| EDITH FABIAN | 10 EQUATOR AVE | | | | SOUTH BOUND BROOK | NJ | 08880-1102 |
| EDITH FINLEY | 1024 KENSINGTON AVE UPPR | | | | BUFFALO | NY | 14215 |
| EDITH FLANAGAN | 225 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4836 |
| EDITH FORDER | 13875 ROOT RD | | | | ALBION | NY | 14411-9522 |
| EDITH FORREST | 36375 HEDGEROW PARK DR | | | | N RIDGEVILLE | OH | 44039-8555 |
| EDITH FOSTER | 1112 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| EDITH FOWLER | PO BOX 13234 | | | | DETROIT | MI | 48213-0234 |
| EDITH FRANKLIN | 140 ELGAR PLACE | BLDG 33 APT 9A | | | BRONX | NY | 10475 |
| EDITH FRANKLIN | UNIT H | 7019 CHRISTIAN LOOP | | | FORT MEADE | MD | 20755-4553 |
| EDITH FRAZIER | 1224 ELMDALE DR | | | | KETTERING | OH | 45409-1610 |
| EDITH FRENCH | 2701 SCOTT DR | | | | BAY CITY | MI | 48706-1118 |
| EDITH FRIEDMAN | 751 MAPLE ST | | | | ROCHESTER | NY | 14611-1722 |
| EDITH FROMAN | PO BOX 432 | | | | DALEVILLE | IN | 47334-0432 |
| EDITH G ALTIER | 1710  GYPSY LANE | | | | NILES | OH | 44446-3206 |
| EDITH G MURPHY | 281   WISTOWA TRAIL | | | | DAYTON | OH | 45430-2015 |
| EDITH GAMMONS | RT 1 BOX 235B | | | | STEWART | TN | 37175 |
| EDITH GARLITZ | BOLLER MEADOWS APT 234 | 21400 DIX-TOLEDO HWY | | | BROWNSTOWN TWP | MI | 48183 |
| EDITH GELLATLY | 7317 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| EDITH GIBSON | 5145 HENRY HWY | | | | LEWISTON | MI | 49756-7969 |
| EDITH GILBERT | 1408 COOPER AVE | | | | SAGINAW | MI | 48602-5129 |
| EDITH GILBERT | 6575 ROYAL PKWY S | | | | LOCKPORT | NY | 14094-6619 |
| EDITH GLANCY | 105 HILLTOP DR | | | | GRAYSON | KY | 41143-7735 |
| EDITH GLOVER | 2801 OAKWOOD DR | | | | FORT WAYNE | IN | 46816-2140 |
| EDITH GOHEEN | 3350 COBB RD | | | | LEWISTON | MI | 49756-8683 |
| EDITH GOINS | 632 ALDRICH ST | | | | LINDEN | MI | 48451-8909 |
| EDITH GOLDEN | 527 E PEASE AVE | | | | DAYTON | OH | 45449-1358 |
| EDITH GOOD | 235 GATEWAY DR APT 215 | | | | CLARE | MI | 48617-1138 |
| EDITH GOOLSBY | 1899 COUNTY ROAD NW 1030 | | | | MT VERNON | TX | 75457-5355 |
| EDITH GOSSETT | 1017 HUNTERS RUN | | | | SOMERSET | KY | 42501-8439 |
| EDITH GOSWICK | 3504 CLARENCE ST | | | | MELVINDALE | MI | 48122-1153 |
| EDITH GRAHAM | 1901 S GLENWOOD | | | | SPRINGFIELD | IL | 62704 |
| EDITH GRAY | 611 FAIRVIEW DR | | | | COLDWATER | OH | 45828-1410 |
| EDITH GREEN | 3237 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4416 |
| EDITH GRUBB | 4485 LITTLE CT | | | | WEST CARROLLTON | OH | 45449-1624 |
| EDITH GUERCIO | 3702 S 109TH EAST AVE | | | | TULSA | OK | 74146-2538 |
| EDITH GURLEY | 1829 LYNBROOK DRIVE | | | | FLINT | MI | 48507-2231 |
| EDITH GUTHRIDGE | C/O EDITH V GUTHRIDGE | 201 N 1ST ST | | | OWENSVILLE | IN | 47665-8704 |
| EDITH HACKNEY | 3306 PAMLICO DR SW | | | | ATLANTA | GA | 30311-2922 |
| EDITH HAGENSTEIN | 2132 LILAC LN | | | | FLINT | MI | 48532-4181 |
| EDITH HAHN | 10608 BRATTON CT | | | | WILLIAMSPORT | MD | 21795-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH HALL | 1087 BRIARCREST LN | | | | COOKEVILLE | TN | 38501-6647 |
| EDITH HALL | 471 PENN AVE NW | | | | WARREN | OH | 44485-2712 |
| EDITH HALL | 5 TAMZINE CT | | | | FLORISSANT | MO | 63033-3203 |
| EDITH HAMLIN | 4381 TONAWANDA TRL | CRESTVIEW MANOR | | | DAYTON | OH | 45430-1961 |
| EDITH HAMMONS | 3481 MAIN STREET RD | | | | STANDISH | MI | 48658-9667 |
| EDITH HANEY | 6832 E WAVERLY ST | | | | INVERNESS | FL | 34452-8256 |
| EDITH HANSEN | 119 DOLPHANN DR | | | | TONAWANDA | NY | 14150-4629 |
| EDITH HAYES | 8106 CHATHAM | | | | DETROIT | MI | 48239-1110 |
| EDITH HECKERT | 39545 ROCKSPRINGS RD | | | | POMEROY | OH | 45769-9739 |
| EDITH HEIDTMANN | 129 NEW HANOVER AVE | | | | MERIDEN | CT | 06451-6248 |
| EDITH HENDERSON | 1387 PEACHWOOD DR | | | | FLINT | MI | 48507-5634 |
| EDITH HIGGINS | 80 BEVERLY RD W | | | | ASHEVILLE | NC | 28806-4534 |
| EDITH HODGE | 6321 LACY RD | | | | KNOXVILLE | TN | 37912-1804 |
| EDITH HOEFER | 6225 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| EDITH HOLLY | 288 RAPID ST | | | | PONTIAC | MI | 48341-2255 |
| EDITH HOOVER | 1676 NORTHDALE RD | | | | DAYTON | OH | 45432-3510 |
| EDITH HOWARD | 446 GRANDVILLE HOWARD RD | | | | LANCING | TN | 37770-1806 |
| EDITH HOWARD | 449 HIGHWAY 212 | | | | COVINGTON | GA | 30016-6076 |
| EDITH HUDSON | 4012 HARMONY DR | | | | INDIANAPOLIS | IN | 46221-2656 |
| EDITH HUMMEL | 105 BILBREY ST APT 5 | | | | LIVINGSTON | TN | 38570-1742 |
| EDITH HUTCHINGS | 18706 E 20 ST. TERR N. | | | | INDEPENDENCE | MO | 64058 |
| EDITH INGRAM | 151 NORTHAMPTON ST | | | | BUFFALO | NY | 14209-2136 |
| EDITH JACKSON | 259 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2332 |
| EDITH JETTON | 1585 MONROE DR APT 314 | | | | GAINESVILLE | GA | 30507 |
| EDITH JIBOTIAN | 1149 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| EDITH JOHNS | 27050 METCALF ROAD | | | | LOUISBURG | KS | 66053-6202 |
| EDITH JOHNSON | 2652 BRIER ST SE | | | | WARREN | OH | 44484-5205 |
| EDITH JOHNSON | 284 BONDALE AVE | | | | PONTIAC | MI | 48341-2720 |
| EDITH JOHNSON | 38105 HIGHWAY 42 W | | | | DIXON | MO | 65459-6146 |
| EDITH JONES | 19 RUTHERFORD CIRCLE | | | | STERLING | VA | 20165-6221 |
| EDITH JONES | 3619 SWANSON ST | | | | WAYNE | MI | 48184-1916 |
| EDITH JONES | 4121 AUTUMN WAY # 1 | | | | LOUISVILLE | KY | 40272-5105 |
| EDITH JUSTICE | 9425 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9368 |
| EDITH K ANGER | 1083 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2503 |
| EDITH KEESLING | 25 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3222 |
| EDITH KENNEDY | 809 CRIDER LN | | | | UNION | MO | 63084-3807 |
| EDITH KIFF | 3373 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| EDITH KINNEY | 17618 STOUT ST | | | | DETROIT | MI | 48219-5705 |
| EDITH KIRKPATRICK | 8009 DAVIS BLVD APT 4312 | | | | NORTH RICHLAND HILLS | TX | 76180-1935 |
| EDITH KLEIN | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| EDITH KRUGER | 1150 PEIRCE RD | | | | COTTAGEVILLE | SC | 29435-5470 |
| EDITH L ALEXANDER REVOCABLE TRUST | U/T/D 4/11/1996 | EDITH L ALEXANDER TTE | 810 ANSON ST | | SALEM | IN | 47167 |
| EDITH L BYRD | 2157 VALLEY SAND ST | | | | LAS VEGAS | NV | 89135-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH L FERRELL | 39515 BAMBOO LN HILLSIDE MOBILE PARK | | | | ZEPHYRHILLS | FL | 33540 |
| EDITH L TINSLEY | 901 PALLISTER ST APT 1106 | | | | DETROIT | MI | 48202-2676 |
| EDITH LADI | 13179 CEDAR ST | | | | CHARLEVOIX | MI | 49720-1065 |
| EDITH LAMPLEY | 416 MORRIS AVE | | | | BELLWOOD | IL | 60104 |
| EDITH LANDRIGAN | 1105 PORTOLA AVE | | | | TORRANCE | CA | 90501-2151 |
| EDITH LEE | 846 ARMSTRONG RD | | | | LANSING | MI | 48911-3910 |
| EDITH LENHART | 420 DAKOTA AVE | | | | MC DONALD | OH | 44437-1513 |
| EDITH LEPOSKI | 8140 FORD AVE | | | | WARREN | MI | 48089-2378 |
| EDITH LERTOLA | 24203 PINGREE AVE | | | | WARREN | MI | 48089-2286 |
| EDITH LEUZE | 1504 E MARKET ST | NEWPORT HEIGHTS | | | WILMINGTON | DE | 19804-2331 |
| EDITH LEZAIC | 3476 N PARK AVENUE EXT | | | | WARREN | OH | 44481-8803 |
| EDITH LIEBAERT | 2592 BASEVIEW DR | | | | PINCKNEY | MI | 48169-9546 |
| EDITH LILES | 37 MEDALLION LN | | | | WILLINGBORO | NJ | 08046-2925 |
| EDITH LIPPS | 83 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6243 |
| EDITH LITTLE | 1058 60TH ST | | | | TUSCALOOSA | AL | 35405-5508 |
| EDITH LONSINGER | 139 E LIBERTY ST | | | | ASHLAND | OH | 44805-3359 |
| EDITH LOU RHODES | 1208 ARROWHEAD DRIVE | | | | CROSSVILLE | TN | 38572-6408 |
| EDITH LOWE | 6082 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9424 |
| EDITH LOWERY | PO BOX 366 | | | | ALANSON | MI | 49706-0366 |
| EDITH LOWHORN | 40 N HOME AVE | | | | MARTINSVILLE | IN | 46151-1700 |
| EDITH LYTLE | 3085 N GENESEE RD | APT 329 | | | FLINT | MI | 48506-2194 |
| EDITH M BROOKS | 5029 S NAOMIKONG DR | | | | FLINT | MI | 48506-1166 |
| EDITH M CAMPBELL | 414   VERONA RD | | | | DAYTON | OH | 45417-1331 |
| EDITH M COOPER | 3931 SUMPTER DR | | | | DAYTON | OH | 45414-5225 |
| EDITH M CORNELIUS | 107 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103-1848 |
| EDITH M HUNT | 825   OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |
| EDITH M LENHART | 420 DAKOTA AVE | | | | MCDONALD | OH | 44437-- 15 |
| EDITH M OSTROM | 614 PARMALEE ST | | | | NEWBERRY | MI | 49868-1561 |
| EDITH M WHITE | 118 DRESDEN AVE | | | | PONTIAC | MI | 48340-2515 |
| EDITH MACLIN | 8201 KRYSTA CT | | | | FLUSHING | MI | 48433-3014 |
| EDITH MALONEY | 1106 PLATT ST | | | | LANSING | MI | 48910-1620 |
| EDITH MANNING | 27 LAYTON AVE | | | | PINE BEACH | NJ | 08741-1423 |
| EDITH MARBLE | 9681 PEET RD | | | | CHESANING | MI | 48616-1750 |
| EDITH MARCH | 30137 AVONDALE ST | | | | INKSTER | MI | 48141-1531 |
| EDITH MARIE-LUISE CASPARY | SCHLIEMANNWEG 31 | FRANKFURT 60435 | | GERMANY | | | |
| EDITH MARS | 5182 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1152 |
| EDITH MARTIN | 66 GAMBIER CIR | | | | CINCINNATI | OH | 45218-1427 |
| EDITH MASARICK | 3376 E MARKET ST | | | | WARREN | OH | 44484-4630 |
| EDITH MASON | 933 WAUREGAN DR | | | | HOPE | MI | 48628-9713 |
| EDITH MASSEY | 1059 MOUNT BENEVOLENCE ROAD | | | | NEWTON | NJ | 07860-4114 |
| EDITH MC GLOTHIN | 3205 AVENUE E ENSLEY | | | | BIRMINGHAM | AL | 35218 |
| EDITH MC KINNEY | 2026 E HIGHWAY 619 | | | | JAMESTOWN | KY | 42629-7921 |
| EDITH MCCASKEY | 20110 PRUITT DR | | | | TORRANCE | CA | 90503-2052 |
| EDITH MCGAUGH | 4100 SOUTH HIGHWAY 13 | | | | POLO | MO | 64671-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH MCGRATH | 1 LINCOLN DR | C/O CAROL A ONDER | | | LOCKPORT | NY | 14094-5549 |
| EDITH MCGREW | 3434 146TH ST | | | | TOLEDO | OH | 43611-2512 |
| EDITH MCLAIN | 8338 W WHIPPERWILL LN | | | | MEARS | MI | 49436-9448 |
| EDITH MEADOWS | 1750 SOUTH AVENUE | | | | MARION | OH | 43302-8620 |
| EDITH MEIER | 682 CASS AVE | | | | BAY CITY | MI | 48708 |
| EDITH MIASTKOWSKI | 51 BROOK ST | | | | ROCKY HILL | CT | 06067-3607 |
| EDITH MIKOLAJCZAK | 1612 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8049 |
| EDITH MILLER | 827 WAVERLY AVE | | | | KANSAS CITY | KS | 66101-1563 |
| EDITH MILLER | 99 BELVIEW DR | | | | MARTINSBURG | WV | 25404-0655 |
| EDITH MILOS | 3341 UNICORN AVENUE | | | | PAHRUMP | NV | 89048-0915 |
| EDITH MINCE | 852 TACKEN ST | | | | FLINT | MI | 48532-3869 |
| EDITH MINER | 605 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1318 |
| EDITH MINK | PO BOX 272 | | | | GOSHEN | OH | 45122-0272 |
| EDITH MITCHELL | 38799 CODY DR | | | | ROMULUS | MI | 48174-5056 |
| EDITH MITCHELL | PO BOX 776 | | | | COLUMBIA STATION | OH | 44028-0776 |
| EDITH MOATS | 320 HOWARD ST | | | | MEDINA | OH | 44256-1738 |
| EDITH MOORE | 1244 DUNCAN DR | | | | MILFORD | OH | 45150-9731 |
| EDITH MOORE | 1958 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514-1063 |
| EDITH MORGAN | 3415 W 1400 N | | | | ALEXANDRIA | IN | 46001-8537 |
| EDITH MORRILL | 8900 BOULEVARD E APT 3FN | | | | NORTH BERGEN | NJ | 07047-6028 |
| EDITH MORRIS | 7556 E SHORE DR | | | | INVERNESS | FL | 34450-8023 |
| EDITH MULLINS | 1440 SE 17TH TER | | | | CAPE CORAL | FL | 33990-4516 |
| EDITH MULLINS | 3001 ACKERMAN BLVD. | | | | KETTERING | OH | 45429 |
| EDITH MURCHISON | 59 ARCADE AVE | | | | BUFFALO | NY | 14226-2328 |
| EDITH MURPHY | 281 WISTOWA TRL | | | | DAYTON | OH | 45430-2015 |
| EDITH MUSSER | 2400 BEACON HILL DR | | | | LANSING | MI | 48906-3607 |
| EDITH N LEZAIC | 3476 N PARK AVE EXTENSION | | | | WARREN | OH | 44481--88 |
| EDITH NELSON | 35 SUMMER HILL GLN | | | | MAYNARD | MA | 01754-1557 |
| EDITH NEW | 7979 SHARON DR | | | | AVON | IN | 46123-8306 |
| EDITH NEWMAN | 568 W CRESTON RD | | | | CROSSVILLE | TN | 38571-3605 |
| EDITH NUNLEY | 30849 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2926 |
| EDITH OAKES | P O BOX 1264 | | | | HOGANSBURG | NY | 13655-1264 |
| EDITH OLLEMAN | 944 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-7921 |
| EDITH OZANICK | 11630 PINEHURST DRIVE | | | | CHARDON | OH | 44024-8457 |
| EDITH PAANANEN | 2835 AVON AVE | | | | CONCORD | CA | 94520-5432 |
| EDITH PAGELS | 3574 E TOBLER RD UNIT C 15 | | | | HAYDEN | ID | 83835-7182 |
| EDITH PAPROCKI | APT 1J | 1 RIVER PLAZA | | | TARRYTOWN | NY | 10591-3647 |
| EDITH PARSLEY | 1887 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9101 |
| EDITH PECK | 423 CHESTER STREET | | | | ATHENS | TN | 37303-3507 |
| EDITH PEED | 1450 E CROSSING BLVD | APT 136 | | | TERRE HAUTE | IN | 47802 |
| EDITH PEPERA | 2010 HUDSON ST | | | | SAGINAW | MI | 48602-5042 |
| EDITH PERSIANI | 45 CALIFORNIA AVE | | | | TRENTON | NJ | 08619-2827 |
| EDITH PETERS | 1822 CARPENTER RD | | | | TITUSVILLE | FL | 32796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH PHILLIPS | 3926 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5021 |
| EDITH PHYLIPS | 8736 BRIAR PATCH DR | | | | PORT RICHEY | FL | 34668-1207 |
| EDITH PILON | 6064 CASSON ST | | | | BROOKSVILLE | FL | 34604-8517 |
| EDITH POLIZZI | 71 SEABURY BLVD | | | | WEBSTER | NY | 14580-1997 |
| EDITH POLKINGHORNE | 2448 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| EDITH POSTOIAN | 5350 MARKS LN | | | | TRAVERSE CITY | MI | 49684-8399 |
| EDITH POTHAST | 5837 ASHCROFT DR | | | | INDIANAPOLIS | IN | 46221-9337 |
| EDITH POWELL | 444 WEST ST | | | | LANSING | MI | 48915-1102 |
| EDITH PRICE | 1812 E WHEELER ST | | | | KOKOMO | IN | 46902-2440 |
| EDITH PRICE | 324 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4534 |
| EDITH PULLEY | 135 ROBIN AVE N | | | | BATTLE CREEK | MI | 49037-1036 |
| EDITH PYRC | 7382 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7315 |
| EDITH QUALMAN | 952 HUGHES AVE | | | | FLINT | MI | 48503-3003 |
| EDITH QUEENER | 41090 SOUTHWIND DR | | | | CANTON | MI | 48188-1312 |
| EDITH R BEASLEY | 40 S WRIGHT AVE | | | | DAYTON | OH | 45403 |
| EDITH R ORTEZ | 7210 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-9201 |
| EDITH RAGSDALE | 851 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6226 |
| EDITH RALSTON | 11055 WHITE OAK DR | | | | CLIO | MI | 48420-1449 |
| EDITH REAVES | 2515 MAIN AVE | | | | NORTHPORT | AL | 35476-3614 |
| EDITH REED | 8911 NORTHEASTERN BLVD NE APT F103 | | | | ALBUQUERQUE | NM | 87112-2729 |
| EDITH REID | 532 S DIAMOND ST | | | | MANSFIELD | OH | 44902-7003 |
| EDITH RENFRO | 11701 FLOWER SCENT CT | C/O BRENT RENFRO | | | AUSTIN | TX | 78750-3675 |
| EDITH REVIS | 215 N CANAL RD LOT 107 | | | | LANSING | MI | 48917-8670 |
| EDITH RICE | 2701 BAXTER RD | | | | KOKOMO | IN | 46902-2724 |
| EDITH RICE | 84 PASSAIC ST | | | | TRENTON | NJ | 08618-4855 |
| EDITH RICHARDS | 10149 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| EDITH RICHARDSON | 555 MASSACHUSETTS AVE APT 1201A | | | | INDIANAPOLIS | IN | 46204 |
| EDITH RICHARDSON | 989 DAYTON AVE | | | | XENIA | OH | 45385-2520 |
| EDITH RICKEY | 605 SW 75TH ST APT 208 | | | | GAINESVILLE | FL | 32607-1867 |
| EDITH RIGGS | PO BOX 232 | | | | SHIRLEY | IN | 47384-0232 |
| EDITH ROBERTS | 1468 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| EDITH ROBERTS | 7 VILONE RD | | | | WILMINGTON | DE | 19805-2050 |
| EDITH ROBINSON | 605 49TH ST E | | | | BRADENTON | FL | 34208-5841 |
| EDITH RODEN | 1133 RIVERIA STREET | | | | VENICE | FL | 34285-3724 |
| EDITH RODEN | 1133 RIVIERA ST | | | | VENICE | FL | 34285-3724 |
| EDITH ROESCHLAUB | APT 331 | 18400 COCHRAN BOULEVARD | | | PT CHARLOTTE | FL | 33948-3361 |
| EDITH ROLLEY | 702 HARVEY STREET | | | | GADSDEN | AL | 35901-3130 |
| EDITH ROSA | 24302 BRIONES DR | | | | LAGUNA NIGUEL | CA | 92677-4078 |
| EDITH ROZIER | 2585 CAVALIER DR | | | | DECATUR | GA | 30034-1313 |
| EDITH SALBER | 9219 AMSDELL AVE | | | | WHITTIER | CA | 90605-2502 |
| EDITH SALERNO | 2639 NILES VIENNA ROAD | | | | NILES | OH | 44446-4403 |
| EDITH SALINAS | 1645 HUNTINGTONPARK | | | | ROCHESTER HLS | MI | 48309-2204 |
| EDITH SALLEE | 8849 GREENHAVEN DR | | | | FORT WORTH | TX | 76179-2913 |
| EDITH SALYERS | 6520 ALSPAUGH DR | | | | CASTALIA | OH | 44824-9371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDITH SAMUELS | 4355 NW 60TH TER | | | | GAINESVILLE | FL | 32606-4298 |
| EDITH SANDERS | 1245 ZIGGY RD | | | | FARWELL | MI | 48622-9672 |
| EDITH SANZ- ANGUEIRA | 50 E 104TH ST APT 6F | | | | NEW YORK | NY | 10029-4531 |
| EDITH SARAH MORRISON | TTEE EDITH SARAH | MORRISON REV LIV TRUST | U/A DTD 1/7/00 | 309 LA SERENA DR | WINTER HAVEN | FL | 33884-1719 |
| EDITH SAURER | 902 SHAGBARK RD | | | | NEW LENOX | IL | 60451-3101 |
| EDITH SAWYER | 915 WAKEFIELD DR | | | | CONWAY | AR | 72032-8870 |
| EDITH SCHAEFFER | 207 HEARTHSTONE CT | | | | MYRTLE BEACH | SC | 29588-6145 |
| EDITH SCHALK | 1022 WARNER AVE | | | | LEMONT | IL | 60439-4237 |
| EDITH SCHMIDT | 432 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| EDITH SCHOFIELD | 3666 LAUREL RD | | | | BRUNSWICK | OH | 44212-3684 |
| EDITH SCHWARTZ | 12856 NORBORNE | | | | REDFORD | MI | 48239-2768 |
| EDITH SCOGGINS | 1505 S MAIN ST | GOLDEN AGE HOME | | | LOCKHART | TX | 78644-3945 |
| EDITH SCOTT | 243   ROSLYN ST | | | | ROCHESTER | NY | 14619-1811 |
| EDITH SCOTT | 3613 N CHADAM LN APT 1D | | | | MUNCIE | IN | 47304-5232 |
| EDITH SCOTT | 563 E 128TH ST | | | | CLEVELAND | OH | 44108-2026 |
| EDITH SCOTT | 91 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| EDITH SEDLARIKIK | G2287 S CENTER RD APT 813 | | | | BURTON | MI | 48519 |
| EDITH SELF | 4977 COUNTY ROAD 1669 | | | | CULLMAN | AL | 35058-7106 |
| EDITH SEXTON | 7795 HETZLER RD RT 4 | | | | MIDDLETOWN | OH | 45042 |
| EDITH SHACKLEY | 2201 26TH ST | | | | BAY CITY | MI | 48708-8133 |
| EDITH SHAFFER | 1712 RUSH RD | | | | WICKLIFFE | OH | 44092-1129 |
| EDITH SHANEFELT | 8850 RT 35 WEST | | | | NEW LEBANON | OH | 45345 |
| EDITH SHANNON | 11202 CLARY RD | | | | WAKEMAN | OH | 44889-9623 |
| EDITH SHAW | 34067 AVOCADO DR | C/O GERALD E ALVORD | | | PINELLAS PARK | FL | 33781-2602 |
| EDITH SHELBY | 4314 CEDAR BLUFF WAY | | | | LILBURN | GA | 30047 |
| EDITH SHELTON | 210 DAVIS DRIVE RM 706 | | | | WEST PLAINS | MO | 65775 |
| EDITH SILVERNAIL | 2334 BATAVIA OAKFIELD TOWN RD | | | | BATAVIA | NY | 14020-9440 |
| EDITH SIMPSON | 323 E MAIN ST | | | | GREENTOWN | IN | 46936-1219 |
| EDITH SKAGGS | 4945 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3774 |
| EDITH SMITH | 1439 BUTCHER RD | | | | FENTON | MI | 48430-1203 |
| EDITH SMITH | 211 WILDFLOWER CREEK DR | | | | MARTINSBURG | WV | 25404-3438 |
| EDITH SMITH | 2510 ELKRIDGE DR | | | | WEXFORD | PA | 15090-7980 |
| EDITH SMITH | 268 N WESTVIEW AVE | | | | DAYTON | OH | 45403-1626 |
| EDITH SMITH | 3820 EDMUNDSON RD | | | | SAINT LOUIS | MO | 63134-4004 |
| EDITH SMITH | 5620 PEMBERTON AVE | | | | NORWOOD | OH | 45212-1226 |
| EDITH SMITH | 768 IROQUOIS DR | | | CORNWALL ON K6H5C5 CANADA | | | |
| EDITH SPEARS | 10032 FLIGHT PLAN DR | | | | GRANBURY | TX | 76049-4455 |
| EDITH SPICER | 820 MOORLANDS DR | | | | SPRINGFIELD | OH | 45506-3718 |
| EDITH SPRINGER | 3380 EWALD CIR | | | | DETROIT | MI | 48238-3166 |
| EDITH ST JOHN | 2500 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4448 |
| EDITH ST-CLAIR | 14897 SANTA ROSA DR | | | | DETROIT | MI | 48238-2030 |
| EDITH STABEL | 5152 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| EDITH STANLEY | 373 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDITH STARR | 2630 REBA DR | | | | GLADWIN | MI | 48624-9262 |
| EDITH STEPHENS | 4258 ASPEN WAY | | | | INDIANAPOLIS | IN | 46226-5362 |
| EDITH STEVENS | 20 IRWIN AVE | | | | ELKTON | MD | 21921-7753 |
| EDITH STREETER | 48 INDEPENDENCE DR | | | | DAVISON | MI | 48423-2657 |
| EDITH STURGEON | 102 WATER ST | | | | FRAMINGHAM | MA | 01701-3447 |
| EDITH SUGGS | 2706 S ETHEL ST | | | | DETROIT | MI | 48217-1583 |
| EDITH SULZER | 1201 W 10TH ST APT 120 | | | | LA PORTE | IN | 46350-7100 |
| EDITH SUMNER | 2275 S ARAGON AVE | | | | KETTERING | OH | 45420-3556 |
| EDITH SWANSON | 1720 E MEMORIAL DR APT 302 | FIRST SENIOR APARTMENT HOMES | | | JANESVILLE | WI | 53545-1984 |
| EDITH SWEET | HC 61 BOX 3016 | | | | RAMAH | NM | 87321-9612 |
| EDITH SWINDLEHURST | 2039 DEAN AVE | | | | HOLT | MI | 48842-1314 |
| EDITH SZANYI-TROUT | 1155 NORTON ST | | | | BURTON | MI | 48529-1156 |
| EDITH TAKACS | 1171 LUCAS RD | | | | MANSFIELD | OH | 44905-3015 |
| EDITH TALLMAN | 863 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-3809 |
| EDITH TAYLOR | 1429 E DECAMP ST | | | | BURTON | MI | 48529-1219 |
| EDITH TAYLOR | 5609 BOND AVE | | | | EAST SAINT LOUIS | IL | 62207-2319 |
| EDITH TAYLOR-VAN HORN | 314 FLORIDA AVE | | | | LORAIN | OH | 44052-2147 |
| EDITH TEED | 3375 EAST WILSON ROAD | | | | ASHLEY | MI | 48806-9784 |
| EDITH THOMAS | 27599 LAHSER RD APT 132 | | | | SOUTHFIELD | MI | 48034-6262 |
| EDITH THOMPSON | 15705 FERNWAY DR | | | | MAPLE HEIGHTS | OH | 44137-3761 |
| EDITH THOMPSON | 3370 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-8804 |
| EDITH TIDWELL | 33964 SLEEPY HOLLOW ST | | | | LIVONIA | MI | 48150-2608 |
| EDITH TISDEL | 10881 WALANDER NE | | | | CEDAR SPRINGS | MI | 49319-9202 |
| EDITH TODD | 1003 BURBANK ST | | | | MCKEESPORT | PA | 15133-3703 |
| EDITH TONEY | 1720 WALTON AVE | | | | FLINT | MI | 48532-5251 |
| EDITH TOWN | 2825 WIENEKE RD APT 119 | | | | SAGINAW | MI | 48603-2686 |
| EDITH TRENT | 12115 196TH ST | | | | JAMAICA | NY | 11413-1138 |
| EDITH TRUITT | 13843 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9752 |
| EDITH TRZIL | 14371 HEMLOCK RD | | | | CHESANING | MI | 48616-9542 |
| EDITH TUNGATE | 2905 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2411 |
| EDITH TYLER | 5401 W MUSKRAT RD | | | | SHERIDAN | MI | 48884-8344 |
| EDITH TYLER | 80 LAWRENCE DRIVE | | | | WHITE PLAINS | NY | 10603 |
| EDITH UPDYKE | 13326 VILLA PARK DR | | | | AUSTIN | TX | 78729-3734 |
| EDITH V SHANEFELT | 8850 RT 35 WEST | | | | NEW LEBANON | OH | 45345 |
| EDITH VALE | 811 N JACKSON ST | | | | RUSHVILLE | IN | 46173-1228 |
| EDITH VANDELDEN | 4869 BAROQUE TER | | | | OCEANSIDE | CA | 92057-7939 |
| EDITH VANDERVORT | 721 19TH AVE E | | | | MENOMONIE | WI | 54751-3327 |
| EDITH VENT | 3698 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| EDITH VIZINA | 3232 MAC AVE | | | | FLINT | MI | 48506-2124 |
| EDITH W JOHNSON | 2652  BRIER ST. S.E. | | | | WARREN | OH | 44484-5205 |
| EDITH W WHITE | 1779 HIGHWAY 93 | | | | FALLBRANCH | TN | 37656 |
| EDITH WADKINS | PO BOX 3868 | | | | MUSCLE SHOALS | AL | 35662-3868 |
| EDITH WAGNER | 22666 ROAD B | | | | CONTINENTAL | OH | 45831-9404 |
| EDITH WALKER | 3118 S 200 E | | | | ANDERSON | IN | 46017-9563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDITH WALKER | PO BOX 165 | | | | MARION | IN | 46952-0165 |
| EDITH WALKLEY | 670 MARION ST | | | | HAGERSTOWN | MD | 21740-7253 |
| EDITH WARD | 351 N SQUIRREL RD LOT 37 | | | | AUBURN HILLS | MI | 48326-4041 |
| EDITH WARREN | 73 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| EDITH WATERS-WHITE | 17557 CORNELL RD | | | | SOUTHFIELD | MI | 48075-4254 |
| EDITH WATKINS | 326 JODY WAY | | | | LUTHERVILLE | MD | 21093-2919 |
| EDITH WEDDLE | 421 N COURT ST | | | | SULLIVAN | IN | 47882-1270 |
| EDITH WEIL | 571 CYPRESS AVE | | | | LOS ANGELES | CA | 90065 |
| EDITH WENGER | 334 SHEFFIELD AVE | | | | FLINT | MI | 48503-2353 |
| EDITH WERKING | 243 HIGH ST | | | | MIDDLETOWN | IN | 47356-1419 |
| EDITH WERLICK | 2 SECORA RD APT C17 | | | | MONSEY | NY | 10952-3743 |
| EDITH WERTS | 63 EISENHOWER DR | | | | DAYTON | OH | 45431-1307 |
| EDITH WHITE | 1779 HIGHWAY 93 | | | | FALL BRANCH | TN | 37656-1707 |
| EDITH WILKERSON | 4405 BONITA DR APT F | | | | MIDDLETOWN | OH | 45044 |
| EDITH WILSON | 30 W SOUTH ST | | | | SPRINGBORO | OH | 45066-1461 |
| EDITH WOODARD | 13002 EDMONTON AVE | | | | CLEVELAND | OH | 44108-2524 |
| EDITH WORTMAN | 28313 DIESING DR | | | | MADISON HTS | MI | 48071-4534 |
| EDITH WRIGHT | 4670 N 100 W | | | | ANDERSON | IN | 46011-9515 |
| EDITH WRIGHT | 818 EAGLES NEST DR | | | | JACKSON | MS | 39272-5536 |
| EDITH YOUNG | PO BOX 455 | | | | CHAPEL HILL | TN | 37034-0455 |
| EDITH YOUNGBLOOD | 501 W 11TH ST APT 226 | | | | TULSA | OK | 74119-2228 |
| EDITH ZAWISKIE | 647 6TH ST. BOX 252 | | | | COLVER | PA | 15927 |
| EDITH ZIMA | 65744 W PENINSULA DR | | | | CASSOPOLIS | MI | 49031 |
| EDITH ZIMMERMAN | 5585 E EVERGREEN BLVD APT 5203 | | | | VANCOUVER | WA | 98661-6647 |
| EDITH ZIMMERMAN | 60 EISENHOWER DR | | | | DAYTON | OH | 45431-1308 |
| EDIVIA TERRY | 30 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| EDKSON, MICHAEL | 200 KINNEY ST | | | | HUGHES | AR | 72348-9721 |
| EDLAND, CHRIS V | 12838 PIKE 403 | | | | BOWLING GREEN | MO | 63334-4830 |
| EDLAR NELSON | 185 CHESTNUT HILL AVE | | | | WATERBURY | CT | 06704-1610 |
| EDLEBECK, DAVID J | 4106 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1330 |
| EDLEBECK, DELORES V | 30840 GRAND DRIVE | | | | WATERFORD | WI | 53185-2919 |
| EDLEFSEN, KEITH M | 904 WARM SPRINGS AVENUE | | | | BOISE | ID | 83712-7945 |
| EDLEN ELECTRIC EXHIBITION SERV | 1844 IMPERIAL AVE | | | | SAN DIEGO | CA | 92102-3822 |
| EDLEN ELECTRICAL EXHIBITION SE | 16110 NW 13TH AVE | | | | MIAMI | FL | 33169-5712 |
| EDLEN ELECTRICAL EXHIBITION SERVICES | 701 CONVENTION PLZ | | | | SAINT LOUIS | MO | 63101-1275 |
| EDLEN ELECTRICAL EXHIBITION SERVICES | 715 HUNDLEY WAY | CORR NAME 10/20/04 CP | | | PLACENTIA | CA | 92870-6807 |
| EDLEN ELECTRICAL EXHIBITION SERVICES INC | 3010 BUILDERS AVE | | | | LAS VEGAS | NV | 89101-4904 |
| EDLEN ELECTRICAL EXHIBITION SERVICES INC | 5931 4TH AVE S | | | | SEATTLE | WA | 98108 |
| EDLEN EXHIBITION SERVICES INC | 3010 BUILDERS AVE | | | | LAS VEGAS | NV | 89101-4904 |
| EDLER JR, CHARLES W | 8245 SEBEWAING RD | | | | OWENDALE | MI | 48754-9705 |
| EDLER JR, HENRY J | 29 LOMBARDY DR | | | | BALTIMORE | MD | 21222-2309 |
| EDLER, ANN P | 5 DEVON AVE | EWING TOWNSHIP | | | EWING | NJ | 08638-2815 |
| EDLER, ANN P | 5 DEVON AVENUE | EWING TOWNSHIP | | | TRENTON | NJ | 08638-2815 |
| EDLER, ANNETTE | 517 N GRANT ST | | | | WESTMONT | IL | 60559-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDLER, ANNETTE | 517 N. GRANT ST | | | | WESTMONT | IL | 60559-1508 |
| EDLER, BETTY J | 5448 DOVER AVE | | | | PENSACOLA | FL | 32526-2139 |
| EDLER, BRUCE H | PO BOX 199 | | | | MILLINGTON | MI | 48746-0199 |
| EDLER, CALVIN | 1776 CLEVELAND AVE SW | | | | WARREN | OH | 44485-3547 |
| EDLER, DELMAR R | 3407 FREMBES RD | | | | WATERFORD | MI | 48329-4022 |
| EDLER, HAROLD H | 4868 BECKWITH ST | | | | MILLINGTON | MI | 48746-9672 |
| EDLER, HAROLD HAZEN | 4868 BECKWITH ST | | | | MILLINGTON | MI | 48746-9672 |
| EDLER, LORINE I | 4716 BISHOP | PO BOX 375 | | | MILLINGTON | MI | 48746 |
| EDLER, ROBERT J | 1008 ANDERSON ST | | | | TRENTON | NJ | 08611-1432 |
| EDLER, ROBERT J | 517 N GRANT ST | | | | WESTMONT | IL | 60559-1508 |
| EDLER, RONALD D | 4716 BISHOP ST | PO BOX 375 | | | MILLINGTON | MI | 48746-5105 |
| EDLIN, GARY R | 7516 PHILWOOD DR | | | | LANSING | MI | 48917-9714 |
| EDLINGER, DANIEL E | 1750 JORDAN ST | | | | SAGINAW | MI | 48602-1117 |
| EDLINGER, JAMES K | 2028 ADAMS BLVD | | | | SAGINAW | MI | 48602 |
| EDLINGER, PATRICK A | 1613 N CLINTON ST | | | | SAGINAW | MI | 48602 |
| EDLINGER, SHANNON P | 3850 N RIVER RD | | | | FREELAND | MI | 48623-8846 |
| EDLISE GULLY | 144 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| EDLO SALES & ENGINEERING INC | 407 YORKTOWN RD | | | | LOGANSPORT | IN | 46947-2336 |
| EDLO SALES & ENGINEERING INC | PO BOX 270 | 301 MALL RD | | | LOGANSPORT | IN | 46947-0270 |
| EDLUND, BARBARA M | 208 JEFFERSON AVE APT 119 | | | | IRON RIVER | MI | 49935-2276 |
| EDLUND, BARBARA MARIE | APT 119 | 208 JEFFERSON AVENUE | | | IRON RIVER | MI | 49935-2276 |
| EDLUND, CATHERINE J | 862 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9624 |
| EDLUND, CATHERINE N | 1410 GRAYTON ST | | | | GROSSE POINTE | MI | 48230-1130 |
| EDLUND, CHRISTINE A | 5618 AUTUMN CHASE CIR | | | | SANFORD | FL | 32773-8125 |
| EDLUND, DOUGLAS S | 862 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9624 |
| EDLUND, JAMES D | 13274 19 MILE RD | | | | GOWEN | MI | 49326-9765 |
| EDLUND, KATHERINE A | 2770 W LINCOLN AVE SPC 16 | | | | ANAHEIM | CA | 92801-6305 |
| EDM NETWORK/SUGAR GR | 1974 BUCKTAIL LN | | | | SUGAR GROVE | IL | 60554-9609 |
| EDM SOLUTIONS/ELK GR | PO BOX 1144 | | | | ELK GROVE VILLAGE | IL | 60009-1144 |
| EDMAN JENKINS | 5745 WHITTIER ST | | | | DETROIT | MI | 48224-2635 |
| EDMAN JR, DAVID | 2881 HIGHWAY 425 | | | | PINE BLUFF | AR | 71601-9730 |
| EDMAR AURICH | 80 OAK LN | | | | PERRYVILLE | MO | 63775-7587 |
| EDMARK CHEVROLET CADILLAC | 15700 IDAHO CENTER BLVD | | | | NAMPA | ID | 83687-4179 |
| EDMILSON COUTO | 38 HIGHLAND RD APT B | | | | MASSENA | NY | 13662-3265 |
| EDMILSON PINHO | 4479 SENECA DR | | | | OKEMOS | MI | 48864-2945 |
| EDMISTEN JR, ABRAHAM L | 6844 CHAPEL LN | | | | NORTH RIDGEVILLE | OH | 44039-2934 |
| EDMISTEN RUFUS | EDMISTEN & WEBB LAW FIRM | 132 S SALISBURY ST | | | RALEIGH | NC | 27601 |
| EDMISTEN, PAUL D | 926 CARSON FARM RD | | | | CARNESVILLE | GA | 30521-3799 |
| EDMISTEN, STEVEN J | 18827 ST.RT. 136 P.O. BOX 204 | | | | WINCHESTER | OH | 45697-5697 |
| EDMISTEN, STEVEN J | PO BOX 204 | | | | WINCHESTER | OH | 45697-0204 |
| EDMISTER, ANNA L | 2460 DIBBLEE AVE | | | | COLUMBUS | OH | 43204-3423 |
| EDMISTER, STEVEN R | 8449 DALE RD | | | | GASPORT | NY | 14067-9351 |
| EDMISTON SANDY | 410 BRIARWOOD LN | | | | WILKESBORO | NC | 28697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMISTON, BRYAN W | 11975 SQUAW CREEK RD | | | | POTOSI | MO | 63664-8445 |
| EDMISTON, DAVID | 4265 FIRESIDE DR | | | | WILLIAMSVILLE | NY | 14221-7408 |
| EDMISTON, ELAINE F | 6163 CROSBY RD | | | | LOCKPORT | NY | 14094-7949 |
| EDMISTON, JOE W | 6976 SHAMROCK DR | | | | BROWNWOOD | TX | 76801-0070 |
| EDMISTON, JOHN W | 160 WATERMAN ST | | | | LOCKPORT | NY | 14094-4924 |
| EDMISTON, LEON C | 2500 500 COUNTY ROAD 519 | | | | RISING STAR | TX | 76471 |
| EDMISTON, MATTHEW C | 5660 RIVER PARK DR | | | | LIBERTYVILLE | IL | 60048-4204 |
| EDMISTON, RICHARD J | PO BOX 212 | | | | WENTZVILLE | MO | 63385-0212 |
| EDMISTON, ROBERT | 3133 ROUTE 275 | | | | FRIENDSHIP | NY | 14739-8775 |
| EDMON ALEXANDER | 1313 NE 54TH ST | | | | OKLAHOMA CITY | OK | 73111-6611 |
| EDMON HUNTER | 3100 TINA LN | | | | MARIETTA | GA | 30066-4312 |
| EDMON JENKINS JR | 1638 GLENGARRY WOODS CT | | | | CANTON | MI | 48188-1796 |
| EDMON KING | 54 ELM STREET | | | | WABASH | IN | 46992-2739 |
| EDMON-WILLIAMS, EDDIE B | 957 E MARION AV | | | | FORT WORTH | TX | 76104-6538 |
| EDMON-WILLIAMS, EDDIE B | 957 MARION AVE | | | | FORT WORTH | TX | 76104-6538 |
| EDMOND A ENGLISH | 9282 STANHOPE RD | | | | MILTON | FL | 32570-9189 |
| EDMOND ALLISON | 1600 WINSTED DR | | | | GOSHEN | IN | 46526-4654 |
| EDMOND ANDERTON | 17126 158TH ST | | | | BONNER SPRNGS | KS | 66012-7249 |
| EDMOND ARNOLD | 525 GUADALUPE DR | | | | SAGINAW | TX | 76179-1810 |
| EDMOND BAILIFF JR | PO BOX 713 | | | | ROSCOMMON | MI | 48653-0713 |
| EDMOND BECHARD | 211 W WILL WHITE RD | | | | TOOL | TX | 75143-8735 |
| EDMOND BOSSERT JR | 25 GLASSHOUSE GARTH | | | | BALTIMORE | MD | 21236-1700 |
| EDMOND BOYKINS | 55-57 S MUNN AVE 12L | | | | EAST ORANGE | NJ | 07018 |
| EDMOND BROOKS | 451 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3409 |
| EDMOND BURGER | 1712 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3856 |
| EDMOND BURKE | 66 PHILLIPS DR | | | | OLD BRIDGE | NJ | 08857-2432 |
| EDMOND BYRNES | 96 STAGGS RD | | | | ETHRIDGE | TN | 38456-5817 |
| EDMOND CASTLE | 10 SUMMIT DR | | | | SEARCY | AR | 72143-4919 |
| EDMOND CHARBONNEAU | 7535 W POLK RD | | | | SUMNER | MI | 48889-9753 |
| EDMOND CHEVROLET, INC. | 590 SOUTH AVE | | | | BRADFORD | PA | 16701-3973 |
| EDMOND CHEVROLET, INC. | TIM SHULTS | 590 SOUTH AVE | | | BRADFORD | PA | 16701-3973 |
| EDMOND CLINGERMAN | 5796 ALBERT DR | | | | BREWERTON | NY | 13029-9629 |
| EDMOND COURTEMANCHE | 449 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-1113 |
| EDMOND DAUGHERTY | 3240 W LYNDON AVE | | | | FLINT | MI | 48504-6913 |
| EDMOND DAVIS | 1531 N DOWNEY AVE | | | | INDIANAPOLIS | IN | 46219-3036 |
| EDMOND DELUDE | 657 HIGHLAND DR | | | | OXFORD | MI | 48371-4780 |
| EDMOND DICK | 7104 WAYNE RD #2 | | | | ROMULUS | MI | 48174 |
| EDMOND DUCLOS | PMB2528 | 779 E.MERRITT ISLAND CAUSEWAY | | | MERRITT ISLAND | FL | 32952 |
| EDMOND DUNCAN | 21916 FLANDERS ST | | | | FARMINGTON HILLS | MI | 48335-4765 |
| EDMOND FUYTINCK | 671 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| EDMOND GAINES | 2640 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1413 |
| EDMOND GESSEL | PO BOX 6 | | | | ROCKPORT | WV | 26169-0006 |
| EDMOND GLASPER | APT C | 3373 SHILOH SPRINGS ROAD | | | DAYTON | OH | 45426-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDMOND GREEN | 1212 HERMAN ST | | | | OWOSSO | MI | 48867-4131 |
| EDMOND H DUNCAN | 21916 FLANDERS ST | | | | FARMINGTON HILLS | MI | 48335-4765 |
| EDMOND HOFFMAN | 2700 ARLINGTON AVE S APT 9 | | | | BIRMINGHAM | AL | 35205-4150 |
| EDMOND HOWLETT JR | 324 W MCCLELLAN ST | | | | FLINT | MI | 48505-4075 |
| EDMOND J SMITH | 610 PEORIA ST | | | | WASHINGTON | IL | 61571-2431 |
| EDMOND JOYCE | 3 ELMWOOD DR | | | | GOSHEN | NY | 10924-2559 |
| EDMOND KEATON | 7960 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9619 |
| EDMOND KING JR | 109 MALCEIN DR | | | | SOUTHINGTON | CT | 06489-1324 |
| EDMOND L KELLY | 2232 BLAKE AVE | | | | DAYTON | OH | 45414 |
| EDMOND LUNCEFORD JR | 696 CHURCHILL DOWNS DR | | | | MYRTLE BEACH | SC | 29579-1813 |
| EDMOND MAAS | 106 WASHINGTON ST APT 416 | | | | PETALUMA | CA | 94952 |
| EDMOND MACCIOMEI | 3511 SW 11TH CT | | | | CAPE CORAL | FL | 33914-5195 |
| EDMOND MANSCH | 11186 CAPRI DR | | | | WARREN | MI | 48093-1648 |
| EDMOND MC ELROY | RR 1 BOX 126 | | | | QUEEN CITY | MO | 63561-9742 |
| EDMOND MC HAN | 2540 PARDEE RD | | | | HOWELL | MI | 48843-8835 |
| EDMOND MCCONNELL | 2515 NORTHPARK ST | | | | THOUSAND OAKS | CA | 91362-1716 |
| EDMOND MOFFETT | 1781 W FENWICK RD | | | | FENWICK | MI | 48834-9504 |
| EDMOND MORRIS | 713 ESSEX DR | | | | ANDERSON | IN | 46013-1608 |
| EDMOND MOTOR FREIGHT INC | PO BOX 1147 | | | | WOODWARD | OK | 73802-1147 |
| EDMOND MROZINSKI | 449 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732-9638 |
| EDMOND NIEZNANSKI | 33672 COUNTY ROAD 143 | | | | DEER RIVER | MN | 56636-2018 |
| EDMOND ODELL | 408 W FRONT ST APT 39 | | | | MONROE | MI | 48161-2343 |
| EDMOND OVERALL | 27167 TREMBLEY LN | | | | WRIGHT CITY | MO | 63390-4378 |
| EDMOND P ENGLISH | 480  GINGHAMSBURG ROAD | | | | TIPP CITY | OH | 45371-9638 |
| EDMOND P GAINES | 2640 COLLINGWOOD STREET | | | | DETROIT | MI | 48206-1413 |
| EDMOND PECK | 2997 ORBIT DR | | | | LAKE ORION | MI | 48360-1977 |
| EDMOND RAINES SR | 6301 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9785 |
| EDMOND RICHARDSON JR | 11381 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8270 |
| EDMOND ROMANOFF | 1414 WASHINGTON BLVD | | | | MAYFIELD HTS | OH | 44124-1622 |
| EDMOND SAYLOR | 1072 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| EDMOND SHEPPARD | 1418 WILLARD RD RT #2 | | | | BIRCH RUN | MI | 48415 |
| EDMOND SMOCK | 2662 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9387 |
| EDMOND STEPHENS | 1316 PAULSON WAY | | | | ANTIOCH | TN | 37013-5127 |
| EDMOND STEPHENS | 1420 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9640 |
| EDMOND SZABO | 2125 ROMBOLD RD | | | | HERMITAGE | PA | 16148-2350 |
| EDMOND TAYLOR | 3305 FULTON ST | | | | SAGINAW | MI | 48601-3154 |
| EDMOND TEUMER | 110 157TH ST | | | | CALUMET CITY | IL | 60409-4804 |
| EDMOND THIBODEAU | 46218 BRENTWOOD ST | | | | MACOMB | MI | 48042-5304 |
| EDMOND UNDERWOOD | 47950 VISTA CIRCLE N | | | | CANTON | MI | 48188 |
| EDMOND UPTON | 12120 CARRIAGE TRAIL DR | | | | DAVISBURG | MI | 48350-1609 |
| EDMOND VANBELLEGHEM | 3039 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| EDMOND VENABLE | 3506 S LEAVITT RD SW | | | | WARREN | OH | 44481-9114 |
| EDMOND WALLS | G3233 HERRICK ST | | | | FLINT | MI | 48532-5127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMOND, ABROM | 15834 PRINCETON ST | | | | DETROIT | MI | 48238-4108 |
| EDMOND, AUDREY J | 3186 E WASHINGTON RD | | | | SAGINAW | MI | 48601-6049 |
| EDMOND, BENJAMIN | 3006 HIGHWAY 425 | | | | PINE BLUFF | AR | 71601-9732 |
| EDMOND, BETTIE | 4624 N MICHELLE | | | | SAGINAW | MI | 48601-6629 |
| EDMOND, CHARLES D | 1322 FITCHLAND AVE | | | | TOLEDO | OH | 43606-4718 |
| EDMOND, DIONNA C | 103 W LOCKHAVEN DR #14 G | | | | GOLDSBORO | NC | 27534-1734 |
| EDMOND, DOUGLAS W | 12606 DUNN RD | | | | RILEY | MI | 48041-1104 |
| EDMOND, ELIZABETH P | 5751 RYEWYCK DR APT 1 | | | | TOLEDO | OH | 43614-4540 |
| EDMOND, ELIZABETH PECOLIA | 5751 RYEWYCK DR APT 1 | | | | TOLEDO | OH | 43614-4540 |
| EDMOND, ERNEST H | 1071 S PALOMINO AVE | | | | YUMA | AZ | 85364-3359 |
| EDMOND, FREDERICK A | 2939 WICKLOW DR | | | | SAGINAW | MI | 48603-7401 |
| EDMOND, GWENDOLYN R | 189 SCARLETT DR | | | | CANTON | MI | 48187-4843 |
| EDMOND, JAMES | 3519 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| EDMOND, JAMES A | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| EDMOND, JAMES R | 1282 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2859 |
| EDMOND, JOHN L | 4488 BOWLINE CT | | | | LANSING | MI | 48911-8165 |
| EDMOND, JOHN W | 4148 RIVERSHELL LN | | | | LANSING | MI | 48911-1907 |
| EDMOND, JOHNNY R | 3620 RUE FORET APT 144 | | | | FLINT | MI | 48532-2848 |
| EDMOND, MELVIN L | 1926 STATE ST | | | | SAGINAW | MI | 48602-5028 |
| EDMOND, PERCY ALBERT | 1515 BOYNTON DR | | | | LANSING | MI | 48917-1707 |
| EDMOND, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EDMOND, TERRY J | 1902 GRAND WILLOW LN | | | | RICHMOND | TX | 77469-6343 |
| EDMOND, VERNETTA F | 4148 RIVERSHELL LN | | | | LANSING | MI | 48911-1907 |
| EDMOND, VICTORIA | 2783 HAYDEN DR | | | | EAST POINT | GA | 30344-1064 |
| EDMOND, ZADIA K | 5414 GLENN AVE | | | | FLINT | MI | 48505-5148 |
| EDMOND, ZADIA KATHRYN | 5414 GLENN AVE | | | | FLINT | MI | 48505-5148 |
| EDMONDS JR, HARLEY H | 1997 BOULDER DR APT D10 | | | | INDIANAPOLIS | IN | 46260-3035 |
| EDMONDS JR, MURRAY L | 2166 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| EDMONDS LEANN | 21520 YORBA LINDA BLVD STE 416 | | | | YORBA LINDA | CA | 92887 |
| EDMONDS MARTHA | EDMONDS, JOHNNY D | PO BOX 1040 | | | DONALDSONVILLE | LA | 70346-1040 |
| EDMONDS MARTHA | EDMONDS, MARTHA | PO BOX 1040 | | | DONALDSONVILLE | LA | 70346-1040 |
| EDMONDS MOTORS | 12901 OLD BRIDGE RD APT 3 | | | | OCEAN CITY | MD | 21842-9785 |
| EDMONDS, ADELIA M | 3311 GOODFELLOW RD | | | | STAR CITY | AR | 71667-9273 |
| EDMONDS, ADELIA M | 3311 GOODFELLOW ROAD | | | | STAR CITY | AR | 71667-9273 |
| EDMONDS, ANNA L | 1511 FAUSSETT RD | | | | HOWELL | MI | 48855-7207 |
| EDMONDS, ANNE MAE | 3203 W 129TH ST | | | | CLEVELAND | OH | 44111-2502 |
| EDMONDS, ANNE MAE | 3283 W 129TH ST | | | | CLEVELAND | OH | 44111-2502 |
| EDMONDS, ARTHUR J | 2711 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| EDMONDS, BENJAMIN | AV IG KUIS P PONCE 1526 | | | MONTEVIDEO URUGUAY 11601 | | | |
| EDMONDS, BESSIE M | 5753 MARIGOLD AVE | | | | MILTON | FL | 32570-7874 |
| EDMONDS, BILLIE | 8572 OLD KENTUCKY RD | | | | SPARTA | TN | 38583-5805 |
| EDMONDS, BRENDA J | 3901 E COUNTY ROAD 500 N | | | | FRANKFORT | IN | 46041-8082 |
| EDMONDS, CARLOTTA | 4038 WOODROW AVE | | | | BURTON | MI | 48509-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMONDS, CAROLINE A | 387 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1948 |
| EDMONDS, CHARLES W | 8037 SOUTHERN TRAILS PL | | | | INDIANAPOLIS | IN | 46237-8208 |
| EDMONDS, CLAYTON E | 39 LANCER LN | | | | PAWLEYS ISL | SC | 29505-6729 |
| EDMONDS, CLAYTON E | 9211 NOTTINGHAM CT | | | | CLARKSTON | MI | 48348-2469 |
| EDMONDS, CLINTON M | 875 W GRAND RIVER AVE LOT 35 | | | | WILLIAMSTON | MI | 48895-1254 |
| EDMONDS, CLYDE C | 1219 TOCCOA HWY | | | | MOUNT AIRY | GA | 30563-2214 |
| EDMONDS, CORA | 2763 CORBIN | | | | MELVINDALE | MI | 48122-1805 |
| EDMONDS, CORA | 2763 CORBIN ST | | | | MELVINDALE | MI | 48122-1805 |
| EDMONDS, CURTIS A | 331 N ORCHARD AVE | | | | DAYTON | OH | 45417 |
| EDMONDS, DANNY L | 2750 PICKLE RD | APT 124 | | | OREGON | OH | 43616-3949 |
| EDMONDS, DONALD E | 2440 S 300 E | | | | KOKOMO | IN | 46902-4232 |
| EDMONDS, DORENE | 7417 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1701 |
| EDMONDS, DUANE H | 12300 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| EDMONDS, ELEANORA | 2711 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| EDMONDS, ELIZABETH A | 3808 CALLAWAY AVE | | | | BALTIMORE | MD | 21215-7103 |
| EDMONDS, ELIZABETH J | 28262 GREEN CASTLE RD | | | | FARMINGTON HILLS | MI | 48334-5134 |
| EDMONDS, ETHEL I | C/O MARILLYN ATZL | 9 FRINGE COURT | | | NEW CITY | NY | 10956 |
| EDMONDS, FLORENCE E | 634 HAZEL ST | | | | VASSAR | MI | 48768-1417 |
| EDMONDS, FLOYD | 608 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| EDMONDS, FRANCES A | 409 N MAIN ST | | | | BROADWAY | NC | 27505-9533 |
| EDMONDS, FRANCES G | 3013 S GENESEE RD | | | | BURTON | MI | 48519-1419 |
| EDMONDS, FRED N | 4038 WOODROW AVE | | | | FLINT | MI | 48509-1012 |
| EDMONDS, GARY D | 2400 W SUN VALLEY PKWY | | | | MUNCIE | IN | 47303-9423 |
| EDMONDS, GAY L | 10885 W LOMA LN | | | | PEORIA | AZ | 85345 |
| EDMONDS, GEORGE H | 10200 N CLARK RD | | | | RICHMOND | IL | 60071-9620 |
| EDMONDS, GLENN E | 1210 TOCCOA HWY | | | | MOUNT AIRY | GA | 30563-2206 |
| EDMONDS, HARLOW J | 312 PONEMAH TRL | | | | BUCKLEY | MI | 49620-9519 |
| EDMONDS, HARVEY A | 2439 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| EDMONDS, HELEN L | 611 COLUMBIAVILLE | | | | COLUMBIAVILLE | MI | 48421-9628 |
| EDMONDS, HELEN L | 611 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9628 |
| EDMONDS, HELEN L | 6816 MIDDLETON CT | | | | INDIANAPOLIS | IN | 46268-3410 |
| EDMONDS, HENRI T | 27590 LARKMOOR ST | | | | SOUTHFIELD | MI | 48076-4912 |
| EDMONDS, HOUSTON H | 18811 SUNSET ST | | | | DETROIT | MI | 48234-2045 |
| EDMONDS, J Q | 2657 MT CARMEL RD | | | | COVINGTON | TN | 38019-7215 |
| EDMONDS, JAMES C | 1213 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| EDMONDS, JAY G | 153 ORANGE BLOSSOM LN | | | | LEESBURG | FL | 34748-9238 |
| EDMONDS, JERRY L | 4515 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9650 |
| EDMONDS, JOAN C | 620 HAYES RD | | | | MUIR | MI | 48860-9748 |
| EDMONDS, JOHN L | 432 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1508 |
| EDMONDS, JOHN MICHAEL | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| EDMONDS, JOHNNY | 7261 7 1/2 MILE RD | | | | CERESCO | MI | 49033-9740 |
| EDMONDS, JOYCE B | 9077 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| EDMONDS, JOYCE B | 9077 N. GENESEE RD. | | | | MT. MORRIS | MI | 48458-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMONDS, KENNETH L | 6 VALLEY RD | | | | BELOIT | WI | 53511-2955 |
| EDMONDS, KENNETH R | 11355 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1225 |
| EDMONDS, KENNETH W | 636 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| EDMONDS, KIRBY L | 3901 E COUNTY ROAD 500 N | | | | FRANKFORT | IN | 46041-8082 |
| EDMONDS, L R | 28262 GREEN CASTLE ROAD | | | | FARMINGTN HLS | MI | 48334-5134 |
| EDMONDS, LANNY L | 7099 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| EDMONDS, LARRY W | 2829 SW 107TH ST | | | | OKLAHOMA CITY | OK | 73170-2464 |
| EDMONDS, LESTER R | 11 CLOVE COURT | | | | DAYTON | NJ | 08810-8810 |
| EDMONDS, LESTER R | 11 CLOVE CT | | | | DAYTON | NJ | 08810-1625 |
| EDMONDS, LINDA C | 3901 E COUNTY ROAD 500 N | | | | FRANKFORT | IN | 46041-8082 |
| EDMONDS, LORETTA A | 2 938 21ST ST | | | | WYANDOTTE | MI | 48192-5302 |
| EDMONDS, LORETTA A | 2938 21ST ST | | | | WYANDOTTE | MI | 48192-5302 |
| EDMONDS, MABEL E | 8210 N ST MARTIN | | | | DETROIT | MI | 48221 |
| EDMONDS, MARGIE F | 2734 STEVENSON ST | | | | FLINT | MI | 48504-3351 |
| EDMONDS, MARLA K | 1906 ELVA DR | | | | KOKOMO | IN | 46902-5900 |
| EDMONDS, MARVIN W | 15829 RIVER BIRCH RD | | | | WESTFIELD | IN | 46074-9791 |
| EDMONDS, MARVIN WAYNE | 15829 RIVER BIRCH RD | | | | WESTFIELD | IN | 46074-9791 |
| EDMONDS, MARY E | 2439 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| EDMONDS, MATTHEW | 20201 PLYMOUTH RD APT 813 | | | | DETROIT | MI | 48228-1259 |
| EDMONDS, MILTON D | 6542 LONG HWY | | | | EATON RAPIDS | MI | 48827-9397 |
| EDMONDS, MURRAY L | 2483 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| EDMONDS, PATRICIA W | PO BOX 45468 | C/O PATRICK L EDMONDS | | | WESTLAKE | OH | 44145-0468 |
| EDMONDS, PAUL W | 1771 PEET RD | | | | MONTROSE | MI | 48457-9331 |
| EDMONDS, PERCY L | 350 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60624-3131 |
| EDMONDS, PRESTON A | 3308 WOODLAND BLVD | | | | MONROE | MI | 48162-5820 |
| EDMONDS, RAMON L | 3013 S GENESEE RD | | | | BURTON | MI | 48519 |
| EDMONDS, RAYMOND S | 3237 HARWOOD ST | | | | KETTERING | OH | 45429-4256 |
| EDMONDS, RAYMOND STANLEY | 3237 HARWOOD ST | | | | KETTERING | OH | 45429-4256 |
| EDMONDS, RETHA V | 13231 98TH AVE UNIT H | | | | SUN CITY | AZ | 85351-3211 |
| EDMONDS, RETHA V | 13231 N 98TH AVE UNIT H | | | | SUN CITY | AZ | 85351-3211 |
| EDMONDS, RICHARD A | 3814 E 14TH ST | | | | INDIANAPOLIS | IN | 46201-1526 |
| EDMONDS, ROBERT K | 305 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| EDMONDS, ROBERT S | 8205 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1345 |
| EDMONDS, ROBERTA E | 312 PONEMAH TRL | | | | BUCKLEY | MI | 49620-9519 |
| EDMONDS, ROGER A | 20040 SYRACUSE AVE | | | | ROMULUS | MI | 48174-9434 |
| EDMONDS, SABINA E | 12802 JULIE ANN CT | | | | UTICA | MI | 48315-4844 |
| EDMONDS, SHIRLEY | 101 BENNETT COURT | | | | FESTUS | MO | 63028-3937 |
| EDMONDS, SHIRLEY M | 1829 ROCKY HILL RD | | | | GLASGOW | KY | 42141-6012 |
| EDMONDS, SONNY D | 1270 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| EDMONDS, THERESA A | 915 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| EDMONDS, THOMAS C | 9400 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| EDMONDS, THOMAS CLIFFORD | 9400 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| EDMONDS, THOMAS H | 2763 CORBIN ST | | | | MELVINDALE | MI | 48122-1805 |
| EDMONDS, VIRGINIA | 613 E AUSTIN AVE | | | | FLINT | MI | 48505-2889 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMONDS, WILEY D | 6711 KEFFER RD | | | | KINGSLEY | MI | 49649-9629 |
| EDMONDS, WILLIAM A | 4510 LAHRING RD | | | | LINDEN | MI | 48451-9474 |
| EDMONDS, WILLIAM D | 846 FOREST ST | | | | WESTLAND | MI | 48186-9208 |
| EDMONDS, WILLIAM E | 126 WESLEY AVE | | | | BALTIMORE | MD | 21228-3142 |
| EDMONDS, WILLIE | 274 SUPERIOR AVE | | | | MANSFIELD | OH | 44902-7749 |
| EDMONDS-LELAND SUSAN | 62323 CORRAL WAY E | | | | ENUMCLAW | WA | 98022-8093 |
| EDMONDSON AFFKA | EDMONDSON, AFFKA | 2009 ROMINE ROAD | | | LITTLE ROCK | AR | 72205 |
| EDMONDSON DACIA | EDMONDSON, DACIA | 1021 CONKLIN ST | | | HOUSTON | TX | 77088 |
| EDMONDSON GAYLE | PO BOX 1000 | | | | MIAMI | OK | 74355-1000 |
| EDMONDSON JR, NORMAN E | 5292 N PINE AVE | | | | WHITE CLOUD | MI | 49349-9641 |
| EDMONDSON, ADA O | 4710 14TH ST W UNIT 54 | | | | BRADENTON | FL | 34207 |
| EDMONDSON, AFFKA | 2009 ROMINE RD | | | | LITTLE ROCK | AR | 72205-6725 |
| EDMONDSON, CAROL K | 8414 W 85TH ST | | | | OVERLAND PARK | KS | 66212-2709 |
| EDMONDSON, CHARLES B | PO BOX 681788 | | | | FRANKLIN | TN | 37068-1788 |
| EDMONDSON, CHARLES K | 4710 14TH ST W UNIT 54 | | | | BRADENTON | FL | 34207 |
| EDMONDSON, CLYDE | 20871 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2218 |
| EDMONDSON, COREY | 5585 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9618 |
| EDMONDSON, DACIA | 1021 CONKLIN ST | | | | HOUSTON | TX | 77088-5121 |
| EDMONDSON, GLEN R | 3910 PLOESTI CIR | | | | MARYVILLE | TN | 37801-8993 |
| EDMONDSON, GUY | 9170 HIGHWAY 179 | | | | BOAZ | AL | 35956-6827 |
| EDMONDSON, HARRY | | | | | | | |
| EDMONDSON, HELEN J | 3701 N GRANT AVE | | | | INDIANAPOLIS | IN | 46218-1429 |
| EDMONDSON, JACK C | 2330 LAGO DR | | | | JONESBORO | GA | 30236-5252 |
| EDMONDSON, JACQUELYN A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EDMONDSON, JEFFERY L | 1419 ZACK WAY | | | | CULLEOKA | TN | 38451-2737 |
| EDMONDSON, JEFFRY E | 26895 W 207TH ST | | | | GARDNER | KS | 66030-9117 |
| EDMONDSON, JERRY C | 19R REDMOND AVE. | | | | BUFFALO | NY | 14216 |
| EDMONDSON, JERRY C | 4438 NORFEN RD | | | | BALTIMORE | MD | 21227-4809 |
| EDMONDSON, KENNETH H | 6776 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9485 |
| EDMONDSON, KENNETH H | 6776 LEONARD STREET | | | | COOPERSVILLE | MI | 49404-9485 |
| EDMONDSON, LAPHELIA J | 5052 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| EDMONDSON, LAWRENCE H | 25 COUNTRYSIDE CT | | | | BLUFFTON | SC | 29909-6137 |
| EDMONDSON, LYMAN E | 22059 DRAKE RD | | | | CREAL SPRINGS | IL | 62922-4410 |
| EDMONDSON, MARK L | 5585 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9618 |
| EDMONDSON, MARTHA | 1706 N NOLAND | | | | INDEPENDENCE | MO | 64050 |
| EDMONDSON, MEIGS M | 622 HILTON AVE | | | | LAWRENCEVILLE | GA | 30044-5700 |
| EDMONDSON, MICHAEL E | 2635 MARCHMONT DRIVE | | | | DAYTON | OH | 45406-1236 |
| EDMONDSON, MILDRED F | 2815 LAKE SHORE PL APT 101 | | | | DAYTON | OH | 45420-1758 |
| EDMONDSON, MILDRED F | 900 BELLAIRE AVE | | | | DAYTON | OH | 45420-2312 |
| EDMONDSON, NORMA M | 21318 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7533 |
| EDMONDSON, NORMA M | 5038 ST ANDREWS ARC | | | | LEESBURG | FL | 34748-7574 |
| EDMONDSON, PATRICIA J | 17189 OVERLOOK DR | | | | CHAGRIN FALLS | OH | 44023-4635 |
| EDMONDSON, RANDY C | 6214 WAUBUN RD | | | | INDIAN RIVER | MI | 49749-9732 |
| EDMONDSON, RICHARD J | 3013 BOSTON BLVD | | | | LANSING | MI | 48910-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMONDSON, RICKI L | 10096 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| EDMONDSON, RICKI LEON | 10096 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| EDMONDSON, RONALD L | 10259 MARIES ROAD 320 | | | | BELLE | MO | 65013-1943 |
| EDMONDSON, TABITHA R | 2343E. REID ROAD | | | | GRAND BLANC | MI | 48439 |
| EDMONDSON, TABITHA ROSE | 2343E. REID ROAD | | | | GRAND BLANC | MI | 48439 |
| EDMONDSON, TERESA L | 410 BURMAN AVE | | | | DAYTON | OH | 45426-2717 |
| EDMONDSON, TERESA L | 5027 W HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| EDMONDSON, TERRI A | 5292 N PINE AVE | | | | WHITE CLOUD | MI | 49349-9641 |
| EDMONDSON, TERRI A | 5292 NORTH PINE AVENUE | | | | WHITE CLOUD | MI | 49349-9641 |
| EDMONDSON, UNK | 223 ABERDEEN AVE | | | | DAYTON | OH | 45419 |
| EDMONDSON, WALTER M | 1825 US HIGHWAY 52 | | | | MOSCOW | OH | 45153-9675 |
| EDMONIA BINGHAM | 4812 LONDON DR | | | | INDIANAPOLIS | IN | 46254-2134 |
| EDMONIA FINE | 304 E SMITHFIELD ST | | | | BRADFORD | OH | 45308-1344 |
| EDMONSON COUNTY | PO BOX 570 | | | | BROWNSVILLE | KY | 42210-0570 |
| EDMONSON MIDDLE SCHOOL | FIRST LEGO LEAGUE ROBOTICS | 1800 E FOREST AVE | | | YPSILANTI | MI | 48198-4119 |
| EDMONSON, ALLEN D | 3102 DORF DR | | | | MORAINE | OH | 45418-2905 |
| EDMONSON, BERNICE A | 4500 WILLOW COVE BLVD | APT L2 | | | ALLEN PARK | MI | 48101-3226 |
| EDMONSON, CHARISSE | 5392 TALL OAKS DR | | | | FLINT | MI | 48507-3671 |
| EDMONSON, CRYSTAL J | 308 WILCOX ST | | | | HUDSON | MI | 49247-1439 |
| EDMONSON, DARRYL D | 3092 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| EDMONSON, DARRYL DWAYNE | 3092 SKANDER DR | | | | FLINT | MI | 48504-1243 |
| EDMONSON, IRMA B | 185 MARYLAND N.W. | | | | WARREN | OH | 44483-3237 |
| EDMONSON, IRMA B | 185 MARYLAND ST NW | | | | WARREN | OH | 44483-3237 |
| EDMONSON, JANICE | 1637 LONG BOW LANE | | | | WEST CARROLLTON | OH | 45449-2344 |
| EDMONSON, JON D | 4206 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9183 |
| EDMONSON, LEE | 20295 PREVOST ST | | | | DETROIT | MI | 48235-2158 |
| EDMONSON, NANCY E | 1026 DENNISON | | | | DAYTON | OH | 45408-1604 |
| EDMONSON, NANCY E | 1026 DENNISON AVE | | | | DAYTON | OH | 45408-1604 |
| EDMONSON, PHYLLIS K | 406 3RD ST SW | | | | WARREN | OH | 44483-6418 |
| EDMONSON, RICHARD L | 389 COUNTRY MANOR CSL | | | | NORTH VERNON | IN | 47265 |
| EDMONSON, RUBY M | 695 BANE ST SW | | | | WARREN | OH | 44485-4007 |
| EDMONSON, RUBY M | 695 BANE ST. S.W. | | | | WARREN | OH | 44485-4007 |
| EDMONSTON, WILLIAM | 6401 MAIN STREET | | | | X 20|||ZACHARY | LA | 70791 |
| EDMONTON BUDGET TIRE | 5035 99 ST NW | | | EDMONTON AB T6E 4Y1 CANADA | | | |
| EDMONTON MOTORS LTD | 11445 JASPER AVE | | | EDMONTON CANADA AB T5J 2H5 CANADA | | | |
| EDMONTON REGIONAL AIRPORTS AUTHORITY | EDMONTON INTL AIRPORT | PO BOX 9860 | | EDMONTON CANADA AB T5J 2T2 CANADA | | | |
| EDMUND ADAMS | 2320 HESTER CT | | | | KEEGO HARBOR | MI | 48320-1439 |
| EDMUND ANDERSON JR | 6788 FOX CROSSING CT | | | | YOUNGSTOWN | OH | 44515-5614 |
| EDMUND AVERY | 611 PENNSYLVANIA AVE SE | SE 408 | | | WASHINGTON | DC | 20003-4303 |
| EDMUND BABECHENKO | 15895 DICE RD | | | | HEMLOCK | MI | 48626-8634 |
| EDMUND BACZEWSKI | 2035 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3439 |
| EDMUND BAKER | 4044 SUMMERSET DR | | | | PORTSMOUTH | VA | 23703-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMUND BANIECKI | 4243 NEW MILFORD RD | | | | ROOTSTOWN | OH | 44272 |
| EDMUND BARRY | 3541 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| EDMUND BIANCO | 249 S WAVERLY ST | | | | YONKERS | NY | 10701-4804 |
| EDMUND BIEDRZYCKI | 166 W MULBERRY DR | | | | MILFORD | PA | 18337-7223 |
| EDMUND BIELSKI | 915 MULBERRY ST | | | | LAWRENCEVILLE | NJ | 08648-4523 |
| EDMUND BINGLE | 5229 FAIRMOUNT AVE | | | | DOWNERS GROVE | IL | 60515-5023 |
| EDMUND BLATTERT | 54130 CHESTERFIELD RD | | | | CHESTERFIELD | MI | 48051-1649 |
| EDMUND BORKOSKI | 88 E WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6816 |
| EDMUND BORNE | 298 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| EDMUND BROWALSKI | 3300 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323-3514 |
| EDMUND BROWN | 28126 SECLUDED LN | | | | FARMINGTON HILLS | MI | 48331-3002 |
| EDMUND BROZOWSKI | 5036 BRISTOR DR | | | | STERLING HTS | MI | 48310-4622 |
| EDMUND BUCZAK | 128 KEYWESTER DR | | | | LAKE HAVASU CITY | AZ | 86403-5906 |
| EDMUND C PISARCZYK | 46 WANDA ST | | | | ROCHESTER | NY | 14621-2418 |
| EDMUND C SAUERS | 14370 WOODLAWN DR | | | | SIDNEY | OH | 45365-9467 |
| EDMUND CARNEY | 359 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-2741 |
| EDMUND CARY | 605 GARFIELD ST | | | | SAINT JOHNS | MI | 48879-1205 |
| EDMUND CHALIFOUX | 112 CATHERINE DR | | | | MERIDEN | CT | 06450-2076 |
| EDMUND CONTRERAS | 5678 SCHOOL RD | | | | PETERSBURG | MI | 49270-9316 |
| EDMUND CZARNIK | 3009 CLEARVIEW DR | | | | SAN ANGELO | TX | 76904-3105 |
| EDMUND CZARNOMSKI | 32602 WHITLEY CIR | | | | WARREN | MI | 48088-6948 |
| EDMUND CZYCALLA | 3313 GLENBROOK DR | | | | BAY CITY | MI | 48706-2424 |
| EDMUND D KANE | 51 PARMA CENTER RD | | | | HILTON | NY | 14468-9316 |
| EDMUND DARE | 2565 BIRCH POINT DR | | | | LUPTON | MI | 48635-9615 |
| EDMUND DE MATTEIS | 8868 MARICOPA TRL | | | | KALAMAZOO | MI | 49009-4935 |
| EDMUND DEMEO | 41 JIONZO RD | | | | MILFORD | MA | 01757-1864 |
| EDMUND DICKMAN | 6955 E MEAD RD | | | | ELSIE | MI | 48831-9775 |
| EDMUND DOANE | 1995 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7832 |
| EDMUND DRESDEN | 1220 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067-4519 |
| EDMUND DZIAMSKI | 170 CASS AVE | | | | CHEEKTOWAGA | NY | 14206-1916 |
| EDMUND DZIEDZIC | 44021 PROCTOR RD | | | | CANTON | MI | 48188-1777 |
| EDMUND E MCELROY | 3219 CARDINAL DR | | | | YOUNGSTOWN | OH | 44505-2205 |
| EDMUND ECK SR | 2118 NEVADA ST | | | | TOLEDO | OH | 43605-2813 |
| EDMUND EDWARDS JR | 780 STATE RD | | | | WEST GROVE | PA | 19390-9511 |
| EDMUND EVANS | 18272 ALEXANDER RD | | | | WALTON HILLS | OH | 44146-5275 |
| EDMUND F WRIGHT | 1305 N SPRING ST LOT 75 | | | | GLADWIN | MI | 48624-1063 |
| EDMUND FOSS | 1401 WEXFORD DRIVE | | | | DAVISON | MI | 48423-8309 |
| EDMUND FUNK | COTTONHAM RETIREMENT PLACE | 10414 BRIARCOVE LN | | | CINCINNATI | OH | 45242-4602 |
| EDMUND G SIERACKI | 41490 HANFORD RD | | | | CANTON | MI | 48187-3512 |
| EDMUND GAFFNEY III | 7439 CAPRI DR | | | | WHITE LAKE | MI | 48383-2833 |
| EDMUND GALUBENSKY | 3511 NORTON RD | | | | HOWELL | MI | 48843-7938 |
| EDMUND GASSER | OBERRASEN 19 | | | I - 39030 RASEN/ANTHOLZ ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMUND GASSER | OBERRASEN 19 | | | I-39030 RASEN/ANTHOLZ ITALY | | | |
| EDMUND GLOWZINSKI | 7361 WOODS CT | | | | W BLOOMFIELD | MI | 48322-3135 |
| EDMUND GOODMAN | 6287 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| EDMUND GRAHAM | 413 MONROE ST | | | | FLINT | MI | 48503-3957 |
| EDMUND H & CAROLYN F WOLCOTT | 6 DUCK RIVER LANE | | | | OLD LYME | CT | 06371 |
| EDMUND H MALLETT | 8886 S MAIN ST | | | | WINDHAM | OH | 44288 |
| EDMUN H PRAYOR | 1141  ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1277 |
| EDMUND H PRAYOR | 1141 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1277 |
| EDMUND HAMMOND JR | PO BOX 848 | | | | MANCHESTER | MI | 48158-0848 |
| EDMUND HARRY JR | 2575 STATE ROUTE 60 | | | | LOUDONVILLE | OH | 44842-9669 |
| EDMUND HAUK | 6384 CHARM CT | | | | NORTH PORT | FL | 34287-2612 |
| EDMUND HAYEST | 680 JUNIPER LN | | | | BRUNSWICK | OH | 44212-4700 |
| EDMUND HEIN | PO BOX 3123 | | | | BONITA SPRINGS | FL | 34133-3123 |
| EDMUND HILLEGASS | 31606 STATE ROUTE 206 | | | | WALHONDING | OH | 43843-9745 |
| EDMUND HILLEGASS JR | 312 DEER POINT RD | | | | UNIONVILLE | TN | 37180-2003 |
| EDMUND HODKOWSKI JR | 12508 S MAYFIELD AVE | | | | ALSIP | IL | 60803-3545 |
| EDMUND HOWELL | 159 EDGEWOOD DR | | | | NEW HOLLAND | PA | 17557 |
| EDMUND HYATT | 6451 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9218 |
| EDMUND IGNASZAK | 138 PARK FOREST DR | | | | BUFFALO | NY | 14221-4353 |
| EDMUND INDUSTRIAL OPTICS INC | 101 E GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007-1331 |
| EDMUND J CREAMER | 8116 CALABAR AVE | | | | PLAYA DEL REY | CA | 90293-7812 |
| EDMUND J WHITE | 5701 MARY SUE ST | | | | CLARKSTON | MI | 48346-3251 |
| EDMUND JABS | 3495 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| EDMUND JASKULSKI | 3 WHITMAN PL | | | | TONAWANDA | NY | 14150-8040 |
| EDMUND KANE | 51 PARMA CENTER RD | | | | HILTON | NY | 14468-9316 |
| EDMUND KELLERMAN | 9230 DEERCROSS PKWY APT 1C | | | | BLUE ASH | OH | 45236-4526 |
| EDMUND KENNEY JR | 3490 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| EDMUND KIEHLE | 3945 N MICHIGAN AVE APT 5 | | | | SAGINAW | MI | 48604-1874 |
| EDMUND KISHELL JR | 11465 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3649 |
| EDMUND KOPKA | 5535 WARREN SHARON RD | | | | VIENNA | OH | 44473 |
| EDMUND KOSKI | 21206 BRIERSTONE ST | | | | HARPER WOODS | MI | 48225-2307 |
| EDMUND KOSS | 8267 GARY AVE | | | | WESTLAND | MI | 48185-1745 |
| EDMUND KRZEMINSKI | 11520 WELLS RD | | | | PETERSBURG | MI | 49270-9798 |
| EDMUND L DEFRANK | 823   WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| EDMUND LA FOREST | 9716 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1306 |
| EDMUND LIEB | 7310 KEYES RD | | | | BELLEVUE | MI | 49021-9205 |
| EDMUND LODOVICO | 106 CANDY LN | | | | BRISTOL | CT | 06010-2424 |
| EDMUND LOGE | 1662 MILROY ST | | | | TOLEDO | OH | 43605-3755 |
| EDMUND LOMASIEWICZ | 271 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504-4940 |
| EDMUND LUPIEN JR | 12203 PIERCE RD | | | | FREELAND | MI | 48623-8526 |
| EDMUND MALINOWSKI | 68360 COPPERWOOD DR | | | | WASHINGTON TOWNSHIP | MI | 48095-2904 |
| EDMUND MATA | 7540 WHITMORE ST | | | | ROSEMEAD | CA | 91770-2258 |
| EDMUND MATECKI | 3829 16TH ST | | | | WAYLAND | MI | 49348-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMUND MATUSZEWSKI | 13963 CITATION DR | | | | ORLAND PARK | IL | 60467-1054 |
| EDMUND MC NEIL | PO BOX 851341 | | | | WESTLAND | MI | 48185-6441 |
| EDMUND MCELROY | 3219 CARDINAL DR | | | | YOUNGSTOWN | OH | 44505-2205 |
| EDMUND MCKIBBIN | 4759 LAKE SHORE RD | | | | HAMBURG | NY | 14075-5546 |
| EDMUND MEREDITH | 4776 HIDALE | | | | PINCKNEY | MI | 48169 |
| EDMUND MIZGALSKI | 39760 CRYSTAL DR | | | | STERLING HTS | MI | 48310-2305 |
| EDMUND MLYNEK | 42 HUGH DORSEY RD | | | | HARTWELL | GA | 30643-8654 |
| EDMUND NAPIER | 7845 BANNER ST | | | | TAYLOR | MI | 48180-2146 |
| EDMUND NICKERSON | 10420 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1344 |
| EDMUND NOWICKI | 4834 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| EDMUND NOWICKI JR | 8303 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2672 |
| EDMUND O WHEELER | 7701 BECK RD | | | | BELLEVILLE | MI | 48111-1288 |
| EDMUND O. BATTERSBY | ATTY FOR ARTHUR MCCANT | 31731 NORTHWESTERN HWY STE 333 | | | FARMINGTON HILLS | MI | 48334-1669 |
| EDMUND OPTICS AMERICA | 101 E GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007-1331 |
| EDMUND ORLOWSKI | 1769 KAPPA AVE | | | | SAN LEANDRO | CA | 94579-1921 |
| EDMUND P KOLODZIEH | 802A HENNING DR | PO BOX 35 | | | ALBRIGHTSVILLE | PA | 18210-0035 |
| EDMUND PALTON | 7378 S FLORENTINE DR | | | | SPARKS | NV | 89436-8488 |
| EDMUND PARTIN | 3625 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9512 |
| EDMUND PESYS | 9916 BERWICK ST | | | | LIVONIA | MI | 48150-2816 |
| EDMUND PIASECKI | 47750 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2567 |
| EDMUND PIATEK | 11147 MATTHEW LN | | | | HARTLAND | MI | 48353-2635 |
| EDMUND PISARCZYK | 46 WANDA ST | | | | ROCHESTER | NY | 14621-2418 |
| EDMUND PITAK | 1182 BISHOPS VIEW LN | | | | KNOXVILLE | TN | 37932-2579 |
| EDMUND POZNIAK | 20 PARK LN | | | | GRAND ISLAND | NY | 14072-1994 |
| EDMUND PRAYOR | 1141 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1277 |
| EDMUND R. HILLEGASS, JR. | 321 DEER POINT RD | | | | UNIONVILLE | TX | 37180 |
| EDMUND REDER | 200 N HURON RD | | | | LINWOOD | MI | 48634-9409 |
| EDMUND REHMANN JR | 221 E TOWNLINE RD # 14 | | | | AUBURN | MI | 48611 |
| EDMUND RHEA | 2410 S 1000 W | | | | LAPEL | IN | 46051-9751 |
| EDMUND ROSE | 12797 HOUGH RD | | | | RILEY | MI | 48041-3502 |
| EDMUND ROZYLA | 2077 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| EDMUND RUSSELL | 11630 RYNN RD | | | | EMMETT | MI | 48022-3704 |
| EDMUND SABATINO | 28 PARK BLVD | | | | LANCASTER | NY | 14086-2511 |
| EDMUND SALLOUM | 7595 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-8658 |
| EDMUND SAUERS | 14370 WOODLAWN DR | | | | SIDNEY | OH | 45365-9467 |
| EDMUND SCHOEPF | WEINSTRASSE 22 | | | 39010 NALS ITALY | | | |
| EDMUND SCIENT/BARRIN | 101 E GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007-1331 |
| EDMUND SEARCH | 1809 HILLCREST ST | | | | LANSING | MI | 48910-0311 |
| EDMUND SINIARSKI JR | PO BOX 1062 | | | | EVART | MI | 49631-1062 |
| EDMUND SLIWINSKI | 75 MEADOWBROOK DR | | | | BROWNS MILLS | NJ | 08015-6851 |
| EDMUND SOBCZAK | 50053 JOSEPHINE DR | | | | MACOMB | MI | 48044-6308 |
| EDMUND SOBCZYNSKI JR | 5377 THOMPSON RD | | | | ONAWAY | MI | 49765-8885 |
| EDMUND SOCZAWA | 4865 PARK MANOR NORTH | APT 2305 | | | SHELBY TWP | MI | 48316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDMUND SPEAR | 19900 LITTLEFIELD ST | | | | DETROIT | MI | 48204-1161 |
| EDMUND SPEAR | 8565 BIRWOOD ST | | | | DETROIT | MI | 48204-3013 |
| EDMUND STANTON | 6075 E TAMARACK RD | | | | VESTABURG | MI | 48891-9523 |
| EDMUND STELMACH | 119 PINE AVE | | | | SAINT CLAIRSVILLE | OH | 43950-9738 |
| EDMUND STEVENS | 10530 TEXAS CT | | | | ORLAND PARK | IL | 60467-8952 |
| EDMUND STRELING | 4135 DIEHL RD | | | | METAMORA | MI | 48455-9605 |
| EDMUND TOIFL | 229 GWEN RD | | | | MERIDEN | CT | 06451-2781 |
| EDMUND TROY | 244 W 600 N | | | | MARION | IN | 46952-9733 |
| EDMUND UNTERREINER JR | 22 RAINTREE DR | | | | SAINT PETERS | MO | 63376-3002 |
| EDMUND WARD | 2708 PRESTON DR | | | | DECATUR | GA | 30034-1342 |
| EDMUND WARNOSKI | 10219 N 96TH AVE APT B | | | | PEORIA | AZ | 85345-5225 |
| EDMUND WARREN JR | 48 GEORGE ST | | | | MENDON | MA | 01756-1138 |
| EDMUND WASIK | 6620 WEALTHY ST | | | | CLARKSTON | MI | 48346-2176 |
| EDMUND WEISS | 7101 LANDSEND LN | | | | LIVERPOOL | NY | 13090-1737 |
| EDMUND WHITE | 5701 MARY SUE ST | | | | CLARKSTON | MI | 48346-3251 |
| EDMUND WIERZBA | 118 ANN ST | | | | PORT CLINTON | OH | 43452-2335 |
| EDMUND WILLIS CRUFTON | 151 GREENLAWN DR | | | | MERIDIANVILLE | AL | 35759-2447 |
| EDMUND WISE | R #1, 10270 EBY ROAD | | | | GERMANTOWN | OH | 45327 |
| EDMUND WISNIEWSKI | 345 PINE RIVER RD | | | | SAINT CLAIR | MI | 48079-1215 |
| EDMUND WRIGHT | 1305 N SPRING ST LOT 75 | | | | GLADWIN | MI | 48624-1063 |
| EDMUND ZAJAC | 25525 LAWRENCE | | | | CENTER LINE | MI | 48015-1112 |
| EDMUND ZDANOWSKI | 20 REBECCA PARK | | | | BUFFALO | NY | 14207-1838 |
| EDMUND ZEHEL | 44936 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| EDMUND, JOHN C | 144 E LAKE RIDGE DR | | | | GLENDALE HEIGHTS | IL | 60139-4100 |
| EDMUND, MARK F | 1051 AVONDALE AVE | | | | COLUMBUS | OH | 43212-3401 |
| EDMUNDAS KEMEZA | 8123 CARRIAGE HILL DR | | | | SHELBY TWP | MI | 48317-1403 |
| EDMUNDO BENAVIDEZ | 220 CARTWRIGHT RD | | | | WICHITA FALLS | TX | 76305-5403 |
| EDMUNDO LAFUENTE | 10453 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9336 |
| EDMUNDO MADRID | 1645 GANDERHILL | | | | HOLT | MI | 48842-9577 |
| EDMUNDO MERAZ | 847 W KNOWLES CIR | | | | MESA | AZ | 85210-6758 |
| EDMUNDO RAMOS | 1725 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5207 |
| EDMUNDS | 1620 26TH ST STE 400S | | | | SANTA MONICA | CA | 90404-4063 |
| EDMUNDS | JEREMY ANWYL | 1620 26TH ST STE 400S | | | SANTA MONICA | CA | 90404-4063 |
| EDMUNDS | JEREMY ANWYL | 1620 26TH STREET | SUITE #400S | | SANTA MONICA | CA | 90404-4063 |
| EDMUNDS BRAKE & ALIGNMENT INC. | 522 N WEBER AVE | | | | SIOUX FALLS | SD | 57103-7003 |
| EDMUNDS DOT COM INC | 1620 26TH ST | STE 400S | | | SANTA MONICA | CA | 90404-4063 |
| EDMUNDS DOT COM INC | PO BOX 3252 | | | | BOSTON | MA | 02241-0001 |
| EDMUNDS GAGE/FRMNGTN | EDMUNDS MANUFACTURING COMPANY | FARMINGTON INDUSTRIAL PARK | P.O. BOX 385 | | FARMINGTON | CT | 06032 |
| EDMUNDS I I, THOMAS B | 3701 SENEY DR | | | | LAKE ORION | MI | 48360-2710 |
| EDMUNDS II, THOMAS B | 3701 SENEY DR | | | | LAKE ORION | MI | 48360-2710 |
| EDMUNDS MANUFACTURING CO | PO BOX 385 | | | | FARMINGTON | CT | 06034-0385 |
| EDMUNDS PUB/BVRLY HL | 809 N ALPINE DR | | | | BEVERLY HILLS | CA | 90210-2901 |
| EDMUNDS VICTORIA | EDMUNDS, VICTORIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDMUNDS, BONNIE J | 27057 EL CAPITAN DR | | | | WARREN | MI | 48092-2846 |
| EDMUNDS, CARMELA A | 8191 WILSHIRE LAKES BLVD | | | | NAPLES | FL | 34109-0796 |
| EDMUNDS, CHRISTOPHER B | 7424 E. SPEEDWAY BLVD | APT F102 | | | TUCSON | AZ | 85710-0505 |
| EDMUNDS, DAVID L | 816 SENECA STREET EXT | | | | CALHOUN FALLS | SC | 29628-9320 |
| EDMUNDS, DENNIS A | 53806 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-5742 |
| EDMUNDS, DONALD L | 1304 PLAYER DR | | | | TROY | MI | 48085-3371 |
| EDMUNDS, JANET K | 4266 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1915 |
| EDMUNDS, JOHN O | 1112 CROWN PT | | | | ZIONSVILLE | IN | 46077-1139 |
| EDMUNDS, KAROL C | 53300 WOODBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-2754 |
| EDMUNDS, MARK C | 4036 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4056 |
| EDMUNDS, NEVLIN J | 600 W ORANGE GROVE RD | K200 | | | TUCSON | AZ | 85704 |
| EDMUNDS, PAUL R | PO BOX 26 | | | | BEREA | OH | 44017-0026 |
| EDMUNDS, ROBERT L | 4266 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1915 |
| EDMUNDS, THOMAS B | 6 PLASSEY LN | | | | GREENVILLE | SC | 29609-2339 |
| EDMUNDSON JR, JAMES V | PO BOX 9261 | | | | NAPA | CA | 94558-0926 |
| EDMUNDSON SR, RUDOLPH | 722 ROUNDVIEW RD | | | | BALTIMORE | MD | 21225-1431 |
| EDMUNDSON, ANNA M | 1521 S MILL CROSSING DR | | | | GREENSBURG | IN | 47240-6325 |
| EDMUNDSON, BENJAMIN J | 5850 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8899 |
| EDMUNDSON, BYRON A | 8042 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3340 |
| EDMUNDSON, DEAN P | 911 W FINCH CT | | | | OAK CREEK | WI | 53154-6324 |
| EDMUNDSON, DOLORES | APT 305 | 2001 WESLEY AVENUE | | | JANESVILLE | WI | 53545-2682 |
| EDMUNDSON, ELINOR | 9937 EDGEWOOD LN APT F | | | | CINCINNATI | OH | 45241-3474 |
| EDMUNDSON, GARLAND F | 11310 FURBUSH RD | | | | HOLLY | MI | 48442-9438 |
| EDMUNDSON, GRACE | 700 E 5TH ST APT 310 | | | | WASHINGTON | MO | 63090-3141 |
| EDMUNDSON, GRACE | 700 EAST 5TH STREET | APT 310 | | | WAHINGTON | MO | 63090 |
| EDMUNDSON, LAURA R | 316 ROSKE DR | | | | ELKHART | IN | 46516-9077 |
| EDMUNDSON, LAURIE A | 33400 KUHIO HWY | APT B310 | | | LIHUE | HI | 96766-1056 |
| EDMUNDSON, LEON O | 14413 STATE HIGHWAY TT | | | | MARTHASVILLE | MO | 63357-2893 |
| EDMUNDSON, MAURICE H | 105 LAKE VISTA DR | | | | CHAPIN | SC | 29036-8472 |
| EDMUNDSON, SHIRLEY | 43 HY PEAR LOOP | | | | PERALTA | NM | 87042-8413 |
| EDMUNDSON, WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EDMUNDSON, WILLIAM T | 3109 THUNDERBIRD AVE | | | | MCALLEN | TX | 78504-4994 |
| EDNA ABRAHIM | 4822 FOXCROFT DR | | | | TROY | MI | 48085-3529 |
| EDNA ADAIR | 9237 CONCERT WAY | | | | INDIANAPOLIS | IN | 46231-4238 |
| EDNA ADKISSON | 927 W ROSE HILL AVE | | | | KIRKWOOD | MO | 63122 |
| EDNA ADKISSON | 927 W ROSE HILL AVE | | | | SAINT LOUIS | MO | 63122-5709 |
| EDNA ALECCI | 1384 MARTHA AVE | | | | BURTON | MI | 48509-2141 |
| EDNA ALLEN | 11210 COLLEGE ST | | | | DETROIT | MI | 48205-3204 |
| EDNA ALLEN | 615 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3758 |
| EDNA ALLPORT | 330 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1550 |
| EDNA AMLOTTE | 2626 N MAIN ST | | | | MANSFIELD | TX | 76063-6016 |
| EDNA ANASTASIO | 1 HIGH GATE DRIVE | HIGH GATE APARTMENTS | | | EWING | NJ | 08618 |
| EDNA ANDERSON | 117 N HOLLAND ST | | | | MUNCIE | IN | 47303-5158 |
| EDNA ANDERSON | 437 S CLAYMONT ST | | | | WILMINGTON | DE | 19801-5805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDNA ANDERSON | 60 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3712 |
| EDNA AQUILINO | 35 DUNWOODIE ST | | | | YONKERS | NY | 10704-2607 |
| EDNA ARMSTRONG | 1152 SUTTON AVE | | | | FLINT | MI | 48504-3259 |
| EDNA ARNOLD | PO BOX 14449 | | | | SAGINAW | MI | 48601-0449 |
| EDNA ASKEY | 2790 E SHEEPNECK RD | | | | CULLEOKA | TN | 38451-2309 |
| EDNA ATKINSON | 1263 ALHI ST | | | | WATERFORD | MI | 48328-1505 |
| EDNA ATWELL | 11408 MERCEDES | | | | DETROIT | MI | 48239-2391 |
| EDNA AUSTIN | 519 SIMON CT | | | | ROYAL OAK | MI | 48067-1929 |
| EDNA AUSTIN | PO BOX 144 | | | | CRYSTAL CITY | MO | 63019-0144 |
| EDNA AYOTTE | 276 ROOSEVELT RD | | | | MASSENA | NY | 13662-3375 |
| EDNA B HILL | PO BOX 1249 | | | | MINDEN | LA | 71058-1249 |
| EDNA B OHARA | 819 RICHMOND DR | | | | HERMITAGE | PA | 16148-1508 |
| EDNA B OWEN | 1424 CERULEAN HOPKINSVILLE | | | | CERULEAN | KY | 42215-7613 |
| EDNA B PELFREY | 2454 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| EDNA B SMITH | 1159 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4579 |
| EDNA BAILEY | 3008 MILTON RD | | | | MIDDLETOWN | OH | 45042-3655 |
| EDNA BAKER | 400 STONECREEK RD | | | | RICHMOND | IN | 47374-7820 |
| EDNA BALDWIN | 1208 SW 22ND ST | | | | MOORE | OK | 73170-7484 |
| EDNA BALOG | 1565 N OXFORD RD | | | | OXFORD | MI | 48371-2533 |
| EDNA BARNES | 2203 JONATHAN LN | | | | SEARCY | AR | 72143-5051 |
| EDNA BARTLETT | 19531 HIGHWAY 32 | | | | LICKING | MO | 65542-8226 |
| EDNA BASSETT | 17931 PETERS ST | | | | ROSEVILLE | MI | 48066-2522 |
| EDNA BEARD | 423 LINCOLN AVE | | | | ORDWAY | CO | 81063-1152 |
| EDNA BEARD | 5795 NORTON CIR | | | | FLOWERY BRANCH | GA | 30542-3955 |
| EDNA BEARDSLEY | 1181 LEMPI DRIVE | | | | DAVISON | MI | 48423-2880 |
| EDNA BECKER | 7183 E HARRISON RD | | | | BRECKENRIDGE | MI | 48615-9508 |
| EDNA BEHM | 1367 HEDGEWOOD CIR | | | | NORTH PORT | FL | 34288-3353 |
| EDNA BELKA | 2226 108TH RR 1 | | | | BYRON CENTER | MI | 49315 |
| EDNA BELL | 1508 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-9457 |
| EDNA BELTCHER | 899 E 147TH ST | | | | CLEVELAND | OH | 44110-3721 |
| EDNA BERGER | 4478 BOULDER WAY | | | | BRUNSWICK | OH | 44212-5527 |
| EDNA BERGER | 7048 ALLEN SPRINGS WOODBURN RD | | | | BOWLING GREEN | KY | 42101 |
| EDNA BEVER | 9781 S STATE RD | | | | MORRICE | MI | 48857-8741 |
| EDNA BLANCHARD | 4255 S LYNN ST APT 321 | | | | ONAWAY | MI | 49765-8621 |
| EDNA BLANKENSHIP | 3438 EASTWEY AVE | | | | DAYTON | OH | 45410-3313 |
| EDNA BLAYLOCK | 211 ATWATER ST APT 228 | | | | LAKE ORION | MI | 48362-3368 |
| EDNA BODE | 7531 N INKSTER RD | | | | WESTLAND | MI | 48185-2621 |
| EDNA BOGGS | 1169 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4561 |
| EDNA BOLTON | 1776 6TH ST NW APT 809 | | | | WINTER HAVEN | FL | 33881-2179 |
| EDNA BOVAL | 21952 BUENA SUERTE | 268 PARK TERRACE | | | RANCHO SANTA MARGARITA | CA | 92688-3875 |
| EDNA BOWEN | 133 M CEMETERY RD | | | | PETERSBURG | TN | 37144 |
| EDNA BOWLING | 4981 MURRAY PLACE | | | | FAIRFIELD | OH | 45014-2727 |
| EDNA BOXDALE | 19965 MARK TWAIN ST | | | | DETROIT | MI | 48235-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA BOYER | 1451 PINEVILLE RD # A4-1 | | | | NEOSHO | MO | 64850-2746 |
| EDNA BOZEMAN | 9 BONNER ST | | | | DUE WEST | SC | 29639-9555 |
| EDNA BRAGG | 5275 WINDFLOWER CT | | | | HILLIARD | OH | 43026-9404 |
| EDNA BRANNON | 5303 IVAN DR | APT 223 | | | LANSING | MI | 48917-3374 |
| EDNA BRANSTEITTER | 1913 S VIKING CT | | | | INDEPENDENCE | MO | 64057-2060 |
| EDNA BRAZIL | 50 MADDOX RD | | | | LOCUST GROVE | GA | 30248-4143 |
| EDNA BRITT | 1754 PINEHURST RD | | | | SNELLVILLE | GA | 30078-2523 |
| EDNA BROOKS | 5471 PINE CIR | | | | CORAL SPRINGS | FL | 33057-2929 |
| EDNA BROWN | 2108 E MEMORY LN | | | | ANDERSON | IN | 46013-9622 |
| EDNA BROWN | 2453 CORONET WAY NW | APRT K1 | | | ATLANTA | GA | 30318-1337 |
| EDNA BROWN | 708 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| EDNA BROWN | 7126 HORTON ST | | | | OVERLAND PARK | KS | 66204-2109 |
| EDNA BROWN | 7409 DEAVER DR | | | | NORTH RICHLAND HILLS | TX | 76180-6333 |
| EDNA BROWN | 9615 STATE RD | | | | N ROYALTON | OH | 44133-1929 |
| EDNA BROWN TTEES | PO BOX 670 | | | | BURNS | OR | 97720 |
| EDNA BRUMETT | 205 W DECATUR ST | | | | CHICO | TX | 76431-1927 |
| EDNA BRYANT | 655 WILFERT DR | | | | CINCINNATI | OH | 45245-2039 |
| EDNA BUCHANAN | 34 GRIZZLYS LN | | | | TROY | MO | 63379-5114 |
| EDNA BURNS | 1651 N CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46218-5122 |
| EDNA BURNSIDE | 12301 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1010 |
| EDNA BURTON | 211 BAHAMA RD | | | | VENICE | FL | 34293-3010 |
| EDNA BURWELL | 1028 LOREN RD | | | | ADRIAN | MI | 49221-1126 |
| EDNA BUSH | 4790 PEACH RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9741 |
| EDNA BUTLER | 3321 JERREE ST | | | | LANSING | MI | 48911-2628 |
| EDNA BYRD | 2096 S HOLLY ROAD RTE 1 | | | | HOLLY | MI | 48442 |
| EDNA BYRD | 3862 N 82ND ST | | | | MILWAUKEE | WI | 53222-2935 |
| EDNA C MOORE | 1 BRICKER AVE | | | | DAYTON | OH | 45417-7806 |
| EDNA CAGLE | 15557 ROYAL COACH CIR | | | | N FORT MYERS | FL | 33917-3074 |
| EDNA CALLIS | 1704 TAM O SHANTER CT | | | | KOKOMO | IN | 46902-3120 |
| EDNA CALLOWAY | 941 S TAJAUTA AVE | | | | COMPTON | CA | 90220-4252 |
| EDNA CALVERT | 3472 GREENCLIFF RD | | | | ROANOKE | VA | 24018-3708 |
| EDNA CANTRELL | 6220 CORDELL ST | | | | ROMULUS | MI | 48174-2472 |
| EDNA CAPPELL- CARTNER | 1601 SE 8TH AVE | LOT 442 | | | CRYSTAL RIVER | FL | 34429-4898 |
| EDNA CARLILE | 7807 HICKORY HOLLOW LN | | | | CHARLOTTE | NC | 28227-4933 |
| EDNA CARPENTIER | 34262 WHITE OSPREY DR N | | | | LILLIAN | AL | 36549-5386 |
| EDNA CARSON | 2509 DORSET ST | | | | MURFREESBORO | TN | 37130-1459 |
| EDNA CARTER | 2710 BLUFFWOOD DRIVE WEST | | | | INDIANAPOLIS | IN | 46228-2920 |
| EDNA CARTER | 8787 HORNBEAM LN | | | | SAGINAW | MI | 48603-9668 |
| EDNA CARTER | PO BOX 4 | | | | ELLSINORE | MO | 63937-0004 |
| EDNA CASH | APT 486 | 37602 FOUNTAIN PARK CIRCLE | | | WESTLAND | MI | 48185-5631 |
| EDNA CHADWICK | PO BOX 83 | | | | SHIRLEY | IN | 47384-0083 |
| EDNA CHANEY | 1534 AVENUE A | | | | FLINT | MI | 48503-1480 |
| EDNA CHEESEBORO | 815 BELGIAN AVE | | | | BALTIMORE | MD | 21218-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA CLARK | 1133 SHEFFIELD CT | | | | AVON | IN | 46123-8062 |
| EDNA CLIFFORD | 2815 ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4468 |
| EDNA CLINTON | PO BOX 68 | | | | KEARNEYSVILLE | WV | 25430-0068 |
| EDNA CLOMAN | 534 SUGAR FARM RD | | | | COLUMBIA | LA | 71418-3044 |
| EDNA COCHRAN | 7447 METZ DR | | | | SHELBY TWP | MI | 48316-1841 |
| EDNA COLLIER | 4410 WINDING GLEN LN | | | | MANSFIELD | TX | 76063 |
| EDNA COLLIER | 459 HALIFAX DRIVE | | | | VANDALIA | OH | 45377 |
| EDNA COMBS | 249 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3640 |
| EDNA CONE | 15871 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9617 |
| EDNA CONRAD | 907 N KENTUCKY AVE APT 103 | | | | WEST PLAINS | MO | 65775-2072 |
| EDNA COOPER | 1405 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-8503 |
| EDNA COOPER | 4800 S HOCKER RD APT 201 | | | | KANSAS CITY | MO | 64136-2603 |
| EDNA CORDELL | 651 VALLEYVIEW DR | | | | FOREST PARK | GA | 30297-3037 |
| EDNA COREY | 1101 WHISPERING PINES WAY | | | | FITCHBURG | WI | 53713-4327 |
| EDNA CORNELL | 19637 1ST ST | | | | EAGLE RIVER | AK | 99577-8431 |
| EDNA CORNELL | 26 PINE ARBOR LN APT 102 | | | | VERO BEACH | FL | 32962-4630 |
| EDNA COUCH | 9160 S WEST ST | | | | KNIGHTSTOWN | IN | 46148-9664 |
| EDNA COX | 1525 ABERDEEN CT | | | | VANDALIA | OH | 45377-9752 |
| EDNA CRAFT | 6607 BIRCH PARK DR | | | | GALLOWAY | OH | 43119-9386 |
| EDNA CRISP | 3131 EDGEWATER DR | | | | GAINESVILLE | GA | 30501-1467 |
| EDNA CROCKER | 641 TOWERING PINE TRL | | | | LAWRENCEVILLE | GA | 30045-2325 |
| EDNA CROCKETT | 17127 WOODINGHAM DR | | | | DETROIT | MI | 48221-2532 |
| EDNA CRUMM | 3158 MORRISH RD | | | | FLUSHING | MI | 48433-2211 |
| EDNA CZOLGOSZ | 2521 INDIANA AVE | | | | SAGINAW | MI | 48601-5514 |
| EDNA D CASH | 37602 FOUNTAIN PARK CIRCLE | | | | WESTLAND | MI | 48185 |
| EDNA D COX | 1525 ABEREEN CT. | | | | VANDALIA | OH | 45377-9752 |
| EDNA D MITCHELL | 340   MALLEABLE STREET | | | | SHARON | PA | 16146-1935 |
| EDNA D MULLINS | 255 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| EDNA DALLAS | PO BOX 12755 | | | | ALBUQUERQUE | NM | 87195-0755 |
| EDNA DALTON | 4019 N BELSAY RD | | | | FLINT | MI | 48506-1631 |
| EDNA DANNER | 1145 EASTLAND AVE SE | | | | WARREN | OH | 44484-4513 |
| EDNA DAVES | 11205 N. ADRIANAMY | | | | CLINTON | MI | 49236 |
| EDNA DAVIDSON | 951 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5419 |
| EDNA DAVIS | 7118 NORTHWEST HWY | | | | FAIRVIEW | TN | 37062-9614 |
| EDNA DE ROSE | 27 GIFFORD DR | | | | SYRACUSE | NY | 13219-1245 |
| EDNA DEMOREST | 603 HAVEN FOREST DR | | | | FLAT ROCK | NC | 28731-8732 |
| EDNA DEMSKI | 4041 EVALINE ST SE | | | | WARREN | OH | 44484-4026 |
| EDNA DICK | 55 SUMAC RDG | | | | WEAVERVILLE | NC | 28787-8256 |
| EDNA DICKOVER | PO BOX 75 | | | | SHARPSVILLE | IN | 46068-0075 |
| EDNA DILLON | 74 HOGBACK RIDGE RD | | | | BUTLER | KY | 41006-8779 |
| EDNA DINKINS | 1461 TIMMS CIR SE | | | | ATLANTA | GA | 30316-3423 |
| EDNA DORR | 440 N MILLER RD | | | | SAGINAW | MI | 48609-4835 |
| EDNA DOUGLAS | 317 DUNN DR | | | | GIRARD | OH | 44420-1226 |
| EDNA DREW | 3932 CAIN CT | | | | DAYTON | OH | 45408-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDNA DUNBAR | 4242 UPPER FACTORY CK. RD | | | | WAYNESBORO | TN | 38485 |
| EDNA DYER | 816 W 11TH ST | | | | MUNCIE | IN | 47302-3171 |
| EDNA E BOLTON | PO BOX 2245 | | | | DETROIT | MI | 48202-0245 |
| EDNA E COMBS | 249 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3640 |
| EDNA E JOHNSON | 158 GRAMPIAN RD | | | | SAINT LOUIS | MO | 63137-3801 |
| EDNA E MCCOY | 20245 ROSEMONT AVE | | | | DETROIT | MI | 48219-1507 |
| EDNA EASTBURN | 7714 TRENTON LN | | | | PIERCE CITY | MO | 65723 |
| EDNA EATON | 230 WELCOME WAY BLVD W APT D16 | | | | INDIANAPOLIS | IN | 46214-4949 |
| EDNA EAVES | 5908 HUTCHINSON RD | | | | BATAVIA | OH | 45103-9576 |
| EDNA ECKSTORM | 973 W STOKER DR | | | | SAGINAW | MI | 48604-2439 |
| EDNA EDGMON | 332 DOGIE TRL | | | | OAK POINT | TX | 75068-2435 |
| EDNA EICHENBERGER | 5 CRESTWOOD LN | | | | CLARKSVILLE | AR | 72830-4502 |
| EDNA ELLIOTT | 1544 EMPIRE ROAD | | | | WICKLIFFE | OH | 44092-1008 |
| EDNA EUTSLER | 2544 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8673 |
| EDNA EVANS | 2124 PENROSE AVE | | | | BALTIMORE | MD | 21223-1547 |
| EDNA EVANS | 8430 MAURICE DRIVE | | | | INDIANAPOLIS | IN | 46234-1758 |
| EDNA F CALHOUN | 2588 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| EDNA F GERMANY | 34 WOODGATE DR. | | | | BRANDON | MS | 39042 |
| EDNA F HILTON | 253 EATON AVENUE | | | | EATON | OH | 45320-1027 |
| EDNA F SPEARS | 311 REAR WILGUS ST. | | | | PROCTORVILLE | OH | 45669 |
| EDNA F YACKS | 8169 E RICHFIELD RD | | | | DAVISON | MI | 48423-8591 |
| EDNA FACTOR | 3404 S LOUISIANA AVENUE | | | | LAREDO | TX | 78046 |
| EDNA FARDEN | 5458 E ASPEN AVE | | | | MESA | AZ | 85206-1432 |
| EDNA FEIGHT | 2739 EXCALIBER WAY | | | | ANDERSON | IN | 46011-9034 |
| EDNA FERRANTI | 5027 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470-9730 |
| EDNA FIORILLO | 302 SUMMER ST | | | | BRISTOL | CT | 06010-5063 |
| EDNA FISHER | 21119 S BRIAR RD | | | | PECULIAR | MO | 64078-9537 |
| EDNA FISHER | 4459 E COLDWATER RD | | | | FLINT | MI | 48506-1055 |
| EDNA FISHER | 5514 DUNK DR | | | | INDIANAPOLIS | IN | 46224-1327 |
| EDNA FLEENER | 12242 N 700 W | | | | ELWOOD | IN | 46036-8948 |
| EDNA FLORINKI | 4101 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2565 |
| EDNA FOWLER | 272 ROURKS LANDING RD SE | | | | BOLIVIA | NC | 28422-7714 |
| EDNA FREEMAN | 1018 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1752 |
| EDNA FRENCH | 936 BLAKE COURT | | | | SAINT PETERS | MO | 63376-5528 |
| EDNA FRINK | 29 MADISON AVE | | | | JERSEY CITY | NJ | 07304-2818 |
| EDNA FUGUAY | 1228 M ST | | | | CANTON | MI | 48188 |
| EDNA FULKS | 515 NORRIS LN | | | | BATESVILLE | AR | 72501-9691 |
| EDNA FURBEE | 4351 CAROL ANN RD | | | | SARASOTA | FL | 34233-3722 |
| EDNA G BAILEY | 3008 MILTON RD | | | | MIDDLETOWN | OH | 45042-3655 |
| EDNA G OHARRAH | 4856 ARROWHEAD DR | | | | KETTERING | OH | 45440-2118 |
| EDNA G OQUINN | 1150 WESTWOOD DR | | | | SIDNEY | OH | 45365-8975 |
| EDNA G TOLES | 1402 WALNUT TIER DR | | | | FLINT | MI | 48532-2432 |
| EDNA GALVIN | 2814 FLOWERTREE RD | | | | ORLANDO | FL | 32812-4810 |
| EDNA GARCIA | 10427 S AVERS AVE | | | | CHICAGO | IL | 60655-3721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA GARDNER | 525 KIRKLEY DR | | | | JACKSON | MS | 39206-3830 |
| EDNA GARLOCK | 319 S MAIN ST | | | | MILAN | OH | 44846-9797 |
| EDNA GERMANY | 34 WOODGATE DR | | | | BRANDON | MS | 39042-2214 |
| EDNA GEURIN | 2060 N CENTER ST LOT 158 | | | | MESA | AZ | 85201-1545 |
| EDNA GLASSBURN | PO BOX 355 | | | | PERU | IN | 46970-0356 |
| EDNA GLOBE | 285 CRESTMOUNT AVE | APT 127 | | | TONAWANDA | NY | 14150-6330 |
| EDNA GOODNICK | 516 BEACH DR | | | | MEDINA | NY | 14103-1004 |
| EDNA GORDON | 750 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| EDNA GORDON | PO BOX 4 | | | | JEFFERSONVILLE | OH | 43128-0004 |
| EDNA GRAVES | 117 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| EDNA GRAY | 1146 WESLEY MOUNTAIN DR APT 216 | | | | BLAIRSVILLE | GA | 30512-2937 |
| EDNA GREEN | 3008 FLEET ST | | | | BROOKSVILLE | FL | 34601-8312 |
| EDNA GREENE | 13289 HH HWY | | | | PLATTE CITY | MO | 66079-8535 |
| EDNA GREENFIELD | 12 NORTH ST | | | | TRENTON | OH | 45067-1312 |
| EDNA GREGORY | PO BOX 529 | | | | LINN | MO | 65051-0529 |
| EDNA GREMBA | 1030 TYNDALL ST | | | | PITTSBURGH | PA | 15204-2300 |
| EDNA GRICE | 2335 THISTLEDOWNE DR NE | | | | GRAND RAPIDS | MI | 49505-6319 |
| EDNA GRIMES | 367 EDMONDSON FERRY RD | | | | CLARKSVILLE | TN | 37040-4440 |
| EDNA GROCE | 4129 KINGS CSWY | | | | ELLENWOOD | GA | 30294-1493 |
| EDNA GROSS | PO BOX 771 | | | | FLORA | MS | 39071-0771 |
| EDNA GUTHRIE | 5344 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9549 |
| EDNA H BLANKENSHIP | 3438 EASTWEY AVE | | | | DAYTON | OH | 45410-3313 |
| EDNA H BOGGS | 1169 MEADOWBROOK AVE S.E. | | | | WARREN | OH | 44484 |
| EDNA HAILEY | 31407 ALVIN ST | | | | GARDEN CITY | MI | 48135-1322 |
| EDNA HAIRSTON | 5986 IROQUOIS ST | | | | DETROIT | MI | 48213-2504 |
| EDNA HALE | 13056 CASTLE ST | | | | SOUTHGATE | MI | 48195-1127 |
| EDNA HALE | 605 HOUSTON ST | | | | ANNA | TX | 75409-6300 |
| EDNA HALL | 10389 WELLINGTON RD | | | | STREETSBORO | OH | 44241-5156 |
| EDNA HALL | 6646 FAIRWAYS DR | | | | FLORENCE | KY | 41042-6704 |
| EDNA HALLMARK | 1115 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| EDNA HAMILTON | 7044 WATERLOO RD | | | | ATWATER | OH | 44201-9543 |
| EDNA HAMMONDS | 12859 COPPERFIELD LN | | | | MADISON | AL | 35756-3508 |
| EDNA HAMPTON | 5577 OAKMAN BLVD | | | | DETROIT | MI | 48204-3010 |
| EDNA HARP | 372 LEISURE DR APT 3 | | | | BROOKVILLE | OH | 45309-1243 |
| EDNA HARROD | 34 PINDO PALM ST E | | | | LARGO | FL | 33770-7415 |
| EDNA HARVEY | 704 S CO RD 800 E | | | | GREENTOWN | IN | 46936 |
| EDNA HATCH | 4136 16TH ST | | | | ECORSE | MI | 48229-1239 |
| EDNA HAYES | 1364 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324-3547 |
| EDNA HAYES | 1617 DEWEY ST | | | | ANDERSON | IN | 46016-3126 |
| EDNA HAYGEN | 11116 CADILLAC AVE | | | | WARREN | MI | 48089-2480 |
| EDNA HAYNES | 124 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| EDNA HAYS | 3201 RIVER PARK DR APT 718 | | | | FORT WORTH | TX | 76116-9500 |
| EDNA HEATH | 26051 REDWING LN | | | | MILLSBORO | DE | 19966-6967 |
| EDNA HEMINGWAY | 2220 MYRTLE VISTA CT | | | | SUN CITY CENTER | FL | 33573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA HENDRIX | 3938 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226 |
| EDNA HENRY | 148 WILDERNESS TRL | | | | COSBY | TN | 37722-2908 |
| EDNA HERBIG | 928 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-3649 |
| EDNA HERNANDEZ | 24600 JOY RD TRLR 146 | | | | REDFORD | MI | 48239-1569 |
| EDNA HERZIG | 2911 SHEARER RD | | | | KANSAS CITY | KS | 66106-2925 |
| EDNA HESTER | 118 TURTLEDOVE DR | | | | MONROE | LA | 71203-8441 |
| EDNA HESTER | 1346 UNION STREET SOUTHWEST | | | | WARREN | OH | 44485-3532 |
| EDNA HICKMON | 2800 TRUDY LN UNIT 20 | | | | LANSING | MI | 48910-3828 |
| EDNA HILL | 78870 US HIGHWAY 231 | | | | BLOUNTSVILLE | AL | 35031-5853 |
| EDNA HILL | PO BOX 1249 | | | | MINDEN | LA | 71058-1249 |
| EDNA HILLIARD | 1145 HAYES AVE | | | | HAMILTON | OH | 45015-2023 |
| EDNA HILTON | 253 EATON AVE | | | | EATON | OH | 45320-1027 |
| EDNA HINGST | 21100 33 MILE RD | | | | ARMADA | MI | 48005-3702 |
| EDNA HIX | 2024 SHIPLEY RD | | | | COOKEVILLE | TN | 38501-5713 |
| EDNA HODGE | 6002 FLEMING RD | | | | FLINT | MI | 48504-7086 |
| EDNA HOGAN | 1001 SHAWHAN RD | BOX 294 RR 2 | | | MORROW | OH | 45152-9697 |
| EDNA HOLLAND | 486 HAMMERSTEIN RD LOT 181 | | | | WHEELERSBURG | OH | 45694-8018 |
| EDNA HORSFALL | PO BOX 206 | | | | SPRINGPORT | MI | 49284-0206 |
| EDNA HOUSTON | 564 GREENLEA DR | | | | HAMILTON | OH | 45013-4104 |
| EDNA HOWARD | 578 SHATTUCK RD | | | | SAGINAW | MI | 48604-2329 |
| EDNA HUGHES | PO BOX 785 | | | | FLINT | MI | 48501-0785 |
| EDNA HUNT | 151 BARBERTOWN RD | | | | ELDRED | PA | 16731-5405 |
| EDNA INGRAM | 13077 CANONBURY ST | | | | DETROIT | MI | 48205-3240 |
| EDNA J BENGIE | RR #1 BOX 242 | | | | SUNMAN | IN | 47041-9804 |
| EDNA JACKSON | 1557 MAYER RD | | | | SAINT CLAIR | MI | 48079-2901 |
| EDNA JACKSON | 157 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3358 |
| EDNA JACKSON | 506 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5091 |
| EDNA JACKSON | 5323 GREENCROFT DR | | | | DAYTON | OH | 45426-1923 |
| EDNA JACKSON | G3412 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| EDNA JAMES | 5938 GRETNA CT | | | | REX | GA | 30273-1558 |
| EDNA JAMESON | 221 CAPE SABLE DR | | | | NAPLES | FL | 34104-4118 |
| EDNA JEAN LOMAX | FOR ACCT OF J LOMAX | PO BOX 313 | | | BIG STONE GAP | VA | 24219-0313 |
| EDNA JEFFERIES | 10071 JEFFERSON WAY | | | | FT WAYNE | IN | 46825-2190 |
| EDNA JETTER | 409 E DARTMOUTH ST | | | | FLINT | MI | 48505-4981 |
| EDNA JOHNSON | 120 WOODSBORO DR | | | | ROYAL OAK | MI | 48067-1341 |
| EDNA JOHNSON | 1305 W SEARCY ST | | | | HEBER SPRINGS | AR | 72543-3634 |
| EDNA JOHNSON | 158 GRAMPIAN RD | | | | SAINT LOUIS | MO | 63137-3801 |
| EDNA JONES | 108 SOUTH AVE | | | | LA FOLLETTE | TN | 37766 |
| EDNA JONES | 16130 ALLEN ROAD | | | | MILAN | MI | 48160-9224 |
| EDNA JONES | 4643 HESS RD | | | | SAGINAW | MI | 48601-6922 |
| EDNA JONES | PO BOX 291 | | | | CONCORD | MI | 49237-0291 |
| EDNA JOURDAIN | 139 UNITY SQUARE DR | | | | GREENSBURG | PA | 15601 |
| EDNA JOYCE JOHNSON | 2101 WEST HILLSDALE STREET | | | | LANSING | MI | 48915-1123 |
| EDNA K SIMONS | 1509 3RD ST | | | | BAY CITY | MI | 48708-6129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA K WEAVER | 603 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| EDNA KERN | 2230 BROOKE AVE | | | | BEDFORD | IN | 47421-5542 |
| EDNA KIERPIEC | 3400 E FISHER RD | | | | BAY CITY | MI | 48706-3224 |
| EDNA KILGO | PO BOX 339 | | | | VINEMONT | AL | 35179-0339 |
| EDNA KINNEY | 11724 SEASHORE LN | | | | PANAMA CITY BEACH | FL | 32407-4525 |
| EDNA KINS | 1185 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4454 |
| EDNA KLENDER | 2952 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2675 |
| EDNA KLOHE | 1643 FAUVER AVE | | | | DAYTON | OH | 45410-3216 |
| EDNA KORZYNSKI | C/O GAYLE MCLEOD | 232 MILL POND CRES. | | STRATHROY ON N7G3R1 CANADA | | | |
| EDNA KRAJCI | 7443 VAN NESS AVE | | | | HUBBARD | OH | 44425-9715 |
| EDNA KREBS | 2314 W 8TH ST | | | | ANDERSON | IN | 46016-2521 |
| EDNA L CARGILL | 6268 W HALEH AVE. | | | | LAS VEGAS | NV | 89141 |
| EDNA L HESTER | 118 TURTLEDOVE DR | | | | MONROE | LA | 71203 |
| EDNA L HILL | 78870 US HIGHWAY 231 | | | | BLOUNTSVILLE | AL | 35031-5853 |
| EDNA L JACKSON | 5323 GREENCROFT DR | | | | DAYTON | OH | 45426-1923 |
| EDNA L STEVENSON | 4700  VANGUARD AVE | | | | DAYTON | OH | 45418-1938 |
| EDNA L WILLIAMS | 901 PALLISTER ST APT 1311 | | | | DETROIT | MI | 48202-2677 |
| EDNA LABRECQUE | 9451 COLDWATER RD | | | | FLUSHING | MI | 48433-1077 |
| EDNA LAHMAN | APT 108 | 1255 PASADENA AVENUE SOUTH | | | S PASADENA | FL | 33707-6204 |
| EDNA LARKIN | 9928 W LA JOLLA CIR N | | | | SUN CITY | AZ | 85351-4227 |
| EDNA LARNER | 1718 CRYSTAL DR | | | | WEST BRANCH | MI | 48661-9797 |
| EDNA LAVERGNE | 1114 PINE STREET | | | | BASILE | LA | 70515 |
| EDNA LAWSON | 39 EMS B61H LN | | | | WARSAW | IN | 46582-6660 |
| EDNA LAY | 4619 WOODWELL DR | | | | KETTERING | OH | 45440-1927 |
| EDNA LECKAS | 861 WILDERNESS LN | | | | GREENWOOD | IN | 46142-2064 |
| EDNA LEE | 409 N WASHINGTON ST | | | | TEUTOPOLIS | IL | 62467-1038 |
| EDNA LEE | 6169 EAGLE RIDGE LN APT 102 | | | | FLINT | MI | 48505-6722 |
| EDNA LEONARD | 5010 THRUSH DR | | | | INDIANAPOLIS | IN | 46224-2344 |
| EDNA LESTER | 1049 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2545 |
| EDNA LIPSCOMB | 7111 CEDAR AVE | | | | CLEVELAND | OH | 44103 |
| EDNA LOMBARDO | 2 JAMES ST | | | | MERIDEN | CT | 06451-3122 |
| EDNA LONG | 3230 E 500 S | | | | HARTFORD CITY | IN | 47348 |
| EDNA LONG | 5419 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1915 |
| EDNA LORENZ | 825 N MERIDIAN ST APT 705 | | | | GREENTOWN | IN | 46936-1278 |
| EDNA M ATKINSON | 1263 ALHI ST | | | | WATERFORD | MI | 48328-1505 |
| EDNA M BOZEMAN | 9 BONNER ST | | | | DUE WEST | SC | 29639-9555 |
| EDNA M COREY | 1101 WHISPERING PINES WAY | | | | FITCHBURG | WI | 53713-4327 |
| EDNA M HATTALA | 407 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1707 |
| EDNA M HAYNES | 124 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| EDNA M JEFFRIES | 10071 JEFFERSON WAY | | | | FORT WAYNE | IN | 46825-2190 |
| EDNA M SHANER | 20 HERMITGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5706 |
| EDNA M SMITH | 2252 WEDGEWOOD DR | | | | DAYTON | OH | 45434-8011 |
| EDNA M SNEED | C/O WASHINGTON SQUARE NURSING | CENTER | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA M WASHINGTON | 399 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5262 |
| EDNA M WILSON | 591 MARY ERNA DR | | | | FAIRBURN | GA | 30213-2721 |
| EDNA MACDONALD | PO BOX 697 | | | | MAYVILLE | MI | 48744-0697 |
| EDNA MAHER | 10169 CARRIN RD | | | | SPRING HILL | FL | 34608-6633 |
| EDNA MANCOUR | 7103 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| EDNA MARIA BATES | 901 BURLINGTON DRIVE | | | | FLINT | MI | 48503-2922 |
| EDNA MARTIN | 1247 LEXINGTON TRL | | | | GREENFIELD | IN | 46140-7864 |
| EDNA MARTIN | 2565 CEDARVILLE RD | GM PENSION PLAN | | | GOSHEN | OH | 45122-9467 |
| EDNA MARTIN | 4992 US 50 EAST | | | | BEDFORD | IN | 47421 |
| EDNA MARTIN | 6807 WOODVALLEY DR LOT 14 | | | | MILLINGTON | MI | 48746 |
| EDNA MASON | 4982 WESTCHESTER RD | | | | GLADWIN | MI | 48624-6900 |
| EDNA MATHESON | 2577 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8987 |
| EDNA MATHIASEN | 2023 BERKSHIRE DR | | | | LANSING | MI | 48910-2423 |
| EDNA MATTHEWS | 6505 SCENIC DR S | | | | SAGINAW | MI | 48603-9535 |
| EDNA MATTISON | 7877 W D AVE | | | | KALAMAZOO | MI | 49009-8883 |
| EDNA MATTSON | G3100 MILLER RD APT 22A | | | | FLINT | MI | 48507-1326 |
| EDNA MCCLURE | 31800 VAN DYKE AVE APT 215 | | | | WARREN | MI | 48093-7908 |
| EDNA MCCONNELL | 613 MITCHELL DRIVE | | | | GEORGETOWN | IL | 61846-2014 |
| EDNA MCCOY | 20245 ROSEMONT AVE | | | | DETROIT | MI | 48219-1507 |
| EDNA MCCUNE | 145 ASBURY DR | | | | ANDERSON | IN | 46013-4869 |
| EDNA MCDONNOUGH | 804 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9518 |
| EDNA MCGHEE | 3609 STORMONT RD | | | | DAYTON | OH | 45426-2357 |
| EDNA MCRAE | 765 WILLIAM ST | | | | BUFFALO | NY | 14206-1738 |
| EDNA MDONOUGH | 560 E PROCUNIER RD | | | | HARRISVILLE | MI | 48740-9406 |
| EDNA MEADORS | 3330 DOVER RD | | | | COLUMBUS | OH | 43204-4139 |
| EDNA MEFFORD | 231 E MARKET ST | | | | GERMANTOWN | OH | 45327-1419 |
| EDNA MELROSE | 43 WILLMORE ROAD | | | | SAINT LOUIS | MO | 63109-3331 |
| EDNA MERSEAL | 5050 UPPER BLACKWELL RD | | | | DE SOTO | MO | 63020-5545 |
| EDNA METOYER | 1107 ABBEY PLACE BLVD | | | | FORT WAYNE | IN | 46804-3506 |
| EDNA MIDDLETON | 11600 W JACKSON ST | | | | YORKTOWN | IN | 47396-9735 |
| EDNA MILLEN | 5146 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3113 |
| EDNA MILLER | 1069 N. 41/2 RD. | | | | MANTON | MI | 49663 |
| EDNA MILLER | 13 NEW CASTLE DR | | | | MOUNT KISCO | NY | 10549-3509 |
| EDNA MILLER | 1510 JOHN GLENN RD | | | | DAYTON | OH | 45410-3219 |
| EDNA MILLER | 23 WOOD STONE RISE | C/O SUANNE LIPPMAN | | | PITTSFORD | NY | 14534-3668 |
| EDNA MILLER | 311 E 8TH ST | | | | GEORGETOWN | IL | 61846-1522 |
| EDNA MILLER | 8004 E 128TH ST | | | | GRANDVIEW | MO | 64030-2111 |
| EDNA MISCOI | 2719 PRESIDENT LN | | | | KOKOMO | IN | 46902-3066 |
| EDNA MITCHELL | 1104 2ND AVE | | | | LAKE ODESSA | MI | 48849-1153 |
| EDNA MITCHELL | 340 MALLEABLE ST | | | | SHARON | PA | 16146-1935 |
| EDNA MODESITT | 5524 N CR 550 W | | | | FARMLAND | IN | 47340 |
| EDNA MOORE | 1 BRICKER AVE | | | | DAYTON | OH | 45427-1706 |
| EDNA MOORE | 40 HICKORY LN | | | | WATERFORD | MI | 48327-2568 |
| EDNA MOORE | 4365 GATEWOOD LN | | | | FRANKLIN | OH | 45005-4958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA MOORE | 805 GRESHAM WAY | | | | CHESAPEAKE | VA | 23323-6805 |
| EDNA MOORE | 995 LAUREL STREET | | | | BROOMFIELD | CO | 80020-1826 |
| EDNA MORGAN | 69 PARKSIDE DR | | | | KINCHELOE | MI | 49788-1231 |
| EDNA MORTON | 10678 DAISY CV | | | | HAMPTON | GA | 30228-6137 |
| EDNA MOSHER | 11035 WADSWORTH RD | | | | REESE | MI | 48757-9337 |
| EDNA MOSIER | 470 SANDS RD | | | | ORTONVILLE | MI | 48462-8808 |
| EDNA MOWL | 7292 DISMAL RIVER RD | | | | OAKWOOD | VA | 24631-8842 |
| EDNA MULLINS | 255 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| EDNA MYERS | 3316 E 8TH ST | | | | ANDERSON | IN | 46012-4602 |
| EDNA NEAL | 1939 JACKSON AVE #233 | | | | ANN ARBOR | MI | 48103-4041 |
| EDNA NEIKIRK | 4060 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1114 |
| EDNA NEWMAN | 239 N 61ST ST | | | | KANSAS CITY | KS | 66102-3205 |
| EDNA NICK | 76 OLD TURNPIKE RD | | | | WAYNE | NJ | 07470-6925 |
| EDNA NOEL | 4421 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-1750 |
| EDNA O'HAIR | 18 O HAIR LN | | | | FRENCHBURG | KY | 40322-8508 |
| EDNA OATIS | 107 ELMWOOD AVE | | | | DANVILLE | IL | 61832-6507 |
| EDNA OHARA | 819 RICHMOND DRIVE | | | | HERMITAGE | PA | 16148-1508 |
| EDNA OHARRAH | 4856 ARROWHEAD DR | | | | KETTERING | OH | 45440-2118 |
| EDNA OLEJNIK | 3539 WALLACE AVE | | | | STEGER | IL | 60475-1752 |
| EDNA OLTMAN | 285 E BROWN RD | | | | MUNGER | MI | 48747-9303 |
| EDNA ONEILL | 4116 MAHONING AVE NW | | | | WARREN | OH | 44483-1927 |
| EDNA OQUINN | 1150 WESTWOOD DR | | | | SIDNEY | OH | 45365-8975 |
| EDNA OVERCASH | 2450 KROUSE RD LOT 279 | | | | OWOSSO | MI | 48867-9313 |
| EDNA OWEN | 1424 CERULEAN HOPKINSVILLE RD | | | | CERULEAN | KY | 42215-7613 |
| EDNA P ROBBINS | 7313 MAMOUTH ST. | | | | ENGLEWOOD | FL | 34224-9623 |
| EDNA P SMITH | 1203 NORTH E ST | #2314 | | | INDIANOLA | IA | 50125-1294 |
| EDNA PALMER | 11242 MORARITY AVE | | | | COLE CAMP | MO | 65325-2030 |
| EDNA PARKS | 18556 REVERE ST | | | | DETROIT | MI | 48234-1728 |
| EDNA PARRIS | 750 N ATLANTIC AVE APT 1205 | | | | COCOA BEACH | FL | 32931-5709 |
| EDNA PASS | 2252 BUFORD DAM RD | | | | BUFORD | GA | 30518-2033 |
| EDNA PATELSKI | 3845 STUDN RD | | | | SAGINAW | MI | 48601 |
| EDNA PATTON | 3305 SHEFFIELD RD | | | | DAYTON | OH | 45449-2754 |
| EDNA PATTON | 37 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3356 |
| EDNA PAVEL | 14 STRATFORD RD | | | | BUFFALO | NY | 14216-1804 |
| EDNA PAXSON | 2715 RIVERSIDE DR NE | | | | GRAND RAPIDS | MI | 49505-3553 |
| EDNA PAYNE | 6800 S STRAND AVE 328 | | | | YUMA | AZ | 85364 |
| EDNA PEACH | 61 RACINE DR | | | | MURPHY | NC | 28906-9169 |
| EDNA PEARCE | 125 KENCREST DR | | | | ROCHESTER | NY | 14606-5703 |
| EDNA PEARL | 240 E BANK ST | | | | ALBION | NY | 14411-1214 |
| EDNA PELFREY | 3801 LEWIS ST | | | | MIDDLETOWN | OH | 45044-6136 |
| EDNA PERKINS | 4978 MACY DR | | | | GREENWOOD | IN | 46142-7479 |
| EDNA PHELPS | 6494 BLUEJAY DR | | | | FLINT | MI | 48506-1768 |
| EDNA PHELPS | LOT 9 | 5571 US HIGHWAY 20 | | | WAKEMAN | OH | 44889-9410 |
| EDNA PHILLIP | 1622 TUCKER ST | | | | OAKLAND | CA | 94603-3880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA PHILLIPS | 220 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| EDNA PHILLIPS | 378 CURRIE RD | | | | ELLISVILLE | MS | 39437-5191 |
| EDNA PICCIRILLI | 23 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-1213 |
| EDNA PICKENS | 8222 BERRIGAN DR | | | | ARLINGTON | TX | 76002-4598 |
| EDNA PIETRZYK | 2009 PICKARD LN | | | | NORTH PORT | FL | 34286-7616 |
| EDNA PITMAN | 5472 TIPPERARY LN | | | | FLINT | MI | 48506-2265 |
| EDNA PITTMAN | 603 HILL ST # A | | | | LAGRANGE | GA | 30241 |
| EDNA POBOCIK | 5066 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1329 |
| EDNA POORE | 4277 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9362 |
| EDNA POST | 255 N JEFFERSON ST | | | | MASON | MI | 48854-1104 |
| EDNA PRATER | 1023 FAIRVIEW AVE | | | | HAMILTON | OH | 45015-1629 |
| EDNA PUTERBAUGH | 786 BRITTON AVE | | | | DAYTON | OH | 45429-5606 |
| EDNA QUARLES | 11816 OLDE SPRING RD | | | | LOUISVILLE | KY | 40245-1869 |
| EDNA QUICK | 2308 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| EDNA R LOGAN | 650 HIDDEN RIDGE CT | #103 | | | SOUTH PARK | PA | 15129 |
| EDNA RAINS | 2604 N DOGWOOD ST | | | | SALLISAW | OK | 74955-1800 |
| EDNA RAVIS | 1160 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1228 |
| EDNA RAY | 360 JAMES AVE APT B8 | | | | MANSFIELD | OH | 44907-1947 |
| EDNA REMBERT | 2924 HOAGLAND AVENUE | | | | FORT WAYNE | IN | 46807-1433 |
| EDNA RENFROE | 416 HITCHING POST CT | | | | SAINT CHARLES | MO | 63304-2313 |
| EDNA REYES | 1130 EASTON AVE APT G | | | | SOMERSET | NJ | 08873-1580 |
| EDNA REYES | 3 5TH ST | | | | NEW BRUNSWICK | NJ | 08901-3303 |
| EDNA RICHARDSON | 1135 S 52ND ST | | | | KANSAS CITY | KS | 66106-1656 |
| EDNA RINEBOLT | 12144 RABBITS FOOT RD | | | | HINTON | VA | 22831-2350 |
| EDNA RITCHEA | 6767 QUARRYSTONE LN | | | | CLEVELAND | OH | 44130-8391 |
| EDNA RITCHIE | 1610 CORVALLIS TRL | | | | ARLINGTON | TX | 76006-6514 |
| EDNA ROBBINS | 7313 MAMOUTH ST | | | | ENGLEWOOD | FL | 34224-9623 |
| EDNA ROBERTS | 3409 TALLY HO DR | | | | KOKOMO | IN | 46902-3962 |
| EDNA ROBERTS | 437 HYPATHIA AVE | | | | DAYTON | OH | 45404-2340 |
| EDNA ROBINSON | 17323 VILLAGE DRIVE | APT. 323 | | | REDFORD | MI | 48240 |
| EDNA ROBINSON | 511 E PIERSON RD | | | | FLINT | MI | 48505-3331 |
| EDNA ROBINSON | 5603 MAPLE PARK DR | | | | FLINT | MI | 48507-3970 |
| EDNA RODKEY | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 668 | | | | SHREVEPORT | LA | 71129-5047 |
| EDNA ROE | 7765 LAKEVIEW ST | | | | HARRISON | MI | 48625-9305 |
| EDNA ROENNEBURG | S5944 SHADY LN | | | | DE SOTO | WI | 54624-6154 |
| EDNA ROESCHLAUB | 7247 LAKESHORE RD | | | | CICERO | NY | 13039-8701 |
| EDNA ROETTGER | 3085 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2311 |
| EDNA ROSE | R 3 BOX I99 | | | | WINAMAC | IN | 46996 |
| EDNA ROSS | 24300 LISTER ROAD | | | | HILLMAN | MI | 49746-9524 |
| EDNA ROUSSEAU | 6192 ROBERTA ST | | | | BURTON | MI | 48509-2432 |
| EDNA RUMBAUGH | 7230 KENSINGTON CT | | | | AVON | IN | 46123-8598 |
| EDNA RUSSELL | 101 ARAGON PL | | | | FINLEYVILLE | PA | 15332-1059 |
| EDNA RUSSELL | 2039 INDIAN RD | | | | LAPEER | MI | 48446-8038 |
| EDNA S DEMSKI | 4041 EVALINE ST. SE | | | | WARREN | OH | 44484-4026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA S HOLLAND | 486-181 HAMMERSTIEN RD | | | | WHEELERSBURG | OH | 45694-8018 |
| EDNA S MILLER | 1510 JOHN GLENN ROAD | | | | DAYTON | OH | 45410-3219 |
| EDNA SAKSA | 7005 STADIUM DR APT 400 | | | | BRECKSVILLE | OH | 44141-1887 |
| EDNA SALTER | 411 GROSSLAKE PKWY | | | | COVINGTON | GA | 30016-1213 |
| EDNA SCHMIDT | 4431 KEYES AVE | | | | SPRING HILL | FL | 34606-1664 |
| EDNA SCHOEPPACH | 6174 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| EDNA SCHROEDER | 11081 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| EDNA SCHROEDER | 2511 BAY ST | | | | SAGINAW | MI | 48602-3829 |
| EDNA SCHULTE | 4487 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3456 |
| EDNA SENOUR | 6424 HOOVER RD APT A | | | | INDIANAPOLIS | IN | 46260 |
| EDNA SEULEAN | 1806 DAPHNE DR | | | | ANDERSON | IN | 46013-2590 |
| EDNA SEXTON | 1338 GOPHER SLOUGH RD | | | | MIMS | FL | 32754-6238 |
| EDNA SEXTON | 3001 BRIGGS AVE APT 4E | | | | BRONX | NY | 10458-1662 |
| EDNA SHANER | 20 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5706 |
| EDNA SHARRON | 8353 KENNEDY CIR | APT N A1 | | | WARREN | MI | 48093 |
| EDNA SHAVER | 69 PINEWOOD DR | | | | WHITE LAKE | MI | 48386-1960 |
| EDNA SHELTON | 602 S CLINTON ST | | | | ALEXANDRIA | IN | 46001-2418 |
| EDNA SHIFLET | 410 BRIDLE PASS WAY | | | | MONROE | OH | 45050-2449 |
| EDNA SHORT | 109 DUNCAN RD | | | | CLINTON | TN | 37716-6322 |
| EDNA SILSBY | 2869 8TH ST | | | | CUYAHOGA FALLS | OH | 44221-2007 |
| EDNA SIMMONS | 1831 SIMMONS AVE NE | | | | GRAND RAPIDS | MI | 49505-5452 |
| EDNA SIMMS | 7620 WESTCHESTER DR | | | | BELLEVILLE | IL | 62223-2639 |
| EDNA SLATER | 1602 S HIGH ST | | | | HARTFORD CITY | IN | 47348-3016 |
| EDNA SLEDD | 401 S 25TH ST | | | | SAGINAW | MI | 48601-6410 |
| EDNA SMITH | 1159 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4579 |
| EDNA SMITH | 1307 S PURDUM ST | | | | KOKOMO | IN | 46902-1762 |
| EDNA SMITH | 1531 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4342 |
| EDNA SMITH | 15349 APPOLINE ST | | | | DETROIT | MI | 48227-4005 |
| EDNA SMITH | 1613 HOME AVE | | | | KOKOMO | IN | 46902-2343 |
| EDNA SMITH | 1700 CEDARWOOD DR APT 327 | | | | FLUSHING | MI | 48433-3606 |
| EDNA SMITH | 2252 WEDGEWOOD DR | | | | DAYTON | OH | 45434-8011 |
| EDNA SMITH | 5121 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224-9107 |
| EDNA SMITH | 517 BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2357 |
| EDNA SMITH | 7630 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| EDNA SNEED | C/O WASHINGTON SQUARE NURSING | CENTER | | | WARREN | OH | 44483 |
| EDNA SOVERN | R 1 BOX 210 | | | | NORMAN | IN | 47264 |
| EDNA SOWERS | 305 W 2ND ST | | | | ARCANUM | OH | 45304-1138 |
| EDNA SPARKMAN | 2264 STOWELL RD | | | | TURNER | MI | 48765-9765 |
| EDNA SPARKS | 2750 BROADWAY AVE | | | | EVANSTON | IL | 60201-1557 |
| EDNA SPARROW | 108 RIVERWAY LN | | | | NEW MARKET | AL | 35761-7699 |
| EDNA SPEARS | 311 REAR WILGUS ST. | | | | PROCTORVILLE | OH | 45669 |
| EDNA SPEIDEL | 306 WINGER WAY | | | | SWEETSER | IN | 46987 |
| EDNA SPICER | 1019 S WABASH AVE | | | | KOKOMO | IN | 46902-6250 |
| EDNA STEINKE | APT 107 | 4312 NORTH HOLLAND SYLVANIA RD | | | TOLEDO | OH | 43623-4701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDNA STEPHENSON | 5171 W SIMS LN | | | | MONROVIA | IN | 46157-9152 |
| EDNA STERBENK | 2165 OAKCREST DR | | | | LAKEPORT | CA | 95453-3039 |
| EDNA STEVENSON | 4700 VANGUARD AVE | | | | DAYTON | OH | 45418-1938 |
| EDNA STEWART | 1920 NE 69TH ST | | | | OKLAHOMA CITY | OK | 73111-8110 |
| EDNA STRAWMAN | OFC | 20311 PEMBERVILLE ROAD | | | PEMBERVILLE | OH | 43450-9411 |
| EDNA STRONG | 4898 BARNETT ST., R#2, BOX 327 | | | | SHARPSVILLE | IN | 46068 |
| EDNA STROUP | 1735 IVEY TRCE | | | | CUMMING | GA | 30041-7652 |
| EDNA SWAIN | PO BOX 2707 | 1619 W 19TH ST | | | ANDERSON | IN | 46018-2707 |
| EDNA TATE | 1151 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| EDNA TAYLOR | 4248 SEAGO RD | | | | HEPHZIBAH | GA | 30815-4441 |
| EDNA TAYLOR | 4703 PHELPS LAKE RD | | | | SILVERWOOD | MI | 48760-9712 |
| EDNA TAYLOR | 5059 UNDERWOOD ST | | | | DETROIT | MI | 48204-2128 |
| EDNA TEFERTILLER | 130 SKYWOOD DR | | | | MINERAL POINT | MO | 63660-8513 |
| EDNA THOMAS | 138 VISCOUNT DR | | | | ROCHESTER | NY | 14623-4636 |
| EDNA THOMPSON | 505 GREENWOOD ST | | | | JEANNETTE | PA | 15644-1342 |
| EDNA TINNIN | 18001 WILSON ST 103 | | | | GRAND BLANC | MI | 48439 |
| EDNA TOLES | 1402 WALNUT TIER DR | | | | FLINT | MI | 48532-2432 |
| EDNA TOLFREE | 3751 CHINA GROVE MEWS | | | | DUMFRIES | VA | 22025-1834 |
| EDNA TUCKER | 4408 PULASKI HWY | | | | CULLEOKA | TN | 38451-2024 |
| EDNA TURNER | 1963 SOUTH POOR FARM ROAD | | | | MIKADO | MI | 48745-9784 |
| EDNA UJLAKY | 3741 PENBROOK LN | APT 10 | | | FLINT | MI | 48507-1499 |
| EDNA ULLMAN | 322 W OHIO AVE | | | | RITTMAN | OH | 44270-1208 |
| EDNA UNDERWOOD | 6588 BOXWOOD ST | | | | DETROIT | MI | 48210-1303 |
| EDNA UNGER | 3335 WALLACE AVE | | | | TERRE HAUTE | IN | 47802-2847 |
| EDNA VAN WINKLE | 132 NELLIE BAKER RD | | | | MC KEE | KY | 40447-9743 |
| EDNA VANCE | 1030 ACORN BAY DR | | | | GALLOWAY | OH | 43119-8505 |
| EDNA VARNELL | 4614 PITTMAN RD | | | | CUMMING | GA | 30040-5108 |
| EDNA VAUGHN | 18758 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-6734 |
| EDNA VAUGHN | 2131 E 38TH ST | | | | ANDERSON | IN | 46013-2116 |
| EDNA VICKERY | 630 MARINE VIEW AVE | | | | DEL MAR | CA | 92014-3909 |
| EDNA VICTOR | 8732 44TH PL | | | | LYONS | IL | 60534-1613 |
| EDNA VIRES | PO BOX 158 | 4721 THIRD | | | COLUMBIAVILLE | MI | 48421-0158 |
| EDNA VITALE | 404 MARIGOLD CIRCLE | | | | WESTLAND | MI | 48185-9634 |
| EDNA W BURNS | 1138 WEBSTER DR | | | | JACKSON | MS | 39213 |
| EDNA W KRAMER | 123 FAIRVIEW AVENUE | | | | WEST ORANGE | NJ | 07052-2611 |
| EDNA WALKER | 414 W FOSS AVE | | | | FLINT | MI | 48505-2006 |
| EDNA WALKER | 494 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2511 |
| EDNA WALKINGTON | 3896 SNOW MASS AVE NW | | | | GRAND RAPIDS | MI | 49544-9449 |
| EDNA WALLACE | 2345 TERNESS | | | | WATERFORD | MI | 48329-3972 |
| EDNA WALLINGER | 9808 COUNTY 513 T RD | | | | RAPID RIVER | MI | 49878-9581 |
| EDNA WALTERS | 5853 KONGA DR | | | | CLEVES | OH | 45002-9515 |
| EDNA WARWICK | 1005 ANCHOR ST | | | | GLADWIN | MI | 48624-1052 |
| EDNA WASHINGTON | 399 JONATHAN DR | | | | ROCHESTER HLS | MI | 48307-5262 |
| EDNA WATERBURY | 2404 MELROSE CT | | | | BROOKLYN | MI | 49230-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDNA WEAVER | 603 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| EDNA WEHRLE | 5201 SW 34TH ST | APT 1005 | | | TOPEKA | KS | 66614-3945 |
| EDNA WEINHOLTZ | 286 WESTFALL DR | | | | TONAWANDA | NY | 14150-7152 |
| EDNA WELLS | 1489 FARISTON RD | | | | LONDON | KY | 40744-8319 |
| EDNA WELLS | 3470 HIGHWAY 69 S | | | | COLUMBUS | MS | 39702-8513 |
| EDNA WEST | 3393 S 500E | | | | MIDDLETOWN | IN | 47356 |
| EDNA WHEATLEY | 1420 E VENICE AVE | | | | VENICE | FL | 34292-3063 |
| EDNA WHEELER | 3240 SANTIAGO DR | | | | FLORISSANT | MO | 63033-2946 |
| EDNA WHITE | 2180 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-8940 |
| EDNA WICKER | PO BOX 444 | | | | GALION | OH | 44833-0444 |
| EDNA WIENKE | 6321 WARD RD | | | | SANBORN | NY | 14132-9241 |
| EDNA WILDEY | 2106 MAINE ST | | | | SAGINAW | MI | 48602-1915 |
| EDNA WILLIAMS | 105 BAKERDALE RD | | | | ROCHESTER | NY | 14616-3811 |
| EDNA WILLIAMS | 1698 DEMOREST RD | | | | COLUMBUS | OH | 43228-3422 |
| EDNA WILLIAMS | 17148 TOMAHAWK DR | | | | DEXTER | MO | 63841-8123 |
| EDNA WILLIAMS | 24475 CRESCENT ST | | | | WOODHAVEN | MI | 48183-3770 |
| EDNA WILLIAMS | 3340 STUDOR RD | | | | SAGINAW | MI | 48601-5737 |
| EDNA WILLIAMS | 3519 CHEROKEE RD | | | | DORAVILLE | GA | 30340-2743 |
| EDNA WILSON | 591 MARY ERNA DR | | | | FAIRBURN | GA | 30213-2721 |
| EDNA WILSON | 8162 SPILLERS DRIVE SOUTHWEST | | | | COVINGTON | GA | 30014-3093 |
| EDNA WILTSEE | 8765 E GRENLUND RD | | | | BANNISTER | MI | 48807-9778 |
| EDNA WIMMERS | 9400 SUGAR BEND TRL | | | | CENTERVILLE | OH | 45458-3861 |
| EDNA WINGET | 250 RIDGECREST DR | | | | WEST CARROLLTON | OH | 45449-2237 |
| EDNA WINKLER | 103 W MECHANIC ST APT 305 | | | | YALE | MI | 48097-3376 |
| EDNA WISE | 2421 TANDY DR | | | | FLINT | MI | 48532-4961 |
| EDNA WISE | 425 N. COUNTY RD 500 EAST | LOT # 138 | | | ANDERSON | IN | 46017 |
| EDNA WITKOWSKI | 4709 BAXTER PL | | | | LAS VEGAS | NV | 89107-4240 |
| EDNA WOOD | 2890 HIGHWAY 212 SW A221 | | | | CONYERS | GA | 30094 |
| EDNA WOOD | 4516 SHARON DR | | | | LOCKPORT | NY | 14094-1314 |
| EDNA WOODYARD | 161 GATEWAY BLVD N | | | | ELYRIA | OH | 44035-4968 |
| EDNA WOOTEN | 4012 W WHITE RD | | | | MUNCIE | IN | 47302-8982 |
| EDNA WORRELL | 308 FOREST PINE RD APT B | | | | FRANKLIN | VA | 23851-1370 |
| EDNA WORTHY | 1626 S UNION ST | | | | KOKOMO | IN | 46902-2123 |
| EDNA WREN | 103 1/2 WAVERLY ST | | | | YONKERS | NY | 10701-4201 |
| EDNA WRIGHT | 1100 JAMES ST | | | | SYRACUSE | NY | 13203 |
| EDNA WRIGHT | 1250 WOODBROOK CIR W APT G | | | | COLUMBUS | OH | 43223-3173 |
| EDNA WRIGHT | 5113 WINTER CREEK DR | | | | GROVE CITY | OH | 43123-8330 |
| EDNA WRIGHT | 6922 S 855 E | | | | MIDVALE | UT | 84047-1493 |
| EDNA WRIGHT | PO BOX 2045 | | | | PRESTON | KY | 40366-2045 |
| EDNA WUCHER | 4176 SWIFT DR | | | | BRIDGETON | MO | 63044-3433 |
| EDNA Y LOPEZ | 312 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1520 |
| EDNA YACKS | 8169 E RICH FIELD RD | | | | DAVISON | MI | 48423-8591 |
| EDNA YANCEY | 766 W 7 MILE RD | | | | WHITE CLOUD | MI | 49349-8552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDNA YUGOVICH | 9438 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8714 |
| EDNA ZAENGER | 5875 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9772 |
| EDNA ZAID/REGENCY COURT REPORTING | 3133 UNION LAKE ROAD | | | | COMMERCE TWP | MI | 48382 |
| EDNA ZEA | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| EDNA ZENNS | 5555 PURDY RD LOT 23 | | | | CANANDAIGUA | NY | 14424-7909 |
| EDNA ZUILKOWSKI | 146 19TH AVE SE | C/O EDNA MARTHA Z PIHAYLIC | | | ST PETERSBURG | FL | 33705-2810 |
| EDNA ZWEIFEL | 1000 S MAIN ST APT 107 | | | | FORT ATKINSON | WI | 53538-2553 |
| EDNADELL JACKSON | 3221 N FLORISSANT AVE APT 5 | | | | SAINT LOUIS | MO | 63107-3549 |
| EDNAMAE LARKIN | 165 C SPRIGN WOOD CIRCLE | | | | LONGWOOD | FL | 32750 |
| EDNAN SWIDEN | 2715 CATERHAM DR | | | | WATERFORD | MI | 48329-2615 |
| EDNEI HISHIDA | 15325 YALE DR | | | | CLINTON TWP | MI | 48038-1098 |
| EDNER BODET | 8800 NW 5TH ST | | | | PEMBROKE PINES | FL | 33024-6514 |
| EDNEY AUTO SERVICE | 501 HENSLEE DR | | | | DICKSON | TN | 37055-1208 |
| EDNEY BAKER | 521 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2544 |
| EDNEY TERRY | 3713 BOBWHITE RD | | | | GILMER | TX | 75645-7047 |
| EDNEY, JERRY D | 39500 WARREN RD TRLR 84 | | | | CANTON | MI | 48187-4346 |
| EDNEY, PAMELA L | 2218 MAGNOLIA ST SE | | | | DECATUR | AL | 35601-4536 |
| EDNEY, RONALD G | 1625 STONE RIVER PL SW | | | | DECATUR | AL | 35603-3117 |
| EDNEY, SCOTT A | 44 CRESCENT AVE | | | | NEW BRITAIN | CT | 06051-4129 |
| EDNEY, TERRY L | 11651 SULLIVAN CREEK TRL | | | | BRIMLEY | MI | 49715-9003 |
| EDNIE, RICHARD M | 3118 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9660 |
| EDNIE, RICHARD MICHAEL | 3118 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9660 |
| EDNIE, SHIRLEY J | 2815 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3088 |
| EDNIE, WILLIAM E | 8516 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-6542 |
| EDO BOYDE | 16124 MURRAY HILL ST | | | | DETROIT | MI | 48235-3635 |
| EDOCS, ANNA | 40 WOLCOTT RD | | | | FAIRLAWN | OH | 44313-4339 |
| EDOCS, STEPHAN N | 40 WOLCOTT RD | | | | AKRON | OH | 44313-4339 |
| EDOFF, CATHERINE | 2300 GRAND HAVEN #209 | | | | TROY | MI | 48083-4442 |
| EDOFF, CATHERINE | 2300 GRAND HAVEN DR APT 209 | | | | TROY | MI | 48083-4442 |
| EDON CONTROLS INC | 2891 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7041 |
| EDON CONTROLS INC | 2891 INDUSTRIAL ROW DR | FMLY EDON CATERPILLARS 12/00 | | | TROY | MI | 48084-7041 |
| EDOUARD PICHE | 2615 PARASOL DR | | | | TROY | MI | 48083-2454 |
| EDOUARD PONIST | 622 MOORLAND DR | | | | EAST LANSING | MI | 48823-3736 |
| EDOUARD ZMUDA | 1224 CASWELL CRES | | | CORNWALL ON K6J4V6 CANADA | | | |
| EDOUARD, DONALD P | 204 CEDARCREEK PL | | | | NASHVILLE | TN | 37211-6610 |
| EDRA BOTT | 5714 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1642 |
| EDRA BOWERS | 425 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3736 |
| EDRA C ROBINSON | 5212  TUCSON DRIVE | | | | DAYTON | OH | 45418-2250 |
| EDRA DIXON | 9095 KINGS COURT HWY | | | | BRITTON | MI | 49229-9805 |
| EDRA NICHOLSON | 1722 BAYBERRY LN | | | | FLINT | MI | 48507-1428 |
| EDRALIN DIAZ | 6804 VERNMOOR DR | | | | TROY | MI | 48098-1760 |
| EDRIC MORRIS | 3846 HICKORY ST | | | | INKSTER | MI | 48141-2914 |
| EDRICK JACKSON | 9312 ESSEX ST | | | | ROMULUS | MI | 48174-1578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDRICK ROWE | 313 CLEARLAKE DR W | | | | NASHVILLE | TN | 37217-4520 |
| EDRINGTON BILLY DON | 10383 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| EDRINGTON, BILLY D | 10383 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| EDRINGTON, BILLY DON | 10383 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| EDRINGTON, MARGARET W | 3202 PRAIRIE DR | | | | JONESBORO | AR | 72404-7901 |
| EDRINGTON, MICHAEL L | 1165 BLYTHE ELLEN CT NW | | | | GRAND RAPIDS | MI | 49534-7968 |
| EDRINGTON, MILTON J | 7335 SCINTILLA LN | | | | FAIR OAKS RANCH | TX | 78015-4504 |
| EDRINGTON, PATTY K | 10383 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| EDRINGTON, PATTY KAY | 10383 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| EDRINGTON, RAYMOND L | 1843 AMELIA LN | | | | SPRINGDALE | AR | 72762-1699 |
| EDRIS BENNETT | 2109 N CRYSTEL LAKE DR | | | | LAKELAND | FL | 33801-6522 |
| EDRIS JOHNS JR | 15336 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5804 |
| EDROL BRYANT | 3713 MELODY LN E | | | | KOKOMO | IN | 46902-4343 |
| EDROW W STARGELL | 455 CATHERINE ST. | | | | YOUNGSTOWN | OH | 44505 |
| EDS | 11700 GREAT OAKS WAY STE 400 | | | | ALPHARETTA | GA | 30022-2450 |
| EDS | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| EDS | DONNA DUNN | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| EDS | GENERAL COUNSEL | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| EDS | STEVE STEFFEN | 500 RENAISSANCE DR MS 6A | PO BOX 33640 | | DETROIT | MI | 48265-0001 |
| EDS - SATURN - TECH DISPUTE - GM CAMS | NO ADVERSE PARTY | | | | | | |
| EDS CANADA INC | 1615 DUNDAS ST E | | | WHITBY CANADA ON L1N 7S6 CANADA | | | |
| EDS CANADA INC | PO BOX 4582 STATION A | | | TORONTO CANADA ON M5W 4W4 CANADA | | | |
| EDS CORP | PO BOX 14947 | | | | SAINT LOUIS | MO | 63150-0001 |
| EDS CORPORATION | GENERAL COUNSEL | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| EDS CREDIT UNION | 585 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3163 |
| EDS CREDIT UNION | FOR DEPOSIT IN THE A/C THE | PO BOX 250169 | C CARLSON | | PLANO | TX | 75025-0169 |
| EDS CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 585 SOUTH BLVD E | K BLOOMSTRAN | | PONTIAC | MI | 48341-3163 |
| EDS DE MEXICO SA DE CV | LAGO VICTORIA NO 74 4O PISO | | | MIGUEL HIDALGO DF 11520 MEXICO | | | |
| EDS DE MEXICO SA DE CV | LAGO VICTORIA NO 74 4O PISO | | | MIGUEL HIDALGO DISTRITO FEDERAL, MX 11520 MEXICO | | | |
| EDS INFORMATION SERVICE, LLC | GENERAL COUNSEL | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| EDS INFORMATION SERVICES LLC | 5400 LEGACY DR | (H3 2F 53) | | | PLANO | TX | 75024-3105 |
| EDS INFORMATION SERVICES, LLC | 500 RENAISSANCE CENTER | PO BOX 33640 | | | DETROIT | MI | 48243 |
| EDS INFORMATION SERVICES, LLC | ATTN: LORIE MARKEY | 10 CORPORATE DR | MAIL STOP 1019 | | AUBURN HILLS | MI | 48326-2918 |
| EDS LLC | 500 RENAISSANCE | | | | DETROIT | MI | 48243 |
| EDS OPERATIONS SERVICES GMBH | EISENSTRASSE 56 | | | 65428 RUSSELSHEIM GERMANY | | | |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL | BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY | H3-3A-05 | 5400 LEGACY DRIVE | PLANO | TX | 75024 |
| EDSALL JR, CHARLES E | 13987 PARK AVE | | | | WATERPORT | NY | 14571-9759 |
| EDSALL, ADRIANA | 4486 14TH ST | | | | DORR | MI | 49323-9423 |
| EDSALL, ANDREW C | 1245 BRAINARD WOODS DRIVE | | | | DAYTON | OH | 45458-2901 |
| EDSALL, ANNABELLE E | 27475 HURON CIR | APT 233 | | | NOVI | MI | 48377-3443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDSALL, BEATRICE A | 18933 DALE | | | | DETROIT | MI | 48219-2280 |
| EDSALL, DONNA R | 10168 W EATON HWY | PO BOX 206 | | | GRAND LEDGE | MI | 48837-9101 |
| EDSALL, RONALD C | 1245 BRAINARD WOODS DR | | | | DAYTON | OH | 45458-2901 |
| EDSALL, SHERILYN | 3646 SCHUMAN RD | | | | BAY CITY | MI | 48706-2120 |
| EDSARDUS VANSTOETWEGEN | PO BOX 337 | | | | BRYN MAWR | PA | 19010-0337 |
| EDSCHA | ATTN: CHARLES FISHER | 401 S OLD WOODWARD AVE | STE 438B | | BIRMINGHAM | MI | 48009-6613 |
| EDSCHA CABRIO-DACHSYSTEME GMBH | SCHARWACHTERSTR 5 | | | HENGERSBERG D-94491 GERMANY | | | |
| EDSCHA CABRIO-VERDECKSYSTEME GMBH | SCHARWAECHTERSTR 5 | | | HENGERSBERG BY 94491 GERMANY | | | |
| EDSCHA JACKSON INC | 2800 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3160 |
| EDSCHA JACKSON INC | 401 S OLD WOODWARD AVE | STE 438E | | | BIRMINGHAM | MI | 48009-6613 |
| EDSCHA JACKSON INC | 401 S OLD WOODWARD AVE STE 438B | | | | BIRMINGHAM | MI | 48009-5613 |
| EDSCHA JACKSON INC | CRYSTAL WIESE | 4694 COFFEEPORT RD | C/O PARKER CO | | BROWNSVILLE | TX | 78521-5283 |
| EDSCHA JACKSON MATAMOROS | MERCEDES ALFARO | UNIONES 2300 COL | PARQUE IND. DEL NORTE | MATAMOROS 87316 MEXICO | | | |
| EDSCHA JACKSON MATAMOROS SA DE CV | 6120 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2614 |
| EDSCHA JACKSON MATAMOROS SA DE CV | UNIONES 2300 COL | | | MATAMOROS TM 87316 MEXICO | | | |
| EDSCHA JACKSON MATAMOROS SA DE CV | UNIONES 2300 COL | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| EDSCHA JACKSON OPERATIONS | 30555 SOUTHFIELD RD STE 530 | | | | SOUTHFIELD | MI | 48076-7754 |
| EDSCHA JACKSON OPERATIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 401 S OLD WOODWARD AVE STE 438B | | | BIRMINGHAM | MI | 48009-5613 |
| EDSCHA JACKSON/MI | 401 S OLD WOODWARD AVE STE 438B | | | | BIRMINGHAM | MI | 48009 |
| EDSCHA KAROSSERIEPRODUKTE GMBH | SCHARWAECHTERSTR 5 | | | HENGERSBERG BY 94491 GERMANY | | | |
| EDSCHA MEX/BROWNSVIL | 4694 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521-5283 |
| EDSCHA MEXICO SA DE CV | CIRCUITO MEXICO | 215 PARQUE IND TRES NACIONES | CP 78395 SAN LUIS POTOSI SLP | SAN LUIS POTOSI 78395 MEXICO | | | |
| EDSCHA MEXICO SA DE CV | CIRCUITO MEXICO 215 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| EDSCHA MEXICO SA DE CV | CIRCUITO MEXICO 215 | PARQUE INDUSTRIAL 3 NACIONES | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| EDSCHA NORTH AMERICA | | 48310 FORBES | | | | MI | 48047 |
| EDSCHA NORTH AMERICA | 401 S OLD WOODWARD AVE | STE 438B | | | BIRMINGHAM | MI | 48009-6613 |
| EDSCHA NORTH AMERICA INC | ATTN: MARK DENNY, VICE PRESIDENT US OPERATIONS | 401 S OLD WOODWARD AVE STE 438B | | | BIRMINGHAM | MI | 48009 |
| EDSCHA OF CANADA | 5795 DON MURIE ST SS 12 | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | |
| EDSCHA OF CANADA | CRYSTAL WIESE | 5795 CON MURIE STREET | | RICHMOND HILL ON CANADA | | | |
| EDSCHA OPERATIONS | 401 S OLD WOODWARD AVE STE 438B | | | | BIRMINGHAM | MI | 48009 |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | CALLE ERNESTO MONROY MZ 4 LOTE 5 | | | TOLUCA EM 50200 MEXICO | | | |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | CALLE ERNESTO MONROY MZ 4 LOTE 5 | | | TOLUCA, EM 50200 | | | |
| EDSCHA ROOF SYSTEMS MEXICO SA DE CV | MARK DENNY | ERNESTO MONROY PARQUE INDUSTRIAL EXPOTEC II | | TOLUCA EDO MEXICO 50200 MEXICO | | | |
| EDSCHA/MATAMOROS | UNIONES 2300 COL | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| EDSCHA/MEXICO | CIRCUITO MEXICO 215 | PARQUE INDUSTRIAL 3 NACIONES | | SAN LUIS POTOSI MX 78395 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDSCHA/NEW BALTIMORE | 48310 FORBES ST | | | | CHESTERFIELD | MI | 48047-2275 |
| EDSCHA/PONTIAC | 401 S OLD WOODWARD AVE STE 438B | | | | BIRMINGHAM | MI | 48009 |
| EDSEL BRANDEL | 5580 ANITA LOT #18 | | | | SAGINAW | MI | 48601 |
| EDSEL BRITTING | 3243 S OAK RD | | | | DAVISON | MI | 48423-9141 |
| EDSEL CHATHAM | 5930 NICHOLS LN | | | | GAINESVILLE | GA | 30506-6100 |
| EDSEL F ROARK | 4258 CORDELL DR. | | | | DAYTON | OH | 45439-2706 |
| EDSEL FORD | 3939 LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-4851 |
| EDSEL GALVIN | 1904 OPALINE DR | | | | LANSING | MI | 48917-8639 |
| EDSEL GARRETT | 15850 ENGLISH RD | | | | MANCHESTER | MI | 48158-9656 |
| EDSEL GREEN | 205 HANSBURGER ST | | | | ALMONT | MI | 48003-8936 |
| EDSEL HALL | 505 BURT ST | | | | OAKWOOD | OH | 45873-8902 |
| EDSEL IVY | 101 N TILLEY ST APT A1 | | | | ADVANCE | MO | 63730-7266 |
| EDSEL JOYNER | 2163 E 1700 N | | | | SUMMITVILLE | IN | 46070-9169 |
| EDSEL KARINEN JR | 24821 JOSEPH | | | | NOVI | MI | 48375-2829 |
| EDSEL L SPEARS | 6145 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042 |
| EDSEL LEIX | 11132 LEHRING RD | | | | BYRON | MI | 48418-9173 |
| EDSEL LLOYD | 3716 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1384 |
| EDSEL MATTHEWS | 5852 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| EDSEL MOORE | 7528 TARLAND LN | | | | CHARLOTTE | NC | 28269-9133 |
| EDSEL RAINS | 1508 14TH AVE SW | | | | DECATUR | AL | 35601-5402 |
| EDSEL ROARK | 4258 CORDELL DR | | | | DAYTON | OH | 45439-2706 |
| EDSEL RUSSELL | 2917 TESSMER RD | | | | ANN ARBOR | MI | 48103-8994 |
| EDSEL SMITH | 11114 SYRACUSE ST | | | | TAYLOR | MI | 48180-4033 |
| EDSEL SNAPP | 37025 225TH RD | | | | MARSHALL | MO | 65340-4742 |
| EDSEL SPEARS | 6145 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042-9688 |
| EDSEL STEINLEY | 2692 LUCINDA DR | | | | PRESCOTT | MI | 48756-9339 |
| EDSEL SUAN | HC 69 BOX 423 | | | | AMARGOSA VALLEY | NV | 89020-9725 |
| EDSEL THACKER | 4343 TONAWANDA TRL | | | | DAYTON | OH | 45430-1950 |
| EDSEL UTT | 6787 LAUTNER RD | | | | WILLIAMSBURG | MI | 49690-9539 |
| EDSEL WRIGHT | 3803 WILLIAMS ST | | | | NEWPORT | AR | 72112-2245 |
| EDSOL STANLEY | PO BOX 6933 | | | | SHALLOTTE | NC | 28469-0933 |
| EDSON B WIEST | 446   STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| EDSON BAILEY | 6848 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| EDSON BROWN | 1009 W DAYTON ST | | | | FLINT | MI | 48504-2866 |
| EDSON BURK | 210 HURRICANE GROVE RD | | | | SHELBYVILLE | TN | 37160-7361 |
| EDSON CAREY JR | 7270 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| EDSON CARPENTER | 1195 PEIDMONT DR | | | | FAIRBORN | OH | 45324-5705 |
| EDSON FADELY | PO BOX 209 | | | | DALEVILLE | IN | 47334-0209 |
| EDSON FRANCISCO | EDSON, FRANCISCO | 4915 S 50TH ST | | | OMAHA | NE | 68117-1928 |
| EDSON GARRABRANTS | 4124 SW 1ST PL | | | | CAPE CORAL | FL | 33914-8403 |
| EDSON HALL JR | 1885 N BALDWIN RD | | | | OXFORD | MI | 48371-3017 |
| EDSON KIDWELL | 4555 WEST HY 318 LOT 135 | | | | ORANGE LAKE | FL | 32681 |
| EDSON MATTHIEU JR | 50 CANYON COURT | | | | WEST MILTON | OH | 45383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDSON MATTHIEU JR | 50 CANYON CT | | | | WEST MILTON | OH | 45383-1773 |
| EDSON WIEST | 446 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| EDSON, ALAN R | 5431 MAJESTIC CT | | | | SWARTZ CREEK | MI | 48473-8938 |
| EDSON, ALBERTA A | 15870 N HAGGERTY RD APT 353 | | | | PLYMOUTH | MI | 48170-4873 |
| EDSON, CHARLES L | 219 CURRY ST | | | | CLIO | MI | 48420-1138 |
| EDSON, CHARLES R | 20915 FAIRVIEW STREET | | | | ONAWAY | MI | 49765-8994 |
| EDSON, DONNA | 5394 SEA VW | APT 2 | | | WATERFORD | MI | 48327-3173 |
| EDSON, DONNA | 5394 SEA VW APT 2 | | | | WATERFORD | MI | 48327-3173 |
| EDSON, ELAINE | 11 WALTER DR | | | | STONEY POINT | NY | 10980-1205 |
| EDSON, FRANCISCO | 4915  S  50TH  ST | | | | OMAHA | NE | 58117-1928 |
| EDSON, HARVEY W | 7583 BARNSBURY DR | | | | W BLOOMFIELD | MI | 48324-3609 |
| EDSON, JAMES M | 2168 S LORENZ RD | | | | TAWAS CITY | MI | 48763-9594 |
| EDSON, LARRY G | 21880 GARFIELD RD | | | | NORTHVILLE | MI | 48167-9712 |
| EDSON, ROBERT C | 227 CANAL PARK DR APT 105 | | | | SALISBURY | MD | 21804-7264 |
| EDSON, ROBERT S | 11 WALTER DR | | | | STONY POINT | NY | 10980-1205 |
| EDSON, SANDRA L | 18657 COUNTY ROAD 12 S | | | | FOLEY | AL | 36535-3738 |
| EDSON-KING, BRENDA | 3908 E BAKER RD | | | | MIDLAND | MI | 48642-8407 |
| EDSTON PLASTICS CO INC | 29050 NORTHLINE RD | | | | ROMULUS | MI | 48174-2836 |
| EDSTROM JR, WILLIAM W | 289 W 1000 N | | | | VALPARAISO | IN | 46385-8527 |
| EDSTROM, CAROLE A | 10627 E CEDAR WAXWING DR | | | | SUN LAKES | AZ | 85248-7765 |
| EDSTROM, EUGENE C | 2928 MANCHESTER ST | | | | BISMARCK | ND | 58504-7625 |
| EDSTROM, RICHARD T | 273 E 2400TH RD | | | | EDGERTON | KS | 66021-4000 |
| EDSTROM, WILLIAM E | 11145 HILL TOP RD | | | | PRESQUE ISLE | WI | 54557-9326 |
| EDTA/EVS-23 | ATTN EVS 23 EXPOSITION SALES | 1101 VERMONT AVE NW STE 401 | | | WASHINGTON | DC | 20005-3534 |
| EDUARD AND HSU MEYERSIECK | C/O EDUARD AND YUET PING HSU-MEYERSIECK | UMBERGSTRASSE 15 | | 3292 GAMING AUSTRIA | | | |
| EDUARD ENGELBRECHT | 3123 AVALON ST | | | | LANSING | MI | 48911-1806 |
| EDUARD HAGENHOFER | AM  WIDAGRABE  7 | | | FL-9490 VADUZ LIECHTENSTEIN | | | |
| EDUARD LAFLEUR | 45330 INDIAN CREEK DR | | | | CANTON | MI | 48187-2517 |
| EDUARD NEIJNDORFF | 16250 BRANDT ST | | | | ROMULUS | MI | 48174-3213 |
| EDUARD RUKHBERG | EDUARD RUKBERG | ST.SHTERN 45/2 | | JERUSALEM 96750 ISRAEL | | | |
| EDUARD SCHIELKE | 616 E 3RD AVE | | | | ROSELLE | NJ | 07203-1506 |
| EDUARDO A GONZALEZ | 2508 SPRINGWELLS ST | | | | DETROIT | MI | 48209-1125 |
| EDUARDO A RAZO | 4000 E 134TH ST TRLR 105 | | | | CHICAGO | IL | 60633-1027 |
| EDUARDO ALATORRE | 508 N ORANGE AVE | | | | MONTEREY PARK | CA | 91755-1434 |
| EDUARDO ALBERICI | 1867 CAMPUS CT | | | | ROCHESTER HILLS | MI | 48309-2159 |
| EDUARDO ARAQUE | 5209 OXFORD CREST DR | | | | JACKSONVILLE | FL | 32258-2527 |
| EDUARDO ARAZOZA | 36 PIN OAK LN | | | | ROCHESTER | NY | 14622-2346 |
| EDUARDO ARREDONDO | 720 HERITAGE CT | | | | FRANKLIN | TN | 37067-3037 |
| EDUARDO ATAR | 3650 GALLOWAY CT APT 2912 | | | | ROCHESTER | MI | 48309-2793 |
| EDUARDO AVENA | 17138 SUMNER | | | | REDFORD | MI | 48240-2142 |
| EDUARDO CARDOSO BASTOS | RUA RAUL PROENCA 4 | 2820478 VALE FETAL | CHARNECA DE CAPARICA | PORTUGAL | | | |
| EDUARDO CASTILLO | 12936 WENTWORTH ST | | | | ARLETA | CA | 91331-4838 |
| EDUARDO CHAVOLLA | 11549 BLACKMOOR DR | | | | ORLANDO | FL | 32837-5712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDUARDO CRISTOBAL | 280 E CLONAKILTY DR | | | | SHELTON | WA | 98584-7501 |
| EDUARDO CUEVAS | 528 JACKSON ST | | | | PORT CLINTON | OH | 43452-1834 |
| EDUARDO DAVID YABUR LE<sup>il</sup>N | [NULL] | URB.ALTOS DE MIRAMAR #66 DOOR 1 | | MASSARROJOS/VALENCIA 46112 SPAIN | | | |
| EDUARDO DEJESUS | 14570 BURT RD | | | | MUSSEY | MI | 48014-4314 |
| EDUARDO DUARTE | 102 S ASHBY AVE | | | | LIVINGSTON | NJ | 07039-3837 |
| EDUARDO FRAGA | 45 WINDLE PARK | | | | TARRYTOWN | NY | 10591-3935 |
| EDUARDO GALLEGOS | 3912 N. WOODSON AVE | | | | FRESNO | CA | 93705 |
| EDUARDO GAMBIDI | FORSTHAUSSTRASSE 5 | | | 63165 MUEHLHEIM GERMANY | | | |
| EDUARDO GARZA JR | 1904 WHITTIER AVE | | | | ANDERSON | IN | 46011-2102 |
| EDUARDO GOMES | 110 MORNINGSIDE DR | | | | OSSINING | NY | 10562-3100 |
| EDUARDO GONZALEZ | 2508 SPRINGWELLS ST | | | | DETROIT | MI | 48209-1125 |
| EDUARDO GONZALEZ | PO BOX 4031 | | | | EAGLE PASS | TX | 78552 |
| EDUARDO HERNANDEZ | 43 FOREST ST | | | | RIVER ROUGE | MI | 48218-1510 |
| EDUARDO HOFBAUER | 1250 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-1655 |
| EDUARDO JIMENEZ | 1021 N PASS AVE | | | | BURBANK | CA | 91505-2437 |
| EDUARDO L ARREDONDO | 720 HERITAGE CT | | | | FRANKLIN | TN | 37067-3037 |
| EDUARDO LOZANO | 6005 S STATE ROAD 67 | | | | ANDERSON | IN | 46013-9757 |
| EDUARDO MACHUCA | 18111 CUMMINGS ST | | | | FONTANA | CA | 92336-2381 |
| EDUARDO MAESTREY JR | 935 SW 155TH CT | | | | MIAMI | FL | 33194-2923 |
| EDUARDO MARTINEZ | 205 EDMUNDSON CT | | | | ARLINGTON | TX | 76002-3305 |
| EDUARDO MATA | 8057 OHARA DR | | | | DAVISON | MI | 48423-9531 |
| EDUARDO MORENO | 203 MANITOBA TER | | | | FREMONT | CA | 94538-5935 |
| EDUARDO OCAMPO | 78 CHARLEVOIX ST | | | | CLAWSON | MI | 48017-2032 |
| EDUARDO OVALLE | PO BOX 223 | | | | DONNA | TX | 78537-0223 |
| EDUARDO OVALLE JR | 1057 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2068 |
| EDUARDO PERALEZ | 1200 36TH AVE SE | | | | NORMAN | OK | 73026-4703 |
| EDUARDO RAZO | 4000 E 134TH ST TRLR 105 | | | | CHICAGO | IL | 60633-1027 |
| EDUARDO RODRIGUES | 25 MONTAGUE ST | | | | YONKERS | NY | 10703-2340 |
| EDUARDO RODRIGUEZ | 5665 SANDSTONE DR | | | | OXFORD | MI | 48371-5645 |
| EDUARDO ROSADO | 180 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| EDUARDO SANTOS | 32355 BARCLAY SQ | | | | WARREN | MI | 48093-1212 |
| EDUARDO VAZQUEZ | 11 TENNYSON ST | | | | EDISON | NJ | 08820-1811 |
| EDUARDO VILLARIN | 22 NOTTINGHAM RD | | | | EDISON | NJ | 08820-2612 |
| EDUARDO ZEPEDA/MAURICIO SANCHEZ | EDUARDO ZEPEDA OR MAURICIO SANCHEZ | 19 MAIN ST. S. | | WATERDOWN,ONTARIO ON CANADA | | | |
| EDUART ANTON | 13672 DELAWARE DR | | | | MIDDLEBRG HTS | OH | 44130-7021 |
| EDUCATION DIRECT | 925 OAK ST | | | | SCRANTON | PA | 18515-0999 |
| EDUCATION RESOURCE LLC | REAL ESTATE APPRAISAL EDU | 9247 N MERIDIAN ST STE 325 | | | INDIANAPOLIS | IN | 46260-1946 |
| EDUCATION TECHNOLOGY CONSULTANTS INC | 5988 MID RIVERS MALL DR STE 218 | | | | SAINT PETERS | MO | 63304-7144 |
| EDUCATION TRAINING RESEARCH | ATTN:  CHRIS LOLE | 39319 PLYMOUTH RD # 4 | | | LIVONIA | MI | 48150-1059 |
| EDUCATIONAL ACHIEVEMENT SERVICES INC | 3300 S DECATUR #10212 | | | | LAS VEGAS | NV | 89102 |
| EDUCATIONAL OUTFITTERS | ATTN: VICKEY WEGENER | 3320 W SAGINAW ST # 1 | | | LANSING | MI | 48917-2384 |
| EDUCATIONAL SERVICES COMMISSION OF MORRIS CTY | PO BOX 1944 | | | | MORRISTOWN | NJ | 07962-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDUCATIONAL TESTING SERVICE | | ROSEDALE ROAD MS-01F | MS-01F | | | NJ | 08541 |
| EDUCATIONAL TESTING SERVICE | PO BOX 4897 | | | | CHICAGO | IL | 60693-0001 |
| EDUCATIONAL TESTING SERVICE | ROSEDALE RD | | | | PRINCETON | NJ | 08541-0001 |
| EDUMEX SA DE CV | AV RAMON RIVERA LARA 6620 COL | | | CIUDAD JUAREZ CI 32605 MEXICO | | | |
| EDUMEX SA DE CV | AV RAMON RIVERA LARA 6620 COL | PARQUE IND RAMON RIVERA LARA | | CIUDAD JUAREZ CI 32605 MEXICO | | | |
| EDVARDO MEDRANO | 19126 WOOD ST | | | | MELVINDALE | MI | 48122-2203 |
| EDVARDO MUNOZ | 13525 MARKET ST | | | | CARLETON | MI | 48117-9450 |
| EDVETA WOLF | 4741 CHURCH AVE | | | | WISCONSIN RAPIDS | WI | 54494-9233 |
| EDVINS AUZINS | 42 SUTHERLAND AVE | | | | NAPOLEON | OH | 43545-9273 |
| EDW REED | PO BOX 221 | | | | GASTON | IN | 47342-0221 |
| EDW. J. SCHWARZ, INC. | 145 WILLOW AVE | | | | HONESDALE | PA | 18431-2155 |
| EDW. J. SCHWARZ, INC. | WILLIAM SCHWARZ | 145 WILLOW AVE | | | HONESDALE | PA | 18431-2155 |
| EDWANNA CHENAULT | 5567 ECTON RD | | | | WINCHESTER | KY | 40391-9626 |
| EDWARD  KRAEMER & SONS, INC. | LEO NACHREINER | 1 PLAINVIEW RD | | | PLAIN | WI | 53577-9694 |
| EDWARD  MORRISON | 1632 EHRETS LANE | | | | ALLENTOWN | PA | 18103 |
| EDWARD  PEARSON | 1101 MARTIN ST | | | | CUBA | MO | 65453-1647 |
| EDWARD & JENNIE MURPHY | 565 GRIGGSTOWN RD | | | | BELLE MEAD | NJ | 08502 |
| EDWARD & KATHLEEN DOPKIN | 7706 REVERE ST | | | | PHILADELPHIA | PA | 19152 |
| EDWARD & MAXINE BOSHART | 2015 MASTERS LANE | | | | MISSOURI CITY | TX | 77459 |
| EDWARD & RITA DARLENE ROSIAK | 1468 SENIOR DR | | | | PITTSBURGH | PA | 15227 |
| EDWARD & SUE PLYMALE | 2903 SENECA PARK RD | | | | LOUISVILLE | KY | 40205 |
| EDWARD A ANCA | P.O BOX 535 | | | | BENTON | TN | 37307-0535 |
| EDWARD A ANDROSUK | 23692 BLACKETT AVE | | | | WARREN | MI | 48089-4409 |
| EDWARD A AVINA | 2689 SIERRA AVE | | | | NORCO | CA | 92860-2387 |
| EDWARD A BARANS | 1959 W HEMINGWAY LN | | | | ANTHEM | AZ | 85086-3626 |
| EDWARD A BAWEJA | 1786 TUMBLEWEED DR | | | | DORR | MI | 49323-9561 |
| EDWARD A BECKWITH | S3781 COUNTY HIGHWAY H | | | | HILLSBORO | WI | 54634-3050 |
| EDWARD A BEEKMAN | 4985 CHIPPING CAMDEN LN | | | | OKEMOS | MI | 48864-1321 |
| EDWARD A BOSCO | 342   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3542 |
| EDWARD A CALABRIA | 305 BROWN AVE | | | | SYRACUSE | NY | 13211-1723 |
| EDWARD A COOK | 8190  LITTLE-RICHMAN ROAD | | | | TROTWOOD | OH | 45426-- 44 |
| EDWARD A CORNBAU JR | 1457  ROUTE 63 SOUTH | | | | DANSVILLE | NY | 14437-9432 |
| EDWARD A COUCHOT | 10285 ARMOLD RD | | | | UNION CITY | OH | 45390-8669 |
| EDWARD A COURREGES | 9528 HAZELTON | | | | REDFORD TWP | MI | 48239-1402 |
| EDWARD A CROYLE | 415 FLORIDA RD | | | | MATTYDALE | NY | 13211-1521 |
| EDWARD A CYTLAK | 6112 BURRWOOD DR | | | | SYLVANIA | OH | 43560-1003 |
| EDWARD A DALTON | 9020 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| EDWARD A DE MARS | 1609 CLOISTER DR. | | | | SUN CITY CENTER | FL | 33573-5051 |
| EDWARD A DOWNS | 11247 PUTNAM RD | | | | UNION | OH | 45322 |
| EDWARD A ENGLAND | 700 E COURT ST | APT 217 | | | FLINT | MI | 48503-5222 |
| EDWARD A FELDPAUSCH | 2200 S PLINE RD | | | | PEWAMO | MI | 48873-9717 |
| EDWARD A GOLDMAN | MURIEL GOLDMAN TTEE | U/A/D 08/24/00 | FBO GOLDMAN LIVING TRUST | 77A WINTHROP ROAD | MONROE TOWNSHIP | NJ | 08831-6690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD A GOOD | PO BOX 2722 | | | | STATELINE | NV | 89449-2722 |
| EDWARD A HALSELL | 14643 CLOVERLAWN ST | | | | DETROIT | MI | 48238-1885 |
| EDWARD A HARDIN | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| EDWARD A HARDY | 3000 CLARCONA RD LOT 570 | | | | APOPKA | FL | 32703-8738 |
| EDWARD A JOSEPH | 1208 EASTLAND AVE SE | | | | WARREN | OH | 44484-4514 |
| EDWARD A KEECH | 1401 LUDWIG AVE | | | | SANTA ROSA | CA | 95407-7309 |
| EDWARD A LEPPER | 7760 W BRANCH CT | | | | YPSILANTI | MI | 48197-7510 |
| EDWARD A MANNING | 2652 BERKE LN | | | | BRANCHPORT | NY | 14418 |
| EDWARD A MICSAK | 1038 SPRINGWOOD DR | | | | HEMLOCK | MI | 48626-9396 |
| EDWARD A MINK JR | 1231 IRVING AVENUE | | | | DAYTON | OH | 45419-4149 |
| EDWARD A MITCHELTREE | 2998  ORANGEVILLE RD. | | | | SHARPSVILLE | PA | 16150-3916 |
| EDWARD A PARKER | 202 EAST SOUTH ST | | | | ARCANUM | OH | 45304 |
| EDWARD A RANALLI | 830 TAYLOR AVE | | | | GIRARD | OH | 44420 |
| EDWARD A RUPEIKA | 2370 OAKBROOK DR | | | | O FALLON | MO | 63368-6551 |
| EDWARD A SALLUSTIO | 69 BEECH CT | | | | DELAWARE | OH | 43015 |
| EDWARD A SEIBERT | 6738 EVERGREEN CIRCLE | | | | DAYTON | OH | 45424 |
| EDWARD A SHAW | 28775 YORKSHIRE DR | | | | CHESTERFIELD | MI | 48047-1746 |
| EDWARD A SMITH | 4329  FOWLER RIDGE RD. | | | | CORTLAND | OH | 44410 |
| EDWARD A SPEELMAN | 709  EVANS AVE | | | | MIAMISBURG | OH | 45342-3311 |
| EDWARD A STEBBINS | 1625 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325 |
| EDWARD A STEVENS | 7214 EYLER DR | | | | SPRINGBORO | OH | 45066-1410 |
| EDWARD A SWEITZER | 4344 HWY 87 | | | | SAMSON | AL | 36477 |
| EDWARD A TIRPACK | 771 DEVITT AVENUE | | | | CAMPBELL | OH | 44405 |
| EDWARD A WILLIAMS | 5243 W DARBEE RD | | | | FAIRGROVE | MI | 48733 |
| EDWARD A WOLFE | 7825 VININGS OAK LN  APT 938 | | | | MATTHEWS | NC | 28105-5142 |
| EDWARD A WOOD | P O BOX 111 | 206 UNION STREET | | | WEST COLLEGE CORNER | IN | 47003 |
| EDWARD ABBOUD | 3280 HESSEL AVE | | | | ROCHESTER HILLS | MI | 48307-4841 |
| EDWARD ABEL | 7441 JOHNNY CROW RD | | | | LYLES | TN | 37098-1821 |
| EDWARD ABESKA | 609 ARDMORE DR | | | | FERNDALE | MI | 48220-3322 |
| EDWARD ABLER | 2025 S BAY MID COUNTY LINE RD | | | | MIDLAND | MI | 48642-8712 |
| EDWARD ABRAMS | 230 STEVENS AVE | | | | BUFFALO | NY | 14215-3737 |
| EDWARD ABRAMS JR | 239 HASTINGS AVE | | | | BUFFALO | NY | 14215-2987 |
| EDWARD ACKERMAN | 2227 WILBERT ST | | | | SANDUSKY | OH | 44870-1977 |
| EDWARD ACORD | 11202 RAMSAY RD | | | | THOMPSONVILLE | MI | 49683-9612 |
| EDWARD ACTON | 2743 RUSSELL DR | | | | HOWELL | MI | 48843-8805 |
| EDWARD ADAMCZYK | 37 TREMAINE AVE | | | | KENMORE | NY | 14217-2615 |
| EDWARD ADAMOWICZ | 1557 JARRATT DR | | | | ROCKVALE | TN | 37153-4042 |
| EDWARD ADAMS | 1254 FOREST AVE | | | | BURTON | MI | 48509-1906 |
| EDWARD ADAMS | 2391 SHENANDOAH DR | | | | TROY | OH | 45373-9230 |
| EDWARD ADAMS | 9140 MERRIMAN RD | | | | LIVONIA | MI | 48150-3955 |
| EDWARD ADDISON | 1368 E 450 N | | | | KOKOMO | IN | 46901-8550 |
| EDWARD ADELMAN | 12 CHARLES RD | | | | NEW CARLISLE | OH | 45344-9172 |
| EDWARD ADKINS | 36 STRINGTOWN RD | | | | WILLIAMSBURG | KY | 40769-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD AGUIRRE | 10029 HADDON AVE | | | | PACOIMA | CA | 91331-3307 |
| EDWARD AHRENS | 1113 SE 2ND CT | | | | LEES SUMMIT | MO | 64063-3252 |
| EDWARD AKERS | 6166 SURREY DR | | | | FRANKLIN | OH | 45005-4319 |
| EDWARD ALBERTS | 5144 STRAWBERRY PINES AVE NW | | | | COMSTOCK PARK | MI | 49321-9500 |
| EDWARD ALEF | 4432 WILLOW CREEK DR | | | | TROY | MI | 48085-4938 |
| EDWARD ALEX | 3310 W HOWELL RD | | | | MASON | MI | 48854-9539 |
| EDWARD ALEXANDER | 13609 5TH AVE | | | | E CLEVELAND | OH | 44112-3107 |
| EDWARD ALFREY | 810 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| EDWARD ALLEBONE | 12433 WATKINS DR | | | | SHELBY TWP | MI | 48315-5775 |
| EDWARD ALLEN | 1760 OLT RD | | | | DAYTON | OH | 45418-1740 |
| EDWARD ALLEN | 20431 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-7556 |
| EDWARD ALLEN | 2127 LAKESHORE DR | | | | GLADWIN | MI | 48624-8083 |
| EDWARD ALLEN | 240 DEER RUN RD | | | | TOWNSEND | DE | 19734-9711 |
| EDWARD ALLEN | 2505 NEIER RD | | | | UNION | MO | 63084-3412 |
| EDWARD ALLEN | 4119 KARL RD APT 306 | | | | COLUMBUS | OH | 43224-2084 |
| EDWARD ALLEN | 5700 BAYSHORE RD LOT 242 | | | | PALMETTO | FL | 34221-9368 |
| EDWARD ALLEN | 6495 OXBOW LN | | | | FLINT | MI | 48506-1136 |
| EDWARD ALLEN | 831 VIENNA RD | | | | NILES | OH | 44446-3501 |
| EDWARD ALLEN JR | 1709 CAMELLIA DR SW | | | | DECATUR | AL | 35601-4654 |
| EDWARD ALMASSY | G3360 BEECHER RD | | | | FLINT | MI | 48532-3620 |
| EDWARD ALSTON | 119 WHEATLAND DR | | | | DENVER | PA | 17517-9612 |
| EDWARD ALSTON | 1709 PARKWEST DR APT 101 | | | | MONROE | MI | 48162-8803 |
| EDWARD ALTAMIRANO | 14561 LYLE ST | | | | SYLMAR | CA | 91342-4042 |
| EDWARD ALTENBURG | 910 MEADOW DR | | | | DAVISON | MI | 48423-1031 |
| EDWARD ALVAREZ | 2774 COURTLAND PL | | | | SAGINAW | MI | 48603-3120 |
| EDWARD ALVORD JR | 229 LOCK ST | | | | LOCKPORT | NY | 14094-2230 |
| EDWARD ALWARD | 1032 ADAMS RD | | | | BURTON | MI | 48509-2323 |
| EDWARD AMARAL | 31 DIAS AVE | | | | WESTPORT | MA | 02790-3203 |
| EDWARD AMES JR | 2611 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1362 |
| EDWARD AMICONE | 2495 ARDENWOOD PL | | | | AUSTINTOWN | OH | 44515-5117 |
| EDWARD AMIE | 1919 EAGLE PASS | | | | KELLER | TX | 76248-6806 |
| EDWARD ANCA | 7487 BARD RD | | | | TIPP CITY | OH | 45371-8937 |
| EDWARD ANCA | PO BOX 535 | | | | BENTON | TN | 37307-0535 |
| EDWARD ANCIL | 1870 E OLD KOKOMO RD | | | | MARION | IN | 46953-6110 |
| EDWARD AND NANCY GREGORY | 311 EAST ST | | | | CANNONSBURG | PA | 15317 |
| EDWARD ANDERSON | 1425 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| EDWARD ANDERSON | 1700 S AZTEC AVE | | | | INDEPENDENCE | MO | 64057-2158 |
| EDWARD ANDERSON | 5069 DOUGLAS PARK DR | | | | SAINT PETERS | MO | 63304-7562 |
| EDWARD ANDERSON | 54874 WALNUT DR | | | | NEW HUDSON | MI | 48155-9500 |
| EDWARD ANDERSON | 5735 W HUNTERS RIDGE CIR | | | | LECANTO | FL | 34461-7609 |
| EDWARD ANDRASSY | 6148 CABRINI LN | | | | SEVEN HILLS | OH | 44131-2847 |
| EDWARD ANDREWS | 856 N ANN ARBOR ST | | | | SALINE | MI | 48176-1060 |
| EDWARD ANDREWS | PO BOX 188 | | | | RENOVO | PA | 17764-0188 |
| EDWARD ANDREWS JR | 35335 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD ANGEL | 2603 POE ST | | | | MIDDLETOWN | OH | 45042-2735 |
| EDWARD ANIKEWICH | 35570 JEFFERS CT | | | | HARRISON TWP | MI | 48045-3226 |
| EDWARD ANIKEWICH | 35570 JEFFERS CT | | | | HARRISON TWP. | MI | 48045 |
| EDWARD ANIKEWICH | 35570 JEFFERS CT | | PHONE 586-791-0090 | | HARRISON TWP. | MI | 48045 |
| EDWARD ANIKEWICH | 35570 JEFFERS CT | | PHONE 586-791-0090 | ANIKE791@WOWWAY.COM | HARRISON TWP. | MI | 48045 |
| EDWARD ANIKEWICH | 35570 JEFFERS CT. | | | | HARRISON TWP. | MI | 48045 |
| EDWARD ANINOS | 2520 CHELSEA CT | | | | METAMORA | MI | 48455 |
| EDWARD ANKENEY | 1915 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2719 |
| EDWARD ANTHONY | G3455 E MAPLE AVE | | | | BURTON | MI | 48529 |
| EDWARD ANTINI | 214 GAINSBORG AVE E | | | | WHITE PLAINS | NY | 10604-2102 |
| EDWARD ANTONELLI | 105 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| EDWARD ANUZIS | 2765 LAHSER RD | | | | BLOOMFIELD HILLS | MI | 48304-1636 |
| EDWARD APPIARIUS | 26 N SHERRY LN | | | | BELLEVUE | KY | 41073-1631 |
| EDWARD ARCHER JR | 3832 MULBERRY LN | | | | BEDFORD | TX | 76021-5122 |
| EDWARD ARENS | RT #2 | | | | PORTLAND | MI | 48875 |
| EDWARD ARGALAS | 419 2ND ST | | | | ANN ARBOR | MI | 48103-4951 |
| EDWARD ARMACOST | 106 MAPLE LN | | | | ARCANUM | OH | 45304-1406 |
| EDWARD ARMSTRONG | 109 MARY ST | | | | YALE | MI | 48097-3424 |
| EDWARD ARMSTRONG | 1355 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4932 |
| EDWARD ARNER | 5227 WOODLANE RD | | | | CLARKSTON | MI | 48348-3165 |
| EDWARD ARNOLD | 11655 MAPLE RD | | | | BIRCH RUN | MI | 48415-8203 |
| EDWARD ARNOLD | 1953 GOOSE POND RD | | | | MANCHESTER | TN | 37355-7238 |
| EDWARD ARNOLD | 255 54TH TER N | | | | ST PETERSBURG | FL | 33703-2335 |
| EDWARD ARNOLD | 5002 BREAKWATER BLVD | | | | SPRING HILL | FL | 34607-2480 |
| EDWARD ARNOLD | PO BOX 13108 | 224 WHITE ST | | | EDWARDSVILLE | KS | 66113-0108 |
| EDWARD ARNOLD JR | 2206 CAMDEN CT | | | | MANSFIELD | OH | 44904-1670 |
| EDWARD ARREDONDO | 2220 SKINNER HWY | | | | CLAYTON | MI | 49235-9682 |
| EDWARD ARSENEAULT | G-444 W COURT ST 1214 | | | | FLINT | MI | 48703 |
| EDWARD ASH | 6319 E CARPENTER RD | | | | FLINT | MI | 48506-1260 |
| EDWARD ASH JR | 2450 KROUSE RD LOT 213 | | | | OWOSSO | MI | 48867-9307 |
| EDWARD ASHLEY | 12056 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3436 |
| EDWARD ATCHLEY | 8449 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| EDWARD ATKINS | 689 ATKINS LANE | | | | FRIERSON | LA | 71027-2010 |
| EDWARD ATTARD | 16137 REGINA AVE | | | | ALLEN PARK | MI | 48101-1945 |
| EDWARD ATWELL | 1302 BUFFALO TAIL | | | | ALGER | MI | 48610 |
| EDWARD AUERBACH JR | 5911 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |
| EDWARD AUKERMAN | 906 GOODSELL ST | | | | OTSEGO | MI | 49078-1600 |
| EDWARD AULD JR | 8211 PEACH ORCHARD RD | | | | DUNDALK | MD | 21222-6026 |
| EDWARD AUTO SALES COMPANY | PO BOX 709 | | | | WALHALLA | SC | 29691-0709 |
| EDWARD AVERS | 9512 PEARL BEACH BLVD | | | | CLAY | MI | 48001-4277 |
| EDWARD AVIS JR | 6647 BROWN HILL RD | | | | BOSTON | NY | 14025-9519 |
| EDWARD AYLETT | 64 DEBRA LN | | | | BRISTOL | CT | 06010-2724 |
| EDWARD AYOTTE | 1000 E DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD AZRAEL ESCROW ACCT C | C\O MATTHEW G | LOUIS BANK OF NEW YORK | 101 BARCLAY 8 W | | NEW YORK | NY | 10286-0001 |
| EDWARD B DANIELS JR | 109 CHIPPEWA RD | | | | PONTIAC | MI | 48341-1511 |
| EDWARD B HALEY | PO BOX 126 | | | | GREENWOOD | LA | 71033-0126 |
| EDWARD B HARDEN | 450 W SUNWEST DR LOT 6 | | | | CASA GRANDE | AZ | 85222-2373 |
| EDWARD B JACKSON | 31234 MAYS RD | | | | LOGAN | OH | 43138-9756 |
| EDWARD B JOHNSON | 205 COUSINS DR | | | | CARLISLE | OH | 45005-6206 |
| EDWARD B LINDSAY | 9175 OLD RIVER RD | | | | BLUE ROCK | OH | 43720-9518 |
| EDWARD B MARKS TR | UA 09/23/08 | EDWARD B MARKS TRUST | 6711 SHIAWASSEE DR | | PALOS HEIGHTS | IL | 60463 |
| EDWARD B MEYER | 909 SUMMER PL | | | | PITTSBURGH | PA | 15243 |
| EDWARD B RUNO | C/O MARIE RUNO 1864 WALLACE AVE | | | | BRONX | NY | 10462 |
| EDWARD BABER | PO BOX 74 | 9157 FOSTER ST - | | | FOSTORIA | MI | 48435-0074 |
| EDWARD BACHMANN | 3119 GRETCHEN DR NE | | | | WARREN | OH | 44483-3004 |
| EDWARD BACKMAN | 123 WASHBURN DR | | | | EAST SYRACUSE | NY | 13057-1631 |
| EDWARD BADER | 4326 LOUISE ST | | | | SAGINAW | MI | 48603-4162 |
| EDWARD BADSTUBER | 1586 HEATHERWOOD DR | | | | TROY | MI | 48098-2686 |
| EDWARD BAER | PO BOX 322 | | | | STOCKBRIDGE | MI | 49285-0322 |
| EDWARD BAGGETT | 486 W MAIN ST | | | | AUBURN | KY | 42206-5240 |
| EDWARD BAGLEY | PO BOX 69 | | | | CASSVILLE | GA | 30123-0069 |
| EDWARD BAILEY | 111 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| EDWARD BAILEY | 12720 E CANFIELD ST | | | | DETROIT | MI | 48215-2213 |
| EDWARD BAILEY JR | 11350 DONNINGTON DR | | | | JOHNS CREEK | GA | 30097-8413 |
| EDWARD BAILEY JR | 3247 W CROSS ST | | | | ANDERSON | IN | 46011-8700 |
| EDWARD BAIN | 5820 BARREN DR | | | | LANSING | MI | 48911-5073 |
| EDWARD BAIR | 12669 SPRINGFIELD RD | | | | NEW SPRINGFIELD | OH | 44443-9784 |
| EDWARD BAIZE | 3821 WILLIAMS RD | | | | COLUMBIAVILLE | MI | 48421-9338 |
| EDWARD BAKER | 13012 CONDOR DR | | | | OKLAHOMA CITY | OK | 73170-5425 |
| EDWARD BAKER JR | 1809 BELVO RD | | | | MIAMISBURG | OH | 45342-3806 |
| EDWARD BAKER JR | 931 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2913 |
| EDWARD BALDA | 1539 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| EDWARD BALDWIN | 1023 SOUTHFIELD AVE | | | | LANSING | MI | 48911-5511 |
| EDWARD BALDWIN | 709 6TH ST | | | | HOT SPRINGS | AR | 71913-3941 |
| EDWARD BALDWIN | PO BOX 237 | 306 HEYER ST/ | | | WESTPHALIA | MI | 48894-0237 |
| EDWARD BALINT JR | 93 BREEZY KNOLL LN | | | | LAKE ST LOUIS | MO | 63367-2934 |
| EDWARD BALL | 907 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1628 |
| EDWARD BALLARD JR | 15315 ROLLAND RD | | | | SHERWOOD | OH | 43556-9770 |
| EDWARD BALLAS | 833 CEDAR WAY | | | | BOARDMAN | OH | 44512-5109 |
| EDWARD BALLOR | 844 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8209 |
| EDWARD BALSER | 56160 WOODROW LN | | | | CUMBERLAND | OH | 43732-9778 |
| EDWARD BALTRIP | 9290 DOTY RD | | | | MAYBEE | MI | 48159-9601 |
| EDWARD BANACK | 1022 COYNE PL | | | | WILMINGTON | DE | 19805-4523 |
| EDWARD BANAS | PO BOX 354 | | | | ANNA MARIA | FL | 34216-0354 |
| EDWARD BANKS | 1705 E BUTLER ST | | | | MUNCIE | IN | 47303-3211 |
| EDWARD BANKS | 3533 TERRITORIAL RD | | | | LESLIE | MI | 49251-9614 |
| EDWARD BANKS | 5600 TRACY AVE | | | | KANSAS CITY | MO | 64110-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD BANNER | 1460 163RD ST | | | | WHITESTONE | NJ | 11357-2913 |
| EDWARD BANNON | 5 SAINT GEORGE ST | | | | TOMS RIVER | NJ | 08757-3816 |
| EDWARD BARAN | 32108 GLEN ST | | | | WESTLAND | MI | 48186-4916 |
| EDWARD BARANS | 1959 W HEMINGWAY LN | | | | ANTHEM | AZ | 85086-3626 |
| EDWARD BARBER | 8639 TOWNSHIP RD #50 | | | | MANSFIELD | OH | 44904 |
| EDWARD BARKER | 4050 SILVER VALLEY DR | | | | ORION | MI | 48359-1651 |
| EDWARD BARKHOLZ | 1925LIBERTYSTREET | | | | TRENTON | NJ | 08629 |
| EDWARD BARLAGE | 10179 NORMANDY DR | | | | PLYMOUTH | MI | 48170-3247 |
| EDWARD BARLAGE III | 112 STILLMEADOW DR | | | | GUILFORD | CT | 06437-2018 |
| EDWARD BARLOW | 5344 SMITH DR | | | | FLUSHING | MI | 48433-9009 |
| EDWARD BARNES | 17146 NORBORNE | | | | REDFORD | MI | 48240-2231 |
| EDWARD BARNETT | 10928 S 9 W | | | | PENDLETON | IN | 46064-8905 |
| EDWARD BARNETT | 2410 MACKIN RD | | | | FLINT | MI | 48504-3362 |
| EDWARD BARNETT | 869 CLIFFS DR APT 204B | | | | YPSILANTI | MI | 48198 |
| EDWARD BARNEY | 18511 EVERGREEN RD | | | | DETROIT | MI | 48219-3484 |
| EDWARD BARNEY | 2522 RICHARD RD | | | | MIDDLEBURG | PA | 17842-8021 |
| EDWARD BARNIAK | 2860 HIGH AVE | | | | BENSALEM | PA | 19020-4215 |
| EDWARD BARRACLOUGH | 6299 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9510 |
| EDWARD BARRINGTON | 1653 EVERGREEN AVE | | | | AKRON | OH | 44301-2535 |
| EDWARD BARTH JR | 1305 OLD NORTH POINT RD | | | | BALTIMORE | MD | 21222 |
| EDWARD BARTKOWICZ | 114 TIMBERLINE DR | | | | LEMONT | IL | 60439-4426 |
| EDWARD BARTLETT | 3418 BEAUMONT DR | | | | BRUNSWICK | OH | 44212-4266 |
| EDWARD BARTLETT | PO BOX 52 | | | | DRYDEN | MI | 48428-0052 |
| EDWARD BARTOSZEWSKI | 805 BOULEVARD ST | | | | MATTYDALE | NY | 13211-1804 |
| EDWARD BASHAM | 11415 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 |
| EDWARD BASISTA | 723 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3242 |
| EDWARD BASTION | 45500 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3624 |
| EDWARD BATES | 23879 W END RD | | | | PUXICO | MO | 63960-9106 |
| EDWARD BATES | 7201 HOLIDAY DR | | | | STANWOOD | MI | 49346-8895 |
| EDWARD BAUER | 6948 MAURER RD | | | | SHAWNEE | KS | 66217-9482 |
| EDWARD BAUMGARDNER | 4820 LAYHIGH RD | | | | HAMILTON | OH | 45013-9205 |
| EDWARD BAURHENN | 25875 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5745 |
| EDWARD BAWEJA | 1786 TUMBLEWEED DR | | | | DORR | MI | 49323-9561 |
| EDWARD BAXTER | 5182 NASH DR | | | | FLINT | MI | 48506-1581 |
| EDWARD BAYLIS | 307 W PICCADILLY ST | | | | WINCHESTER | VA | 22601-3907 |
| EDWARD BAZEMORE | 205 EDGEWOOD ST | | | | BALTIMORE | MD | 21229-3023 |
| EDWARD BEAIRD | 6157 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1516 |
| EDWARD BEALE | 13685 KARL ST | | | | SOUTHGATE | MI | 48195-2417 |
| EDWARD BEAM | 205 LYNNFIELD LN | | | | GARNER | NC | 27529-9573 |
| EDWARD BEAMISH | 838 GROVER ST | | | | OWOSSO | MI | 48867-3220 |
| EDWARD BEAMON | PO BOX 9213 | | | | MONTGOMERY | AL | 36108-0004 |
| EDWARD BEAN | 1428 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5642 |
| EDWARD BEARD | 3015 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |
| EDWARD BEARD | PO BOX 300111 | | | | DRAYTON PLAINS | MI | 48330-0111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD BEAUNE | 6873 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9384 |
| EDWARD BEBERMAN | 7676 HAZARD CENTER DRIVE | SUITE 500 | | | SAN DIEGO | CA | 92108 |
| EDWARD BEBERMAN | 7676 HAZARD CENTER DRIVE | SUITE 850 | | | SAN DIEGO | CA | 92108 |
| EDWARD BECKER | 2699 JENNIFER DR | | | | BRIGHTON | MI | 48114-8938 |
| EDWARD BECKERICH | 22486 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2306 |
| EDWARD BECKNER | 918 ROCKY HILL SCHOOL RD | | | | SMITHS GROVE | KY | 42171-9001 |
| EDWARD BEDNARK | PO BOX 583 | | | | ADRIAN | MI | 49221-0583 |
| EDWARD BEDORE | 4133 BELLA PASQUE | | | | VENICE | FL | 34293-5079 |
| EDWARD BEEKMAN | 4985 CHIPPING CAMDEN LN | | | | OKEMOS | MI | 48864-1321 |
| EDWARD BEHELER | 1587 W 300 N | | | | KOKOMO | IN | 46901-9183 |
| EDWARD BEHLING | 1247 N 117TH ST | | | | WAUWATOSA | WI | 53226 |
| EDWARD BEICKE I I I | 162 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1826 |
| EDWARD BELANGER | 7488 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| EDWARD BELCHER | 1245 YORKSHIRE EST | | | | LONDON | KY | 40744 |
| EDWARD BELFI | 10 SUFFERN PL | | | | MONSEY | NY | 10952-3620 |
| EDWARD BELKNAP | 770 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2629 |
| EDWARD BELL | 308 FERNWOOD DR | | | | MARQUETTE | MI | 49855-9311 |
| EDWARD BELL | 4030 HERBERT GAMEL RD | | | | DALLAS | GA | 30132-3425 |
| EDWARD BELL | 4519 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| EDWARD BELLIN | 296 WOODVIEW DR | | | | CORTLAND | OH | 44410-1250 |
| EDWARD BEMBENECK | 840 TIMBERWOOD LN | C/O JOANNE HARRIS | | | SAGINAW | MI | 48609-8520 |
| EDWARD BENARD | 719 BAKER AVE SW | | | | WARREN | OH | 44481-9662 |
| EDWARD BENDIK | 4720 SPRINGWILLOW RD | | | | FORT WORTH | TX | 76109-3239 |
| EDWARD BENEDICT | 156 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| EDWARD BENFIELD | 14 ROYALLBEND CT | | | | O FALLON | MO | 63368-6861 |
| EDWARD BENION | 17537 PREVOST ST | | | | DETROIT | MI | 48235-3149 |
| EDWARD BENITEZ | 101 N BEACH RD | | | | KILLEN | AL | 35645-8431 |
| EDWARD BENJAMIN JR | 4817 HERD RD | | | | METAMORA | MI | 48455-9760 |
| EDWARD BENNETT | 127 S OLIVER ST | | | | ALPENA | MI | 49707-3447 |
| EDWARD BENNETT | 1411 E RACINE ST | | | | JANESVILLE | WI | 53545-4218 |
| EDWARD BENNETT | 4814 PLUM HOLLOW DR | | | | LANSING | MI | 48917-1528 |
| EDWARD BENNETT | 5184 DERBY FOREST LN | | | | JACKSONVILLE | FL | 32258-1514 |
| EDWARD BENNETT | 6470 WALDON RD | | | | CLARKSTON | MI | 48346-2467 |
| EDWARD BENSON | 944 ARGYLE AVE | | | | PONTIAC | MI | 48341-2300 |
| EDWARD BENTLEY | 2013 BIG OAK LANE DRIVE | | | | SPRING HILL | TN | 37174 |
| EDWARD BENTLEY | 7447 ONEIDA RD | | | | CHARLOTTE | MI | 48813-9728 |
| EDWARD BENTON | 4959 FREE PIKE | | | | DAYTON | OH | 45416 |
| EDWARD BENZON | 1133 HOWELL DR | | | | FRANKLIN | TN | 37069-4637 |
| EDWARD BERARDI | 82 N SMITH ST | | | | AVENEL | NJ | 07001-1748 |
| EDWARD BERBENCHUK | 1630 BOULAN DR | | | | TROY | MI | 48084-1537 |
| EDWARD BERDYCH | 8818 FEARNE AVE | | | | BALTIMORE | MD | 21234-4206 |
| EDWARD BERKHOLZ | 212 STRATHMOOR WAY | | | | O FALLON | MO | 63368-7227 |
| EDWARD BERNARD | 336 J ST | | | | FREMONT | CA | 94536-2917 |
| EDWARD BERNAT | PO BOX 404 | | | | CANFIELD | OH | 44406-0404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD BERRY | 6855 CHATHAM RD | | | | MEDINA | OH | 44256-8503 |
| EDWARD BERTRAM | 2230 HOOD AVE | | | | SAINT LOUIS | MO | 63114-3634 |
| EDWARD BESONEN | 2775 PINCH HWY | | | | CHARLOTTE | MI | 48813-9726 |
| EDWARD BETHEL | 39800 CO. HWY 72 | | | | FLUSHING | OH | 43977 |
| EDWARD BEWS | 1140 SOUTH ALLANTE AVE | | | | BOISE | ID | 83709 |
| EDWARD BEYER | 6906 W 107TH PL | | | | WORTH | IL | 60482-1322 |
| EDWARD BIELSKI | 1607 32ND ST | | | | BAY CITY | MI | 48708-8726 |
| EDWARD BIESZKE | 15356 CAMBRIDGE DR | | | | FRASER | MI | 48026-2364 |
| EDWARD BIFFLE | 840 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| EDWARD BIGELOW | 13803 YOUNG DR | | | | HUDSON | MI | 49247-9246 |
| EDWARD BILLINGS | PO BOX 7548 | | | | ANN ARBOR | MI | 48107-7548 |
| EDWARD BILLOTTI | 46047 MORCEAU DR | | | | MACOMB | MI | 48044-6036 |
| EDWARD BINDA | 93 CLAYTON ST | | | | BUFFALO | NY | 14207-1811 |
| EDWARD BIRCH | 38265 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3518 |
| EDWARD BIRDD | W8429 COUNTY ROAD G | | | | WONEWOC | WI | 53968-9312 |
| EDWARD BISHOP | 12721 WALNUT HILL DR APT 101 | | | | NORTH ROYALTON | OH | 44133-6634 |
| EDWARD BISHOP | 16615 FRANDSCHE RD | | | | CHESANING | MI | 48616-9564 |
| EDWARD BISSETT | 1432 WHITESPIRE CT | | | | NAPERVILLE | IL | 60565-2031 |
| EDWARD BLACK | 6632 BRADDOCK PL | | | | DALLAS | TX | 75232-2904 |
| EDWARD BLACK | 739 E 4TH ST | | | | FRANKLIN | OH | 45005-2304 |
| EDWARD BLACKFORD | 3927 WINDSOR WAY | | | | ANDERSON | IN | 46011-3058 |
| EDWARD BLACKLEDGE | 2313 NICHOLS AVE | | | | FLINT | MI | 48507-4449 |
| EDWARD BLACKWELL | 1732 ARBOR PARK DR | | | | WINTER PARK | FL | 32789-2098 |
| EDWARD BLACKWOOD | 5409 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5251 |
| EDWARD BLADES TOOL INC | 25220 TRANS X RD | | | | NOVI | MI | 48375-2440 |
| EDWARD BLADORN | 804 N PINE ST | | | | JANESVILLE | WI | 53548-2856 |
| EDWARD BLAIR | 17100 WHITE CREEK AVE | | | | SAND LAKE | MI | 49343-8755 |
| EDWARD BLAKE | 7397 DODGE RD | | | | MONTROSE | MI | 48457-9192 |
| EDWARD BLAKLEY | 541 CRYSTALIA ST | | | | COMMERCE TWP | MI | 48382-2531 |
| EDWARD BLALOCK | 11026 CLYDE RD | | | | FENTON | MI | 48430-9466 |
| EDWARD BLALOCK JR | 1165 URSULA AVE | | | | UNIVERSITY CY | MO | 63130-2441 |
| EDWARD BLAND | 2985 S 24TH ST | | | | SAGINAW | MI | 48601-6701 |
| EDWARD BLANKENSHIP | 406 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| EDWARD BLANKS | 8622 S ESSEX AVE | | | | CHICAGO | IL | 60617-2335 |
| EDWARD BLASIUS | 122 EDGELAKE DR | | | | WATERFORD | MI | 48327-3721 |
| EDWARD BLASSINGAME | 20143 MOROSS RD | | | | DETROIT | MI | 48224 |
| EDWARD BLATCHFORD | PO BOX 381 | | | | HIGGINS LAKE | MI | 48627-0381 |
| EDWARD BLATT | 2064 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| EDWARD BLATZER | 45 MARVA CT | | | | MARTINSBURG | WV | 25404-0767 |
| EDWARD BLAZAK | 17100 TAMIAMI TRAIL | NO. 221 | | | PUNTA GORDA | FL | 33955 |
| EDWARD BLAZEK | BENTSEN GROVE W-57 | | | | MISSION | TX | 78572 |
| EDWARD BLEISTEIN | 4725 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3261 |
| EDWARD BLESSING | 4968 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| EDWARD BLEVINS | 5940 S WEED RD | | | | PLYMOUTH | MI | 48170-5054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD BLEVINS JR. | 409 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-2111 |
| EDWARD BLINKHORN | 6 W. HARTFORD AVE. BOX 331 | | | | N UXBRIDGE | MA | 01538 |
| EDWARD BLIZNIAK | 11 POLONIA CT | | | | MONROE TWP | NJ | 08831-8562 |
| EDWARD BLOCKER | 511 UNION ST | | | | CRESTLINE | OH | 44827-1618 |
| EDWARD BLOODSWORTH | 3460 PARKER RD | | | | DAVISBURG | MI | 48350-2212 |
| EDWARD BLOODWORTH | 3133 DELTA RIVER DR | | | | LANSING | MI | 48906-3454 |
| EDWARD BLUEFORD | 9932 SUNNYSIDE ST | | | | OAKLAND | CA | 94603 |
| EDWARD BLUHM | 102 N RIVER ST APT 107 | RIVER PLACE APT. | | | JANESVILLE | WI | 53548-2973 |
| EDWARD BOARD | 801 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4334 |
| EDWARD BOCKRATH | RR 3 | | | | FT JENNINGS | OH | 45844 |
| EDWARD BOCQUET JR | 24524 LITTLE MACK AVE | | | | ST CLR SHORES | MI | 48080-1169 |
| EDWARD BODIFORD | 2101 TULANE DR | | | | LANSING | MI | 48912-3545 |
| EDWARD BODINE | 120 BUCKEYE RD | | | | EGGERTSVILLE | NY | 14226-2308 |
| EDWARD BOETCHER | 417 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| EDWARD BOFFA | 183 OLD COUNTY RD | | | | COCHECTON | NY | 12726-5721 |
| EDWARD BOGAN | 3612 EASTHAMPTON DR | | | | FLINT | MI | 48503-2933 |
| EDWARD BOGDEN | 6845 EAST RD | | | | SAGINAW | MI | 48601-9701 |
| EDWARD BOGEMA | 2018 GOLFVIEW AVE | | | | KALAMAZOO | MI | 49001-5227 |
| EDWARD BOGGS | 790 NORTON DR | | | | TALLMADGE | OH | 44278-2936 |
| EDWARD BOHLMAN | 5727 S MOUNT TOM RD | | | | ROSE CITY | MI | 48654-9650 |
| EDWARD BOHN | 225 BROOKS FARM DR | | | | ROCKWELL | NC | 28138-8523 |
| EDWARD BOLSENDAHL | 32810 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1370 |
| EDWARD BONAMASE | 5940 CRANBROOK WAY APT A201 | | | | NAPLES | FL | 34112-8867 |
| EDWARD BOND | 3553 STATE ROUTE 756 | | | | FELICITY | OH | 45120-9765 |
| EDWARD BONK | 15 UNIVERSITY DR | | | | MERCERVILLE | NJ | 08619-1153 |
| EDWARD BOOKER | 9601 S 5TH AVE | | | | INGLEWOOD | CA | 90305-3201 |
| EDWARD BOOKER JR | 9601 S 5TH AVE | | | | INGLEWOOD | CA | 90305-3201 |
| EDWARD BOOKOUT | 11030 E PURDUE FARM RD | | | | DUBOIS | IN | 47527-9673 |
| EDWARD BORDOVSKY | 8045 COUNTRY CLUB LN | | | | NORTH RIVERSIDE | IL | 60546-1516 |
| EDWARD BORIS | 2755 CURTIS RD | | | | LEONARD | MI | 48367-2017 |
| EDWARD BOSEK | 33136 BRECKENRIDGE DR | | | | STERLING HTS | MI | 48310-6076 |
| EDWARD BOSWELL JR. | 2101 NW 68TH ST | | | | KANSAS CITY | MO | 64151-2135 |
| EDWARD BOTKIN | 27338 HIGHWAY F | | | | VANDALIA | MO | 63382-7132 |
| EDWARD BOUCHER | 52 LAKEVIEW ST | | | | MERIDEN | CT | 06451-5229 |
| EDWARD BOUFFLERS | 5859 MAYVILLE RD | | | | CLIFFORD | MI | 48727-9542 |
| EDWARD BOURLAND | 31601 BUCK RUN RDG | | | | STOVER | MO | 65078-1738 |
| EDWARD BOUSMAN JR | 405 OLIVE ST | | | | ANDERSON | IN | 46017-9610 |
| EDWARD BOWE | 5820 BAUMHOFF AVE NW | | | | COMSTOCK PARK | MI | 49321-8332 |
| EDWARD BOWEN | 2295 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| EDWARD BOWERS | 210 AL HIGHWAY 144 | | | | RAGLAND | AL | 35131-5102 |
| EDWARD BOWLER | 844 EAST PINE RIVER ROAD | | | | MIDLAND | MI | 48640 |
| EDWARD BOWLES | 2190 CONRAD RD | | | | BELFAST | TN | 37019-2107 |
| EDWARD BOWLING | RR 1 BOX 637 | | | | PETERSTOWN | WV | 24963-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD BOYD | 1013 SHORE DR | | | | CHEBOYGAN | MI | 49721-9323 |
| EDWARD BOYDSTON | 702 PROSPECT ST | | | | FLINT | MI | 48503-2431 |
| EDWARD BOZUCHOWSKI | 1152 N COLONY RD | | | | MERIDEN | CT | 06450-1931 |
| EDWARD BRABANDT | 115 MICHELLE DR | | | | ROMEO | MI | 48065-5036 |
| EDWARD BRACKINS | 1349 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| EDWARD BRADAC | 7651 COOLIDGE CT | | | | MENTOR | OH | 44060-4811 |
| EDWARD BRADEN | 10683 SEMINOLE SHORE DRIVE | | | | HUNTSVILLE | OH | 43324-9527 |
| EDWARD BRADFORD | 6032 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9211 |
| EDWARD BRADLEY | 17149 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9033 |
| EDWARD BRADLEY | 2255 KOLOMYIA CT | | | | W BLOOMFIELD | MI | 48324-1379 |
| EDWARD BRADY | 128 BROOKFIELD RD | | | | MATTYDALE | NY | 13211-1402 |
| EDWARD BRAET | 48903 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2620 |
| EDWARD BRAIDIC | 425 HILLSDALE ST | | | | SEBRING | OH | 44672-2125 |
| EDWARD BRANCHEAU | 3036 N SEYMOUR RD | | | | FLUSHING | MI | 48433-2615 |
| EDWARD BRANDT | 328 WALNUT ST | | | | LOCKPORT | NY | 14094-3833 |
| EDWARD BRANNAN | 4637 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3715 |
| EDWARD BRANNER | 77 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| EDWARD BRAUCHLER | 1001 SW 23RD ST | | | | CAPE CORAL | FL | 33991-3648 |
| EDWARD BREEN | 2536 WILLOW VIEW DR | | | | JENISON | MI | 49428-9285 |
| EDWARD BRELLAHAN | 603 RAVINE AVE | | | | DEFIANCE | OH | 43512-2356 |
| EDWARD BRELLAHAN | PO BOX 523 | | | | DEFIANCE | OH | 43512-0523 |
| EDWARD BREMER | 6736 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| EDWARD BRENNAN | 202 1ST AVE | | | | MT PLEASANT | TN | 38474-1204 |
| EDWARD BRENNAN | 419 PARK AVE | | | | UNION BEACH | NJ | 07735-2927 |
| EDWARD BRESSETTE | 3552 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2340 |
| EDWARD BREWER | 1454 S WATERFORD DR | | | | FLORISSANT | MO | 63033-6161 |
| EDWARD BREWER | 611 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| EDWARD BRIDGES | 707 BAKER RD | | | | COLUMBIA | TN | 38401-5562 |
| EDWARD BRIELE | 16 ALCOTT CT | | | | TONAWANDA | NY | 14150 |
| EDWARD BRIELE | 3594 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9229 |
| EDWARD BRIERLEY | PO BOX 521 | | | | WOONSOCKET | RI | 02895-0521 |
| EDWARD BRIMM | 42621 HEYDENREICH RD | | | | CLINTON TWP | MI | 48038-2421 |
| EDWARD BRINK | 5699 THOMAS RD | | | | UNIONVILLE | MI | 48767-9435 |
| EDWARD BRIONES | 8417 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7442 |
| EDWARD BRISTOW | 2652 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7446 |
| EDWARD BRITTON | 4265 DELINA RD | | | | CORNERSVILLE | TN | 37047-5236 |
| EDWARD BROADWAY | 4076 S SHORE ST | | | | WATERFORD | MI | 48328-1270 |
| EDWARD BROCK | 1046 HOGUE RD | | | | HAMILTON | OH | 45013-9688 |
| EDWARD BRODIN | 9475 N WESTERN AVE | | | | DES PLAINES | IL | 60018-3929 |
| EDWARD BRONIAK JR | 3312 DALE AVE | | | | FLINT | MI | 48506-4710 |
| EDWARD BRONKAJ | 3421 OUTLOOK DRIVE | | | | WEST MIFFLIN | PA | 15122-1840 |
| EDWARD BRONSON | 8148 N 6TH ST | | | | KALAMAZOO | MI | 49009-8808 |
| EDWARD BROOKS | 2519 DAVID CT | | | | NASHVILLE | TN | 37214-2801 |
| EDWARD BROOKS | PO BOX 420754 | | | | PONTIAC | MI | 48342-0754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD BROOKS JR | 55 KULLEN DR | | | | NEWARK | DE | 19713-2406 |
| EDWARD BROSKY | 583 WENDY LN | | | | GRAYLING | MI | 49738-8928 |
| EDWARD BROUTIN | 7246 2ND ST | | | | LAKEPORT | MI | 48059-1903 |
| EDWARD BROWN | 14901 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345-9206 |
| EDWARD BROWN | 1702 WALNUT CREEK DR. | | | | FLINT | MI | 48507 |
| EDWARD BROWN | 2023 SWITZER AVE | | | | SAINT LOUIS | MO | 63136-3757 |
| EDWARD BROWN | 20422 LACROSSE AVE | | | | SOUTHFIELD | MI | 48076-5439 |
| EDWARD BROWN | 21151 VAN BUREN ST | | | | SOUTHFIELD | MI | 48033-5978 |
| EDWARD BROWN | 2418 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8662 |
| EDWARD BROWN | 2602 COMPTON ST | | | | DAYTON | OH | 45404 |
| EDWARD BROWN | 3229 HEMMETER RD | | | | SAGINAW | MI | 48603-2022 |
| EDWARD BROWN | 35210 DOWNING AVE | | | | N RIDGEVILLE | OH | 44039-1405 |
| EDWARD BROWN | 4141 BAYMAR DR | | | | BOARDMAN | OH | 44512 |
| EDWARD BROWN | 5225 OTTER DR | | | | LANSING | MI | 48917-4077 |
| EDWARD BROWN | 5402 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| EDWARD BROWN | 6357 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| EDWARD BROWN | 7449 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-1736 |
| EDWARD BROWN | 956 COBBLESTONE CT | | | | ROCHESTER HLS | MI | 48309-1627 |
| EDWARD BROWN | APT M6 | 2214 STIRRUP LANE | | | TOLEDO | OH | 43613-1652 |
| EDWARD BROWN JR | 3821 BUCHANAN ST | | | | DETROIT | MI | 48208-2303 |
| EDWARD BROWNING | 1271 ARLINGTON AVENUE | | | | COLUMBUS | OH | 43212-3202 |
| EDWARD BROZEWSKI | 3545 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| EDWARD BRUCE | PO BOX 382 | 25 DUCK LANE | | | ROCKWOOD | ME | 04478-0382 |
| EDWARD BRUENDL | 15660 E EVENING SHADE ST | | | | DENTON | KS | 67017-7710 |
| EDWARD BRUGGEMAN | 106 HILLCREST DR | | | | NEW CARLISLE | OH | 45344-1908 |
| EDWARD BRUNE | 2808 2ND ST | | | | BALTIMORE | MD | 21219-1600 |
| EDWARD BRUNNER | 4502 W FOUNTAIN AVE | | | | MILWAUKEE | WI | 53223 |
| EDWARD BRUSHABER | 6610 KEITHCREST DR | | | | TEMPERANCE | MI | 48182-1229 |
| EDWARD BRUSS | 14319 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| EDWARD BRUSSEAU | 7380 FRITH RD | | | | SAINT CLAIR | MI | 48079-1005 |
| EDWARD BRYANT | 2733 LESLIE ST | | | | DETROIT | MI | 48238-3479 |
| EDWARD BRYANT | 28406 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-5442 |
| EDWARD BRYANT | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| EDWARD BRYANT | 6216 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8703 |
| EDWARD BRYCE | 6300 FULLER DR | | | | MORRISVILLE | PA | 19067 |
| EDWARD BRYZELAK | PO BOX 387 | | | | SAINT HELEN | MI | 48656-0387 |
| EDWARD BRZEZINSKI | 6 EMERALD POINTE | | | | LINDEN | MI | 48451-8428 |
| EDWARD BUCHACZ | 39755 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2437 |
| EDWARD BUCHHOLZ | EDWARD J BUCHHOLZ, TTEE | 7445 GANNON AVE. | | | UNIVERSITY CITY | MO | 63130 |
| EDWARD BUCHOLZ | 14265 MIDDLEBELT RD | APT 221 | | | LIVONIA | MI | 48154-4570 |
| EDWARD BUCHTA | 5985 MADDEN RD | | | | DEXTER | MI | 48130-8517 |
| EDWARD BUCKI | PO BOX 324 | | | | SOUTH ROCKWOOD | MI | 48179-0324 |
| EDWARD BUCKNER | 266 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD BUCKS | 9710 N STATE ROAD 39 | | | | MOORESVILLE | IN | 46158-6198 |
| EDWARD BUFFORD JR | 255 PULLEY WAY | | | | BOWLING GREEN | KY | 42101-9681 |
| EDWARD BUGBY | 408 KENSWICK CT | | | | EDMOND | OK | 73034-6622 |
| EDWARD BUJANOWSKI | 12925 PINEFOREST WAY W | | | | LARGO | FL | 33773-1725 |
| EDWARD BUNYOFF | 12921 SPRINGFIELD RD | LOT 29N | | | NEW SPRINGFIELD | OH | 44443-9760 |
| EDWARD BURD | 305 E OWENS | | | | RIDGE FARM | IL | 61870 |
| EDWARD BURDA | 4375 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| EDWARD BURDIS | 404 E MURPHY ST | | | | BAY CITY | MI | 48706-3978 |
| EDWARD BURGESS | 11720 N MASON RD | | | | WHEELER | MI | 48662-9755 |
| EDWARD BURGESS | 3322 PINE VALLEY RD | | | | COLUMBUS | OH | 43219-1649 |
| EDWARD BURGESS | 83 GREENWICH RD | | | | SEVILLE | OH | 44273-9401 |
| EDWARD BURGIN | 5344 KNOLLWOOD DR APT 1 | | | | PARMA | OH | 44129-1612 |
| EDWARD BURKE | 489 ELIZABETH LN | | | | CAMPBELL | OH | 44405-1274 |
| EDWARD BURKE | 6204 S FOX CHASE | | | | PENDLETON | IN | 46064-8710 |
| EDWARD BURKE | 930 S SHADY HOLLOW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3773 |
| EDWARD BURKE I I I | 20568 CHARLTON SQ APT 104 | | | | SOUTHFIELD | MI | 48076-4009 |
| EDWARD BURNETT JR | 11651 JACKSON ST | | | | TAYLOR | MI | 48180-4335 |
| EDWARD BURNETTE | 6 RUCKERT RD | | | | MORGANTOWN | WV | 26508 |
| EDWARD BURNOCK | 14895 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2903 |
| EDWARD BURNS | 8604 SADDLER RD | | | | BALTIMORE | MD | 21234-4022 |
| EDWARD BURNS III | 57 THORTON HALL RD | | | | KEARNEYSVILLE | WV | 25430-2864 |
| EDWARD BURROUGHS III | 3419 GINGER DR | | | | HAUGHTON | LA | 71037-8865 |
| EDWARD BURRUSS | 2544 BOTTOMRIDGE DR | | | | ORANGE PARK | FL | 32065-5793 |
| EDWARD BURTHAY | 708 CARTER CT | | | | KOKOMO | IN | 46901-7026 |
| EDWARD BURTON | 5701 TICA AVE | | | | DAYTON | OH | 45424-4460 |
| EDWARD BURZYCK | 13329 N BRAY RD | | | | CLIO | MI | 48420-9178 |
| EDWARD BURZYNSKI | 1802 SCENERY DR | | | | BELLE VERNON | PA | 15012-4792 |
| EDWARD BURZYNSKI | 3111 E OUTER DR | | | | DETROIT | MI | 48234-2366 |
| EDWARD BUSTLE | 11119 WILSON RD | | | | INDEPENDENCE | KY | 41051-7201 |
| EDWARD BUTLER | 4503 E HILLCREST DR | | | | MILTON | WI | 53563-9408 |
| EDWARD BUTLER | 6029 HILLCREST ST | | | | NEWFANE | NY | 14108-1231 |
| EDWARD BYRD | 499 MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| EDWARD BYRNE | PO BOX 898 | | | | SOUTH LYON | MI | 48178-0898 |
| EDWARD BYRSKI | 4733 IRONWOOD ST | | | | SAGINAW | MI | 48638-4511 |
| EDWARD BYRSKI | 5423 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| EDWARD C ANDERSON | 5069 DOUGLAS PARK DR | | | | SAINT PETERS | MO | 63304 |
| EDWARD C BROWN | 3229 HEMMETER RD | | | | SAGINAW | MI | 48603-2022 |
| EDWARD C DAVIN JR | 5785  E HENRIETTA RD | | | | RUSH | NY | 14543-9792 |
| EDWARD C DE PASQUALE | 736 SW SUNVIEW ST | | | | FORT WHITE | FL | 32038-4312 |
| EDWARD C DEPASQUALE | 736 SW SUNVIEW ST | | | | FORT WHITE | FL | 32038-4312 |
| EDWARD C ELLCEY | 610 KANSAS AVE | | | | YPSILANTI | MI | 48198-6131 |
| EDWARD C HAMMOND | 9204 LANG WOOD DR. | | | | RALEIGH | NC | 27617-5802 |
| EDWARD C HENDERSON | 1179 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD C JOHNSON | 2455 W SILVER SPRING DR APT 109 | | | | MILWAUKEE | WI | 53209-4288 |
| EDWARD C KLINE | 7535  GONCZ DR | | | | MASURY | OH | 44438-9767 |
| EDWARD C LEDFORD | 14914 ROTUNDA DR | | | | STERLING HTS | MI | 48313-4461 |
| EDWARD C LIEFKE JR | 1445 PERSHING BLVD | | | | DAYTON | OH | 45410-3114 |
| EDWARD C MILLER | PO BOX 482 | | | | MIAMISBURG | OH | 45343-0482 |
| EDWARD C MOORE | 2 LAKEVIEW DR | | | | LAKE ST LOUIS | MO | 63367-2222 |
| EDWARD C MUMFORD | 210 E 4TH ST | | | | TILTON | IL | 61833-7417 |
| EDWARD C MUNGER | 2163 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| EDWARD C POLITOWICZ | 18952 CALYPSO DR | | | | MACOMB TWP | MI | 48044-1218 |
| EDWARD C SCHLAUB | 118 BLAIR MILL RD | | | | HATBORO | PA | 19040 |
| EDWARD C SMITH | 6590 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| EDWARD C SPAETH | 3991  SHAKERTOWN ROAD | | | | DAYTON | OH | 45430-1427 |
| EDWARD C TAWFALL TR | UA 07/17/0 | EDWARD C TAWFALL TRUST | 19356 HURRICANE DR | | CARLINVILLE | IL | 62626 |
| EDWARD C THOMAS | 11 KNOLLWOOD AVE | | | | MOUNT VERNON | NY | 10550-4937 |
| EDWARD C THOMAS | 23195 REMICK DR | | | | CLINTON TWP | MI | 48036-2736 |
| EDWARD C WAGERS | 1548 E SOCIAL ROW RD | | | | DAYTON | OH | 45458-4722 |
| EDWARD C WEBSTER | P O BOX 4357 | | | | DAYTON | OH | 45401-4357 |
| EDWARD C WILDE | 5160 SABRINA LANE | | | | WARREN | OH | 44483-1278 |
| EDWARD C WORTMAN | 3237 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| EDWARD CABALA | 2611 W LINWOOD RD | | | | LINWOOD | MI | 48634-9737 |
| EDWARD CAHILL | 200 W FARM POND RD APT 203 | | | | FRAMINGHAM | MA | 01702-6254 |
| EDWARD CAHILL | 53 WEST ST | | | | MEDWAY | MA | 02053-2231 |
| EDWARD CAIN | 202 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9793 |
| EDWARD CAIRES | 330 WATSON HOLLOW DR | | | | RIO VISTA | CA | 94571-1299 |
| EDWARD CALIBOSO | 1569 LA SALLE CT | | | | JANESVILLE | WI | 53546-2454 |
| EDWARD CALKINS | 215 N DANE RD | | | | WILLIAMSBURG | KS | 66095-8032 |
| EDWARD CALLAGHAN | 414 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1328 |
| EDWARD CALLAHAN | 7276 BIG CREEK PKWY | | | | MIDDLEBURG HEIGHTS | OH | 44130-4815 |
| EDWARD CALLIOTT | 15535 EASY RIDGE CT | | | | CHESTERFIELD | MO | 63017-5121 |
| EDWARD CAMPANILE | 127 LAGRANGE AVE | | | | ESSINGTON | PA | 19029-1407 |
| EDWARD CAMPBELL | 2222 N 74TH ST | | | | KANSAS CITY | KS | 66109-2476 |
| EDWARD CAMPBELL | 343037 E 960 RD | | | | CHANDLER | OK | 74834-8578 |
| EDWARD CAMPBELL | 4254 CADILLAC AVE | | | | WAYNE | MI | 48184-2710 |
| EDWARD CAMPBELL | 5381 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9150 |
| EDWARD CAMPBELL | 7505 LITTLE OAKS DR | | | | O FALLON | MO | 63368-6118 |
| EDWARD CANAAN | 302 BRIGHT OAKS DR | | | | BEL AIR | MD | 21015-6211 |
| EDWARD CAPA | 270 MAPLEHILL RD | | | | ROCHESTER HLS | MI | 48306-4314 |
| EDWARD CAPPS | 5836 SOUTH COUNTE RD 105 E | | | | MUNCIE | IN | 47302 |
| EDWARD CAPRIO | 4250 CLINTON ST | | | | WEST SENECA | NY | 14224-1606 |
| EDWARD CAREY | 1810 WABASH AVE | | | | FLINT | MI | 48504-2951 |
| EDWARD CARLAND | 812 WISE AVE | | | | BALTIMORE | MD | 21222-5029 |
| EDWARD CARLSON | 4442 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| EDWARD CARMACK | PO BOX 750293 | | | | DAYTON | OH | 45475-0293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD CARNEY | 1500 E BOGART RD APT 1F | | | | SANDUSKY | OH | 44870-7150 |
| EDWARD CARPENTER | 3883 STEVEN CT | | | | MILAN | MI | 48160-9762 |
| EDWARD CARPENTIER | 521 SW DEER RUN | | | | PORT ST LUCIE | FL | 34953-8210 |
| EDWARD CARR | 614 S BURKETT RD | | | | LAKE CITY | MI | 49651-8716 |
| EDWARD CARRISALEZ | 1971 E HARBOR RD | | | | PORT CLINTON | OH | 43452-1563 |
| EDWARD CARROLL | 2457 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9684 |
| EDWARD CARTER | 12502 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8869 |
| EDWARD CARTER | 18260 BILTMORE ST | | | | DETROIT | MI | 48235-3222 |
| EDWARD CARTER | 20 WILLOW GLEN DR | | | | SAINT PETERS | MO | 63376-3231 |
| EDWARD CARTER | 2594 E 200 N | | | | ANDERSON | IN | 46012-9472 |
| EDWARD CASE | 2101 MOORESVILLE HWY APT 1404 | | | | LEWISBURG | TN | 37091-4607 |
| EDWARD CASEBOLT | 2320 BUCKNERSVILLE ROAD | | | | GREENSBURG | KY | 42743-8447 |
| EDWARD CASEY | 1718 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9404 |
| EDWARD CASPER | 1774 N EVERY RD | | | | MASON | MI | 48854-9444 |
| EDWARD CASSIDY | 6210 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9750 |
| EDWARD CASSIDY | PO BOX 169 | | | | ELBA | NY | 14058-0169 |
| EDWARD CASSOW | 2447 E FREELAND RD | | | | FREELAND | MI | 48623-9450 |
| EDWARD CASTELLI | 36268 GREGORY DR | | | | STERLING HEIGHTS | MI | 48312-2807 |
| EDWARD CASTILLO | 10440 S 800 W | | | | FAIRMOUNT | IN | 46928-9265 |
| EDWARD CASTOR | 482 S 600 E | | | | WINDFALL | IN | 46076-9330 |
| EDWARD CASWELL | 3121 W HOWARD CITY EDMORE RD | | | | SIX LAKES | MI | 48886-9768 |
| EDWARD CATHCART | 1102 TRANSIT ST | | | | BAY CITY | MI | 48706-4165 |
| EDWARD CATTINI | 419 N BATCHEWANA ST | | | | CLAWSON | MI | 48017-1368 |
| EDWARD CAUDILL | 12497 GLORIA ST | | | | PERRYSBURG | OH | 43551-1928 |
| EDWARD CAVANAUGH | 303 STALLINGS RD | | | | TAYLORS | SC | 29687-6540 |
| EDWARD CEBULSKE | 9614 HOLDENER PL | | | | FAIRVIEW HTS | IL | 62208-2305 |
| EDWARD CEGLARZ | 6633 CRABAPPLE | | | | TROY | MI | 48098-1950 |
| EDWARD CESA | 1031 PLOVER DR | | | | HIGHLAND | MI | 48357-3945 |
| EDWARD CHACHKO | 14 ALWIN TER | | | | LITTLE SILVER | NJ | 07739-1725 |
| EDWARD CHALUT | 1084 HOLLYHOCK CIR | | | | GRAND BLANC | MI | 48439-8924 |
| EDWARD CHALUT | 3212 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| EDWARD CHAMBERS | 1124 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8804 |
| EDWARD CHAMBERS | 6082 GREENE DR | | | | BROOK PARK | OH | 44142-3014 |
| EDWARD CHAMPION | 17789 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9578 |
| EDWARD CHARBENEAU | 14511 HIGHLAND HILLS PL | | | | TAMPA | FL | 33625-3329 |
| EDWARD CHARBENEAU | 20513 WALTON ST | | | | ST CLAIR SHRS | MI | 48081-3474 |
| EDWARD CHARKUT | 6530 S BOGLE AVE | | | | CHANDLER | AZ | 85249-3969 |
| EDWARD CHARLES DEBELLIS | 54   BREWERTON DR | | | | ROCHESTER | NY | 14624-1954 |
| EDWARD CHARNIN | 5700 ARLINGTON AVE APT 8W | | | | BRONX | NY | 10471-1512 |
| EDWARD CHASNEY | 64601 TARA HILL DR | | | | WASHINGTON | MI | 48095-2551 |
| EDWARD CHASTAIN | 127 MIDWAY CREEK RD | | | | MURPHY | NC | 28906-9040 |
| EDWARD CHEPPA | 170 KINGSDALE RD | | | | PITTSBURGH | PA | 15221 |
| EDWARD CHERRY | 21210 BAYSIDE ST | | | | ST CLAIR SHRS | MI | 48081-3002 |
| EDWARD CHERRY | 2216 GLACIER PARK LN | | | | GRAND PRAIRIE | TX | 75050-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD CHILDRESS | 4313 PEYTONSVILLE TRINITY RD | | | | FRANKLIN | TN | 37064-7720 |
| EDWARD CHILDS | 2135 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| EDWARD CHIN | 37470 PARISH CIR | | | | FREMONT | CA | 94536-3784 |
| EDWARD CHLEBUS | 6836 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| EDWARD CHMELAR | G 10229 BEECHER RD | | | | FLUSHING | MI | 48433 |
| EDWARD CHMURA | 1915 ORANGE TREE DR | | | | EDGEWATER | FL | 32141-3919 |
| EDWARD CHMURA JR | 4100 REMSEN RD | | | | MEDINA | OH | 44256-9075 |
| EDWARD CHO | 3121 SENECA FARM LN | | | | BUFORD | GA | 30519-8408 |
| EDWARD CHODKOWSKI | 4964 STILLMEADOW DR | | | | HOWELL | MI | 48843-7859 |
| EDWARD CHOPKO | 550 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1517 |
| EDWARD CHOTT | 4730 4 RIDGE RD | | | | HOUSE SPRINGS | MO | 63051-2504 |
| EDWARD CHOUINARD | 190 HILL PLACE DR | | | | LAPEER | MI | 48446-3331 |
| EDWARD CHOUINARD JR | PO BOX 145 | | | | DEERFIELD | NH | 03037-0145 |
| EDWARD CHRENKA | 8996 KILDARE DR | | | | LAINGSBURG | MI | 48848-9205 |
| EDWARD CHRIST | 1501 6TH AVE NE | | | | JAMESTOWN | ND | 58401 |
| EDWARD CHRISTENSEN | 2992 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9446 |
| EDWARD CHRISTIAN | 5095 FANCHERS MILL RD | | | | SPARTA | TN | 38583-6805 |
| EDWARD CHRISTIAN | PO BOX 24821 | | | | SAINT LOUIS | MO | 63115-0721 |
| EDWARD CHRISTIANE ROLAND EID ATTORNEYS ASSOCIATES | 1110 KAZANJIAN BUILDING FACING | CTI HORCH TABET SIN EL FIL | | BEIRUT LEBANON LEBANON | | | |
| EDWARD CHRUMKA | 1210 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1106 |
| EDWARD CHUBSKI | 22832 EIDER CT | | | | PLAINFIELD | IL | 60585-4506 |
| EDWARD CHUCHVARA | 315 E SALEM CT | | | | DAVISON | MI | 48423-1705 |
| EDWARD CHURCH | 10405 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1526 |
| EDWARD CISLO | 145 GILES LN | | | | GALLATIN | TN | 37066-8182 |
| EDWARD CLAIRMONT | 703 RAINBOW DR | | | | EAST TAWAS | MI | 48730-9650 |
| EDWARD CLARK | 11715 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9629 |
| EDWARD CLARK | 2301 WEST BLVD | | | | HOLT | MI | 48842-1015 |
| EDWARD CLARK | 2344 NERREDIA ST | | | | FLINT | MI | 48532-4825 |
| EDWARD CLARK | 3145 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9478 |
| EDWARD CLARK | 462 N WALNUT ST | | | | JANESVILLE | WI | 53548-3530 |
| EDWARD CLARK | 604 MAPLE ST | | | | EAST JORDAN | MI | 49727-9779 |
| EDWARD CLARK | 8315 S BELMONT ST | | | | INDIANAPOLIS | IN | 46217-9607 |
| EDWARD CLARK III | 8377 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| EDWARD CLARK JR | 1618 WESTONA DR | | | | DAYTON | OH | 45410-3340 |
| EDWARD CLARK JR | 3140 N LEWIS RD | | | | COLEMAN | MI | 48618-9514 |
| EDWARD CLARK JR | 3696 CRANBROOK DR | | | | LAMBERTVILLE | MI | 48144-9519 |
| EDWARD CLAVE | 47747 JEFFRY | | | | SHELBY TWP | MI | 48317-2932 |
| EDWARD CLAY | 4129 E 173RD ST | | | | CLEVELAND | OH | 44128-2219 |
| EDWARD CLAYTON | 4070 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9791 |
| EDWARD CLAYTON JR | 6173 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3566 |
| EDWARD CLEMENS | 19026 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9776 |
| EDWARD CLEMENTS | 12406 OSCEOLA AVE | | | | CLEVELAND | OH | 44108-4065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD CLEMONS | PO BOX 290 | | | | FLINT | MI | 48501-0290 |
| EDWARD CLOUGH | 900 LONG BLVD | APT 475 | | | LANSING | MI | 48911-6745 |
| EDWARD CLUSE | 1488 TRIPODI CIR | | | | NILES | OH | 44446-3563 |
| EDWARD COCHRAN | 927 BURNING TREE DR | | | | MCKEESPORT | PA | 15135-2113 |
| EDWARD COLBERT | APT B | 411 NORTH MAIN STREET | | | HERSEY | MI | 49639-9518 |
| EDWARD COLE | 4165 SMITHVILLE HWY | | | | SPARTA | TN | 38583-5861 |
| EDWARD COLE JR | 8445 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9654 |
| EDWARD COLEMAN | 146 THERESA CT | | | | WEST SENECA | NY | 14224-4742 |
| EDWARD COLLEY | 4284 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| EDWARD COLLEY | 807 FEATHERSTON ST | | | | CLEBURNE | TX | 76033-4709 |
| EDWARD COLLINI | 4494 STONEGATE DR APT F | | | | BEAVERCREEK | OH | 45430-6501 |
| EDWARD COLLINS | 1038 NEW MARKET AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2008 |
| EDWARD COLLINS | 2132 WESTCHESTER WAY | | | | THE VILLAGES | FL | 32162-6712 |
| EDWARD COLLINS | 2220 W 9TH ST | | | | MUNCIE | IN | 47302-1634 |
| EDWARD COLLINS | 2310 WESTWIND DR | | | | SANDUSKY | OH | 44870-7012 |
| EDWARD COLLINS | 4003 PARKER RD | | | | FLORISSANT | MO | 63033-3242 |
| EDWARD COLLINS | 8256 PACKARD AVE | | | | WARREN | MI | 48089-2335 |
| EDWARD COLLINSWORTH | 1509 RAYVIEW ST | | | | MIDDLETOWN | OH | 45044-6733 |
| EDWARD COMBS | 237 E WEAVER ST | | | | NEW LEBANON | OH | 45345-1238 |
| EDWARD COMBS | 7695 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9773 |
| EDWARD COMBS | 979 VAN ARDEN DR | | | | VANDALIA | OH | 45377-2920 |
| EDWARD COMER | 4516 MISTY LN | | | | MYRTLE BEACH | SC | 29588-9627 |
| EDWARD COMERFORD | 29834 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-2543 |
| EDWARD COMLEY | 150 GOLF DR SE | | | | CLEVELAND | TN | 37323-8824 |
| EDWARD CONKLIN | 31350 CONLEYS CHAPEL RD | | | | LEWES | DE | 19958-6052 |
| EDWARD CONNELLY | 303 AUTHORITY DR | | | | DUNDALK | MD | 21222-2200 |
| EDWARD CONNER | 618 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1426 |
| EDWARD CONNOLLY JR | 33122 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3469 |
| EDWARD CONNOR | 18864 SUNSET ST | | | | DETROIT | MI | 48234-2046 |
| EDWARD CONRAD | 501 MOLTKE AVE | | | | SCRANTON | PA | 18505 |
| EDWARD COOK | 202 SW YOST AVE | | | | LEES SUMMIT | MO | 64081-1718 |
| EDWARD COOK | 8190 LITTLE-RICHMAN ROAD | | | | TROTWOOD | OH | 45426 |
| EDWARD COONTZ | 1321 GRAPEVINE RD | | | | MARTINSBURG | WV | 25405-1379 |
| EDWARD COOPER | 20111 NW 14TH PLACE | | | | MIAMI | FL | 33169 |
| EDWARD COOPER | 2676 MCKINLEY AVE | | | | CINCINNATI | OH | 45211-7238 |
| EDWARD COOPER | 423 S SQUIRE ST | | | | HOLGATE | OH | 43527-9744 |
| EDWARD COOPER | 5010 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9447 |
| EDWARD COOPER | 74040 MADISON ST | | | | ARMADA | MI | 48005-4813 |
| EDWARD COPELAND ESTATE OF | 4225 LINDEN LN | | | | ANDERSON | IN | 46011-1733 |
| EDWARD CORBIN | 229 DERSAM ST | | | | MCKEESPORT | PA | 15133-3503 |
| EDWARD CORLEW | 6330 GREENWOOD RD | | | | GLADWIN | MI | 48624-9132 |
| EDWARD CORNBAU JR | 1457 STATE ROUTE 63 S | | | | DANSVILLE | NY | 14437-9432 |
| EDWARD CORNELIUS | PO BOX 114 | | | | MATTAWAN | MI | 49071-0114 |
| EDWARD CORNELL JR | 25845 MCBEAN PKWY UNIT 14 | | | | VALENCIA | CA | 91355-3751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD CORRIGAN | 509 WILLARD AVE SE | | | | WARREN | OH | 44483-6241 |
| EDWARD CORY | 5818 ROSEMARY CT | | | | COUNTRYSIDE | IL | 60525-4001 |
| EDWARD COSCIA | 120 LANDING DR | | | | REHOBOTH BEACH | DE | 19971-9764 |
| EDWARD COSMO | 830 HARBOR CLIFF WAY UNIT 278 | | | | OCEANSIDE | CA | 92054-2282 |
| EDWARD COTTRELL | 4125 FARMER MARK RD | | | | BRYAN | OH | 43506-9638 |
| EDWARD COUCHOT | 10285 ARMOLD RD | | | | UNION CITY | OH | 45390-8669 |
| EDWARD COUGHLIN | 10133 LAPEER RD APT 124 | | | | DAVISON | MI | 48423-8196 |
| EDWARD COURREGES | 9528 HAZELTON | | | | REDFORD | MI | 48239-1402 |
| EDWARD COURTNEY | 2 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| EDWARD COURTNEY | S-5092 MILESTRIP | | | | BLASDELL | NY | 14219 |
| EDWARD COURTNEY I I | 4296 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8503 |
| EDWARD COX | 114 MAE DRIVE BOX 125 | | | | CATLIN | IL | 61817 |
| EDWARD COX | 1330 S YEARLING RD | | | | COLUMBUS | OH | 43227-2070 |
| EDWARD COX | 20251 ARBOR AVENUE | | | | EUCLID | OH | 44123-3102 |
| EDWARD COX | 304 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| EDWARD COX | HC 62 BOX 1030 | | | | MIRACLE | KY | 40856-9712 |
| EDWARD COX JR | 1200 AMESBURY LN | | | | RICHMOND | VA | 23227-1414 |
| EDWARD COYAN | PO BOX 53 | | | | BOULDER JUNCTION | WI | 54512-0053 |
| EDWARD CRAFT | 1199 ERNEST ST | | | | TEMPERANCE | MI | 48182-1220 |
| EDWARD CRAFT | 9122 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| EDWARD CRAGO | 9363 S MARION RD | | | | WARREN | IN | 46792-9725 |
| EDWARD CRAIG | 935 MAPLE AVE APT 341 | | | | HOMEWOOD | IL | 60430-2099 |
| EDWARD CRAMER | 19897 KEMPER LN | | | | DANVILLE | IL | 61834-5851 |
| EDWARD CRAMER | 2250 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2159 |
| EDWARD CRANDELL | 3239 WOOD SCHOOL RD | | | | MIDDLEVILLE | MI | 49333-8943 |
| EDWARD CRAPE | 7713 N PINE VIEW DR | | | | EDGERTON | WI | 53534-9710 |
| EDWARD CRAWFORD | 1201 DALY DRIVE | | | | NEW HAVEN | IN | 46774-1891 |
| EDWARD CREAN | 1398 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9420 |
| EDWARD CREEL | 6045 ROCKY CREEK DR | | | | DOUGLASVILLE | GA | 30135-3745 |
| EDWARD CREPAGE | 3512 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| EDWARD CREPAGE | 5808 HERONS BLVD UNIT A | | | | AUSTINTOWN | OH | 44515-5825 |
| EDWARD CRESWELL | 3411 AVONDALE AVE | | | | SAINT LOUIS | MO | 63121-5316 |
| EDWARD CREWS | 4469 DIXON DRIVE | | | | SWARTZ CREEK | MI | 48473-8279 |
| EDWARD CRIPE | 1020 COURT STREET | | | | CHEBOYGAN | MI | 49721-1406 |
| EDWARD CRISP | 19 S KANSAS AVE | | | | DANVILLE | IL | 61832-5215 |
| EDWARD CRIST | 5307 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| EDWARD CRONELL | 26 SUNSET HILL RD W | | | | FISHKILL | NY | 12524-2804 |
| EDWARD CROSTHWAITE | 3186 LITTLE YORK RD | | | | DAYTON | OH | 45414-1767 |
| EDWARD CROWE | 1428 S DYE RD | | | | FLINT | MI | 48532-4119 |
| EDWARD CROWLEY | 21 WILSON RD | | | | NORTHBOROUGH | MA | 01532-2240 |
| EDWARD CRUDUP | 3627 LISBURN RD | | | | MECHANICSBURG | PA | 17055-6710 |
| EDWARD CRUM | 410 GREENWOOD DR | | | | GREENSBURG | PA | 15601-1208 |
| EDWARD CRUZ | 56 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD CRYER JR | 8586 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60516-4801 |
| EDWARD CUMMINGS | 195 VIRGINIA AVE | | | | DAYTON | OH | 45458-2249 |
| EDWARD CUNAT | 1025 MEADOW ST | | | | COLOGNE | MN | 55322-9098 |
| EDWARD CUNNINGHAM | 154 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| EDWARD CURRY | 6356 NORANDA DR | | | | DAYTON | OH | 45415-2025 |
| EDWARD CUSACK | 711 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| EDWARD CYBAK | 6593 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9702 |
| EDWARD CYBULSKI JR | 54884 GEMINI DR | | | | SHELBY TWP | MI | 48316-1629 |
| EDWARD CYRON | 2840 WEST BAY DR | # 184 | | | BELLEAIR BLF | FL | 33770-2620 |
| EDWARD CYTLAK | 6112 BURRWOOD DR | | | | SYLVANIA | OH | 43560-1003 |
| EDWARD CZARNIAK | 11535 RICHLAND CT | | | | GRAND HAVEN | MI | 49417-8683 |
| EDWARD CZELUSNIAK | 5726 W MARLETTE RD | | | | MARLETTE | MI | 48453-9201 |
| EDWARD CZOPOR | 1255 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4642 |
| EDWARD CZUPRYNSKI | 172 SIEBERT RD | | | | LANCASTER | NY | 14086-9416 |
| EDWARD CZYMBOR | 240 S THOMAS RD | | | | SAGINAW | MI | 48609-9569 |
| EDWARD D BACHMANN | 3119 GRETCHEN DR. NE | | | | WARREN | OH | 44483 |
| EDWARD D BELILL | 211 VERMONT ST | | | | SAGINAW | MI | 48602-1259 |
| EDWARD D BLACK | 26266 HIGHWAY 7 | | | | RICHLAND | MO | 65556-8252 |
| EDWARD D FOHRD | 259 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| EDWARD D HOLMES | 4729 FOREST HILLS DR | | | | NOBLE | OK | 73068-8455 |
| EDWARD D KASH | 4512  CHOCTAW TR. | | | | JAMESTOWN | OH | 45335-1405 |
| EDWARD D KING | 57   COLUMBIA AVE | | | | BATAVIA | NY | 14020-2422 |
| EDWARD D LABEAN | 10282 FULMER RD | | | | MILLINGTON | MI | 48746-9319 |
| EDWARD D LANGLEY | 13717 6100 RD | | | | MONTROSE | CO | 81403 |
| EDWARD D LAWRENCE | 2805 PLAINFIELD AVE | | | | FLINT | MI | 48506-1866 |
| EDWARD D MAHONEY | 905 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1806 |
| EDWARD D MIKESELL JR | 3208 NEW LAKE RD. | | | | SPRING CITY | TN | 37381 |
| EDWARD D MILLER | 6225 KING GRAVES RD | | | | FOWLER | OH | 44418 |
| EDWARD D OATES | 1850 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| EDWARD D OSTROSKY | 1548 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 |
| EDWARD D SCOTT | 3901 N AVERILL AVE APT 2C | | | | FLINT | MI | 48506-2583 |
| EDWARD D TONKINSON | 290 N LUNDY AVE | | | | SALEM | OH | 44460-2928 |
| EDWARD DABROWSKI | 137 W 22ND ST | | | | BAYONNE | NJ | 07002-1605 |
| EDWARD DAFOE | 12073 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| EDWARD DAILEY | 2018 MAPLE DR | | | | COLUMBIANA | OH | 44408-9517 |
| EDWARD DALTON | 9020 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| EDWARD DAMRON | 19827 N CHERRY TREE LN | | | | SUN CITY | AZ | 85373-1021 |
| EDWARD DAMRON | 4605 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9047 |
| EDWARD DANIEL | 3411 ARGONNE FOREST LN | | | | DUNCANVILLE | AL | 35456-2136 |
| EDWARD DANIELEWICZ | 2622 HAWTHORNE PL | | | | NIAGARA FALLS | NY | 14305-3405 |
| EDWARD DANIELS | 228 HILLCREST AVE | | | | TRENTON | NJ | 08618-3410 |
| EDWARD DANIELS | 5872 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4708 |
| EDWARD DANIELS JR | 109 CHIPPEWA RD | | | | PONTIAC | MI | 48341-1511 |
| EDWARD DANISZEWSKI | 127 SMEE RD | | | | CROSSVILLE | TN | 38572-1730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD DANNER JR | 2084 MARY ANN DR | | | | LEWISTON | MI | 49756-9261 |
| EDWARD DAPORE | 3032 MEADOWCREST LN | | | | KETTERING | OH | 45440-1501 |
| EDWARD DARGA | 7248 MEISNER RD | | | | CHINA | MI | 48054-3002 |
| EDWARD DARLING | 5407 PINECLIFF DR | | | | WEST VALLEY | NY | 14171-9620 |
| EDWARD DARLING JR | 4687 E BRANCH BUCHTOOTH RD | | | | LITTLE VALLEY | NY | 14755 |
| EDWARD DARNELL | 3841 E 350 N | | | | MARION | IN | 46952-9628 |
| EDWARD DAULEY | 411 MAPLE BROOK RD | | | | BELLINGHAM | MA | 02019-1669 |
| EDWARD DAVIDSON | 1475 W MADISON RD | | | | SAINT LOUIS | MI | 48880-9718 |
| EDWARD DAVIS | 16805 FORRER ST | | | | DETROIT | MI | 48235-3506 |
| EDWARD DAVIS | 17311 E US HIGHWAY 40 TRLR I27 | | | | INDEPENDENCE | MO | 64055-5393 |
| EDWARD DAVIS | 1756 DODSON DR SW | | | | ATLANTA | GA | 30311-3730 |
| EDWARD DAVIS | 22935 DENNIS LN | | | | MILLSBORO | DE | 19966-3085 |
| EDWARD DAVIS | 28327 HAZELWOOD ST | | | | INKSTER | MI | 48141-1700 |
| EDWARD DAVIS | 3096 BRIXTON DR E | | | | SPRINGFIELD | OH | 45503-6636 |
| EDWARD DAVIS | 3096 BRIXTON DRIVE E | | | | SPRINGFIELD | OH | 45503 |
| EDWARD DAVIS | 3470 OHIO TRAIL | | | | YOUNGSTOWN | OH | 44505-1929 |
| EDWARD DAVIS | 4110 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| EDWARD DAVIS | 4204 PAVILION CT | | | | FENTON | MI | 48430-9169 |
| EDWARD DAVIS | 463 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2543 |
| EDWARD DAVIS | 4855 LAPORTE RD | | | | SAINT LOUIS | MI | 48880-9336 |
| EDWARD DAVIS | 5314 REUBEN DR | | | | FLINT | MI | 48532-4048 |
| EDWARD DAVIS | 600 N STATE ST | | | | GREENFIELD | IN | 46140-1402 |
| EDWARD DAVIS | 6682 ELWOOD ST | | | | YOUNGSTOWN | OH | 44515-2111 |
| EDWARD DAVIS | 6833 S BLACKMER RD | | | | CARSON CITY | MI | 48811-9521 |
| EDWARD DAVIS | 873 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 |
| EDWARD DAVIS | 895 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| EDWARD DAVIS JR. | 392 EDDY RD APT 2 | | | | CLEVELAND | OH | 44108-1779 |
| EDWARD DAYOK | 33479 WILLOWICK DR | | | | EASTLAKE | OH | 44095-2853 |
| EDWARD DE MARS | 1609 CLOISTER DR | | | | SUN CITY CENTER | FL | 33573-5051 |
| EDWARD DEARNLEY | 46435 HOLLOWOODE LN | | | | MACOMB | MI | 48044-4646 |
| EDWARD DEATON | 1975 SHEWCHENKO DR | | | | HIGHLAND | MI | 48356-2160 |
| EDWARD DEATON | 803 LINDEN AVE | | | | NEWPORT | KY | 41071-2037 |
| EDWARD DEBRA | 4361 7 MILE RD NE | | | | BELMONT | MI | 49306-9169 |
| EDWARD DECKER | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| EDWARD DECKER | 33641 CHATSWORTH DR | | | | STERLING HTS | MI | 48312-6012 |
| EDWARD DEFILIPPS | 011 MORGAN ST | | | | HOLLEY | NY | 14470-1020 |
| EDWARD DEGENSTEIN | 2935 ROSEWOOD DR | | | | LODI | CA | 95242-2027 |
| EDWARD DEHAAN | 858 129TH AVE | | | | SHELBYVILLE | MI | 49344-9571 |
| EDWARD DEHNERT | 398 S AINGER RD | | | | CHARLOTTE | MI | 48813-9550 |
| EDWARD DEHOFF | 6430 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-3105 |
| EDWARD DEITERS | 1470 FRANKLIN ST | | | | CARLYLE | IL | 62231-1723 |
| EDWARD DEKRUGER JR | 7301 WILSON RD | | | | OTISVILLE | MI | 48453-9473 |
| EDWARD DELISLE | 34868 ROBINSON CT | | | | STERLING HTS | MI | 48310-5329 |
| EDWARD DELON JR | 661 IOWA AVE | | | | MC DONALD | OH | 44437-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD DEMES | 13310 BEAVER CREEK RD | | | | SALEM | OH | 44460-9269 |
| EDWARD DEMETRAK | 4361 MACQUEEN DR | | | | W BLOOMFIELD | MI | 48323-2837 |
| EDWARD DENHOF | 20638 16TH AVE | | | | CONKLIN | MI | 49403-9799 |
| EDWARD DENKLAU | 4419 N THORNWOOD | | | | DAVENPORT | IA | 52806 |
| EDWARD DENOME | 4710 DOGWOOD LN | | | | SAGINAW | MI | 48603-1928 |
| EDWARD DENTON | 3650 WALNUT HILL LN | | | | DALLAS | TX | 75229-6064 |
| EDWARD DEPALMA | 17657 SE 120TH CT | | | | SUMMERFIELD | FL | 34491-8040 |
| EDWARD DEPASQUALE | 736 SW SUNVIEW ST | | | | FORT WHITE | FL | 32038-4312 |
| EDWARD DEROSE | 7708 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4768 |
| EDWARD DERRY | 4813 STURBRIDGE LN # B | | | | LOCKPORT | NY | 14094-3459 |
| EDWARD DESELM | 48546 BLUEBIRD DR | | | | SHELBY TOWNSHIP | MI | 48317-2320 |
| EDWARD DETIENNE | 5310 LIZ LN | | | | ANDERSON | IN | 46017-9669 |
| EDWARD DEVLIN | 2121 DONNYBROOK RD | | | | CATAWBA | SC | 29704-9437 |
| EDWARD DEVLIN | 51 CRAFTWOOD LANE | | | | HILTON | NY | 14468-8913 |
| EDWARD DEWEESE | 1406 BRENTWOOD DR | | | | GREENVILLE | PA | 16125-8812 |
| EDWARD DEWELLS | 368 EMS R4 LN | | | | PIERCETON | IN | 46562-9018 |
| EDWARD DEWITT | 802 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| EDWARD DEWYSE | 61 BUNNY TRL | | | | SAGINAW | MI | 48638-8302 |
| EDWARD DEYETTE | 4832 DEL CREST DR | | | | DEL CITY | OK | 73115-3922 |
| EDWARD DI BARTOLOMEO | 24508 VICTORY | | | | CENTER LINE | MI | 48015-1739 |
| EDWARD DIBBLE | PO BOX 823 | | | | CHEEKTOWAGA | NY | 14225-0823 |
| EDWARD DICKERSON | 9335 BENNETT LAKE RD | | | | FENTON | MI | 48430-8731 |
| EDWARD DICKEY | 7990 HIDDEN SHORES DR | | | | FENTON | MI | 48430-9074 |
| EDWARD DIEDERICH JR | 757 FERN HILL ST | | | | BOWLING GREEN | KY | 42101-4449 |
| EDWARD DIEHL JR. | 15135 LAKEWOOD DR | | | | PLYMOUTH | MI | 48170-2679 |
| EDWARD DIEMER | 808 MARLOW PL | | | | MANSFIELD | OH | 44906-3040 |
| EDWARD DIFFIN | 820 W FITZGERALD ST APT 1 | | | | DURAND | MI | 48429-1588 |
| EDWARD DILLON | 1734 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| EDWARD DILLON | 802 CANNONADE TRL | | | | VIRGINIA BEACH | VA | 23454-6862 |
| EDWARD DILLWORTH | PO BOX 21224 | | | | DETROIT | MI | 48221-0224 |
| EDWARD DIMOCK | 16623 COUNTY ROAD Q1 | | | | NAPOLEON | OH | 43545-5922 |
| EDWARD DINGESS | 4912 MEAD AVE | | | | CLEVELAND | OH | 44127-1134 |
| EDWARD DINSTBIER | 1159 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9104 |
| EDWARD DITTMAR | 2837 HOWARD DR NE | | | | MARIETTA | GA | 30062-6678 |
| EDWARD DIXON | 537 E SHERMAN ST | | | | MARION | IN | 46952-2815 |
| EDWARD DOAK | PO BOX 57 | 1324 STULL DR | | | LUZERNE | MI | 48636-0057 |
| EDWARD DOBBINS | 9750 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64155-3110 |
| EDWARD DOBEK | PO BOX 37 | | | | FAIRFIELD | MT | 59436-0037 |
| EDWARD DOBROWOLSKI | 8350 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| EDWARD DOBRZYCKI | 38474 LONG ST | | | | HARRISON TWP | MI | 48045-3588 |
| EDWARD DOCHERTY | 621 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2881 |
| EDWARD DOCZY | 63 GOLDEN LN | | | | HAZLET | NJ | 07730-2536 |
| EDWARD DOHRING | 6051 N KARLE ST | | | | WESTLAND | MI | 48185-3180 |
| EDWARD DOLBEARE | PO BOX 205 | | | | LERNA | IL | 62440-0205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD DOLEY | 6258 JACOBS ST | | | | ERIE | MI | 48133-9615 |
| EDWARD DOMBKOWSKI | 7 SCOTT LN | | | | CORTLANDT MANOR | NY | 10567-1150 |
| EDWARD DOMBROWSKI | PO BOX 842 | | | | NEWAYGO | MI | 49337-0842 |
| EDWARD DOMINY | 16 FOLEY LN | | | | COLTON | NY | 13625 |
| EDWARD DONAHUE | 29225 MEADOWLARK ST | | | | LIVONIA | MI | 48154-4529 |
| EDWARD DONIECKI | 1321 SILVER RUN VALLEY RD | | | | WESTMINSTER | MD | 21158-1118 |
| EDWARD DORBISH | 3140 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9620 |
| EDWARD DORDA | 6009 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-9710 |
| EDWARD DORIA | 172 KATY LN | | | | ENGLEWOOD | OH | 45322-2431 |
| EDWARD DOROBA | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| EDWARD DORSEY | 4180 COMMODORE ST | | | | COLUMBUS | OH | 43224-1820 |
| EDWARD DOSH | 9773 ISLAND LAKE RD | | | | DEXTER | MI | 48130-9555 |
| EDWARD DOSS | 20126 RIVERSIDE DR | | | | LIVONIA | MI | 48152-1133 |
| EDWARD DOUGHERTY | 1524 GYPSY LN | | | | NILES | OH | 44446-3202 |
| EDWARD DOUGLAS | 1242 BROOKSIDE RD | | | | PISCATAWAY | NJ | 08854-5119 |
| EDWARD DOUTRE I I | 2126 CARANOME DR | | | | SWARTZ CREEK | MI | 48473-9719 |
| EDWARD DOVER | 408 WYOMING AVE | | | | WILMINGTON | DE | 19809-1304 |
| EDWARD DOWD | 346 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9711 |
| EDWARD DOWDELL | 1408 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-5260 |
| EDWARD DOWNEY | 7257 CLARABELLE LN | | | | SHINGLETOWN | CA | 96088-9615 |
| EDWARD DOWNING | 255 E WASHINGTON AVE | | | | PERU | IN | 46970-1406 |
| EDWARD DOYLE JR. | 720 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| EDWARD DRAGGS | 13940 EASTWOOD STREET | | | | DETROIT | MI | 48205-2348 |
| EDWARD DRAY | 617 BEECHTON DR NW | | | | GRAND RAPIDS | MI | 49504-4836 |
| EDWARD DRENNEN | 3133 LINDA DR NW | | | | WARREN | OH | 44485-2043 |
| EDWARD DRIVER | 5199 MERIT DR | | | | FLINT | MI | 48506-2186 |
| EDWARD DRIVER | PO BOX 498652 | | | | CINCINNATI | OH | 45249-8652 |
| EDWARD DROPTINY | 2994 N 391 RD | | | | LAMAR | OK | 74850-9249 |
| EDWARD DROTAR | 38855 TYLER RD | | | | ROMULUS | MI | 48174-1389 |
| EDWARD DRUMHELLER | 206 ALANTHIA LN | | | | ETTERS | PA | 17319 |
| EDWARD DRZAL | 6471 MICHAEL DR | | | | BROOK PARK | OH | 44142-3875 |
| EDWARD DUBY | 2065 E ROCK CREEK DR | | | | BLOOMINGTON | IN | 47401-6896 |
| EDWARD DUCKETT | 3201 W MILLER RD | | | | LANSING | MI | 48911-4431 |
| EDWARD DUCKRO | 659 PRITZ AVE | | | | DAYTON | OH | 45410-2432 |
| EDWARD DUDEK | 26347 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2966 |
| EDWARD DUDLEY | 1722 MCLAIN RD | | | | SAINT HELEN | MI | 48656-9736 |
| EDWARD DUFFIE | 4059 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-9558 |
| EDWARD DUGUAY | 7278 KNOLL DR | | | | NORTH TONAWANDA | NY | 14120-1506 |
| EDWARD DUKE | 4438 WILLIAMSBURG DR | | | | CANFIELD | OH | 44406-9225 |
| EDWARD DULSKY | 30337 FREDA DR | | | | WARREN | MI | 48093-2293 |
| EDWARD DUNCAN | 17424 ARLENE | | | | FRASER | MI | 48026-1781 |
| EDWARD DUNCAN | 1848 N ADAMS RD | | | | ROCHESTER HLS | MI | 48306-3004 |
| EDWARD DUNN | 1212 BRIGITTE DR | | | | TOLEDO | OH | 43614-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD DUNSMORE | 3838 DIEHL RD | | | | METAMORA | MI | 48455-9671 |
| EDWARD DUPREY | 6340 AQUEDUCT LN | | | | SAGINAW | MI | 48603-1669 |
| EDWARD DUPUIS | 1581 BEL AIR ST | | | | SAGINAW | MI | 48604-1627 |
| EDWARD DUREK | 2525 MACKINAW ST | | | | SAGINAW | MI | 48602-3143 |
| EDWARD DUTKO | 164 CAROLINE AVE | | | | TRENTON | NJ | 08610-6534 |
| EDWARD DUTTON | 120 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 |
| EDWARD DWYER JR | 8 SURFSIDE PKWY | | | | BUFFALO | NY | 14225-3718 |
| EDWARD DYGERT | 3261 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3032 |
| EDWARD DYSARD | 4259 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| EDWARD DYSART JR | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414-5529 |
| EDWARD DZIECIUCH | 15 SHERRY DR | | | | DEPEW | NY | 14043-4764 |
| EDWARD DZIERWA | 1126 OAK CLUSTER DR | | | | HOWELL | MI | 48855-7351 |
| EDWARD E ANGEL | 2603 POE ST | | | | MIDDLETOWN | OH | 45042-2735 |
| EDWARD E BANKS | 1705 E BUTLER ST | | | | MUNCIE | IN | 47303-3211 |
| EDWARD E BEAM | 205 LYNNFIELD LANE | | | | GARNER | NC | 27529-- 95 |
| EDWARD E BENFIELD | 14 ROYALLBEND CT | | | | O FALLON | MO | 63368-6861 |
| EDWARD E BLESSING | 4968  MAPLE DRIVE | | | | VIENNA | OH | 44473-9632 |
| EDWARD E BOCQUET JR | 24524 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-1169 |
| EDWARD E BOCQUET, JR. | 24524 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-1169 |
| EDWARD E BUSH | 5TH & BROADWAY | | | | EAST BULTER | PA | 16029 |
| EDWARD E CAVICH | 608 S 152ND ST A9 | | | | BURIEN | WA | 98148-2555 |
| EDWARD E CLARK | 3145 S. CANAL EX. | | | | NEWTON FALLS | OH | 44444 |
| EDWARD E CLAYTON | 4070 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9791 |
| EDWARD E CROSTHWAITE | 3186 LITTLE YORK RD | | | | DAYTON | OH | 45414-1767 |
| EDWARD E DOUTRE II | 2126 CARANOME DR | | | | SWARTZ CREEK | MI | 48473-9719 |
| EDWARD E DYSART JR | 1928 ONTARIO AVE | | | | DAYTON | OH | 45414 |
| EDWARD E FERGUSON | 1472 SUGAR BOY LN SE | | | | BOGUE CHITTO | MS | 39629-4309 |
| EDWARD E FRANK | 4438 E GREENVIEW DR | | | | DAYTON | OH | 45415 |
| EDWARD E GEORGE | 573 EVERGREEN AVE | | | | DAYTON | OH | 45407-1514 |
| EDWARD E GRASHO | 197 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| EDWARD E HARM | 11728 KNIGHT CT | | | | NEW CARLISLE | OH | 45344-8916 |
| EDWARD E HARROLD | 14814 PREST ST | | | | DETROIT | MI | 48227-2205 |
| EDWARD E HAUGHT | 3544 POINTE COVE CIRCLE | | | | COOKEVILLE | TN | 38506-4409 |
| EDWARD E HENDERSON | 102  BAIER AVENUE | | | | SOMERSET | NJ | 08873-2044 |
| EDWARD E LABO | 6112 QUARRYS EDGE LN | | | | SYLVANIA | OH | 43560-9879 |
| EDWARD E LANDRY | 82 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| EDWARD E LINDSEY | 73 WOODARD AVE | | | | WEST ALEXANDRIA | OH | 45381-1235 |
| EDWARD E LOSE JR | 12596 CAPE DRIVE | | | | LYNDONVILLE | NY | 14098 |
| EDWARD E MEECE | 2558  MARSCOTT DR | | | | DAYTON | OH | 45440-2257 |
| EDWARD E MIMS | 6679 LEARNED RD | | | | EDWARDS | MS | 39066 |
| EDWARD E NELSON CO | DBA SPECIALTY DOOR SYSTEMS | PO BOX 766 | | | NOVI | MI | 48376-0766 |
| EDWARD E PIERCE | 229 BELEY AVE | | | | SYRACUSE | NY | 13211-1527 |
| EDWARD E SMITH | PO BOX 320205 | | | | FLINT | MI | 48532-0004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD E STRASZHEIM | 1001 NORTH MAPLE ST | | | | EATON | OH | 45320-1536 |
| EDWARD E TAYLOR | 546 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| EDWARD E TURNER | 660 SEWARD ST APT 221 | | | | DETROIT | MI | 48202-4439 |
| EDWARD EAGLE | 1215 MICHIGAN RD | | | | PORT HURON | MI | 48060-4692 |
| EDWARD EAGLEN JR | 2825 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2947 |
| EDWARD EAKINS | 6969 B DR N | | | | BATTLE CREEK | MI | 49014-8317 |
| EDWARD EARL | 5087 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| EDWARD EARSING | 299 S WOODSIDE DR | | | | ALDEN | NY | 14004-9550 |
| EDWARD EAST | 17 VERA LN | | | | SHAWNEE | OK | 74801-3915 |
| EDWARD EATON | 133 MAXWELL CT | | | | TIPP CITY | OH | 45371-2342 |
| EDWARD EATON | 642 HIGHWAY 4 W | | | | BOONEVILLE | MS | 38829-8335 |
| EDWARD ECKENRODE | 724 TEAL CT | | | | HAVRE DE GRACE | MD | 21078-4243 |
| EDWARD ECKLER | 1001 MCCLELLAN ST | | | | LAKE ORION | MI | 48362-1934 |
| EDWARD EDENS | 6029 N BAY | | | | CLARKSTON | MI | 48346-1725 |
| EDWARD EDICK | 431 TROPIC DR | | | | PALMETTO | FL | 34221-5414 |
| EDWARD EDWARDS | 2842 FRANK ST | LOT 160 | | | TRAVERSE CITY | MI | 49686 |
| EDWARD EDWARDS | 6108 W SYLVANIA AVE | | | | TOLEDO | OH | 43623-2544 |
| EDWARD EGAN | 604 MILL RD | | | | WEST SENECA | NY | 14224-3524 |
| EDWARD EGE | 488 LOVELY ST | | | | AVON | CT | 06001-2333 |
| EDWARD EGER | APT 714C | 3950 NORTH LAKE SHORE DRIVE | | | CHICAGO | IL | 60613-3413 |
| EDWARD EGGLESTON | 943 E COMMERCE ST | | | | LEWISBURG | TN | 37091-3517 |
| EDWARD EGGLY JR | 26349 CLARKSTON DR | | | | BONITA SPRINGS | FL | 34135-2312 |
| EDWARD EHLERT JR | 6027 QUAKER HOLLOW CRES | APT 2 | | | ORCHARD PARK NY | NY | 14127-1874 |
| EDWARD EICK | 4177 PRATT RD | | | | METAMORA | MI | 48455-9715 |
| EDWARD EICKHOLT | 122 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| EDWARD EIFERT | 2818 MAIN ST | | | | NEWFANE | NY | 14108-1235 |
| EDWARD ELDER | 7041 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| EDWARD ELDRIDGE | PO BOX 45 | | | | JANESVILLE | WI | 53547-0045 |
| EDWARD ELLIOTT | 994 BUCKSVILLE RD | | | | AUBURN | KY | 42206-8020 |
| EDWARD ELLIS | 1700 GARY RD | | | | MONTROSE | MI | 48457-9375 |
| EDWARD ELLIS | 201 KERRIGAN BLVD | | | | NEWARK | NJ | 07106-3410 |
| EDWARD ELLIS | 4400 DORIAN DR | | | | BLOOMFIELD HILLS | MI | 48301-2919 |
| EDWARD ELLIS | HILTON EAST | 231 EAST AVE. ROOM 299 | | | HILTON | NY | 14468 |
| EDWARD ELLISON | 21055 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2276 |
| EDWARD ELLISON | 7709 APACHE TRL | | | | TEMPERANCE | MI | 48182-1524 |
| EDWARD ELLS | 621 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1847 |
| EDWARD ELM | 11609 N BRIGHTWAY DR | | | | MOKENA | IL | 60448-1411 |
| EDWARD ELNICK | 5922 SPRING VALLEY CT | | | | GALION | OH | 44833-9507 |
| EDWARD ELY | 4995 SOUTHVIEW DR | | | | SHELBY TWP | MI | 48317-1145 |
| EDWARD EMERSON | PO BOX 682 | 10115 E CARTER | | | SAINT HELEN | MI | 48656-0682 |
| EDWARD EMERTON | 12428 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| EDWARD EMERY | 3640 RIDGEWOOD DR | | | | HERMITAGE | PA | 16148-3117 |
| EDWARD ENGLAND | 700 E COURT ST APT 217 | | | | FLINT | MI | 48509-6222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD ENGLE | 3720 ARTHUR ST E | | | | COOPERSVILLE | MI | 49404-9620 |
| EDWARD ENGLISH | 25447 KILREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1548 |
| EDWARD ERDEL | 3647 HIGH MEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| EDWARD ERHARD | 211 JACKSON AVE | | | | MANVILLE | NJ | 08835-2027 |
| EDWARD ERVIN | 3011 V.B.L.ESTATES | | | | GREENCASTLE | IN | 46135 |
| EDWARD ESHELMAN | 13897 BLIVEN RD | | | | BYRON | MI | 48418-9786 |
| EDWARD ESKRIDGE | 854 GREGORY DR | | | | LAPEER | MI | 48446-3327 |
| EDWARD ESTEP | 1517 ELM ST | | | | SAINT HELEN | MI | 48656-9554 |
| EDWARD EUBANKS | 6766 LAKE LEELANAU DR | | | | TRAVERSE CITY | MI | 49684-9470 |
| EDWARD EVANOFF | 13296 SUPERIOR ST | | | | SOUTHGATE | MI | 48195-1206 |
| EDWARD EVANS | 1609 SW 14TH ST | | | | BLUE SPRINGS | MO | 64015-5305 |
| EDWARD EVANS | 310 E AVON RD | | | | ROCHESTER HILLS | MI | 48307-3106 |
| EDWARD EVANS | 4876 DEER RUN LN | | | | HOLT | MI | 48842-1581 |
| EDWARD EVANS | 6280 KING GRAVES RD | | | | FOWLER | OH | 44418-9722 |
| EDWARD EVANS | 6293 ROCK PORT DR | | | | FLOWERY BR | GA | 30542-4300 |
| EDWARD EVERS | 528 RED LICK RD | | | | BEREA | KY | 40403-8606 |
| EDWARD EVERSOLE | 319 S MAIN ST | | | | MILAN | OH | 44846-9797 |
| EDWARD EVERSON | 864 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| EDWARD EVERT | 1133 YEOMANS ST LOT 112 | | | | IONIA | MI | 48846-1954 |
| EDWARD F ARVAI | 210  LORETTA DR | | | | DAYTON | OH | 45415-3507 |
| EDWARD F BARTL | 60   ADAMS STREET | | | | ROCHESTER | NY | 14608-2212 |
| EDWARD F BEQUETTE | 9936 JULIE DR | | | | YPSILANTI | MI | 48197-8292 |
| EDWARD F CRAHAN | 2620 WALTON RD | | | | SAINT LOUIS | MO | 63114-5129 |
| EDWARD F FELDBAUER & | JOAN R FELDBAUER JT TEN | 667 POINSETTIA DR | | | LARGO | FL | 33770-1588 |
| EDWARD F GRIMES | 305  FETZNER RD | | | | ROCHESTER | NY | 14626-2247 |
| EDWARD F HEIL | PERSONAL ACCOUNT | 8052 FISHER ISLAND DR | | | FISHER ISLAND | FL | 33109 |
| EDWARD F HERVERT JR | 234 PROCTOR ST | | | | VASSAR | MI | 48768-9605 |
| EDWARD F JANOS | 46449 ECORSE RD | | | | BELLEVILLE | MI | 48111-1160 |
| EDWARD F KANIENBERG | 5014 MAYS AVE | | | | MORAINE | OH | 45439-2931 |
| EDWARD F KIMMERLY | 446  DANFORTH PLACE | | | | DAYTON | OH | 45431-2228 |
| EDWARD F MANGEN | 2564  CELIA DR | | | | BEAVERCREEK | OH | 45434-6816 |
| EDWARD F MANKO | 8076 BROWN ROAD GREENWOOD TOWNSHIP, MI 48006-00 | | | | GREENWOOD | MI | 48006 |
| EDWARD F MATTHIS I | 566  WESLEY AVENUE | | | | MANSFIELD | OH | 44905-1447 |
| EDWARD F MUNOZ | 1045 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| EDWARD F MUSSLER | 2730 NORTH PALM AIRE DRIVE | | | | POMPANO BEACH | FL | 33069-3403 |
| EDWARD F PETITJEAN | 200 OSAGE PLACE | | | | LOUDON | TN | 37774-3180 |
| EDWARD F PYTLIK | 29 KOFLER AVE | | | | BUFFALO | NY | 14207 |
| EDWARD F SKINNER | 10 WHETSTONE CT | | | | SPRINGBORO | OH | 45066-9504 |
| EDWARD F STANKOVICH | 6017 AQUA BLUE CT | | | | NORTH LAS VEGAS | NV | 89031 |
| EDWARD F WADE | 38356 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7002 |
| EDWARD F WENGER | 2710 W ALEXIS RD | | | | TOLEDO | OH | 43613-2020 |
| EDWARD FABIAN | 3052 MIDWAY LN | | | | BELLE VERNON | PA | 15012-6808 |
| EDWARD FABRY | 9965 KING GRAVES RD NE | | | | WARREN | OH | 44484-4169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD FABULA | 208 ORCHARD AVE | | | | BALTIMORE | MD | 21225-2834 |
| EDWARD FAETANINI | 1101 WAVERLY RD | | | | SANDUSKY | OH | 44870-4286 |
| EDWARD FAIVOR | 5571 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9219 |
| EDWARD FALZONE | 22 WILLIAMSTOWNE CT APT 5 | | | | CHEEKTOWAGA | NY | 14227-3947 |
| EDWARD FARBER | 608 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| EDWARD FARRAK | 498 MCCALL RD | | | | ROCHESTER | NY | 14616-5249 |
| EDWARD FATH | 5320 FARM VIEW CT | | | | WHITE LAKE | MI | 48383-1364 |
| EDWARD FELDPAUSCH | 2200 S PLINE RD | | | | PEWAMO | MI | 48873-9717 |
| EDWARD FELDPAUSCH | 2445 S JONES RD | | | | PEWAMO | MI | 48873-9635 |
| EDWARD FELDT | 3365 S TAMMY ST | | | | BAY CITY | MI | 48706-1786 |
| EDWARD FENNELL | 1433 ATLANTA HWY | | | | ROCKMART | GA | 30153-4233 |
| EDWARD FERGUSON | 1472 SUGAR BOY LN SE | | | | BOGUE CHITTO | MS | 39629-4309 |
| EDWARD FERGUSON | 177 VAN BUREN CIR | | | | DAVISON | MI | 48423-8563 |
| EDWARD FERGUSON | 2353 SEACREST CT | | | | SAN LEANDRO | CA | 94579-2792 |
| EDWARD FERGUSON I I I | 4161 BLUE BIRD LN | | | | FLINT | MI | 48506-1701 |
| EDWARD FERNER | 939 ROYAL OAK ST SW | | | | WYOMING | MI | 49509-3558 |
| EDWARD FERRIS | 10076 11 MILE RD | | | | MECOSTA | MI | 49332-9384 |
| EDWARD FEUSTLE | 1612 CAPE HORN RD | | | | HAMPSTEAD | MD | 21074-1138 |
| EDWARD FEYOCK | 16625 CRYSTAL COVE | | | | CLERMONT | FL | 34711 |
| EDWARD FIELDS | PO BOX 541 | | | | PHELPS | KY | 41553-0541 |
| EDWARD FILAR | 39174 W ROYAL DOULTON BLVD | | | | CLINTON TWP | MI | 48038-2667 |
| EDWARD FILISKO | 870 N DIXBORO RD | | | | ANN ARBOR | MI | 48105-9723 |
| EDWARD FILKINS | 414 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2157 |
| EDWARD FINKOWSKI | 281 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-1809 |
| EDWARD FINLEY | 708 TAYLOR ST | | | | DETROIT | MI | 48202-1745 |
| EDWARD FINNEGAN | 7616 ROAD 177 | | | | OAKWOOD | OH | 45873-9415 |
| EDWARD FINNERTY | 5312 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9313 |
| EDWARD FINNERTY | 728 SANDRA CT | | | | DEARBORN HTS | MI | 48127-4116 |
| EDWARD FINNEY | 6175 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9562 |
| EDWARD FIRCHAK | 18 CAROLE RD | | | | NEWARK | DE | 19713-1854 |
| EDWARD FIRE | 55 MAPLE ST | | | | CHAGRIN FALLS | OH | 44022-3142 |
| EDWARD FIRMINGHAM | 5855 AMBASSADOR DR APT 5 | | | | SAGINAW | MI | 48603-3546 |
| EDWARD FISCHER | 14 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| EDWARD FISCHER | 21750 PRATT RD | | | | ARMADA | MI | 48005-1341 |
| EDWARD FISCHER | 2430 GENA ANN LN | | | | FLINT | MI | 48504-6525 |
| EDWARD FISCHER JR | 16200 VALLEYVIEW AVE | | | | CLEVELAND | OH | 44135-4316 |
| EDWARD FISH | 21321 31 MILE RD | | | | RAY TWP | MI | 48096-1307 |
| EDWARD FISHER | 1047 BOONE RDG | | | | GARRISON | KY | 41141-8913 |
| EDWARD FISHER | 1345 PACKERTON DAM DRIVE | | | | LEHIGHTON | PA | 18235 |
| EDWARD FISHER | 2037 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1115 |
| EDWARD FISHER | 385 RICHARD GLEN DR | | | | TIPP CITY | OH | 45371 |
| EDWARD FISHER | 651 BRITTON ST | | | | BRONX | NY | 10467-7330 |
| EDWARD FITAL, JR. | 22523 MINTDALE RD | | | | STURGIS | MI | 49091-9344 |
| EDWARD FITZGERALD | 14411 RUTHERFORD ST | | | | DETROIT | MI | 48227-1872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD FLAVIN | 7279 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| EDWARD FLECKER | 370 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219-7342 |
| EDWARD FLEET | 4307 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1727 |
| EDWARD FLEISCHER | 64 EAST BASS CIRCLE | | | | MARBLEHEAD | OH | 43440 |
| EDWARD FLEMING | 1399 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3904 |
| EDWARD FLEMING | PO BOX 310303 | | | | FLINT | MI | 48531-0303 |
| EDWARD FLETCHER | 5499 HUNT RD | | | | ADRIAN | MI | 49221-9242 |
| EDWARD FLOOD JR | 1839 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-4035 |
| EDWARD FLORENCE | 1306 ESSEX DR | | | | LIMA | OH | 45804-2624 |
| EDWARD FLORES | 1400 SUNCREST CT | | | | ARLINGTON | TX | 76002-3576 |
| EDWARD FLORES | 3712 SOUTHWEST TRFY | | | | KANSAS CITY | MO | 64111-2827 |
| EDWARD FLORES | 6644 MIDLAND RD | | | | FREELAND | MI | 48623-8708 |
| EDWARD FLYNN | 1557 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324-4379 |
| EDWARD FLYNN | 235 ABERDEEN COURT | | | | BELLEVILLE | MI | 48111-4926 |
| EDWARD FLYNN JR | 1257 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120-3526 |
| EDWARD FOCHTMAN | 1854 HENRY O MICHAEL RD | | | | BERKELEY SPGS | WV | 25411-4822 |
| EDWARD FOLEY | 2914 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3326 |
| EDWARD FOLEY | 4410 285TH ST | | | | TOLEDO | OH | 43611-1911 |
| EDWARD FONDREN | 1687 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| EDWARD FORD | 3258 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9745 |
| EDWARD FORGE III | 2505 AVON ST | | | | SAGINAW | MI | 48602-3819 |
| EDWARD FORINTOS | 2164 STROHM AVE | BRETTON VILLAGE | | | TRENTON | MI | 48183-1843 |
| EDWARD FORSYTH | 111 FAIRHAVEN DR | | | | CROSSVILLE | TN | 38558-8694 |
| EDWARD FORSYTH | 54 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5035 |
| EDWARD FORTUNA | 528 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1760 |
| EDWARD FORYS | 86 VICTOR LN | | | | HAMLIN | NY | 14464-9305 |
| EDWARD FOSTER | 849 BELLA VIANA RD | | | | KISSIMMEE | FL | 34759-6107 |
| EDWARD FOURNIER | 3501 W 14 MILE RD 9 | | | | ROYAL OAK | MI | 48073 |
| EDWARD FOWLER | 3128 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| EDWARD FOX | 149 EMBERGLOW LN | | | | ROCHESTER | NY | 14612-1425 |
| EDWARD FOX | 643 W US 36 | | | | PENDLETON | IN | 46064 |
| EDWARD FOX | 6955 BEACH RD | | | | MEDINA | OH | 44256-9715 |
| EDWARD FOY | 5136 N LINDEN RD | | | | FLINT | MI | 48504-1145 |
| EDWARD FRALEY | 3939 E SMITH RD | | | | MEDINA | OH | 44256-8772 |
| EDWARD FRANCIS | 3538 HAMLIN RD | | | | MEDINA | OH | 44256-9098 |
| EDWARD FRANCO | 2981 E DUBLIN ST | | | | GILBERT | AZ | 85295-0408 |
| EDWARD FRANEK | 7285 KOCHVILLE RD | | | | FREELAND | MI | 48623-8656 |
| EDWARD FRANK | 636 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9170 |
| EDWARD FRANKLIN JR | 5230 JACKSON AVE | | | | KANSAS CITY | MO | 64130-3046 |
| EDWARD FREDERICKSEN | 3624 TAFT AVE SW | | | | WYOMING | MI | 49519-3759 |
| EDWARD FREEMAN | 2976 STANTON RD | | | | OXFORD | MI | 48371-5827 |
| EDWARD FREEMAN | 6015 BAYVIEW DR | | | | SPRUCE | MI | 48762-9618 |
| EDWARD FREISE | 2640 N 035 W | | | | HUNTINGTON | IN | 46750-4091 |
| EDWARD FRENCH | 9404 LINCOLN LAKE RD NE | | | | GREENVILLE | MI | 48838-8369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD FRIEND | 1115 S SHORELINE DR | | | | FLORIEN | LA | 71429-5021 |
| EDWARD FRITZ | 825 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2005 |
| EDWARD FRY | 2596 HESS RD | | | | APPLETON | NY | 14008-9637 |
| EDWARD FRY | 2640 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4850 |
| EDWARD FUCHALA | 4701 PEARSE AVE | | | | NEWBURGH HTS | OH | 44105-3245 |
| EDWARD FUERNEISEN | 34 GRAVELLY HILL RD | | | | BRIDGETON | NJ | 08302-9243 |
| EDWARD FULCO | 3660 SCHUST RD | | | | SAGINAW | MI | 48603-1234 |
| EDWARD FULLER | 12172 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9082 |
| EDWARD FULTON | 28 MEADOW RD | | | | EDISON | NJ | 08817-5546 |
| EDWARD FULTZ | 1630 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-2958 |
| EDWARD FURTAW | 675 SWANSON RD | | | | SAGINAW | MI | 48609-6946 |
| EDWARD FUSEEK | 2950 E WISSMILLER RD | | | | MIKADO | MI | 48745-8742 |
| EDWARD FUST JR | 792 LAGUNA DR | | | | WOLVERINE LAKE | MI | 48390-2014 |
| EDWARD G BENZON | 1133 HOWELL DR | | | | FRANKLIN | TN | 37069-4637 |
| EDWARD G BLACK | 739  E FOURTH STREET | | | | FRANKLIN | OH | 45005-2304 |
| EDWARD G BROWN | 442 SELYE TER 14613 | | | | ROCHESTER | NY | 14613 |
| EDWARD G BRUGGEMAN | 106 HILLCREST ST | | | | NEW CARLISLE | OH | 45344-1908 |
| EDWARD G CUMMINGS | 195 VIRGINIA AVE | | | | DAYTON | OH | 45458-2249 |
| EDWARD G DILLON | 1734 EDGEWOOD NE | | | | WARREN | OH | 44483-4126 |
| EDWARD G DOSH | 9773 ISLAND LAKE RD | | | | DEXTER | MI | 48130-9555 |
| EDWARD G GOMEZ | 5060 VILLA LINDE PKWY | | | | FLINT | MI | 48532-3411 |
| EDWARD G GORDON | 2283 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| EDWARD G HANLON | 4262 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1049 |
| EDWARD G HARRISON | 191 ELDON DR NW | | | | WARREN | OH | 44483-1341 |
| EDWARD G HUGHES | 1301 WESTRIDGE DR | | | | MANSFIELD | TX | 76063-6756 |
| EDWARD G KLOPFER | 6011 CLARK STATE RD | | | | GAHANNA | OH | 43230 |
| EDWARD G MAGNANTI | 311 BOSTON RD | | | | MATTYDALE | NY | 13211-1511 |
| EDWARD G PIETROUSKI | 5305 SMITH STEWART RD | | | | GIRARD | OH | 44420-1343 |
| EDWARD G QUENNEVILLE | 36490 25 MILE RD | | | | NEW BALTIMORE | MI | 48047-2809 |
| EDWARD G RANTTILA | 826  BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5241 |
| EDWARD G RUSH | 4399 LAUGHLIN CT NW | | | | KENNESAW | GA | 30144-1322 |
| EDWARD G STELLARD | 4333 WOODROW AVE | | | | BURTON | MI | 48509-1125 |
| EDWARD G SWINK | 1252 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| EDWARD G. VOGT | | | | | | | |
| EDWARD GABBARD | 314 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1076 |
| EDWARD GABLE | 1070 W 850 N | | | | FORTVILLE | IN | 46040-9741 |
| EDWARD GABRYS | 4316 MAPLETON RD | | | | LOCKPORT | NY | 14094-9652 |
| EDWARD GADDIS | FINGERHUTWEG 16 | | | 38678 CLAUSTHAL-ZELLERFELD GERMANY | | | |
| EDWARD GAHRMANN JR | 8 KENDALL RD | | | | EAST BRUNSWICK | NJ | 08816-3106 |
| EDWARD GAINES | 2510 W 900 N | | | | ALEXANDRIA | IN | 46001-8257 |
| EDWARD GAINES | 56 COUNTY RD #312 | | | | TAYLOR | MS | 38673 |
| EDWARD GAJEWSKI | 885 OAKWOOD ESTATES DR | | | | LENOIR CITY | TN | 37772-4298 |
| EDWARD GAJEWSKI JR | 150 OLDE STONE LN | | | | LANCASTER | NY | 14086-2669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD GALL | 8800 MACOMB ST APT 111 | | | | GROSSE ILE | MI | 48138-1983 |
| EDWARD GALLOWAY | C/O KARLSTROM COONEY, LLP | 6480 CITATION | | | CLARKSTON | MI | 48346 |
| EDWARD GALVAN | 10120 FONTANA LN | | | | SHAWNEE MSN | KS | 66207-3667 |
| EDWARD GALVAN | 2530 STEVES AVE | | | | SAN ANTONIO | TX | 78210-5507 |
| EDWARD GANCARZ | 1319 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| EDWARD GANCOS | 6505 BEL AIR DR | | | | ANDOVER | OH | 44003-9712 |
| EDWARD GANELDA | 2436 YORKTOWNE DR | | | | LA PLACE | LA | 70068-2322 |
| EDWARD GANLEY | 1441 E DAYTON RD | | | | CARO | MI | 48723-9027 |
| EDWARD GANSEN | 12508 THORNHILL COURT | | | | LAKEWOOD RCH | FL | 34202-7943 |
| EDWARD GARBART | 11099 E OBERLIN WAY | | | | SCOTTSDALE | AZ | 85262-7415 |
| EDWARD GARCIA | 1312 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1757 |
| EDWARD GARCIA | 13425 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9700 |
| EDWARD GARCIA | 2070 ZEROS RD | | | | SAGINAW | MI | 48601-9753 |
| EDWARD GARCIA | 4409 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| EDWARD GARCIA | 932 SHADED LN | | | | BURLESON | TX | 76028-2456 |
| EDWARD GARLAND | 11 MANSFIELD ST | | | | FRAMINGHAM | MA | 01702-6468 |
| EDWARD GARNETT | 2 MIDWAY RD | | | | WHITE PLAINS | NY | 10607-2109 |
| EDWARD GARRETT | 430 KINGS HWY | APT 2012 | | | DOVER | DE | 19901-7524 |
| EDWARD GARRETT JR | 630 BOSTON ST | | | | WASHINGTONVLE | OH | 44490-9707 |
| EDWARD GARWOL | 136 GRANDVIEW AVE | | | | BUFFALO | NY | 14223-3043 |
| EDWARD GASPAR | 1422 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5177 |
| EDWARD GASTON | 129 OAK LN | | | | BURLESON | TX | 76028-6145 |
| EDWARD GASTON | 22424 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-4072 |
| EDWARD GATES | 1720 21ST ST | | | | BEDFORD | IN | 47421-4025 |
| EDWARD GAUTHIER | 1 FLAT ST APT 206 | | | | CUMBERLAND | RI | 02864-2338 |
| EDWARD GEARY | 2375 BLACK'S CORNER'S | | | | IMLAY CITY | MI | 48444 |
| EDWARD GEBEAULT | 27737 PINE POINT DR # 1051 | | | | WESLEY CHAPEL | FL | 33544 |
| EDWARD GECK | 20735 BALINSKI DR | | | | CLINTON TWP | MI | 48038-5611 |
| EDWARD GEE | 12335 WASHBURN ST | | | | DETROIT | MI | 48204-5421 |
| EDWARD GEECK | 36 BARKLEY CIR APT 225B | | | | FORT MYERS | FL | 33907-7586 |
| EDWARD GEER | 3601 TERRELL ST | | | | WATERFORD | MI | 48329-1138 |
| EDWARD GEERS | 306 MOURNING DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7213 |
| EDWARD GEILOW JR | 4192 HIGH ST | | | | LINCOLN PARK | MI | 48146-4036 |
| EDWARD GENORD | 14031 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5704 |
| EDWARD GENSKE | 3770 COTTAGE GROVE COU | RT | | | SAGINAW | MI | 48604 |
| EDWARD GENTILE | 15 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| EDWARD GEORGE | 573 EVERGREEN AVE | | | | DAYTON | OH | 45402-5514 |
| EDWARD GEORGE | 601 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403-4577 |
| EDWARD GEORGE | 9803 RYNN RD | | | | KENOCKEE | MI | 48006-4018 |
| EDWARD GERAK | 7792 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179-9601 |
| EDWARD GERKE | W10721 COUNTY HIGHWAY H | | | | WARRENS | WI | 54666-8902 |
| EDWARD GERRED | 5001 S DREXEL AVE | | | | OKLAHOMA CITY | OK | 73119-4453 |
| EDWARD GERULIS | 2401 DAY AVE NW | | | | WALKER | MI | 49544-1905 |
| EDWARD GIANNELLI | 22 LAFFERTY RD | | | | LAKEPORT | CA | 95453-6102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD GIBBS | 11701 CASCADE | | | | DETROIT | MI | 48204-1407 |
| EDWARD GIBBS | 500 COUNTY ROAD 315 | | | | TIPLERSVILLE | MS | 38674-9796 |
| EDWARD GIDDENS | 2353 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2151 |
| EDWARD GIDNER | 4650 MARIAN AVE | | | | WARREN | MI | 48092-2574 |
| EDWARD GIERZAK | 50 VANSICKLE DR | | | | CHARLOTTE | MI | 48813-9526 |
| EDWARD GIESIGE | 16750 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9214 |
| EDWARD GILK | 110 W ADAMS ST | | | | MC DONALD | OH | 44370-1751 |
| EDWARD GILK | 110 W ADAMS ST | | | | MCDONALD | OH | 44437-1751 |
| EDWARD GILL | 3960 SULLIVAN AVE | | | | SAINT LOUIS | MO | 63107-2021 |
| EDWARD GIMBEL | 418 W JEFFERSON ST | | | | DECATUR | IN | 46733-1642 |
| EDWARD GIRARD | 22806 PORT ST | | | | ST CLAIR SHRS | MI | 48082-2483 |
| EDWARD GISZCZYNSKI | 8600 FOX HILL COURT | | | | DEXTER | MI | 48130-9677 |
| EDWARD GITTNER | 45230 VANKER AVE | | | | UTICA | MI | 48317-5792 |
| EDWARD GIVENS | 1915 E 5TH ST | | | | ONTARIO | CA | 91764-2334 |
| EDWARD GIZA JR | PO BOX 364 | | | | REESE | MI | 48757-0364 |
| EDWARD GLADYSZEWSKI | 8700 GLENGARY ST | | | | DEARBORN HTS | MI | 48127-1281 |
| EDWARD GLASGOW | 1201 DAVENPORT RD | | | | GREENVILLE | AL | 36037-7851 |
| EDWARD GLASS JR | 1109 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| EDWARD GLAZA | 2509 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8752 |
| EDWARD GLENNIE | 8370 RUSTIC TRL | | | | LINDEN | MI | 48451-9752 |
| EDWARD GLINKA | 2509 SW 37TH ST | | | | CAPE CORAL | FL | 33914-4804 |
| EDWARD GLISPIE | 2906 ROCKWOOD DR | | | | FORT WAYNE | IN | 46815-6824 |
| EDWARD GLOGOWSKI | 5861 GOODRICH RD APT 10C | | | | CLARENCE CENTER | NY | 14032-9772 |
| EDWARD GLOVER | PO BOX 1314 | | | | GUTHRIE | OK | 73044-1314 |
| EDWARD GMACHOWSKI JR | 523 RED MANGROVE LN | | | | APOLLO BEACH | FL | 33572-2549 |
| EDWARD GNADINGER | 8 OXFORD LN | | | | EATONTOWN | NJ | 07724-1417 |
| EDWARD GNOINSKI | 108 RIDGE ROAD | | | | LYNDHURST | NJ | 07071-1243 |
| EDWARD GNOINSKI CUST | LAUREN GNOINSKI UTMANJ | 108 RIDGE ROAD | | | LYNDHURST | NJ | 07071-1243 |
| EDWARD GOCEK | 101 WINDEMERE RD | | | | SYRACUSE | NY | 13219-1447 |
| EDWARD GODFREY | 9611 ROYAL CALCUTTA PL | | | | BRADENTON | FL | 34202-6007 |
| EDWARD GODOY | 23029 MAPLE AVE UNIT B | | | | TORRANCE | CA | 90505-8129 |
| EDWARD GODSON | 26 THE DOWNS | | | | TUSCALOOSA | AL | 35401-5843 |
| EDWARD GODSON JR | 244 CORONATION DR | | | | AMHERST | NY | 14226-1611 |
| EDWARD GOEBEL | 4640 CANTERBURY CT | | | | HUDSONVILLE | MI | 49426-2918 |
| EDWARD GOKA | 210 VINTAGE CIR APT 304 | | | | NAPLES | FL | 34119-4769 |
| EDWARD GOLDA | 32628 TECLA DR | | | | WARREN | MI | 48088-6252 |
| EDWARD GOLDBERG | 11386 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| EDWARD GOLDEN | 1017 WAGONER DR | | | | WILMINGTON | DE | 19805-1066 |
| EDWARD GOMEZ | 1018 ARTELLA DR | | | | KNOXVILLE | TN | 37920-4905 |
| EDWARD GOMEZ MD | ATTN:  EDWARD GOMEZ | 5060 VILLA LINDE PKWY | | | FLINT | MI | 48532-3411 |
| EDWARD GONZALES | 14911 JUNIPER ST | | | | SAN LEANDRO | CA | 94579-1323 |
| EDWARD GONZALES | 637 N HUNTINGTON ST | | | | SAN FERNANDO | CA | 91340-1918 |
| EDWARD GONZALES | 951 WILHELM ST | | | | DEFIANCE | OH | 43512-2948 |
| EDWARD GOOD | PO BOX 2722 | | | | STATELINE | NV | 89449-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD GOODHART | 179 N RICHVIEW AVE | | | | YOUNGSTOWN | OH | 44509-2352 |
| EDWARD GOODROW | 5031 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| EDWARD GORALCZYK | 32 MEADOWS EDGE CT | | | | JONESBOROUGH | TN | 37659-4482 |
| EDWARD GORDON | 1384 WYNN RD | | | | WILLIAMSTON | NC | 27892-8845 |
| EDWARD GORDON | 2283 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| EDWARD GORECKI | 147 CENTER AVE | | | | MOUNT PLEASANT | PA | 15666-2003 |
| EDWARD GORIN | PO BOX 85 | | | | PIASA | IL | 62079-0085 |
| EDWARD GORSLINE | 936 CHERRYDALE LN | | | | LAPEER | MI | 48446-3451 |
| EDWARD GOSS | 160 WATSON RD | | | | FAIRPORT | NY | 14450-8735 |
| EDWARD GOSSER | 1532 GOSSER RIDGE RD | | | | RUSSELL SPRINGS | KY | 42642-8913 |
| EDWARD GOSSETT | 49000 COUNTY ROAD 665 | | | | PAW PAW | MI | 49079-9390 |
| EDWARD GOSTEK | 84 JOY HAVEN DR | | | | SEBASTIAN | FL | 32958-6282 |
| EDWARD GOULD | 609 MOORE ST | | | | ALBION | NY | 14411-1115 |
| EDWARD GRABLE | 511 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| EDWARD GRABLE | PO BOX 398 | | | | NASHVILLE | MI | 49073-0398 |
| EDWARD GRABSKI | 269 MILLER ST | | | | DEPEW | NY | 14043-4509 |
| EDWARD GRACIAS | 6794 3 MILE RD | | | | BAY CITY | MI | 48706-9322 |
| EDWARD GRADEL | 456 N ROCK RD | | | | MANSFIELD | OH | 44903-9112 |
| EDWARD GRADOWSKI | 4014 PINEWAY DR | | | | GLADWIN | MI | 48624-9798 |
| EDWARD GRAF | 897 STRATFORD CT # B | | | | MANCHESTER | NJ | 08759-5235 |
| EDWARD GRAHAM | 1101 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| EDWARD GRAMES | 2223 STARLITE DR | | | | SAGINAW | MI | 48603-2542 |
| EDWARD GRANDBERRY | 5107 HIGHWAY 587 ROBINWOOD RD | | | | MONTICELLO | MS | 39654-9217 |
| EDWARD GRANDOWSKI | 11200 STATESMAN CT | | | | FREDERICKSBRG | VA | 22408-2450 |
| EDWARD GRANT | 5561 SONGBIRD PT. LN. | | | | EAST LANSING | MI | 48823 |
| EDWARD GRASHO | 197 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| EDWARD GRAY | 221 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| EDWARD GRAY | 22828 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9406 |
| EDWARD GRAY | 4288 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| EDWARD GRAY | 7400 GLENLEAF RD LOT 63 | | | | SHREVEPORT | LA | 71129-3711 |
| EDWARD GRAYSON | 120 PERRY STRRET | | | | ORANGEBURG | SC | 29118 |
| EDWARD GREBE | 3158 AUTUMN LN | | | | JANESVILLE | WI | 53546-4376 |
| EDWARD GREEN | 1019 E MORGAN ST | | | | KOKOMO | IN | 46901-2561 |
| EDWARD GREEN | 12112 BROADGREEN PL | | | | TRINITY | FL | 34655-7214 |
| EDWARD GREEN | 1786 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3428 |
| EDWARD GREEN | 20269 MANSFIELD ST | | | | DETROIT | MI | 48235-2154 |
| EDWARD GREEN | 2148 MALVINA ST | | | | LINCOLN PARK | MI | 48146-3458 |
| EDWARD GREEN | 2332 MISHLER RD | | | | MIO | MI | 48647-9523 |
| EDWARD GREEN | 301 COOKE STREET | | | | LEESBURG | FL | 34748-5500 |
| EDWARD GREEN | 3067 W GENESEE AVE | | | | SAGINAW | MI | 48602-3607 |
| EDWARD GREEN | 4481 HAROLD DR | | | | TROY | MI | 48085-4907 |
| EDWARD GREEN | 911 N WARD AVE | | | | GIRARD | OH | 44420-1955 |
| EDWARD GREEN JR | 2134 JORDAN ST | | | | THE VILLAGES | FL | 32162-3494 |
| EDWARD GREENAN | 1454 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD GREENE | 2846 CYPRESS WAY | | | | CINCINNATI | OH | 45212-2446 |
| EDWARD GREENE | PO BOX 70 | | | | SOMERVILLE | AL | 35670-0070 |
| EDWARD GREENEWALD & | BETTY LEE GREENEWALD TR | UA 3/14/94 | THE GREENEWALD TRUST | 202 HIGHLAND DR | ELIZABETH | PA | 15037 |
| EDWARD GREENWOOD | 3492 S HOMER RD | | | | MERRILL | MI | 48637-9307 |
| EDWARD GREENWOOD | 5000 CHESHAM DR | | | | DAYTON | OH | 45424-3739 |
| EDWARD GREER | 1233 ARROWHEAD DR | | | | BURTON | MI | 48509-1423 |
| EDWARD GREER | 528 S 79TH EAST AVE | | | | TULSA | OK | 74112-3314 |
| EDWARD GREGA | 6107 RENWOOD DR | | | | PARMA | OH | 44129-4031 |
| EDWARD GREINER | 9415 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| EDWARD GRENGA | 3554 HALDEMANN CR DR#126 | | | | NAPLES | FL | 34112 |
| EDWARD GRIBBLE | 102 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3235 |
| EDWARD GRICAR | 1216 ROUTE 917 | | | | MONONGAHELA | PA | 15063-3318 |
| EDWARD GRIFFIN | PO BOX 340 | | | | PANTEGO | NC | 27860-0340 |
| EDWARD GRIMES | PO BOX 672 | 128 MAIN ST. | | | DURHAM | CT | 06422-0672 |
| EDWARD GRIMM | 6492 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| EDWARD GRIZ | 11513 WESTPOINT ST | | | | TAYLOR | MI | 48180-4005 |
| EDWARD GROFF | 5145 HALE DR | | | | TROY | MI | 48085-3401 |
| EDWARD GROH | 1420 OWEN STREET | | | | SAGINAW | MI | 48601-2644 |
| EDWARD GROH SR | 3311 COLCHESTER RD | | | | LANSING | MI | 48906-3411 |
| EDWARD GROMER | 910 WATKINS GLEN DR | | | | CENTERVILLE | OH | 45458-9545 |
| EDWARD GRONINGER | 20179 WINDMERE DR | | | | MACOMB | MI | 48044-3525 |
| EDWARD GROSS | 1380 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| EDWARD GROSS | 213 N MAIN ST | | | | CHESANING | MI | 48616-1618 |
| EDWARD GROSVENOR | 6091 S EDGE WAY | | | | GRAND BLANC | MI | 48439-9615 |
| EDWARD GRUN | 166 W ROSELLE AVE | | | | ROSELLE PARK | NJ | 07204-1232 |
| EDWARD GRZENIA | 100 HERITAGE WAY | | | | ROSCOMMON | MI | 48653-9246 |
| EDWARD GUCKIN | 2001 HAMILTON ST APT 815 | | | | PHILADELPHIA | PA | 19130-4220 |
| EDWARD GUERIN | 12411 E WASHINGTON RD | | | | REESE | MI | 48757-9715 |
| EDWARD GUERRA | 5818 N MORRISON RD | | | | MUNCIE | IN | 47304-9119 |
| EDWARD GUERRIERI | 1513 KNIGHT AVENUE | | | | FLINT | MI | 48503-3227 |
| EDWARD GUNDLACH | 7127 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3935 |
| EDWARD GUNTER | 170 AMERSHAM CT | | | | KERNERSVILLE | NC | 27284-6835 |
| EDWARD GUNTHER | 5951 BALTIMORE ST | | | | BALTIMORE | MD | 21207-5004 |
| EDWARD GUNTHER | 7511 ORIENT AVE | | | | KANSAS CITY | KS | 66112-2833 |
| EDWARD GUNTHER JR | 2927 CHESTNUT HILL DR | | | | ELLICOTT CITY | MD | 21043-3411 |
| EDWARD GURSKI | 2778 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9585 |
| EDWARD GUSTOWSKI | 722 E 57TH ST | | | | SAVANNAH | GA | 31405-3628 |
| EDWARD GUTOWSKI | 1100 E BALL RD | | | | HILLSDALE | MI | 49242-9399 |
| EDWARD GUY | 2250 E BATAAN DR | | | | DAYTON | OH | 45420-3612 |
| EDWARD GUZENSKI | 98 KEIL ST | | | | N TONAWANDA | NY | 14120-6922 |
| EDWARD GUZENSKI | 99 COLONIAL AVE | | | | KENMORE | NY | 14217-1103 |
| EDWARD GUZIK JR | 347 ABBIE LN | | | | KEARNEYSVILLE | WV | 25430-3502 |
| EDWARD GUZOWSKI | 40 BELROSE AVE | | | | SOUTHINGTON | CT | 06489-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD H ALLEN | 1760 OLT RD | | | | DAYTON | OH | 45418-1740 |
| EDWARD H BRICKER | 156 HESSIAN HILLS WAY UNIT 2 | | | | CHARLOTTESVLE | VA | 22901-2520 |
| EDWARD H BROOKS | 2519 DAVID CT | | | | NASHVILLE | TN | 37214-2801 |
| EDWARD H COMBS | 237 WEAVER STREET | | | | NEW LEBANON | OH | 45345 |
| EDWARD H DANKERS | 4300 WALTAN RD | | | | VASSAR | MI | 48768-9540 |
| EDWARD H GAHRMANN JR | 8   KENDALL RD | | | | E. BRUNSWICK | NJ | 08816-3106 |
| EDWARD H GRAHAM SR | 1101 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| EDWARD H HALL | PO BOX 262 | | | | LAKE GEORGE | MI | 48633-0262 |
| EDWARD H HILL JR | 321 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| EDWARD H MASKO | 7750  VENICE DR | | | | WARREN | OH | 44484-1506 |
| EDWARD H MCDONALD | 1650 PLUNKETTS RD | | | | BUFORD | GA | 30519-5070 |
| EDWARD H MENKER | 832 S SHILOH RD | | | | PLEASANT HILL | OH | 45359-9740 |
| EDWARD H MOSHER JR | PO BOX 279 | | | | BEULAH | WY | 82712 |
| EDWARD H MULDOON | 700 HOLLINSHEAD SPRING RD | | | | SKILLMAN | NJ | 08558 |
| EDWARD H QUINN | C/O IRA GREEN, ESQ. 26 COURT ST. #502 | | | | BROOKLYN | NY | 11242 |
| EDWARD H SALTERS | 603 FLOWING WELL RD | | | | WAGENER | SC | 29164-9741 |
| EDWARD H SEALS | 1636 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4142 |
| EDWARD H VAGEDES JR | 3658 CRAB ORCHARD DR | | | | DAYTON | OH | 45430-1409 |
| EDWARD H WALKER | 1018 TRALEE TRL | | | | BEAVERCREEK | OH | 45430 |
| EDWARD H WILLIS | 4041 NEW CASTLE AVE | | | | NEW CASTLE | DE | 19720-1414 |
| EDWARD HAACK | 4148 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| EDWARD HAAK | 56 BEVERLY ST | | | | ROCHESTER | NY | 14610-1504 |
| EDWARD HAAKE | 5115 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| EDWARD HAAS JR | 6272 HAGER RD | | | | GREENCASTLE | PA | 17225-9010 |
| EDWARD HACHIGIAN | 46545 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4608 |
| EDWARD HADFIELD | 309 COLFAX ST | | | | FENTON | MI | 48430-2023 |
| EDWARD HAEFNER | 5610 BINGHAM DR | | | | TROY | MI | 48085-3841 |
| EDWARD HAFFANEY | 700 E 156TH ST APT 10C | | | | BRONX | NY | 10455-1524 |
| EDWARD HAFFEY | 3354 ALEXIS RD | | | | CINCINNATI | OH | 45239-4002 |
| EDWARD HAFNER | 1008 LINCOLNSHIRE DR | | | | SAINT JOHNS | MI | 48879-2416 |
| EDWARD HAGGARD | 3072 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| EDWARD HAHN | 6730 NORTON DR | | | | TROY | MI | 48085-1620 |
| EDWARD HAINRIHAR | 2959 SW SUNSET TRACE CIR | C/O DAWN C POPE | | | PALM CITY | FL | 34990-2636 |
| EDWARD HAIRE | 5510 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8704 |
| EDWARD HAIRSTON | 1057 DIAGONAL RD | | | | AKRON | OH | 44320-3751 |
| EDWARD HAJDUK | 25677 CRIMSON CT | | | | WARREN | MI | 48089-4596 |
| EDWARD HAJEK | 4096 SCHOLL ROAD | | | | MANCELONA | MI | 49659-8028 |
| EDWARD HALASE | 1422 HEMMETER RD | | | | SAGINAW | MI | 48638-4636 |
| EDWARD HALDIE | NO 6 CARLISLE DRIVE | | | | IRWIN | PA | 15642 |
| EDWARD HALE JR | 5328 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| EDWARD HALE JR | 57 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1216 |
| EDWARD HALEY | PO BOX 126 | | | | GREENWOOD | LA | 71033-0126 |
| EDWARD HALEY JR | 249 DAVISON RD APT 6 | | | | LOCKPORT | NY | 14094-3966 |
| EDWARD HALIK | 14113 ELLEN DR | | | | LIVONIA | MI | 48154-5341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD HALL | 19930 EASTER FERRY RD | | | | ATHENS | AL | 35614-5861 |
| EDWARD HALL | 44256 DUCHESS DR | | | | CANTON | MI | 48187-3242 |
| EDWARD HALL | 507 E M55 | | | | WEST BRANCH | MI | 48661 |
| EDWARD HALL | 5424 LEWIS DR | | | | ANDERSON | IN | 46013-1538 |
| EDWARD HALL | 93 WOODS WAY | | | | ELKTON | MD | 21921-4657 |
| EDWARD HALL | APT 352 | 9359 HARBOR COVE CIRCLE | | | WHITMORE LAKE | MI | 48189-9220 |
| EDWARD HALL | PO BOX 262 | | | | LAKE GEORGE | MI | 48633-0262 |
| EDWARD HALL JR | 10074 BEECHDALE ST | | | | DETROIT | MI | 48204-2567 |
| EDWARD HALL JR | PO BOX 4181 | | | | SAGINAW | MI | 48606-4181 |
| EDWARD HALLER | 5450 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9365 |
| EDWARD HALLORAN | 35 ELM ST | | | | HOPKINTON | MA | 01748-1613 |
| EDWARD HALSELL | 14643 CLOVERLAWN ST | | | | DETROIT | MI | 48238-1885 |
| EDWARD HALVERSON | 624 RICHARD AVE | | | | LANSING | MI | 48917-2751 |
| EDWARD HAMEL | 2130 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7559 |
| EDWARD HAMILTON | 819 W 32ND ST | | | | WILMINGTON | DE | 19802-2505 |
| EDWARD HAMLETT | 4211 SENECA ST | | | | FLINT | MI | 48504-2102 |
| EDWARD HAMMER | 8 WINNIE PALMER CT | | | | MONROE | NJ | 08831-8833 |
| EDWARD HAMMOND | 4850 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9590 |
| EDWARD HAMMOND | 9204 LANGWOOD DR | | | | RALEIGH | NC | 27617-5802 |
| EDWARD HAMPSON | 1 WYOMING AVE | CEDAR GLEN LAKES | | | WHITING | NJ | 08759-1127 |
| EDWARD HANAWALT | 1870 OAK TREE HOLW | | | | ALPHARETTA | GA | 30005-7898 |
| EDWARD HAND | 2834 BROWARD RD | | | | JACKSONVILLE | FL | 32218-5138 |
| EDWARD HANKINS | 533 MANISTEE RD | | | | CADILLAC | MI | 49601-9099 |
| EDWARD HANLON | 4262 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1049 |
| EDWARD HANNA | 1844 PATRICIA DR | | | | SOUTH PARK | PA | 15129-9107 |
| EDWARD HANNICK | 728 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6606 |
| EDWARD HANS | PO BOX 4 | 201 PINE ST | | | MOORHEAD | IA | 51558-0004 |
| EDWARD HANSON | 11 WENDELL AVE | | | | BIDDEFORD | ME | 04005-4101 |
| EDWARD HANSON | 1312 W 5TH ST | | | | ANACONDA | MT | 59711-1813 |
| EDWARD HANSOR | 14455 VAN SYCKLE RD | | | | GREGORY | MI | 48137-9547 |
| EDWARD HARCHARIK | 13507 E FISHER RD | | | | ARCHIE | MO | 64725-9164 |
| EDWARD HARDEN | 450 W SUNWEST DR LOT 6 | | | | CASA GRANDE | AZ | 85222-2373 |
| EDWARD HARDIN | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| EDWARD HARDIN | 522 N BRANSON ST | | | | MARION | IN | 46952-2732 |
| EDWARD HARE | 3060 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9452 |
| EDWARD HAREMZA | 122 W 21ST ST | | | | BAYONNE | NJ | 07002-1643 |
| EDWARD HARGIS | 5324 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8520 |
| EDWARD HARKNESS | 1555 WADE DR | | | | LAPEER | MI | 48446-8705 |
| EDWARD HARMON JR | 24 HOLTON LN | | | | WILLINGBORO | NJ | 08046-1820 |
| EDWARD HARNE | 714 GEORGIA AVE | | | | HAGERSTOWN | MD | 21740-3629 |
| EDWARD HARPER | 1267 EMMA JEAN PL SW | | | | MARIETTA | GA | 30064-3798 |
| EDWARD HARPER | 202 E FIR ST | | | | BROWNING | MO | 64630-8193 |
| EDWARD HARPER | PO BOX 8202 | | | | NEWARK | NJ | 07108-0202 |
| EDWARD HARRIS | 119 FERRIS ST | | | | HIGHLAND PARK | MI | 48203-2913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD HARRIS | 4851 W GANDY BLVD | #B5 L6 | | | TAMPA | FL | 33611-3039 |
| EDWARD HARRIS | 750 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| EDWARD HARRIS JR | 21670 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-2389 |
| EDWARD HARRIS JR | 33 HAVEN ST | | | | BUFFALO | NY | 14211-1821 |
| EDWARD HARRIS JR | 3826 E 58TH TER | | | | KANSAS CITY | MO | 64130-4348 |
| EDWARD HARRISON | 14270 WALKER RD | | | | KANSAS CITY | MO | 64163-1518 |
| EDWARD HARRISON | 1915 W BURT RD | | | | MONTROSE | MI | 48457-9374 |
| EDWARD HARRISON | 2329 S 700 E | | | | MARION | IN | 46953-9636 |
| EDWARD HARRISON | 2979 CREEKSIDE DR | | | | HAMILTON | OH | 45011-8223 |
| EDWARD HARRISON | PO BOX 5506 | | | | FLINT | MI | 48505-0506 |
| EDWARD HARROLD | 14814 PREST ST | | | | DETROIT | MI | 48227-2205 |
| EDWARD HART | PO BOX 817 | | | | CARSON CITY | MI | 48811-0817 |
| EDWARD HARTFIELD | 309 MOODY CHAPEL RD | | | | MCLAIN | MS | 39456 |
| EDWARD HARTNETT | 29 PINEVIEW DR | | | | DOVER | DE | 19901-6209 |
| EDWARD HARUTUNIAN | 3200 BASELINE RD | | | | STOCKBRIDGE | MI | 49285-9424 |
| EDWARD HARVEY | 3335 HAZELPARK PL | | | | DAYTON | OH | 45406-1139 |
| EDWARD HASSALL | 8412 FOREST ROAD | | | | GASPORT | NY | 14067-9213 |
| EDWARD HATT | 8362 BARKWOOD CIR #61 | | | | FENTON | MI | 48430-8369 |
| EDWARD HATTER | 3519 RANGELEY ST APT 7 | | | | FLINT | MI | 48503-2959 |
| EDWARD HAUGHT | 3544 POINTE COVE CIR | | | | COOKEVILLE | TN | 38506-4409 |
| EDWARD HAVLICK | 1004 FALSTAFF CIR | | | | NORTHVILLE | MI | 48167-8681 |
| EDWARD HAWK | 5122 W 700 N | | | | DELPHI | IN | 46923-8785 |
| EDWARD HAWKES | 1119 NAPA RIDGE | | | | DAYTON | OH | 45458 |
| EDWARD HAWKINS | 8073 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8301 |
| EDWARD HAWLEY | C/O#1501, 2040 W. MAIN ST. | STE. 210 | | | RAPID CITY | SD | 57702 |
| EDWARD HAWTHORNE | 5211 HARNEY AVE | | | | SAINT LOUIS | MO | 63115-1452 |
| EDWARD HAYES | 15466 WARD ST | | | | DETROIT | MI | 48227-4079 |
| EDWARD HAYES JR | 2715 TAMMANY AVE | | | | LANSING | MI | 48910-3812 |
| EDWARD HAYNES | 1317 N BRIARFIELD DR | | | | LANSING | MI | 48910-5185 |
| EDWARD HAYNES | 15486 W BEECHER RD | | | | HUDSON | MI | 49247-9764 |
| EDWARD HAYNES | 519 S 27TH ST | | | | SAGINAW | MI | 48601-6420 |
| EDWARD HAYWARD | 12555 DORWOOD RD | | | | BURT | MI | 48417-2358 |
| EDWARD HEADING | 11223 HORTON RD | | | | HOLLY | MI | 48442-8405 |
| EDWARD HEALEY | 1980 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1851 |
| EDWARD HEARD | 25 VANDERBILT PL | | | | O FALLON | IL | 62269-2669 |
| EDWARD HEARD | 502 N LAKEWOOD AVE | | | | BALTIMORE | MD | 21205-2634 |
| EDWARD HEAVENER | 86422 N BAY RD | | | | SCIO | OH | 43988-9788 |
| EDWARD HECHLIK | 4333 N RACOON TRL | | | | LINCOLN | MI | 48742-9607 |
| EDWARD HECKMAN | 4531 N HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9616 |
| EDWARD HEIDEN | 1708 GANGWAY LOOP | | | | RUSKIN | FL | 33570-2750 |
| EDWARD HEINIG | 4938 W WILLOW HWY | | | | LANSING | MI | 48917-1559 |
| EDWARD HEINLEIN JR | 460 MIMOSA BEACH DR | | | | CLIMAX SPRINGS | MO | 65324-2412 |
| EDWARD HELLE | 2317 WEST RANDOLPH STREET | | | | VANDALIA | IL | 62471-1949 |
| EDWARD HELLEBUYCK | 1016 HARDING RD | | | | ESSEXVILLE | MI | 48732-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD HELTON | 1910 W BIRCH RUN RD | | | | BURT | MI | 48417-9677 |
| EDWARD HENDERSON | 1024 S LINDEN RD | | | | FLINT | MI | 48532-3405 |
| EDWARD HENDERSON | 2500 ST. LAWRENCE COUNTY HWY 55 | | | | BRASHER FALLS | NY | 13613 |
| EDWARD HENDRIKSEN | 635 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1493 |
| EDWARD HENK | 422 HARRISON ST | | | | COOPERSVILLE | MI | 49404-1136 |
| EDWARD HENSLEY | 1401 SW MITCHELL ST | | | | OAK GROVE | MO | 64075-9228 |
| EDWARD HENSLEY | 501 BEAR RD | | | | LAKE PLACID | FL | 33852-9710 |
| EDWARD HERBER | 5630 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| EDWARD HEREDIA | 214 MONT EAGLE ST | | | | MILFORD | MI | 48381-2431 |
| EDWARD HERLINE | 467 WHITE WILLOW DR | | | | FLINT | MI | 48506-5234 |
| EDWARD HERNANDEZ | 2100 ISABELL DR | | | | TROY | MI | 48083-2308 |
| EDWARD HERNANDEZ | 9280 FOREST LN | | | | ALPENA | MI | 49707-9408 |
| EDWARD HERNIAK | 14820 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8889 |
| EDWARD HERR | 120 DAWNRIDGE DR | | | | HAZELWOOD | MO | 63042-2675 |
| EDWARD HERRMANN | 9 ANDRUS CIR | | | | SILVER CREEK | NY | 14136-1491 |
| EDWARD HERSHBERGER | 1136 HENRY ST | | | | HUNTINGTON | IN | 46750-3747 |
| EDWARD HERVERT JR | 234 PROCTOR ST | | | | VASSAR | MI | 48768-9605 |
| EDWARD HESTER | 23100 WILDWOOD ST | | | | OAK PARK | MI | 48237-2482 |
| EDWARD HETTLER | 36418 MALIBU WAY | | | | ZEPHYRHILLS | FL | 33541-2060 |
| EDWARD HEUSER | 33242 LYNX ST | | | | WESTLAND | MI | 48185-9442 |
| EDWARD HICKEY | 106 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1617 |
| EDWARD HICKS | 17 SHERWOOD TRL | | | | BUFFALO | MO | 65622-5451 |
| EDWARD HIEMSTRA | PO BOX 468 | | | | MILAN | OH | 44846-0468 |
| EDWARD HIGGINS | 2445 SICKLE RD | | | | INDIANAPOLIS | IN | 46219-1844 |
| EDWARD HILKE JR | 236 HIGH ST | | | | WASHINGTON | MO | 63090-1528 |
| EDWARD HILL | 1529 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2859 |
| EDWARD HILL | 5221 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8610 |
| EDWARD HILL | 613 ST PHILLIP ST BOX 984 | | | | SELMA | AL | 36703 |
| EDWARD HILL | 6288 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-6702 |
| EDWARD HILLIE | 975 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| EDWARD HILLMAN | 6909 DAY  DR | | | | CLEVELAND | OH | 44129-5440 |
| EDWARD HILTON | 1308 BEATTY AVE | | | | BALTIMORE | MD | 21237-1344 |
| EDWARD HIMES | 4 COACH SIDE LN | | | | PITTSFORD | NY | 14534-9413 |
| EDWARD HINES LUMBER | 1000 CORPORATE GROVE DR | | | | BUFFALO GROVE | IL | 60089-4550 |
| EDWARD HINES LUMBER COMPANY | GERALD WILLE | 1000 CORPORATE GROVE DR | | | BUFFALO GROVE | IL | 60089-4550 |
| EDWARD HIRSCH | 33 W WARREN ST | | | | ISELIN | NJ | 08830-1135 |
| EDWARD HIRT | 7892 BLUEBERRY LN | | | | JOHANNESBURG | MI | 49751-9710 |
| EDWARD HJERPE | 5751 DIBBLE RD | | | | KINGSVILLE | OH | 44048-9809 |
| EDWARD HOARD JR | PO BOX 2085 | | | | GRIFFIN | GA | 30224-0053 |
| EDWARD HOBBS JR | 6105 ADCOCK LN | | | | HANOVER | MD | 21076-1062 |
| EDWARD HOCHSTEDLER | 12222 W 102ND ST | | | | LENEXA | KS | 66215-1816 |
| EDWARD HODGINS | 762 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7170 |
| EDWARD HOFER | 20910 S AMBER WILLOW TRL | | | | CYPRESS | TX | 77433-5999 |
| EDWARD HOFFMAN | 2155 PINE POINT DR | | | | LAWRENCEVILLE | GA | 30043-2494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD HOGAN | 3779 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9770 |
| EDWARD HOHMANN | 1555 JIM FOX RD | | | | GREENEVILLE | TN | 37743-4153 |
| EDWARD HOLBERT | 990 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| EDWARD HOLESKO | 3421 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8759 |
| EDWARD HOLLEY | 3 ANNA LANE | | | | BALLSTON LAKE | NY | 12019-9554 |
| EDWARD HOLLINGSHEAD | 7474 ROBIN DR | | | | MAINEVILLE | OH | 45039-9616 |
| EDWARD HOLLINGSWORTH | 1175 WILMINGTON RD | | | | LEBANON | OH | 45036-8499 |
| EDWARD HOLLOWAY | 149 S SUGAR CREEK RD | | | | EATONTON | GA | 31024-5831 |
| EDWARD HOLLOWAY | 4650 BROWN RD | | | | DURAND | MI | 48429-9754 |
| EDWARD HOLLY | 14825 WHITCOMB ST | | | | DETROIT | MI | 48227-2210 |
| EDWARD HOLLY | 3116 S WARING ST | | | | DETROIT | MI | 48217-1053 |
| EDWARD HOLMES | 600 W SUNSET DR APT 201 | | | | MILTON | WI | 53563-1073 |
| EDWARD HOLMES | APT 2 | 118 NORTH MAIN STREET | | | POLAND | OH | 44514-5611 |
| EDWARD HOLT | 11050 W GLEN | | | | CLIO | MI | 48420-1989 |
| EDWARD HOLTHOF | 7544 ARBORCREST ST | | | | PORTAGE | MI | 49024-5002 |
| EDWARD HOMOLA | 2450 KROUSE RD LOT 526 | | | | OWOSSO | MI | 48867-8113 |
| EDWARD HONEA | 10750 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| EDWARD HONES | 6116 RIVERVIEW DR | | | | JACKSON | MI | 49203-5695 |
| EDWARD HONORE JR | 3800 BOULDER FOREST LN | | | | ELLENWOOD | GA | 30294-1688 |
| EDWARD HOOD | 14414 LISA DR | | | | MAPLE HEIGHTS | OH | 44137-4156 |
| EDWARD HOOK I I | 11130 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| EDWARD HOOKER JR | 4271 HARBORTOWNE DR APT 3 | | | | SAGINAW | MI | 48603-1458 |
| EDWARD HOOVER | 1481 RIVERCREST DR | | | | PERRYSBURG | OH | 43551-1095 |
| EDWARD HOOVER | 3815 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| EDWARD HOPPER | 8535 OAKES RD | | | | ARCANUM | OH | 45304-8904 |
| EDWARD HORAN | 134 CENTER ST | | | | MEYERSDALE | PA | 15552 |
| EDWARD HORTON | 1313 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7345 |
| EDWARD HORTON | 232 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| EDWARD HORTON | 4618 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5640 |
| EDWARD HORVAT | 59664 SUNRIDGE DR | | | | NEW HUDSON | MI | 48165-9683 |
| EDWARD HORVATH | 1573 OHARA ST | | | | DELTONA | FL | 32725-7567 |
| EDWARD HOSP | PO BOX 4207 | | | | CAROL STREAM | IL | 60197-4207 |
| EDWARD HOSPITAL | 801 S WASHINGTON ST | | | | NAPERVILLE | IL | 60540-7430 |
| EDWARD HOSPODAR | 16W726 THERESE CT | | | | BURR RIDGE | IL | 60527-7057 |
| EDWARD HOTH JR | PO BOX 41 | | | | FOUNTAINVILLE | PA | 18923-0041 |
| EDWARD HOUCK | 3410 THOMAS RD | | | | OXFORD | MI | 48371-1437 |
| EDWARD HOUGHTALING | 9873 SW 63RD CT | | | | OCALA | FL | 34476-7717 |
| EDWARD HOUIE | 16424 E 8 MILE RD | | | | DETROIT | MI | 48205-1517 |
| EDWARD HOULIHAN | 811 N WALNUT ST | | | | BAY CITY | MI | 48706-3766 |
| EDWARD HOUSE | 1075 CARLO WOODS DR SW | | | | ATLANTA | GA | 30331-7337 |
| EDWARD HOUT | 511 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1036 |
| EDWARD HOWARD JR | 6641 FORREST LN | | | | MURFREESBORO | TN | 37129-8207 |
| EDWARD HOWDEN JR | 2704 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 |
| EDWARD HOWELL | 10454 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD HOWELL | 200 HOMEWOOD AVE | | | | DEBARY | FL | 32713-2107 |
| EDWARD HOWELL | 3105 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| EDWARD HOWICZ JR | 5217 OTTAWA STREET | | | | BURTON | MI | 48509-2025 |
| EDWARD HUBBARD | 1516 PHILLIPS CT SW | | | | DECATUR | AL | 35601-4834 |
| EDWARD HUBBARD | 7020 W POLK RD | | | | ALMA | MI | 48801-9542 |
| EDWARD HUBIAK SR | PO BOX 187 | | | | DOYLESTOWN | OH | 44230-0187 |
| EDWARD HUCKABEE | 5289 IRISH RD | | | | GRAND BLANC | MI | 48439-9753 |
| EDWARD HUDON | 1716 W 101ST PL | | | | CHICAGO | IL | 60643-2143 |
| EDWARD HUDSON | 3873 KING JAMES DR SW | | | | ATLANTA | GA | 30331-4925 |
| EDWARD HUDY | 7545 DEERING ST | | | | WESTLAND | MI | 48185-2614 |
| EDWARD HUETTER | 2858 NW 5TH TER | | | | CAPE CORAL | FL | 33993-7099 |
| EDWARD HUFF | 1493 OSHAUGHNESY DR | | | | XENIA | OH | 45385-4317 |
| EDWARD HUFF | 7472  MAD RIVER ROAD | | | | DAYTON | OH | 45459-3608 |
| EDWARD HUFF | 7472 MAD RIVER RD | | | | DAYTON | OH | 45459-3608 |
| EDWARD HUFNAGLE | 125 S 2ND ST | | | | BRIGHTON | MI | 48116-1404 |
| EDWARD HUFNAGLE JR | 31008 EAGLE DR | | | | NOVI | MI | 48377-1570 |
| EDWARD HUGGARD | 1111 WILSON ST | | | | BAY CITY | MI | 48708-8560 |
| EDWARD HUGHES | 1301 WESTRIDGE DR | | | | MANSFIELD | TX | 76063-6756 |
| EDWARD HUGHES | 513 E BISHOP AVE | | | | FLINT | MI | 48505-3370 |
| EDWARD HUGO | 37 KENYON DR | | | | NEW EGYPT | NJ | 08533-2818 |
| EDWARD HUHN | 264 TINGLEY LN | | | | EDISON | NJ | 08820-1407 |
| EDWARD HULL | 8630 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9764 |
| EDWARD HUMENIK | 114 ROCK RUN RD | | | | ELIZABETH | PA | 15037-2350 |
| EDWARD HUNT | 9611 N STAFF RD | | | | EDGERTON | WI | 53534-8508 |
| EDWARD HUNT JR | 13300 ATLANTIC BLVD APT 808 | | | | JACKSONVILLE | FL | 32225-6114 |
| EDWARD HUNTER JR | 16155 NEW COLUMBUS RD | | | | CORINTH | KY | 41010-5027 |
| EDWARD HUOT | 365 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1221 |
| EDWARD HUPERT | 655 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9540 |
| EDWARD HURD | 2248 ED JOHNSON DR | | | | JACKSONVILLE | FL | 32226-9517 |
| EDWARD HURLEY | 33230 NAUTILUS CT | | | | LEWES | DE | 19958-4459 |
| EDWARD HUSTON | 5829 OAK POINTE DR | | | | FORT WAYNE | IN | 46845-1850 |
| EDWARD HUTCHISON | 1010 MANSION AVE | | | | OGDENSBURG | NY | 13669-3043 |
| EDWARD IDYLE | 44833 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1226 |
| EDWARD INGERSOLL JR | 2800 FISHER RD | | | | HOWELL | MI | 48855-9780 |
| EDWARD INGISON | 5414 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| EDWARD INGLETON | 8958 COUNTY ROAD 1860 | | | | PEACE VALLEY | MO | 65788-9745 |
| EDWARD INGRAM | 8389 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068-9652 |
| EDWARD INGRAM | 8389 NEW BURLINGTON RD. | | | | WAYNESVILLE | OH | 45068 |
| EDWARD IRELAND | 7440 S LAKE RD | | | | BERGEN | NY | 14416-9554 |
| EDWARD IRWIN | 5889 MARY SUE ST | | | | CLARKSTON | MI | 48346-3256 |
| EDWARD ISH | 112 TEAL DR | | | | CURRITUCK | NC | 27929-9630 |
| EDWARD ISOM | 2735 HEATH RD | | | | MACON | GA | 31205-5264 |
| EDWARD IVERSON | 7709 MELROSE AVENUE | | | | CLEVELAND | OH | 44103 |
| EDWARD IVEY | 974 WHITTIER DR | | | | EAST LANSING | MI | 48823-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD IWANICKI | 7 LORD PL | | | | OLD SAYBROOK | CT | 06475-2107 |
| EDWARD J & KATHLEEN M WALLIN | 840 FERGUSON ROAD | | | | SEBASTOPOL | CA | 95472 |
| EDWARD J ADELMAN | 12 CHARLES RD | | | | NEW CARLISLE | OH | 45344 |
| EDWARD J ALSTON | 3259 DEVON BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1427 |
| EDWARD J BAILEY | 119 MARIAN DR | | | | MATTYDALE | NY | 13211-1825 |
| EDWARD J BALLOR | 844 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8209 |
| EDWARD J BENISZ | 812 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6072 |
| EDWARD J BLEISTEIN | 4725 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3261 |
| EDWARD J BOHAN JR | 2647 BROOK FOREST DR | | | | LAWRENCEVILLE | GA | 30043-7654 |
| EDWARD J BRABANDT | 115 MICHELLE DR | | | | ROMEO | MI | 48065-5036 |
| EDWARD J BRIDENBAKER JR | 400 BREMAN AVE | | | | SYRACUSE | NY | 13211-1535 |
| EDWARD J BRIELE | 16 ALCOTT CT | | | | TONAWANDA | NY | 14150 |
| EDWARD J BRUNETT | 209  S. HICKORY ST | | | | CHILLICOTHE | OH | 45601-3337 |
| EDWARD J BRYLESKI | 412 DELLWOOD ST | | | | TILTON | IL | 61833-7532 |
| EDWARD J BURKE | 446 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1721 |
| EDWARD J CANNON | 1317 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| EDWARD J COLONNA | 1012 PINE ST | | | | JEANETTE | PA | 15644 |
| EDWARD J CURTIS & | JAIA M CURTIS JTTEN | 3927 HERMANS ORCHARD CT | | | FLORISSANT | MO | 63034-1560 |
| EDWARD J DEBARTOLO MEMORIAL | SCHOLARSHIP FOUNDATION | 7620 MARKET ST | | | YOUNGSTOWN | OH | 44512-6078 |
| EDWARD J DEGROAT | 5450 S GLEN OAK | | | | SAGINAW | MI | 48603-1717 |
| EDWARD J DEMETRAK | 4361 MACQUEEN DR | | | | W BLOOMFIELD | MI | 48323-2837 |
| EDWARD J DUCKRO | 659   PRITZ AVE | | | | DAYTON | OH | 45410-2432 |
| EDWARD J EDENS | 6029 N BAY | | | | CLARKSTON | MI | 48346-1725 |
| EDWARD J ELLISON | 449   DUNDEE CR | | | | DAYTON | OH | 45431-2117 |
| EDWARD J EVANOFF | 13296 SUPERIOR ST | | | | SOUTHGATE | MI | 48195-1206 |
| EDWARD J FISHER | 385 RICHARD GLEN DR | | | | TIPP CITY | OH | 45371 |
| EDWARD J FLYNN | 1557 MEADOWLANDS DRIVE | | | | FAIRBORN | OH | 45324-- 43 |
| EDWARD J FRANKLIN | 247 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-2729 |
| EDWARD J GEORGE | 601 GORDON PIKE | | | | BLOOMINGTON | IN | 47403 |
| EDWARD J GLASGOW | 1201 DAVENPORT RD | | | | GREENVILLE | AL | 36037 |
| EDWARD J GLAZA | 2509 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8752 |
| EDWARD J GREEN | 911 N WARD AVE | | | | GIRARD | OH | 44420-1955 |
| EDWARD J GREENWOOD | 5000 CHESHAM DR | | | | DAYTON | OH | 45424 |
| EDWARD J HARDY | 1668 SPEICE AVE | | | | DAYTON | OH | 45403-3131 |
| EDWARD J HATHAWAY | 260 GARLAND AVENUE | APT G | | | ROCHESTER | NY | 14611 |
| EDWARD J HITES | 6157 MORRELL RAY RD. | | | | BRISTOLVILLE | OH | 44402 |
| EDWARD J JABLONSKI | 1516 ROSEWALK LN | | | | ROANOKE | VA | 24014 |
| EDWARD J JOHNSON | 565 HARLOW RD APT 17 | | | | SPRINGFIELD | OR | 97477 |
| EDWARD J KARAMOL | 1676 CASS AVE | | | | BAY CITY | MI | 48708-8187 |
| EDWARD J KARECKI JR | 27 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6027 |
| EDWARD J KLATT III | 3619 PINOAK ST | | | | CLARKSTON | MI | 48348-1372 |
| EDWARD J KNIGHT & | ANNA KNIGHT JT TEN | 422 27TH AVE | | | EAST MOLINE | IL | 61244 |
| EDWARD J KROPOG JR | 1439 13TH ST | | | | WYANDOTTE | MI | 48192-3335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD J LASHINSKY | 505   GROOVER RD | | | | GREENVILLE | PA | 16125-9447 |
| EDWARD J LEARY | 221 EAST PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| EDWARD J LEBLANC | 707 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-4904 |
| EDWARD J LEHMANN II | 201 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1837 |
| EDWARD J MARKEY | 1909 EAST ORCHID LANE | | | | GREEN VALLEY | AZ | 85614 |
| EDWARD J MAYABB | 10551 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9685 |
| EDWARD J MCFADDEN | 2759 HILDA DR SE | | | | WARREN | OH | 44484-3334 |
| EDWARD J MEYERS COMPANY | PO BOX 200 | | | | SUMMIT | IL | 60501-0200 |
| EDWARD J NEVADOMSKI | 9303 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9181 |
| EDWARD J ODDO | 4414 RUSHFORD DR | | | | HAMBURG | NY | 14075-3087 |
| EDWARD J OWENS | 3261 HOTTIS RD | | | | HALE | MI | 48739-9252 |
| EDWARD J PELKA | 668 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1324 |
| EDWARD J PERRONE | 54 ROCMAR DR. | | | | ROCHESTER | NY | 14626 |
| EDWARD J POLITSKY | 7781 CASTLE ROCK DR NE | | | | WARREN | OH | 44484 |
| EDWARD J POWLEY | 1203 SPEER ST | | | | BIG RAPIDS | MI | 49307-1162 |
| EDWARD J QUINN | 5926 HILLCREST DR | | | | HARRISON | TN | 37341-5946 |
| EDWARD J RYAN | 10455 SPRINGRUN DRIVE | | | | CINCINNATI | OH | 45231 |
| EDWARD J SCHAEFFER | 809 FARMBROOK DR | | | | BEAVERCREEK | OH | 45430-1487 |
| EDWARD J SCHICK AND JOYCE R SCHICK | TTEES FOR THE SCHICK FAMILY TRUST | 1908 22ND AVE | | | MENOMINEE | MI | 49858 |
| EDWARD J SELLON | 383 BRITTON ROAD | | | | RODCHESTER | NY | 14616-3209 |
| EDWARD J SMOLINSKI | 22 CAMDEN AVE APT 2 | | | | BUFFALO | NY | 14216-2226 |
| EDWARD J SMUSZ | 699 BURDIE DR | | | | HUBBARD | OH | 44425-1202 |
| EDWARD J STAFFORD | 36   HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1758 |
| EDWARD J STANKOWSKI | 3501 APPLE GROVE DR | | | | BEAVERCREEK | OH | 45430-1479 |
| EDWARD J STEINES | 5915 VIRGINIA RD | | | | SHARON | PA | 16148 |
| EDWARD J STIGLIANO | 7530  4TH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| EDWARD J TABIT | 7266 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| EDWARD J TELESZ | 866 FAIRHAVEN ST | | | | CASTLEROCK | CO | 80104-3229 |
| EDWARD J TOMKO | 11333 FLAGPOLE RD | | | | TOMAH | WI | 54660-8110 |
| EDWARD J WASHINGTON | 4734 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3231 |
| EDWARD J WEINERT | 4634 E DUVALL ROAD NE | | | | MCCONNELSVILLE | OH | 43756 |
| EDWARD J WHALEN | 7696 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| EDWARD J WHITAKER | 4746  CELTIC DR | | | | DAYTON | OH | 45432-3310 |
| EDWARD J ZIEBA JR | 764 NORTH ST | | | | MOUNT MORRIS | MI | 48458-1721 |
| EDWARD JABLONSKI | 169 WEST HELMER LAKE ROAD | | | | MIO | MI | 48647-9729 |
| EDWARD JABLONSKI | 27389 TOWNSEND AVE | | | | WARREN | MI | 48092-2771 |
| EDWARD JACKSON | 11696 CONCORD HAMBDEN RD | | | | CONCORD TWP | OH | 44077-9516 |
| EDWARD JACKSON | 117 S FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1307 |
| EDWARD JACKSON | 12654 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319-9760 |
| EDWARD JACKSON | 31234 MAYS RD | | | | LOGAN | OH | 43138-9756 |
| EDWARD JACKSON | 5615 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45415-3045 |
| EDWARD JACKSON | 93 GOTHIC ST | | | | ROCHESTER | NY | 14621-4903 |
| EDWARD JACOBS | 2231 HOLLISTER TER | | | | GLENDALE | CA | 91206-3032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD JACQUES JR | 31698 BREEZEWAY | | | | CHESTERFIELD | MI | 48047-3016 |
| EDWARD JAMES | 1834 S MILLARD | | | | CHICAGO | IL | 60623 |
| EDWARD JAMES | 64 TIMBER TRL | | | | WARRENTON | MO | 63383-7805 |
| EDWARD JAMES | PO BOX 392 | | | | BELOIT | WI | 53512-0392 |
| EDWARD JAMES HERTING TR | UA 12/21/01 | EDWARD JAMES HERTING REV TRUST | 2395 CLARKE CREST DR | | DUBUQUE | IA | 52001 |
| EDWARD JAMIOLKOWSKI | 1409 ALIMA TERRANCE | | | | LA GRANGE | IL | 60526 |
| EDWARD JAMIOLKOWSKI | 1409 ALIMA TERRANCE | | | | LA GRANGE PK | IL | 60526 |
| EDWARD JANCA | 1824 HAMPTON PL | | | | BILLINGS | MT | 59102-8126 |
| EDWARD JANKOWSKI | 9055 DOWNING RD | | | | BIRCH RUN | MI | 48415-9287 |
| EDWARD JANNAMAN | 11022 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3640 |
| EDWARD JANOS | 11908 HIGHWAY 28 E | | | | PINEVILLE | LA | 71360-0721 |
| EDWARD JANOS | 3333 RINGLE RD | | | | VASSAR | MI | 48768-9735 |
| EDWARD JANUSKA | 4521 VANDEMARK RD | | | | LITCHFIELD | OH | 44253-9112 |
| EDWARD JANUSZKIEWICZ | 2413 PULASKI ST | | | | HAMTRAMCK | MI | 48212-2993 |
| EDWARD JARLOCK | 4876 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6312 |
| EDWARD JASTER | 7303 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| EDWARD JEFFERSON | 116 DAVE DR | | | | CLARKSVILLE | TN | 37042-1000 |
| EDWARD JEFFREY | 7741 TERNES ST | | | | DEARBORN | MI | 48126-1017 |
| EDWARD JEFFREY | SOUTHWEST SECURITIES | 5902 FIRECREST DR. | | | GARLAND | TX | 75044 |
| EDWARD JENKINS | 10053 HAZELTON | | | | REDFORD | MI | 48239-1427 |
| EDWARD JENNINGS | 1347 W VIENNA RD | | | | CLIO | MI | 48420-2129 |
| EDWARD JESKE | 2128 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9200 |
| EDWARD JESNES | 56 43 196 ST | | | | FLUSHING | NY | 11365 |
| EDWARD JEWELL | 10111 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| EDWARD JEZIORO JR | 1851 HILLPOINTE RD APT 1621 | | | | HENDERSON | NV | 89074-0993 |
| EDWARD JOBSON | PO BOX 18 | | | | MILLINGTON | MI | 48746-0018 |
| EDWARD JOHANSEN | 1335 MACGREGOR AVE | | | | BISHOP | CA | 93514-2023 |
| EDWARD JOHNS | PO BOX 311 | | | | ENGLEWOOD | OH | 45322-0311 |
| EDWARD JOHNSON | 10662  EBY ROAD | | | | GERMANTOWN | OH | 45327-9719 |
| EDWARD JOHNSON | 10662 EBY RD | | | | GERMANTOWN | OH | 45327-9719 |
| EDWARD JOHNSON | 11630 DUCHESS ST | | | | DETROIT | MI | 48224-1547 |
| EDWARD JOHNSON | 11715 COUNTY ROAD 612 NE | | | | KALKASKA | MI | 49646-9034 |
| EDWARD JOHNSON | 15834 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2904 |
| EDWARD JOHNSON | 1608 BARCLAY DR | | | | ARLINGTON | TX | 76018-4954 |
| EDWARD JOHNSON | 18525 CORAL RD | | | | HOWARD CITY | MI | 49329-9427 |
| EDWARD JOHNSON | 205 COUSINS DR | | | | CARLISLE | OH | 45005-6206 |
| EDWARD JOHNSON | 2093 CALIFORNIA AVE | | | | SAGINAW | MI | 48601 |
| EDWARD JOHNSON | 3519 DAKOTA AVE | | | | FLINT | MI | 48506-3112 |
| EDWARD JOHNSON | 5086 MARILYN DR | | | | FLINT | MI | 48506-1579 |
| EDWARD JOHNSON | 8378 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| EDWARD JOHNSON | 9357 BRADEN RD | | | | BYRON | MI | 48418-9722 |
| EDWARD JOHNSON | 9504 HONEYSUCKLE RD | | | | OKLAHOMA CITY | OK | 73159-6867 |
| EDWARD JOHNSTON | 1123 HUBBLE DR | | | | HOLLY | MI | 48442-1034 |
| EDWARD JOHNSTON | 114 NICKLAS AVE | | | | DANVILLE | IL | 61832-5034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD JOHNSTON JR | 13327 W COUNTY HOUSE RD | | | | ALBION | NY | 14411-9222 |
| EDWARD JOHNSTONE | 1125 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| EDWARD JONAS JR | 406 S HAMPTON ST | | | | BAY CITY | MI | 48708-7547 |
| EDWARD JONES | 115 BRENTWOOD DR | | | | BRISTOL | CT | 06010-2508 |
| EDWARD JONES | 168 E HAMILTON AVE | | | | FLINT | MI | 48505-5032 |
| EDWARD JONES | 2770 FREELAND RD APT 59 | | | | SAGINAW | MI | 48604-9618 |
| EDWARD JONES | 46754 LANDINGS DR | | | | MACOMB | MI | 48044-4048 |
| EDWARD JONES | 514 EAST HANNA DRIVE | | | | NEWARK | DE | 19702-2702 |
| EDWARD JONES | 5395 TOWNLINE RD | | | | SANBORN | NY | 14132-9370 |
| EDWARD JONES | 9191 N COUNTY ROAD 650 E | | | | ALBANY | IN | 47320-9739 |
| EDWARD JONES | DAVID DEVEYDT | 100 PROGRESS PKWY APT BU | | | MARYLAND HEIGHTS | MO | 63043 |
| EDWARD JONES & CO CUSTODIAN | FBO GARY E LANKFORD IRA | PO BOX 691 | | | CENTRALIA | IL | 62801-0691 |
| EDWARD JONES III | 4595 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1226 |
| EDWARD JONES JR | 1816 W 30TH ST | | | | LORAIN | OH | 44052-4309 |
| EDWARD JORDAN | 10212 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| EDWARD JORDAN | 1249 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| EDWARD JORDAN | 58 STONEGATE | | | | HATTIESBURG | MS | 39402-7609 |
| EDWARD JORDAN | PO BOX 310321 | | | | FLINT | MI | 48531-0321 |
| EDWARD JORGE | 308 MARSEILLE DR | | | | HURST | TX | 76054-2236 |
| EDWARD JOSE | 9024 WEATHERLY RD | | | | BROOKSVILLE | FL | 34601-5379 |
| EDWARD JOSEPH | 1208 EASTLAND AVE SE | | | | WARREN | OH | 44484-4514 |
| EDWARD JOYCE | 2123 W LEXINGTON ST | | | | BALTIMORE | MD | 21223-1535 |
| EDWARD JUDD SR | 2001 STATE PARK RD | | | | GREENVILLE | SC | 29509-1605 |
| EDWARD JUENGER | 415 SANTA CRUZ DR | | | | MOSCOW MILLS | MO | 63362-1407 |
| EDWARD JUNE | PO BOX 92 | | | | HONOR | MI | 49640-0092 |
| EDWARD JUNEAU | 34 SUNSET DR | | | | BRISTOL | CT | 06010-5441 |
| EDWARD JUNGER | 2255 GRAND TRAVERSE CIR | | | | GRAND ISLAND | FL | 32735-9730 |
| EDWARD JUNTUNEN | 7467 BRADEN RD | | | | BYRON | MI | 48418-9713 |
| EDWARD JUSTIN JR | 850 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3438 |
| EDWARD K EVANS | 6280  KING GRAVES RD. NE | | | | FOWLER | OH | 44418-9722 |
| EDWARD K MORGAN | 1111 DEERFIELD RD UNIT 408 | | | | LEBANON | OH | 45036-7115 |
| EDWARD K QUACH | 2801 ROCKLEDGE TR | | | | BEAVERCREEK | OH | 45430 |
| EDWARD KABOBEL | 1401 PACELLI ST | | | | SAGINAW | MI | 48638-6578 |
| EDWARD KACER | 9044 LL RD | | | | RAPID RIVER | MI | 49878-9416 |
| EDWARD KACHELSKI | 1451 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| EDWARD KACZOR | 510 STATE ROUTE 113 W | | | | MILAN | OH | 44846-9781 |
| EDWARD KACZOR | 7300 LEDGEWOOD DR | | | | FENTON | MI | 48430-9235 |
| EDWARD KADLEC | 1469 MUNSON ST | | | | BURTON | MI | 48509-1835 |
| EDWARD KADRA | 90 FRANKLAND RD | | | | HOPKINTON | MA | 01748-1234 |
| EDWARD KAECKMEISTER | 18800 NELSON RD | | | | SAINT CHARLES | MI | 48655-9799 |
| EDWARD KAHEE | 5015 HIGHWOOD DR | | | | FLINT | MI | 48504-1236 |
| EDWARD KAISER | 2323 FOREST HILLS DR | | | | ORION | MI | 48359-1168 |
| EDWARD KALKUN | 32675 BROWN ST. | | | | GARDEN CITY | MI | 48135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD KAMINSKI | 698 VINCENT PL | | | | PERTH AMBOY | NJ | 08861-3633 |
| EDWARD KAMMEYER | PO BOX 6317 | | | | HUACHUCA CITY | AZ | 85616-1417 |
| EDWARD KANARSKI | 7006 CREST DR | | | | MAPLE GROVE | MN | 55311-3543 |
| EDWARD KANIA | 45044 LEMONT RD | | | | CANTON | MI | 48187-5019 |
| EDWARD KANTOR | 3794 HIGHLAND RD | | | | CLEVELAND | OH | 44111-5250 |
| EDWARD KAPPES | 2882 LOVERS LN | | | | RAVENNA | OH | 44266-8924 |
| EDWARD KAPPS | 140 HARRISON HILL CT | | | | GILBERT | SC | 29054-9740 |
| EDWARD KAPS | 16403 E ASHBROOK DR | | | | FOUNTAIN HILLS | AZ | 85268 |
| EDWARD KAPS | 16403 E ASHBROOK DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 |
| EDWARD KARABA | 710 E SPARLING RD | | | | KINGSLEY | MI | 49649-9670 |
| EDWARD KARAMOL | 1676 CASS AVE | | | | BAY CITY | MI | 48708-8187 |
| EDWARD KARLS | 1320 SAGEBROOK WAY | C/O JAMES E KARLS | | | WEBSTER | NY | 14580-9439 |
| EDWARD KAROLICK | 10902 BRAINARD DR | | | | PARMA | OH | 44130-1538 |
| EDWARD KARRICK | 11256 ALGONQUIN DR | | | | PINCKNEY | MI | 48169-9308 |
| EDWARD KASH | 4512 CHOCTAW TRL | | | | JAMESTOWN | OH | 45335-1405 |
| EDWARD KASKA | 1134 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-7242 |
| EDWARD KASPEREK | 167 RAMSDELL AVE | | | | BUFFALO | NY | 14216-1117 |
| EDWARD KASPRISIN | 2119 ROBBINS STATION RD | | | | N HUNTINGDON | PA | 15642-2858 |
| EDWARD KASPRISIN | 3328 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8694 |
| EDWARD KASSOUF | 32854 WOODHAVEN CIR | | | | NORTH RIDGEVILLE | OH | 44039-4373 |
| EDWARD KATA | 736 DAVIS ST | | | | SEBEWAING | MI | 48759-1303 |
| EDWARD KATIC | 12355 CHURCH DR | | | | NO HUNTINGDON | PA | 15642-2263 |
| EDWARD KAUFMANN | 8279 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9401 |
| EDWARD KAWECKI JR | 910 PLEASANT STREET | | | | BELDING | MI | 48809-2252 |
| EDWARD KAYE | 19288 ROAD B13 | | | | CONTINENTAL | OH | 45831-9716 |
| EDWARD KAZIMER | PO BOX 164 | | | | NEWTON FALLS | OH | 44444-0164 |
| EDWARD KAZMIERCZAK | 1080 GLASER DR | | | | TROY | MI | 48085-4941 |
| EDWARD KEANE | 3386 HIGH HILL DR | | | | LITTLE RIVER | SC | 29566-9300 |
| EDWARD KEARNS | 54 STONY PT | | | | GALENA | IL | 61036-9348 |
| EDWARD KEATING | 90 CRESCENT HILL DR | | | | ORTONVILLE | MI | 48462-9741 |
| EDWARD KECK | 4168 LAKE PINE DRIVE | | | | MAUMEE | OH | 43537-8302 |
| EDWARD KEDING | 4877 JAMM RD | | | | ORION | MI | 48359-2222 |
| EDWARD KEEFE | 2551 PLUM LEAF LN APT A | | | | TOLEDO | OH | 43614-4523 |
| EDWARD KEEHN | 38 CARTER APT 1 | | | | PONTIAC | MI | 48342 |
| EDWARD KEELER | 7169 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| EDWARD KEEN | 367 W US HIGHWAY 52 | | | | FOUNTAINTOWN | IN | 46130-9450 |
| EDWARD KEEN | PO BOX 891702 | | | | TEMECULA | CA | 92589-1702 |
| EDWARD KEENAN | 9379 LONGMEADOW CT | | | | FENTON | MI | 48430-8739 |
| EDWARD KEESE | 19457 HANNA ST | | | | DETROIT | MI | 48203-4703 |
| EDWARD KEHRER | 38789 SEMINOLE CT | | | | ROMULUS | MI | 48174-4075 |
| EDWARD KEINATH | 8546 BUELL RD | | | | MILLINGTON | MI | 48746-9584 |
| EDWARD KELCHNER | 74 LIBBY ANN DR | | | | BUNKER HILL | WV | 25413-3361 |
| EDWARD KELL | 6003 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD KELLER | 28918 JANE ST | | | | SAINT CLAIR SHORES | MI | 48081-1032 |
| EDWARD KELLEY | 2324 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| EDWARD KELLY | 1244 DARTMOUTH ST | | | | ALBANY | CA | 94706-2349 |
| EDWARD KELLY | 134 CONNECTICUT AVE | | | | CLAIRTON | PA | 15025-2308 |
| EDWARD KELLY | 2209 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1199 |
| EDWARD KELLY | 9924 BURGUNDY OAKS DR | | | | SHREVEPORT | LA | 71118-5213 |
| EDWARD KELSO | 3865 PINE HARBOR RD NE | | | | TOWNSEND | GA | 31331-3152 |
| EDWARD KEMESKY | 4794 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4814 |
| EDWARD KEMP | 13073 PICADILLY DR | | | | STERLING HTS | MI | 48312-1511 |
| EDWARD KEMP | 5176 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 |
| EDWARD KEMPA JR | 3225 FARMDALE DR | | | | STERLING HTS | MI | 48314-2834 |
| EDWARD KENNADAY | 13246 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| EDWARD KENNEDY | 31555 PIERCE ST | | | | GARDEN CITY | MI | 48135-1483 |
| EDWARD KENNEDY | 9820 NASHVILLE AVE APT 6 | | | | CHICAGO RIDGE | IL | 60415-2647 |
| EDWARD KENNEY | 12436 CROYDON RD | | | | MIDWEST CITY | OK | 73130-4930 |
| EDWARD KENT | 3700 FIELDCREST DR | | | | MONTGOMERY | AL | 36111-3108 |
| EDWARD KEREKES | 115 4TH AVE | | | | TRENTON | NJ | 08619-3214 |
| EDWARD KEREKES SR | 3026 117TH ST | | | | TOLEDO | OH | 43611-2705 |
| EDWARD KERN | 1424 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1120 |
| EDWARD KERR JR | 63 S LAWN AVE | | | | ELMSFORD | NY | 10523-3615 |
| EDWARD KESSINGER | 201 GREEN POND RD | | | | ANDERSON | SC | 29626-5112 |
| EDWARD KESSLER | 241 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1514 |
| EDWARD KESSLER | 93 WITHERS DR | | | | BOARDMAN | OH | 44512-2933 |
| EDWARD KETCHUM | 504 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4922 |
| EDWARD KETTERER | 8439 SHOSHONE PASS | | | | PIGEON | MI | 48755-9606 |
| EDWARD KIK | 5655 S ACACIA RIDGE DR | | | | TUCSON | AZ | 85757-7520 |
| EDWARD KILLIAN | 2329 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| EDWARD KILYANEK | 10385 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3432 |
| EDWARD KINDRICK | 2400 COUNTY ROAD 417 | | | | ELLSINORE | MO | 63937-7307 |
| EDWARD KINDRON JR | 245 KELLER AVE | | | | KENMORE | NY | 14217-2507 |
| EDWARD KINES | 277 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| EDWARD KING | 10702 SMOKY ROW RD | | | | GEORGETOWN | OH | 45121-9527 |
| EDWARD KING | 215 DOYLE DR | | | | NORTH TONAWANDA | NY | 14120-2453 |
| EDWARD KING | 221 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14303-2151 |
| EDWARD KING | 491 ALSEY DR | | | | ORANGE PARK | FL | 32073-4422 |
| EDWARD KING | 4973 STRUTHERS RD | | | | STRUTHERS | OH | 44471-2183 |
| EDWARD KING | 5443 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| EDWARD KING | 7048 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8821 |
| EDWARD KING | PO BOX 611394 | | | | PORT HURON | MI | 48061-1394 |
| EDWARD KINNARD | PO BOX 339 | | | | GILLSVILLE | GA | 30543-0339 |
| EDWARD KINNE | 5107 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| EDWARD KIPP | 12456 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD KIPPE | 3510 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9786 |
| EDWARD KIRBY | 575 WILBER RD | | | | EAST TAWAS | MI | 48730-9706 |
| EDWARD KIRBY | 6929 BINGHAM ST | | | | DEARBORN | MI | 48126-1871 |
| EDWARD KIRK | 5439 S 74TH AVE | | | | SUMMIT | IL | 60501-1015 |
| EDWARD KIRK | 8300 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| EDWARD KIRTLEY | 824 ISLAND POINT LN | | | | CHAPIN | SC | 29036-7799 |
| EDWARD KIRTON | BOX 312STATION C | | | | BUFFALO | NY | 14209 |
| EDWARD KISIELEWICZ | 1763 RUSH RD | | | | WICKLIFFE | OH | 44092-1128 |
| EDWARD KISLOSKI | 34 DAKOTA ST | | | | BUFFALO | NY | 14216-2752 |
| EDWARD KITTERMAN | PO BOX 13804 | | | | ARLINGTON | TX | 76094-0804 |
| EDWARD KITTRELL | 4105 JANADA ST | | | | FORT WORTH | TX | 76117-1229 |
| EDWARD KLACKING | 3610 46TH AVE SW | C/O WILLIAM R KLACKING | | | SEATTLE | WA | 98116-3722 |
| EDWARD KLAPKO | 2720 S STATE RD | | | | CORUNNA | MI | 48817-9300 |
| EDWARD KLEINKE | 511 BRADDOCK ST | | | | BAY CITY | MI | 48708-8347 |
| EDWARD KLEINKNECHT | 775 COLUMBIA ST | | | | LEETONIA | OH | 44431-1272 |
| EDWARD KLEMA | 13274 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8707 |
| EDWARD KLEMM | 2101 GRANGE HALL RD | | | | FENTON | MI | 48430-1629 |
| EDWARD KLENKE SR | 4239 E FICUS WAY | | | | GILBERT | AZ | 85298-4601 |
| EDWARD KLIMEK | 14024 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9745 |
| EDWARD KLINE | 7535 GONCZ DR | | | | MASURY | OH | 44438-9767 |
| EDWARD KLINGAMAN | N2701 RETZLAFF RD | | | | FORT ATKINSON | WI | 53538-9754 |
| EDWARD KLINGAMAN JR | N2655 RETZLAFF RD DR | | | | FORT ATKINSON | WI | 53538 |
| EDWARD KLOPTA | 2827 DONALD AVE | | | | YOUNGSTOWN | OH | 44509-1237 |
| EDWARD KLOS | 3778 115TH AVE | | | | EVART | MI | 49631-8064 |
| EDWARD KLUSENDORF | 23380 30 MILE RD | | | | RAY | MI | 48096-2102 |
| EDWARD KMIECIAK | 23 CAMBRIDGE RD | | | | FREEHOLD | NJ | 07728-3171 |
| EDWARD KMOCH | 7043 BANK ST | | | | BALTIMORE | MD | 21224-1806 |
| EDWARD KNAPP | 95 OAKLAND AVE | | | | UNIONTOWN | PA | 15401-2818 |
| EDWARD KNAPP JR | 3279 MILDRED ST | | | | WAYNE | MI | 48184-1468 |
| EDWARD KNAPPINS | 1911 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| EDWARD KNEIPP | 2454 STRAIGHT ST APT 3 | | | | BATAVIA | OH | 45103-1695 |
| EDWARD KNESE | 4222 SHELLAR AVE | | | | DAYTON | OH | 45432-1500 |
| EDWARD KNESE | 4222 SHELLER AVE | | | | DAYTON | OH | 45432-1500 |
| EDWARD KNIFFEN | 2944 CLOVERDALE | | | | HIGHLAND | MI | 48356-2000 |
| EDWARD KNIGHTON II | 1153 S TENNYSON DR | | | | MILFORD | MI | 48381-2872 |
| EDWARD KNOWLTON | 457 OLD CAHABA WAY | | | | HELENA | AL | 35080-7086 |
| EDWARD KNUTSON | 5955 N NEWVILLE RD | | | | MILTON | WI | 53563-9441 |
| EDWARD KOBYLARCZYK | 27327 SUTHERLAND DR | | | | WARREN | MI | 48088-4856 |
| EDWARD KOCZWARA | 2950 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4527 |
| EDWARD KOEL | 3801 N WRIGHT RD APT 132 | | | | JANESVILLE | WI | 53546-4232 |
| EDWARD KOERNER | 12766 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-8942 |
| EDWARD KOHAGEN | 6539 N RIDGE RD | | | | NEW LOTHROP | MI | 48460-9723 |
| EDWARD KOHLER | 8422 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| EDWARD KOHLHOFF | PO BOX 131 | | | | BIRCH RUN | MI | 48415-0131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD KOLACZ | 2729 E SANILAC RD | | | | CARO | MI | 48723-9557 |
| EDWARD KOLBE JR | 20 LAKEVIEW DR | | | | FRUITLAND PARK | FL | 34731-6357 |
| EDWARD KOLEK | 5360 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9707 |
| EDWARD KOLENDA | 19031 LAGERQUIST RD | | | | BRETHREN | MI | 49619-9685 |
| EDWARD KOLMAN | 6517 S DURAND RD | | | | DURAND | MI | 48429-9488 |
| EDWARD KONDRAT | 5338 BAER RD | | | | SANBORN | NY | 14132-9494 |
| EDWARD KONDRATOWICZ | 3952 WALDEN AVE | | | | LANCASTER | NY | 14085-1438 |
| EDWARD KONECNY | 9575 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8563 |
| EDWARD KONICKI JR | 3944 SOUTHVIEW AVE | | | | DAYTON | OH | 45432-2140 |
| EDWARD KONOPKA | 7930 W OAKWOOD RD | | | | FRANKLIN | WI | 53132-9542 |
| EDWARD KOONTZ | 3951 ROCKROSE LN | | | | ZEPHYRHILLS | FL | 33541-4652 |
| EDWARD KOPEC | 197 WAVERLY AVE | | | | KENMORE | NY | 14217-1027 |
| EDWARD KOPITZ I I | 1199 PALMS RD | | | | PALMS | MI | 48465-9755 |
| EDWARD KOPKA | 1551 W RIDGE RD | | | | BAY CITY | MI | 48708-9177 |
| EDWARD KORAN | 713 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1644 |
| EDWARD KORCHNAK | 2262 CELESTIAL DR NE | | | | WARREN | OH | 44484-3903 |
| EDWARD KORNAS | 3127 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| EDWARD KOROTNEY | 2205 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1205 |
| EDWARD KOSMAN | 784 RIDGE RD | | | | HINCKLEY | OH | 44233-9421 |
| EDWARD KOSMOWSKI | 2746 S 15TH ST | | | | MILWAUKEE | WI | 53215-3702 |
| EDWARD KOST JR | 6213 VANDEMARK RD | | | | MEDINA | OH | 44256-7560 |
| EDWARD KOSTEK | 110 EMERALD DR | | | | WEST SENECA | NY | 14224-3404 |
| EDWARD KOSTER | 94 HOPE HILL CEMETERY RD | | | | MILAN | TN | 38358-6009 |
| EDWARD KOSTICK | 2806 FORTUNE AVE | | | | PARMA | OH | 44134-2237 |
| EDWARD KOSTYSHAK | 113 KOSTYSHAK RD | | | | BINGHAMTON | NY | 13903-6435 |
| EDWARD KOSZELA | 2341 UNION RD APT 171 | | | | WEST SENECA | NY | 14224-1472 |
| EDWARD KOTLOVJANOV | | UL.DRUZBI NARODOV 53B-41 | | DNEPRODZERJINSK, UKRAINE | | | |
| EDWARD KOTT | 11423 SILVER LAKE RD | | | | BYRON | MI | 48418-9051 |
| EDWARD KOTT | 11447 N MEMORIAL PKWY | | | | CROMWELL | IN | 46732-9697 |
| EDWARD KOVACH | 52392 POWDERHORN DR | | | | MACOMB | MI | 48042-3446 |
| EDWARD KOVACS | 34170 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2636 |
| EDWARD KOWALCZYK | 220 NEWFIELD ST APT 407 | | | | MIDDLETOWN | CT | 06457-6404 |
| EDWARD KOWALCZYK | 3631 ELMLEY AVE | | | | BALTIMORE | MD | 21213-1919 |
| EDWARD KOWALSKI | 13231 FROST RD | | | | HEMLOCK | MI | 48626-9441 |
| EDWARD KOWALSKI | 2825 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9746 |
| EDWARD KOWALSKI | 7176 HERBERT RD | | | | CANFIELD | OH | 44406-9780 |
| EDWARD KOZEL | 30113 FERN DR | | | | WILLOWICK | OH | 44095-4847 |
| EDWARD KOZICKI | 10 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2028 |
| EDWARD KOZLOWSKI | 63 COURT ST | | | | HARBOR BEACH | MI | 48441-1347 |
| EDWARD KRACH | 8100 CLYO RD #385 | | | | DAYTON | OH | 45458-2720 |
| EDWARD KRAEMER & SONS, INC. | LEO NACHREINER | 1 PLAINVIEW RD | | | PLAIN | WI | 53577-9694 |
| EDWARD KRAFCIK | 3104 LUCERNE AVE | | | | PARMA | OH | 44134-2628 |
| EDWARD KRAGENBRINK | 1121 N MILLER RD | | | | SAGINAW | MI | 48609-4864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD KRALL | 811 BISHOP AVE | | | | HAMILTON | OH | 45015-2109 |
| EDWARD KRAMER | 149 W JEFFERSON ST | | | | PEWAMO | MI | 48873-9785 |
| EDWARD KRANTZ | 5708 CANNES DR | | | | STERLING HTS | MI | 48314-1306 |
| EDWARD KRAUZ | 203 MEADOW VIEW DR | | | | TRINITY | AL | 35673-6509 |
| EDWARD KRAWCZYK | 207 OAK AVE | | | | ESSEX | MD | 21221-3022 |
| EDWARD KRAYNAK | 515 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9323 |
| EDWARD KRELLER | 162 COLE CIR | | | | BETHLEHEM | GA | 30620-2524 |
| EDWARD KRELLER | 3520 S MCDOUGAL ST | | | | BLOOMINGTON | IN | 47403-4638 |
| EDWARD KRETZ | 8506 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1350 |
| EDWARD KRIER | 29 NOKOMIS PKWY | | | | CHEEKTOWAGA | NY | 14225-4223 |
| EDWARD KRIGER | PO BOX 89 | 711 PAINTER ST | | | EVERSON | PA | 15631-0089 |
| EDWARD KRISTAN | 16 PICCADILLY WAY | | | | WESTBOROUGH | MA | 01581-2209 |
| EDWARD KROL | 1498 MIDDLEWOOD DR | | | | SALINE | MI | 48176-1278 |
| EDWARD KRONER | 1 SYLVAN AVENUE | | | | QUEENSBURY | NY | 12804 |
| EDWARD KROPOG JR | 1439 13TH ST | | | | WYANDOTTE | MI | 48192-3335 |
| EDWARD KRUEST | 466 CEDAR DR | | | | CORTLAND | OH | 44410-1322 |
| EDWARD KRUITHOF | 3513 HETZEL DR | | | | CLEVELAND | OH | 44124-4933 |
| EDWARD KRUMLAUF | 4980 MCINTYRE RD | | | | CLYDE | MI | 48049-1501 |
| EDWARD KRUPA JR | 13253 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| EDWARD KRUPNIK | 2584 PIGEON FORGE DR | | | | BRIGHTON | MI | 48114-9678 |
| EDWARD KRUSIESKI | 696 COLGATE AVE | | | | LANOKA HARBOR | NJ | 08734-1631 |
| EDWARD KRUZSICZ | 7041 YORKSHIRE DRIVE | | | | DAYTON | OH | 45414-2150 |
| EDWARD KRYGROWSKI | 2212 BAGLEY ST | | | | FLINT | MI | 48504-4610 |
| EDWARD KRZEMINSKI | 918 NEWPORT DR | | | | FENTON | MI | 48430-1854 |
| EDWARD KRZYSTON | 2470 SHORELAND AVENUE | | | | TOLEDO | OH | 43611-1501 |
| EDWARD KRZYWICKI | 3365 ASPEN DR APT 6107 | | | | LAKE ORION | MI | 48359-2316 |
| EDWARD KUBICK | 2581 FOREST VIEW AVE | | | | RIVER GROVE | IL | 60171-1601 |
| EDWARD KUBIK | 143 S EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-3232 |
| EDWARD KUCHEK | 540 W VIENNA ST | | | | CLIO | MI | 48420-1310 |
| EDWARD KUCINSKI | 37 NORWOOD AVE | | | | BUFFALO | NY | 14222-2103 |
| EDWARD KUEPPERS | 2110 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4826 |
| EDWARD KUHL | 1009 137TH AVE | | | | WAYLAND | MI | 49348-9703 |
| EDWARD KUKLINSKI | 2625 COUNTY LINE DR | | | | KEWASKUM | WI | 53040-9747 |
| EDWARD KULAS JR | 16021 CURTIS ST | | | | ROSEVILLE | MI | 48066-3765 |
| EDWARD KULBA | 42351 CHASE DR | | | | CANTON | MI | 48188-5212 |
| EDWARD KULIK | 1200 GRAFTON SHOP RD | | | | BEL AIR | MD | 21014-2423 |
| EDWARD KULIS | 1329 W ATHERTON RD | | | | FLINT | MI | 48507-5364 |
| EDWARD KUMP | 9011 W 147TH ST | | | | ORLAND PARK | IL | 60462-2705 |
| EDWARD KUNATH | 5681 SKYLITE LN | | | | SHELBY TWP | MI | 48316-1659 |
| EDWARD KUNKEL | 7557 TOWER RD | | | | MEDINA | OH | 44256-9751 |
| EDWARD KUNTZ | 3170 E STROOP RD APT 201 | | | | KETTERING | OH | 45440-1365 |
| EDWARD KUPPER | 2837 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| EDWARD KUPSTAS | 36 N 9TH ST | | | | QUAKERTOWN | PA | 18951-1102 |
| EDWARD KURANC | 11265 GLENIS DR | | | | STERLING HTS | MI | 48312-4951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD KURANC JR | 14135 BRIGHTMORE DR | | | | STERLING HEIGHTS | MI | 48312-2405 |
| EDWARD KURCZ | 9 KINGS CT | | | | ORCHARD PARK | NY | 14127-2263 |
| EDWARD KUROWICKI | 49 N 9TH ST | | | | KENILWORTH | NJ | 07033-1539 |
| EDWARD KURTZ | 2956 DALTON DR | | | | MORGANTON | NC | 28655-6556 |
| EDWARD KURZATKOWSKI | 8440 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| EDWARD KUSTIC | 50 HIGH POINT DR UNIT 71 | | | | MEDINA | OH | 44256-3895 |
| EDWARD KUZNIA | 4072 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| EDWARD KWATERA | 26640 GLENDALE | | | | REDFORD | MI | 48239-2721 |
| EDWARD KWEDLO | 8 LONGVIEW DR | | | | MAHOPAC | NY | 10541-4853 |
| EDWARD KWIATKOWSKI | 291 FENTON ST | | | | BUFFALO | NY | 14206-3216 |
| EDWARD KWIECINSKI | 150 ROSEWOOD TER | | | | LINDEN | NJ | 07036-4924 |
| EDWARD L ALLEN | 831  VIENNA ROAD | | | | NILES | OH | 44446-3501 |
| EDWARD L AVIS JR | 6048 THORNWOOD DR | | | | HAMBURG | NY | 14075-7323 |
| EDWARD L AVIS JR | 6647 BROWN HILL RD | | | | BOSTON | NY | 14025-9519 |
| EDWARD L BOK | 316 BRESSLER ST | | | | SAYRE | PA | 18840 |
| EDWARD L BOYD | 4   MINE ST. | | | | NEW BRUNSWICK | NJ | 08901-1112 |
| EDWARD L BRATE | 1419 E MARKET ST APT B | | | | GERMANTOWN | OH | 45327-9318 |
| EDWARD L BRUSSEAU | 7380 FRITH RD | | | | SAINT CLAIR | MI | 48079-1005 |
| EDWARD L BURTON | 5701  TICA AVE | | | | DAYTON | OH | 45424-4460 |
| EDWARD L CLEMONS | PO BOX 290 | | | | FLINT | MI | 48501-0290 |
| EDWARD L COYAN | 4185 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1328 |
| EDWARD L COYAN | PO BOX 53 | | | | BOULDER JUNCTION | WI | 54512-0053 |
| EDWARD L CURRY | 6356  NORANDA DR. | | | | DAYTON | OH | 45415-2025 |
| EDWARD L DANIELS | 228 HILLCREST AVE | | | | TRENTON | NJ | 08618-3410 |
| EDWARD L DAPORE | 3032  MEADOWCREST LN | | | | KETTERING | OH | 45440-1501 |
| EDWARD L DOBEK | PO BOX 37 | | | | FAIRFIELD | MT | 59436-0037 |
| EDWARD L DORSEY | 4180 COMMODORE ST | | | | COLUMBUS | OH | 43224-1820 |
| EDWARD L ELLIS | HILTON EAST | 231 EAST AVE. ROOM 299 | | | HILTON | NY | 14468 |
| EDWARD L FIRE | 55 MAPLE STREET | | | | CHAGRIN FALLS | OH | 44022-- 31 |
| EDWARD L FISCHER | 405 HAMBURG TURNPIKE | | | | POMPTON LAKES | NJ | 07442 |
| EDWARD L FLOOD JR | 1839 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-4035 |
| EDWARD L FOX | 228 DUTCH HILL ROAD | | | | HOLLY SPRINGS | NC | 27540 |
| EDWARD L FREMDER | 1029 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345 |
| EDWARD L GIDDENS | 2353 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511 |
| EDWARD L GIESZELMANN & MARY ANN GIESZELM | 304 PADDOCK CT | | | | ROSEVILLE | CA | 95661 |
| EDWARD L GORIN | PO BOX 85 | | | | PIASA | IL | 62079-0085 |
| EDWARD L GROSS | 1380  STATE RT. 534 S.W. | | | | NEWTON FALLS | OH | 44444-9520 |
| EDWARD L HARDEN | 750 N JACKSON | | | | BROOKHAVER | MS | 39601 |
| EDWARD L HARLOW | 5336  MIDDLEBURY RD | | | | DAYTON | OH | 45432-3601 |
| EDWARD L HARRIS | 1109 SE ALICE ST | | | | BLUE SPRINGS | MO | 64014-3634 |
| EDWARD L JOHNSON | 2146 BATES RD | | | | MOUNT MORRIS | MI | 48458-2602 |
| EDWARD L JORDON | 182 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2317 |
| EDWARD L KREITZER I I I | 1328 COBBLESTONE ST | | | | DAYTON | OH | 45432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD L LAYMAN | 1000 RALSTON AVE APT 8 | | | | DEFIANCE | OH | 43512-1350 |
| EDWARD L LIRA | 1669 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| EDWARD L LOGUE | 13 HAMPTON STREET | | | | CRANFORD | NJ | 07016-1820 |
| EDWARD L MARTINCICH TTEE | EDWARD L MARTINCICH TR | UTA DTD 12/03/91 | 5920 REINHARDT | | FAIRWAY | KS | 66205-3329 |
| EDWARD L MC CABE | 26 S SEARLS RD | | | | WEBBERVILLE | MI | 48892-9229 |
| EDWARD L MIDDLEBROOK | 1281  SYNDER ROAD | | | | NEW LEBANON | OH | 45345-9371 |
| EDWARD L MONROE | 3913 MEANDER DR. | | | | MINERAL RIDGE | OH | 44440-9026 |
| EDWARD L MOORE SR | 601 AUSTIN DR | | | | DESOTO | TX | 75115-6605 |
| EDWARD L MOSKAL | 6909 N WOODLAND AVE | | | | GLADSTONE | MO | 64118-2847 |
| EDWARD L MOWERY | 4871 LAKEVIEW RD | | | | W FARMINGTON | OH | 44491-9736 |
| EDWARD L NASH | 915 51ST STREET SW | | | | EVERETT | WA | 98203 |
| EDWARD L PACK | 850 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2310 |
| EDWARD L PATRICK | 563 S. GROVE AVE. | | | | ANAHEIM | CA | 92805-4806 |
| EDWARD L PEABODY | 7091  OAK HILL DR. | | | | W. FARMINGTON | OH | 44491-8708 |
| EDWARD L POLLARD | IRA DCG & T TTEE | 7605 JAMES AUSTIN RD | | | WILLOW SPRING | NC | 27592-9473 |
| EDWARD L POTASH | 86 ARCHER RD | | | | ROCHESTER | NY | 14624-4643 |
| EDWARD L PRISCO | 3229 LYNWOOD | | | | S CHICAGO HGT | IL | 60411 |
| EDWARD L RICHARDSON | 1930 TENNESSEE AVE | | | | KNOXVILLE | TN | 37921-2640 |
| EDWARD L RUDD | 850 JEROME LN | | | | CAHOKIA | IL | 62206-2028 |
| EDWARD L SALYER | 21 STEVENS DR | | | | CONCORD | NH | 03301-7402 |
| EDWARD L SMITH | 621 ELLSWORTH DR. | | | | TROTWOOD | OH | 45426 |
| EDWARD L SPISAK | 1928  JAMES ST | | | | NILES | OH | 44446-3920 |
| EDWARD L STAGGS | 19   W SUNRISE AVE | | | | TROTWOOD | OH | 45426-3525 |
| EDWARD L SYKES | 1811 S NEW FLORISSANT RD | | | | FLORISSANT | MO | 63031-8310 |
| EDWARD L TAYLOR | 107 WARRENTON RD | | | | CLINTON | MS | 39056-4109 |
| EDWARD L VIVERETTE | PO BOX 320620 | | | | FLINT | MI | 48532-0011 |
| EDWARD L WALLS | 403 DOMINIQUE CT | | | | BURLINGTON | NJ | 08016-2217 |
| EDWARD L WHITE | 1000 5TH ST | | | | BAY CITY | MI | 48708-6030 |
| EDWARD L WILLETTS | 4467 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| EDWARD L WILLIAMS | 4712 WAYMIRE AVE | | | | DAYTON | OH | 45406-2446 |
| EDWARD L YARBROUGH | 4537 W 2ND ST | | | | DAYTON | OH | 45417 |
| EDWARD L YOUNG | 538 KENBROOK DR | | | | VANDALIA | OH | 45377 |
| EDWARD L YOUNG JR | 2970 STOP 8 RD APT 6 | | | | DAYTON | OH | 45414-- 31 |
| EDWARD LA BARGE | 4471 MOLWOOD DR | | | | FLINT | MI | 48506-2006 |
| EDWARD LA BRADA | PO BOX 94113 | | | | OKLAHOMA CITY | OK | 73143-4113 |
| EDWARD LA FAVE | 1672 MEADOW LN | | | | REESE | MI | 48757-9540 |
| EDWARD LA PERRE | 4263 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3684 |
| EDWARD LABEAN | 10282 FULMER RD | | | | MILLINGTON | MI | 48746-9319 |
| EDWARD LABORIO | PO BOX 1601 | | | | MERRIMACK | NH | 03054-1601 |
| EDWARD LABRADOR | 1763 CALLE ONIDE | VENUS GARDEN | | | SAN JUAN | PR | 00926-4913 |
| EDWARD LACKI | 212 GUM ST | | | | NEW LENOX | IL | 60451-1437 |
| EDWARD LACLAIR | 3652 STATE STREET RD | | | | BAY CITY | MI | 48706-2150 |
| EDWARD LADISKI | 632 S OVID ST | | | | ELSIE | MI | 48831-9708 |
| EDWARD LAFAVE | 693 DAVIS ST | | | | SEBEWAING | MI | 48759-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD LAFOND | 840 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| EDWARD LAJB | 5741 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2016 |
| EDWARD LAKATOSH | 6309 S ROBINSON DR | | | | OKLAHOMA CITY | OK | 73139-7119 |
| EDWARD LAKOMY JR | 227 EDGEHILL DR | | | | RIDGEDALE | MO | 65739-9727 |
| EDWARD LAMARCHE | 1505 STAFFORD RD | | | | PLAINFIELD | IN | 46168-2323 |
| EDWARD LAMB | 105 LAKEVIEW DR | | | | PALMETTO | FL | 34221-5405 |
| EDWARD LAMB | PO BOX 10457 | | | | DETROIT | MI | 48210-0457 |
| EDWARD LAMBERT JR | PO BOX 542 | | | | BAY CITY | MI | 48707-0542 |
| EDWARD LAMBLIN | 6135 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7074 |
| EDWARD LAMSON | PO BOX 4243 | | | | PRESCOTT | MI | 48756-4243 |
| EDWARD LANDES | PO BOX 1171 | | | | LOGANSPORT | IN | 46947-7171 |
| EDWARD LANDRY JR | 202 W WILSON AVE | | | | PONTIAC | MI | 48341-2467 |
| EDWARD LANE | 101 SALTWELL RD | | | | LIVERPOOL | NY | 13090-3227 |
| EDWARD LANE | 14389 BRIGGS RD | | | | CHESANING | MI | 48616-9475 |
| EDWARD LANG | 3829 WILLIAM HUME DR | | | | ZEPHYRHILLS | FL | 33541-2385 |
| EDWARD LANGER | 207 N CRESCENT DR | | | | MILTON | WI | 53563-1009 |
| EDWARD LANGLEY | 13717 6100 RD | | | | MONTROSE | CO | 81403-8023 |
| EDWARD LANGTON | 6305 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| EDWARD LANIER | 813 7TH CT NW | LOT 3 | | | GORDO | AL | 35466 |
| EDWARD LANKFORD | 2500 MANN RD LOT 196 | | | | CLARKSTON | MI | 48346-4278 |
| EDWARD LARA | 15560 SW 152ND TER | | | | MIAMI | FL | 33187-5462 |
| EDWARD LARKIN | 196 HIGHWAY 30 | | | | EUFAULA | AL | 36027-3456 |
| EDWARD LARSEN | PO BOX 8504 | P.V.S.P., D-3 136L | | | COALINGA | CA | 93210-8504 |
| EDWARD LASEK | 510 GRAYS CREEK RD | | | | PASADENA | MD | 21122-5510 |
| EDWARD LASHINSKY | 505 GROOVER RD | | | | GREENVILLE | PA | 16125-9447 |
| EDWARD LASKA | 1292 94TH ST | | | | NIAGARA FALLS | NY | 14304-2609 |
| EDWARD LASKO | 1623 GREENWOOD AVE | | | | GIRARD | OH | 44420-1008 |
| EDWARD LASKO | 3654 SOUTH MAID DRIVE | | | | COOKEVILLE | TN | 38506 |
| EDWARD LASLEY | 13490 BLOCK RD | | | | BIRCH RUN | MI | 48415-9419 |
| EDWARD LASLEY | 13845 ELMS RD | | | | BIRCH RUN | MI | 48415-8777 |
| EDWARD LASLEY JR | 621 NEW ST | | | | CLIO | MI | 48420-1325 |
| EDWARD LASOTA | 53985 DEREK DR | | | | MILFORD | MI | 48381-3954 |
| EDWARD LASSEIGNE JR | 1862 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1116 |
| EDWARD LASSEN | 3000 MONROE AVENUE N.W. | | | | GRAND RAPIDS | MI | 49505 |
| EDWARD LATTIMORE | 6223 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2809 |
| EDWARD LAVALLEE | 4419 WESTEDGE WAY | | | | GRAND BLANC | MI | 48439-9793 |
| EDWARD LAVELLE JR | 273 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3773 |
| EDWARD LAVENDER | 51631 HALE LN | | | | CHESTERFIELD | MI | 48051-2343 |
| EDWARD LAWRENCE | 1420 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4566 |
| EDWARD LAWRENCE | 2805 PLAINFIELD AVE | | | | FLINT | MI | 48506-1866 |
| EDWARD LAWRENCE | 316 GARRETT AVE | | | | EAST TAWAKONI | TX | 75472-6166 |
| EDWARD LAWSON | 1360 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 |
| EDWARD LAWYER | PO BOX 494 | 98 BRIDGE ST | | | BLUFFTON | SC | 29910-0494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD LAY JR | 9886 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6536 |
| EDWARD LAYMAN | 1000 RALSTON AVE APT 8 | | | | DEFIANCE | OH | 43512-1350 |
| EDWARD LAZAR | 22100 REINHARDT ST | | | | WOODHAVEN | MI | 48183-1504 |
| EDWARD LAZARUS | PO BOX 80032 | | | | LANSING | MI | 48908-0032 |
| EDWARD LEACH | 183 PHILADELPHIA ST | | | | LAKE ORION | MI | 48362-2851 |
| EDWARD LEACH | 21012 LINWOOD RD | | | | LINWOOD | KS | 66052-4019 |
| EDWARD LEACH | PO BOX 269171 | | | | INDIANAPOLIS | IN | 46226-9171 |
| EDWARD LEAMER | 16805 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9165 |
| EDWARD LEARY | 221 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| EDWARD LEBLANC | 707 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-4904 |
| EDWARD LECHTZIN | 3323 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323-3516 |
| EDWARD LEDDY | 16400 LUNNEY RD | | | | HEMLOCK | MI | 48626-9632 |
| EDWARD LEDFORD | 14914 ROTUNDA DR | | | | STERLING HTS | MI | 48313-4461 |
| EDWARD LEDVINA | 1149 N SHORE DR | | | | SPRINGPORT | MI | 49284-9464 |
| EDWARD LEE | 1216 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| EDWARD LEE | 2460 REDWOOD DR | | | | FLUSHING | MI | 48433-2442 |
| EDWARD LEGAT | 943 CENTER RD | | | | EASTLAKE | OH | 44095-2333 |
| EDWARD LEGG | 46 ELM ST | | | | SHELBY | OH | 44875-1036 |
| EDWARD LEGG JR | 3327 W DRAHNER RD | | | | OXFORD | MI | 48371-5709 |
| EDWARD LEHMANN | 650 WATERFORD DR APT V | | | | FLORISSANT | MO | 63033-3661 |
| EDWARD LEININGER | 717 PARK LAWN | | | | CLIO | MI | 48420-1479 |
| EDWARD LEISS | 748 BROOKWOOD CT | | | | ROCHESTER HLS | MI | 48309-1550 |
| EDWARD LEMMING | 11293 TEMPLETON DR | | | | COLERAIN TWP | OH | 45251-4556 |
| EDWARD LEMOINE | 5 LELAND HILL RD | | | | SUTTON | MA | 01590-3852 |
| EDWARD LEMON | 7347 KUBIS ST | | | | WESTLAND | MI | 48185-2538 |
| EDWARD LENTZ | 1816 TAMM AVE | | | | ROCHESTER HILLS | MI | 48309-4209 |
| EDWARD LENZ | 215 DRAKE RD | | | | HAMLIN | NY | 14464-9525 |
| EDWARD LEPKOWSKI | 1304 ELECTRIC AVE | | | | LACKAWANNA | NY | 14218-1428 |
| EDWARD LEPPAN | 2401 ALPINE MEADOW CT | | | | WASCO | CA | 93280-2915 |
| EDWARD LEPPER | 7760 W BRANCH CT | | | | YPSILANTI | MI | 48197-7510 |
| EDWARD LEPPIEN SR | 8371 FLETCHER RD | | | | AKRON | NY | 14001-9734 |
| EDWARD LEPRELL | 4985 CLEARVIEW DR | | | | WILLIAMSVILLE | NY | 14221-4161 |
| EDWARD LEROY | 1248 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2025 |
| EDWARD LESCZYNSKI | 39616 DORIAN DR | | | | STERLING HEIGHTS | MI | 48310-2311 |
| EDWARD LESH | 2703 RIDGE RD | | | | CORTLAND | OH | 44410-9419 |
| EDWARD LESINSKI | 70484 N MAIN ST | | | | RICHMOND | MI | 48062-5723 |
| EDWARD LESKO | 610 ESSEX AVE | | | | BALTIMORE | MD | 21221-4720 |
| EDWARD LESZCYNSKI | 713 LONG POINT RD | | | | GRASONVILLE | MD | 21638-1071 |
| EDWARD LETTERLY | 12785 UTICA CIR | | | | BROOMFIELD | CO | 80020-5782 |
| EDWARD LETTIMORE | 1065 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8628 |
| EDWARD LEVERIDGE | 25015 RAY PARKER RD | | | | ARCADIA | IN | 46030-9405 |
| EDWARD LEVIN | 225 INDIANA AVE | | | | WESTVILLE | IL | 61883-1615 |
| EDWARD LEWANDOWSKI | 1444 LESPERANCE CT | | | | ESSEXVILLE | MI | 48732-1911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD LEWANDOWSKI | 18417 N 96TH AVE | | | | SUN CITY | AZ | 85373-1719 |
| EDWARD LEWANDOWSKI | 29396 GERALDINE DR | | | | WARREN | MI | 48093-5241 |
| EDWARD LEWIS | 1331 BURKE RD | | | | BALTIMORE | MD | 21220-4416 |
| EDWARD LEWIS | 2403 E JOLLY RD APT 8 | | | | LANSING | MI | 48910-8525 |
| EDWARD LEWIS | 48608 WATERFORD DR | | | | MACOMB | MI | 48044-1878 |
| EDWARD LEWIS | 504 MEADOW SPRING DR | | | | TROY | MO | 63379-7218 |
| EDWARD LEWIS | 56 FORT LEE DR | | | | MANAHAWKIN | NJ | 08050-6012 |
| EDWARD LEWIS | 6049 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2772 |
| EDWARD LICATA | 555 CLAYBOURNE RD | | | | ROCHESTER | NY | 14618-1224 |
| EDWARD LICHVAR | 95 5TH AVE | | | | SHARON | PA | 16146-2234 |
| EDWARD LIEBEK | 1050 4 MILE ROAD NORTHWEST | | | | GRAND RAPIDS | MI | 49544-1505 |
| EDWARD LIEFKE JR | 1445 PERSHING BLVD | | | | DAYTON | OH | 45410-3114 |
| EDWARD LIENAU | 8577 GARY RD | | | | CHESANING | MI | 48616-8411 |
| EDWARD LIER | 617 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4318 |
| EDWARD LIEVENSE | 125 PALMER RD | | | | CHURCHVILLE | NY | 14428-9439 |
| EDWARD LINDER | 6090 N 500 E | | | | FRANKLIN | IN | 46131-8761 |
| EDWARD LINDER | PO BOX 188 | | | | DAYTON | WY | 82836-0188 |
| EDWARD LINDSAY | 2405 FOUR SEASONS BLVD | | | | GREENSBORO | NC | 27407-6020 |
| EDWARD LINDSAY | 9175 OLD RIVER RD | | | | BLUE ROCK | OH | 43720-9518 |
| EDWARD LINDSEY | 2107 W 159TH ST | | | | COMPTON | CA | 90220-3410 |
| EDWARD LINDSEY | 2553 LANTERN LN | APT 308 | | | AUBURN HILLS | MI | 48326-4244 |
| EDWARD LINDSEY | 73 WOODARD AVE | | | | WEST ALEXANDRIA | OH | 45381-1235 |
| EDWARD LINDSEY | PO BOX 228 | | | | CLARKS | LA | 71415-0228 |
| EDWARD LINDSEY | PO BOX 246 | | | | CLARKS | LA | 71415-0246 |
| EDWARD LINNA | 55607 PACIFIC RIDGE DR | | | | MACOMB | MI | 48042-6170 |
| EDWARD LINSER | 1050 SAINT AGNES AVE | | | | COLUMBUS | OH | 43204-2787 |
| EDWARD LINTON | 1227 DESIAX AVE | | | | BLOOMFIELD HILLS | MI | 48302-0014 |
| EDWARD LIPE | 3540 VICTORIA STA | | | | DAVISON | MI | 48423-8448 |
| EDWARD LIPNICKAS | 3533 WOODSDALE RD | | | | ABINGDON | MD | 21009-2005 |
| EDWARD LIPOR | 5607 COUNTY ROAD V | | | | CALEDONIA | WI | 53108-9764 |
| EDWARD LIPP | 1022 BROADWAY ST | | | | SANDUSKY | OH | 44870-2010 |
| EDWARD LIRA | 1669 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| EDWARD LISKIEWICZ | 12245 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9732 |
| EDWARD LISOSKI | 13666 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4115 |
| EDWARD LIST | PO BOX 164 | | | | CHESANING | MI | 48616-0164 |
| EDWARD LISTMANN | 1181 S. SUMTER BLVD PNB104 | | | | NORTH PORT | FL | 34287 |
| EDWARD LITTLEJOHN | 4150 W BROAD ST APT 49 | | | | COLUMBUS | OH | 43228-1636 |
| EDWARD LITTRELL | 5578 MASON RD | | | | MEMPHIS | TN | 38120-1802 |
| EDWARD LITWINCZYK JR | 30 PURDUE RD | | | | BRISTOL | CT | 06010-2816 |
| EDWARD LLOYD | 146 MORGAN AVE | | | | TRENTON | NJ | 08619-3418 |
| EDWARD LOAR | 3750 DALE RD | | | | BEAVERTON | MI | 48612-9108 |
| EDWARD LOBA | 664 MIDVALE LN | | | | ALMONT | MI | 48003-8472 |
| EDWARD LOCKHART SR | 301 SUMMIT HEIGHTS CT | | | | ELLENWOOD | GA | 30294-2973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD LOEHR | 10047 N TIMBERLINE TRL | | | | LAKE STATION | MI | 48632-9695 |
| EDWARD LOESER | 2681 SABAL SPRINGS CIR APT F104 | | | | CLEARWATER | FL | 33761-3126 |
| EDWARD LOKINSKI JR | 8515 DALLAS ACWORTH HWY | | | | DALLAS | GA | 30132-7924 |
| EDWARD LOMAX | 900 W ARGYLE ST APT 703 | | | | CHICAGO | IL | 60640-3858 |
| EDWARD LOMBARDI | PO BOX 700 | | | | LOCKPORT | NY | 14095-0700 |
| EDWARD LONG | 117 BIDDEFORD DR | | | | ELKTON | MD | 21921-6541 |
| EDWARD LONG | 1601 RHODODENDRON DR SPC 600 | | | | FLORENCE | OR | 97439-7344 |
| EDWARD LONG | 3419 S DAVIDSON CT | | | | INDEPENDENCE | MO | 64055-3857 |
| EDWARD LONG JR | 5548 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| EDWARD LOOMIS | 4421 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| EDWARD LOOMIS | 555 E SUN OIL RD | | | | GLADWIN | MI | 48624-8472 |
| EDWARD LOPEZ | 3461 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5602 |
| EDWARD LOPEZ | PO BOX 14135 | | | | MESA | AZ | 85166-4135 |
| EDWARD LORENC | 75 KLAUM AVE | | | | NORTH TONAWANDA | NY | 14120-4208 |
| EDWARD LORENCE | 6315 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| EDWARD LORENCE JR | 3128 GEHRING DR | | | | FLINT | MI | 48506-2234 |
| EDWARD LORENZ | 4120 INDUSTRIAL BLVD | | | | ARABI | GA | 31712-2508 |
| EDWARD LOSE JR | RR BOX 2 | | | | LYNDONVILLE | NY | 14098 |
| EDWARD LOSTAUNAU | 2861 S CLEARBROOK CIR | | | | DELRAY BEACH | FL | 33445-4536 |
| EDWARD LOUGH | 4417 HILLTOP WAY | | | | ANDERSON | IN | 46013-5036 |
| EDWARD LOUIS | 1984 E OLDGATE ST | | | | SANDUSKY | OH | 44870-5164 |
| EDWARD LOUISE KORTAS | 47429 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5160 |
| EDWARD LOVE | 4485 BROWN RD | | | | VASSAR | MI | 48768-9106 |
| EDWARD LOVE | 725 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| EDWARD LOVE | PO BOX 101 | | | | UNION CITY | GA | 30291-0101 |
| EDWARD LOWE | 628 S CHESTNUT ST DOWN | | | | RAVENNA | OH | 44266 |
| EDWARD LOWERY | 1146 VICKSBURG DR | | | | FESTUS | MO | 63028-3480 |
| EDWARD LUBA JR | 3731 DOGWOOD LN | | | | HAMBURG | NY | 14075-2263 |
| EDWARD LUCAS | 23800 LAHSER RD | | | | SOUTHFIELD | MI | 48033-3259 |
| EDWARD LUDLOW | 410 ARROW WOOD CT | | | | ABINGDON | MD | 21009-2631 |
| EDWARD LUDWIN | 11056 S AVENUE O | | | | CHICAGO | IL | 60617-6937 |
| EDWARD LUKANEC JR | 48009 HECK RD | | | | E PALESTINE | OH | 44413-9730 |
| EDWARD LUKAVSKY | 6858 BRACE ST | | | | DETROIT | MI | 48228-3489 |
| EDWARD LUKOMSKI JR | 5891 HUDSON DR | | | | STRATTANVILLE | PA | 16258-5201 |
| EDWARD LUMBERT JR | 12039 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9704 |
| EDWARD LUND | 87 DENNISON ST | | | | OXFORD | MI | 48371-4814 |
| EDWARD LUNDBERG | 533 STAFFORD AVE | | | | BRISTOL | CT | 06010-4621 |
| EDWARD LUSSA | 1779 BRIDGE ST | | | | RAHWAY | NJ | 07065-4538 |
| EDWARD LUSTER | 2597 RIVERWOOD SPG | | | | ELLENWOOD | GA | 30294-1277 |
| EDWARD LUSTER | 508 OAK ST | | | | BESSEMER | AL | 35022-4652 |
| EDWARD LUSTER | 6712 JAMES A REED RD | | | | KANSAS CITY | MO | 64133-5605 |
| EDWARD LYNCH | 2148 SPRUCE DR | | | | SEA GIRT | NJ | 08750-1108 |
| EDWARD LYONS | 2206 AMERICAN DR | | | | MARION | IN | 46952-9600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD M BATRUCH | 507 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1643 |
| EDWARD M BOTKIN | 27338 HIGHWAY F | | | | VANDALIA | MO | 63382-7132 |
| EDWARD M COX | 8323 OLD STAGE ROAD | | | | WAYNESVILLE | OH | 45068 |
| EDWARD M CZUPRYNSKI | 814 N MONROE ST | | | | BAY CITY | MI | 48708-5931 |
| EDWARD M DAMER | 428 GANLE DR | | | | PITTSBURGH | PA | 15227 |
| EDWARD M DEKRUGER JR | 7301 WILSON RD | | | | OTISVILLE | MI | 48453-9479 |
| EDWARD M FISCHER JR | 16200 VALLEYVIEW AVE | | | | CLEVELAND | OH | 44135-4316 |
| EDWARD M GARCIA | 1312 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1757 |
| EDWARD M GEE | 12335 WASHBURN ST | | | | DETROIT | MI | 48204-5421 |
| EDWARD M GOULD | 609 MOORE ST | | | | ALBION | NY | 14411-1115 |
| EDWARD M GRAVES | 1552 HWY 13 | | | | BRANDON | MS | 39042-8512 |
| EDWARD M HOBBS JR DO | 4321 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-2721 |
| EDWARD M KRUZSICZ | C/O JOSEPH G.KURITAR | 7041 YORKSHIRE DR. | | | DAYTON | OH | 45414 |
| EDWARD M LEMON | 7347 KUBIS ST | | | | WESTLAND | MI | 48185-2538 |
| EDWARD M MORIARTY | 114 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1314 |
| EDWARD M REIMAN | 4965 MAGNOLIA CREEK DR | | | | CUMMING | GA | 30028-3850 |
| EDWARD M ROOF | 1 COUNTRY LANE, APT. E208 | | | | BROOKVILLE | OH | 45309-9290 |
| EDWARD M STROGEN | 443 LANTERN LANE | | | | BERWYN | PA | 19312 |
| EDWARD M THOMAS | 930  LAWNWOOD AVE | | | | KETTERING | OH | 45429-5544 |
| EDWARD M VANDRIEL | 5201 HUBERVILLE AVE APT 1 | | | | DAYTON | OH | 45431 |
| EDWARD M WEYANT | 64 WESTOMERE TERRACE | | | | NEW LONDON | CT | 06320 |
| EDWARD M WILSON | 135  LEXINGTON AVE | | | | DAYTON | OH | 45407-2133 |
| EDWARD M. MAHER | GUYER & ENICHEN, P.C. | 2601 REID FARM ROAD | SUITE B | | ROCKFORD | IL | 61114 |
| EDWARD MABE | 424 S WASHINGTON ST | | | | BRAIDWOOD | IL | 60408-2102 |
| EDWARD MABRY | 152 OLYMPIC DR | | | | BOLINGBROOK | IL | 60440-2449 |
| EDWARD MAC DERMAID | 32718 GRAND RIVER AVE UNIT C17 | | | | FAMINGTON | MI | 48336-3151 |
| EDWARD MACDONALD | 2723 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| EDWARD MACDONALD | 45B PROVIDENCE RD APT 7 | | | | GRAFTON | MA | 01519-1512 |
| EDWARD MACDONALD | 6273 KINGS POINTE CIR | | | | GRAND BLANC | MI | 48439-8702 |
| EDWARD MACEK | 19581 NW ALICE VREELAND RD | | | | ALTHA | FL | 32421-4516 |
| EDWARD MACH | 5040 CAPEHART ST | | | | SAN DIETO | CA | 92117-1110 |
| EDWARD MACIAG JR | 13436 MARTIN RD | | | | WARREN | MI | 48088-4743 |
| EDWARD MACIEJEWSKI | 37 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-3817 |
| EDWARD MACIEJEWSKI | 914 13TH ST | | | | BAY CITY | MI | 48708-7323 |
| EDWARD MACKAY | 87 BEACH AVE | | | | EDGERTON | WI | 53534-8450 |
| EDWARD MACKEY | 7675 NANCY LEE DR | | | | SHELBY TOWNSHIP | MI | 48317-2425 |
| EDWARD MACKIN | 2707 TANAGER DR | | | | WILMINGTON | DE | 19808-1621 |
| EDWARD MACOMBER | 19939 W KIMBALL RD | | | | PIERSON | MI | 49339-9757 |
| EDWARD MADDEN | 152 WADE AVE | | | | NILES | OH | 44446-1927 |
| EDWARD MADEJ | 540 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131-4040 |
| EDWARD MADEJ | 665 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6376 |
| EDWARD MADEJCZYK | 1470 COUNTRY CLUB DR NE | | | | PALM BAY | FL | 32905-4402 |
| EDWARD MADSEN | 11088 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| EDWARD MAGEE | 5544 N LAKE SANFORD RD | | | | SANFORD | MI | 48657-9375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD MAGNUS | 12575 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| EDWARD MAGUIRE | PO BOX 525 | | | | CURTIS | MI | 49820-0525 |
| EDWARD MAHON | 25000 ARTHUR LN | | | | SEDALIA | MO | 65301-1699 |
| EDWARD MAJCHRZAK | 55 6TH AVE | | | | LANCASTER | NY | 14086-3018 |
| EDWARD MAJEWSKI | 32528 DOVER AVE | | | | WARREN | MI | 48088-6905 |
| EDWARD MAJORS | PO BOX 7 | | | | MENLO | GA | 30731-0007 |
| EDWARD MAJTAN | 1701 W DONGES BAY RD | | | | MEQUON | WI | 53092-5506 |
| EDWARD MAKUCH | 13605 ASTOR AVE | | | | CLEVELAND | OH | 44135-5013 |
| EDWARD MALECKI | 3001 CHESTNUT POINTE DR | | | | NEW LENOX | IL | 60451-8617 |
| EDWARD MALECKI | 310 AIKEN TER | | | | ABINGDON | MD | 21009-2034 |
| EDWARD MALESZYK | 3295 PRIMROSE DR | | | | ROCHESTER HLS | MI | 48307-5242 |
| EDWARD MALICK | 39686 CAROL LN | | | | ELYRIA | OH | 44035-8144 |
| EDWARD MALINOWSKY | 561 PORTOFINO DR | | | | KISSIMMEE | FL | 34759-3660 |
| EDWARD MALISZEWSKI | 1806 MARQUETTE ST | | | | SAGINAW | MI | 48602-1737 |
| EDWARD MALYS | 4565 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9549 |
| EDWARD MAMON | 7813 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| EDWARD MANDELKA | 11160 HOFFMAN RD | | | | MAYBEE | MI | 48159-9778 |
| EDWARD MANDEVILLE | 5308 HICKORY HILL DR | | | | TRUSSVILLE | AL | 35173-2620 |
| EDWARD MANDZIUK | 19000 CARMELO DR N | | | | CLINTON TOWNSHIP | MI | 48038-2209 |
| EDWARD MANGEN | 2564 CELIA DR | | | | BEAVERCREEK | OH | 45434-6816 |
| EDWARD MANGOSH | 10798 BUCKINGHAM PL | | | | PAINESVILLE | OH | 44077-9130 |
| EDWARD MANIGAULT | 1631 SEIGNIOUS DR | | | | CHARLESTON | SC | 29407-9662 |
| EDWARD MANKO | 8076 BROWN RD | | | | GREENWOOD | MI | 48006-1416 |
| EDWARD MANLEY | 20 HARTFORD AVE N | | | | UPTON | MA | 01568-1651 |
| EDWARD MANN | 297 S 100 E | APT 106-43231 | | | WASHINGTON | IN | 47501 |
| EDWARD MANNS | 2610 BURLINGAME ST APT 204 | | | | DETROIT | MI | 48206-3101 |
| EDWARD MANUEL | 20100 CLAY RD | | | | HAGERSTOWN | MD | 21742-4303 |
| EDWARD MARCELLI | 22536 CASS RIVER DR | | | | MACOMB | MI | 48042-4661 |
| EDWARD MARCHLEWICZ | 31039 MORGAN DR | | | | WARREN | MI | 48088-2015 |
| EDWARD MARCINKO | 1738 BANK ST | | | | BALTIMORE | MD | 21231-2404 |
| EDWARD MARCISZEWSKI | 1575 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7231 |
| EDWARD MARCKWARDT | 21694 LEROY RD | | | | LEROY | MI | 49655-8350 |
| EDWARD MARINO | 3234 PENNY LN | | | | NEW CASTLE | PA | 16105-1044 |
| EDWARD MARKEY | 1909 E ORCHID LN | | | | GREEN VALLEY | AZ | 85614-6286 |
| EDWARD MARKHAM | 37 FORD RD N | | | | MANSFIELD | OH | 44905-2925 |
| EDWARD MARKLAND | 333 E MOSHOLU PKWY N APT 5E | | | | BRONX | NY | 10467-4871 |
| EDWARD MARKOVITZ TRUST | U/A DTD 9/25/95 | EDWARD MARKOVITZ TTEE | GOLDIE MARKOVITZ TTEE | 13700 SW 14 ST SUFFOLK D #308 | PEMBROKE PNES | FL | 33027-3520 |
| EDWARD MARNON | 3725 S 28TH ST | | | | KALAMAZOO | MI | 49048-8624 |
| EDWARD MARSH | 21909 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336-4930 |
| EDWARD MARSHALL | 20967 W DEER RIDGE DR | | | | WARRENTON | MO | 63383-6578 |
| EDWARD MARSHALL | 3636 7 MILE RD | | | | BAY CITY | MI | 48706-9476 |
| EDWARD MARSHALL | PO BOX 1049 | | | | PONTOTOC | MS | 38863-1049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD MARSHALL | PO BOX 14603 | | | | SAGINAW | MI | 48601-0603 |
| EDWARD MARSZALKOWSKI | 4900 NE 58TH LN | | | | HIGH SPRINGS | FL | 32643-6005 |
| EDWARD MARTIN | 128 SUMNER AVE | | | | PLAINFIELD | NJ | 07062-1533 |
| EDWARD MARTIN | 14172 MARY GROVE DR | | | | STERLING HTS | MI | 48313-4348 |
| EDWARD MARTIN | 207 MANOR ST | | | | BONNE TERRE | MO | 63628-1409 |
| EDWARD MARTIN | 309 HIGHWAY 171 W | | | | GODLEY | TX | 76044 |
| EDWARD MARTIN | 3259 S GENESEE RD | | | | BURTON | MI | 48519-1423 |
| EDWARD MARTIN | 7416 BELMONT AVE | | | | BALTIMORE | MD | 21224-3228 |
| EDWARD MARTIN | 9400 HOPP RD | | | | SAINT JOHNS | MI | 48879-9243 |
| EDWARD MARTINEZ | 1308 VERMONT AVE | | | | LANSING | MI | 48906-4957 |
| EDWARD MARTINEZ | 219 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3027 |
| EDWARD MARTINKO | 2117 BELMONT DR | | | | LANSING | MI | 48910-2424 |
| EDWARD MARX | PO BOX 14 | | | | GRAND MARAIS | MI | 49839-0014 |
| EDWARD MASCENIK | 22 BEAR ISLAND DR | | | | BARNEGAT | NJ | 08005-3391 |
| EDWARD MASON | 14471 RUSSELL RD | | | | BRIDGEVILLE | DE | 19933-4269 |
| EDWARD MASSEY | 113 BLUE BONNET CIR | | | | JUSTIN | TX | 76247-5814 |
| EDWARD MASSEY | 539 W CLINTON ST | | | | NAPOLEON | OH | 43545-1542 |
| EDWARD MASSEY | 6807 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21215 |
| EDWARD MASTERNAK | 18750 28 1/2 MILE ROAD | | | | SPRINGPORT | MI | 49284-9435 |
| EDWARD MASTERS | 1900 S K ST | | | | ELWOOD | IN | 46036 |
| EDWARD MASTERS | 3151 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-8115 |
| EDWARD MASTERS | 5327 CLOISTER DR | | | | TROY | MI | 48085-4088 |
| EDWARD MATAS | 10393 GILBERT RD | | | | NEWTON FALLS | OH | 44444-9206 |
| EDWARD MATCHETT | C/O WEIR BOWEN LLP | ATTN: MARK SMITH | 500, 10320-102 AVE NW, REVILLON BLDG. | EDMONTON, ALBERTA  T5J 4A1 | | | |
| EDWARD MATHES JR | 3145 SALAMONIE DR | | | | INDIANAPOLIS | IN | 46203-7111 |
| EDWARD MATHEWSON | 3612 WATERLOO DR | | | | SAGINAW | MI | 48603-2075 |
| EDWARD MATIJEGA | 5170 N GARFIELD RD | | | | PINCONNING | MI | 48650-8944 |
| EDWARD MATSON | 2610 NEW RD | | | | RANSOMVILLE | NY | 14131-9647 |
| EDWARD MATTHEIS | 6215 COUNTRY WAY N | | | | SAGINAW | MI | 48603-4218 |
| EDWARD MATTHEWS | 35434 SMITH RD | | | | ROMULUS | MI | 48174-4106 |
| EDWARD MATTHEWS | PO BOX 413 | | | | BELLWOOD | IL | 60104-0413 |
| EDWARD MATTHIS I | 566 WESLEY AVE | | | | MANSFIELD | OH | 44905-1447 |
| EDWARD MATTUCCI | 8190 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8164 |
| EDWARD MAX JR. | 3673 PIERCE DR | | | | SHELBY TWP | MI | 48316-1108 |
| EDWARD MAXIM | 4788 FIFTH AVE EXT | | | | YOUNGSTOWN | OH | 44505 |
| EDWARD MAXWELL | 708-3777 RIVERSIDE DR E | | | WINDSOR ON CANADA N8Y-4W6 | | | |
| EDWARD MAYABB | 10551 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9685 |
| EDWARD MAYHEW | G12450 FIELD DR | | | | CLIO | MI | 48420 |
| EDWARD MAYNE | VILLA ZANALITA | NO 26 CALLE 5-F, CASIOPEA, | HAZA DEL CONDE, | NUEVA ANDALUCIA, MALAGA 29660 SPAIN | | | |
| EDWARD MAYTON | 6123 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| EDWARD MAZIARZ | 3398 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| EDWARD MAZUR JR | 95 OLD STONE RD | | | | DEPEW | NY | 14043-4232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD MAZZEO | 130 BIRCH ST | | | | TRENTON | NJ | 08610-1631 |
| EDWARD MC CABE | PO BOX 613 | | | | WILLIAMSTON | MI | 48895-0613 |
| EDWARD MC CAFFREY | 307 MIDLAND AVE | | | | LEWES | DE | 19958-1143 |
| EDWARD MC CARTHY | 596 BRUCE ST | P O BOX 901 | | | RIDGEFIELD | NJ | 07657-1854 |
| EDWARD MC CLAIN | 6528 TORREY RD | | | | FLINT | MI | 48507-3850 |
| EDWARD MC CULLOUGH | PO BOX 183 | | | | STERLING | MI | 48659-0183 |
| EDWARD MC CUTCHEON | 155 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| EDWARD MC DIARMID | 12761 PHELPS ST | | | | SOUTHGATE | MI | 48195-1274 |
| EDWARD MC DONALD | 4109 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9574 |
| EDWARD MC EWEN | 1402 COLTS CIR | | | | LAWRENCEVILLE | NJ | 08648-3269 |
| EDWARD MC FARLAND | 126 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2613 |
| EDWARD MC FARLAND | 13113 WINSTON STATION LN | | | | CULPEPER | VA | 22701 |
| EDWARD MC GLAUN | 17155 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-7227 |
| EDWARD MC INTYRE | 2180 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| EDWARD MC KEE | 18456 DENBY | | | | REDFORD | MI | 48240-2049 |
| EDWARD MC KENZIE | 1423 WINNIE DR | | | | OXFORD | MI | 48371-6049 |
| EDWARD MC KENZIE | 152 W DREW LN | | | | CLYDE | OH | 43410-1845 |
| EDWARD MC KERVEY | 2392 E VIENNA RD | | | | CLIO | MI | 48420-7925 |
| EDWARD MC LENON | 115 E LINCOLN ST | | | | CHARLEVOIX | MI | 49720 |
| EDWARD MC MAHON | 601 KING GEORGE DR APT 335 | | | | FORT WORTH | TX | 76112-8717 |
| EDWARD MC MENAMY | 17161 HENRY ST | | | | MELVINDALE | MI | 48122-1075 |
| EDWARD MC NAMARA-JR | 5 THE BLVD | | | | BRICK | NJ | 08724-1926 |
| EDWARD MC NIFF | 376 BENJAMIN ST | | | | ROMEO | MI | 48065-5004 |
| EDWARD MC WILLIAMS | 8010 NORMILE ST | | | | DETROIT | MI | 48204-3140 |
| EDWARD MCCLOSKEY | 923 MIDSTATE RD | | | | FELTON | DE | 19943-4715 |
| EDWARD MCCOMESKY JR | PO BOX 358 | | | | GRAND RAPIDS | OH | 43522-0358 |
| EDWARD MCCOY | 28860 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-2841 |
| EDWARD MCCOY | PO BOX 227 | | | | CEDARVILLE | OH | 45314-0227 |
| EDWARD MCCREERY | 17881 ROAD 278 | | | | CECIL | OH | 45821-9663 |
| EDWARD MCDERMOTT | 126 1/2 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| EDWARD MCDONALD | 1330 ROYALTON RD | | | | TOLEDO | OH | 43612-2126 |
| EDWARD MCDONALD | 1650 PLUNKETTS RD | | | | BUFORD | GA | 30519-5070 |
| EDWARD MCDONALD | 2428 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| EDWARD MCDONALD | 255 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3263 |
| EDWARD MCDONOUGH | 4370 N HILLCREST CIR | | | | FLINT | MI | 48506-1422 |
| EDWARD MCDOWELL | 4023 HOLLINS FERRY RD | | | | BALTIMORE | MD | 21227-3417 |
| EDWARD MCELROY | 21011 S HART PL | | | | FERNDALE | MI | 48220-2109 |
| EDWARD MCELVAIN | 1807 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1419 |
| EDWARD MCFADDEN | 1387 W YALE AVE | | | | FLINT | MI | 48505-1171 |
| EDWARD MCGEE | 192 CARTER RD | | | | AUBURN | GA | 30011-3084 |
| EDWARD MCGEE | 905 GRAND AVE | | | | YAZOO CITY | MS | 39194-3235 |
| EDWARD MCGINNIS | 6950 CEMETERY RD BOX137 | | | | CLIFFORD | MI | 48727 |
| EDWARD MCGOVERN JR | 339 EASTLAND DRIVE | | | | LEROY | MI | 49655-9433 |
| EDWARD MCGREGOR | PO BOX 133 | | | | RAYMONDVILLE | NY | 13678-0133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD MCGUIRE | PO BOX 396 | | | | GREENUP | KY | 41144-0396 |
| EDWARD MCHENRY | 17190 POINTVIEW AVE | | | | LAKE MILTON | OH | 44429-9664 |
| EDWARD MCHUGH | 57 OAK ST | | | | NEWINGTON | CT | 06111-3426 |
| EDWARD MCHUGH | 7 ELIZABETH TER | | | | WAPPINGERS FALLS | NY | 12590-3503 |
| EDWARD MCINTYRE | 105 MELODIE LANE | | | | GOLDSBORO | NC | 27530-9207 |
| EDWARD MCINTYRE | 15314 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9629 |
| EDWARD MCINTYRE | 9669 DUNCAN BRIDGE RD | | | | CLEVELAND | GA | 30528-5195 |
| EDWARD MCINTYRE JR | 17 LONGWOOD RD | | | | MASHPEE | MA | 02649-2847 |
| EDWARD MCKENZIE | 714 CHUCK DR | | | | PEVELY | MO | 63070-2913 |
| EDWARD MCLEOD | 4533 NANTUCKET DR | | | | YOUNGSTOWN | OH | 44515-4444 |
| EDWARD MCMAHON | 12160 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| EDWARD MCMILLAN | 11196 JACKSON ST | | | | BELLEVILLE | MI | 48111-3422 |
| EDWARD MCNAMARA | 8070 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| EDWARD MCNEARY JR | 5000 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9194 |
| EDWARD MCNEILL | 8200 REDBUSH LN | | | | PANORAMA CITY | CA | 91402-5317 |
| EDWARD MCPHERSON | 1506 SANDRA LN | | | | GRAND PRAIRIE | TX | 75052-2012 |
| EDWARD MCWAIN | 3209 FANTASIA TRAIL | | | | DAYTON | OH | 45449 |
| EDWARD MCWAIN | 3209 FANTASIA TRL | | | | DAYTON | OH | 45449-3511 |
| EDWARD MEANS | PO BOX 473 | 3351 MADISON | | | CARROLLTON | MI | 48724-0473 |
| EDWARD MEARS | 476 SAVANNAH DR | | | | GREENWOOD | IN | 46142-1993 |
| EDWARD MEASEL | 7821 TRESTLEWOOD DR | | | | LANSING | MI | 48917 |
| EDWARD MEDINA | 1668 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| EDWARD MEDVED | 407 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9664 |
| EDWARD MEECE | 1996 MALVIN HILL CHURCH RD | | | | SOMERSET | KY | 42501-5704 |
| EDWARD MEECE | 2558 MARSCOTT DR | | | | DAYTON | OH | 45440-2257 |
| EDWARD MEHAL | 8730 PIERCE RD | | | | GARRETTSVILLE | OH | 44231-9003 |
| EDWARD MEIER | 5642 ASHLEY DRIVE | | | | LANSING | MI | 48911-4803 |
| EDWARD MEILNER | 135 MAPLE LN | | | | NEW LENOX | IL | 60451-1158 |
| EDWARD MELANCON | 2312 MCCOLLUM ROAD | | | | REAGAN | TN | 38368-7123 |
| EDWARD MELBER SR | 91 ASHFORD AVE | | | | TONAWANDA | NY | 14150-8507 |
| EDWARD MELENBRINK | 5211 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| EDWARD MELLENTINE | 307 E BROWNELL ST | | | | BANNISTER | MI | 48807-5113 |
| EDWARD MELLET | 1530 NEWTON CIR | | | | ROCHESTER HLS | MI | 48306-3051 |
| EDWARD MELTON | 328 MONROE ST | | | | CAMBRIDGE | WI | 53523-9436 |
| EDWARD MELTON | 4172 S CENTER RD | | | | BURTON | MI | 48519-1447 |
| EDWARD MELTON | 5617 W PINE FOREST DR | | | | ALGER | MI | 48610-9668 |
| EDWARD MENDOZA | 12582 BROMWICH ST | | | | PACOIMA | CA | 91331-3407 |
| EDWARD MENKER | 832 S SHILOH RD | | | | PLEASANT HILL | OH | 45359-9740 |
| EDWARD MENSINGER | 812 MILL ST | | | | LINCOLN PARK | MI | 48146-2738 |
| EDWARD MERCADO | 2725 SHERWOOD PL | | | | RENO | NV | 89509-2239 |
| EDWARD MERINO | 943 W 33RD ST | | | | KANSAS CITY | MO | 64111-3606 |
| EDWARD MERRIFIELD | 43022 WHARF DR | | | | CLINTON TWP | MI | 48038-5534 |
| EDWARD MERRILL | 6166 W VIENNA RD | | | | CLIO | MI | 48420-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD MERTENS | 8555 BELNOR DR | | | | CICERO | NY | 13039-8847 |
| EDWARD MERTZ | 30600 N PIMA RD | #115 | | | SCOTTSDALE | AZ | 85266-1856 |
| EDWARD MESSER | 62 PALAMINO DR | | | | BARBOURVILLE | KY | 40906-7674 |
| EDWARD METRAS | 9359 103RD ST LOT 8 | | | | JACKSONVILLE | FL | 32210-9627 |
| EDWARD METZGAR | 317 S 10TH ST | | | | CONNELLSVILLE | PA | 15425-2959 |
| EDWARD MEYER | 719 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7934 |
| EDWARD MEYERS JR | 21601 TROMBLY ST | | | | ST CLAIR SHRS | MI | 48080-3976 |
| EDWARD MICHEL | 794 BENNETT DR | | | | COLDWATER | MI | 49036-8872 |
| EDWARD MICHNA | 52 HIGHLAND AVE | | | | HIGHLAND PARK | NJ | 08904-3619 |
| EDWARD MICHNIEWICZ | 1120 W GENESEE AVE | | | | FLINT | MI | 48505-1374 |
| EDWARD MICSAK | 1038 SPRINGWOOD DR | | | | HEMLOCK | MI | 48626-9396 |
| EDWARD MIDDLEBROOK | 1281 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9371 |
| EDWARD MIERZWA | 796 E ALLEN RD | | | | HOWELL | MI | 48855-9205 |
| EDWARD MIKELL | 1950 BIRDS NEST RD | | | | WADMALAW ISLAND | SC | 29487-7002 |
| EDWARD MIKESELL JR | 3208 NEW LAKE RD | | | | SPRING CITY | TN | 37381-5478 |
| EDWARD MIKLER | 270 BUFFALO RD APT 3 | | | | EAST AURORA | NY | 14052-1366 |
| EDWARD MIKOLAJCZYK | 4 PEBBLE BEACH CT | | | | TOMS RIVER | NJ | 08757-5914 |
| EDWARD MIKOLOWSKI JR | 3305 F 30 | | | | GLENNIE | MI | 48737-9518 |
| EDWARD MILES | PO BOX 26075 | | | | INDIANAPOLIS | IN | 46226-0075 |
| EDWARD MILEWSKI | 7453 LOVERS LANE RD | | | | CATTARAUGUS | NY | 14719-9601 |
| EDWARD MILEWSKI JR | 259 WESTFALL DR | | | | TONAWANDA | NY | 14150-7136 |
| EDWARD MILIAN | 23112 TRILLIUM DR | | | | WILDOMAR | CA | 92595-8576 |
| EDWARD MILITELLO | 8480 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7303 |
| EDWARD MILKEWICZ | 2127 EASTPORT WAY | | | | HARLEYSVILLE | PA | 19438-2863 |
| EDWARD MILLER | 105 EDGEWOOD DR | | | | PRUDENVILLE | MI | 48651-9753 |
| EDWARD MILLER | 114 GROVE ST | | | | BUFFALO | NY | 14207-1804 |
| EDWARD MILLER | 12225 HUFFMAN RD APT 318 | | | | PARMA HEIGHTS | OH | 44130-2259 |
| EDWARD MILLER | 1501 N BEELINE HWY UNIT 34 | | | | PAYSON | AZ | 85541-3271 |
| EDWARD MILLER | 2 NIXON PL | | | | LOCKPORT | NY | 14094-5720 |
| EDWARD MILLER | 2942 BAFFIN DR | | | | HAMILTON | OH | 45011-8212 |
| EDWARD MILLER | 3147 DUFFIELD RD | | | | FLUSHING | MI | 48433-9793 |
| EDWARD MILLER | 3651 SW POMPANO RD | | | | DUNNELLON | FL | 34431-3551 |
| EDWARD MILLER | 44300 CADBURRY DR | | | | CLINTON TOWNSHIP | MI | 48038-1451 |
| EDWARD MILLER | 64871 PRAIRIE LAKE RD | | | | STURGIS | MI | 49091-9138 |
| EDWARD MILLER | 957 N DERBY AVE | | | | DERBY | KS | 67037-1851 |
| EDWARD MILLER | HC 30 BOX 35652 | | | | CONCHO | AZ | 85924-9324 |
| EDWARD MILLER | PO BOX 148 | | | | ATLANTA | IN | 46031-0148 |
| EDWARD MILLER | PO BOX 231 | | | | OLDEN | TX | 76466-0231 |
| EDWARD MILLER | PO BOX 282 | | | | WASKOM | TX | 75692-0282 |
| EDWARD MILLER | PO BOX 482 | | | | MIAMISBURG | OH | 45343-0482 |
| EDWARD MILLER I I I | 53483 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-1940 |
| EDWARD MILLER JR | 16200 DIXIE HWY | | | | DAVISBURG | MI | 48350-1059 |
| EDWARD MILLER JR | 508 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD MILLS | 2309 SHERMAN AVE | | | | WILMINGTON | DE | 19804-3828 |
| EDWARD MILLS | 26400 CAMPAU LN | | | | HARRISON TWP | MI | 48045-2437 |
| EDWARD MILLS | 901 ELMWOOD CT | | | | BOWLING GREEN | KY | 42103-2434 |
| EDWARD MIMS | 6679 LEARNED RD | | | | EDWARDS | MS | 39066-9477 |
| EDWARD MINKSTEIN | 6099 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9520 |
| EDWARD MIS | 7936 POCHUCK RD | | | | BLISS | NY | 14024-9613 |
| EDWARD MITCHELL | 15361 SUSSEX ST | | | | DETROIT | MI | 48227-2654 |
| EDWARD MITCHELL | 17136 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3554 |
| EDWARD MITCHELL | 38 LANGFIELD DR | | | | BUFFALO | NY | 14215-3322 |
| EDWARD MITCHELL | 4685 SEWARD ROAD | | | | POWDER SPGS | GA | 30127-3132 |
| EDWARD MITCHELL | 5008 NEWFIELD AVE | | | | CINCINNATI | OH | 45237 |
| EDWARD MITCHELL | 61 ELM ST | | | | SPRINGVILLE | NY | 14141-1501 |
| EDWARD MITCHELL | 957 LIBERTY GROVE RD | | | | CONOWINGO | MD | 21918-1917 |
| EDWARD MITCHELL I I I | 8455 S BELLEVILLE RD | | | | WARREN | IN | 46792-9433 |
| EDWARD MITCHELL JR | 1515 RIDGE RD LOT 76 | | | | YPSILANTI | MI | 48198-4258 |
| EDWARD MITCHELTREE | 2998 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150-3916 |
| EDWARD MIU | 2065 TALL TREES LN | | | | THE VILLAGES | FL | 32162-1239 |
| EDWARD MOBERG | 93 GODFREY DR | | | | NORTON | MA | 02766-1368 |
| EDWARD MOCHNACH | 533 TLNRA VERDL AVE | | | | COLUMBIANA | OH | 44408-1198 |
| EDWARD MOCKNIS | 20 LEE DR | MURRAY MANOR 2 | | | WILMINGTON | DE | 19808-4973 |
| EDWARD MOCNY | 705 SAGINAW ST | | | | VASSAR | MI | 48768-1150 |
| EDWARD MOFFO | 4936 PYLES RD | | | | CHAPEL HILL | TN | 37034-2656 |
| EDWARD MOGYOROS | 69 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| EDWARD MOJICA | 2684 SUNDERLAND | | | | WATERFORD | MI | 48329-2848 |
| EDWARD MOLESKI | 19300 KINGSVILLE ST | | | | DETROIT | MI | 48225-2144 |
| EDWARD MOLLEMA JR | 4200 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |
| EDWARD MONAHAN | 217 BRADLEY ST | | | | BRISTOL | CT | 06010-5167 |
| EDWARD MONECK | 4778 BEALL DR | | | | PITTSBURGH | PA | 15236-2139 |
| EDWARD MONGIAT JR | 107 HAYDEN ROWE ST | | | | HOPKINTON | MA | 01748-2507 |
| EDWARD MONROE | 3913 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9026 |
| EDWARD MONTGOMERY | 532 WAYNE ST | | | | SANDUSKY | OH | 44870-2720 |
| EDWARD MOOMEY | 1247 LINUS ST | | | | FLINT | MI | 48507-4105 |
| EDWARD MOORE | 127 TRUMBULL PKWY | | | | BATAVIA | NY | 14020-2617 |
| EDWARD MOORE | 1602 N VIRGINIA AVE | | | | FLINT | MI | 48506-4227 |
| EDWARD MOORE | 1610 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7915 |
| EDWARD MOORE | 2 LAKEVIEW DR | | | | LAKE ST LOUIS | MO | 63367-2222 |
| EDWARD MOORE | 2127 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| EDWARD MOORE | 2409 GARDEN CREEK DR | | | | ARLINGTON | TX | 76018-1345 |
| EDWARD MOORE | 2644 MOORSFIELD LN | C/O FLORENCE K GREEN | | | JACKSONVILLE | FL | 32225-3798 |
| EDWARD MOORE | 3402 PUMPHOUSE RD | | | | BEDFORD | IN | 47421-6424 |
| EDWARD MOORE | 408 W 12TH ST | | | | MIO | MI | 48647-9165 |
| EDWARD MOORE | 5349 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| EDWARD MOORE | 8791 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4911 |
| EDWARD MOORE JR | 1265 BOICHOT RD | | | | LANSING | MI | 48906-5908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD MOORE SR | 601 AUSTIN DR | | | | DESOTO | TX | 75115-6605 |
| EDWARD MOORMAN JR | PO BOX 9022 | GM CAIRO | | | WARREN | MI | 48090-9022 |
| EDWARD MORAN | 131 N MAIN ST | | | | BELLINGHAM | MA | 02019-1346 |
| EDWARD MOREL | 10620 W ALEXANDER RD UNIT 147 | | | | LAS VEGAS | NV | 89129-3537 |
| EDWARD MORENO | 4295 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1473 |
| EDWARD MORGAN | 232 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| EDWARD MORNING | 3443 OAK PARK DR | | | | SALINE | MI | 48176-9365 |
| EDWARD MORRIS JR | PO BOX 200 | | | | CLARE | MI | 48517-0200 |
| EDWARD MORRIS SANFORD | 1005 SKYLARK CT | | | | SANTA MARIA | CA | 93455-2100 |
| EDWARD MORRISON | 270 DIXIE DR | | | | PENNS GROVE | NJ | 08069-2206 |
| EDWARD MORRISON | 500 WEST 235TH STREET | | | | BRONX | NY | 10463 |
| EDWARD MORROW | 1051 EDGEORGE ST | | | | WATERFORD | MI | 48327-2008 |
| EDWARD MORROW | 15 ORANGE DR SW | | | | WARREN | OH | 44485-4217 |
| EDWARD MORSE | 10 LIVINGSTON RD | | | | MEREDITH | NH | 03253-5208 |
| EDWARD MORT | 908 HARRISON ST | | | | FRANKTON | IN | 46044-9781 |
| EDWARD MORTON | 4144 SUNDANCE MDWS | | | | HOWELL | MI | 48843-6959 |
| EDWARD MOSER | 4874 CHALMETTE PARK CT | | | | FREMONT | CA | 94538-3251 |
| EDWARD MOSHER JR | PO BOX 279 | | | | BEULAH | WY | 82712-0279 |
| EDWARD MOSHIER | 826 66TH ST | | | | TUSCALOOSA | AL | 35405-5524 |
| EDWARD MOSKAL | 6909 N WOODLAND AVE | | | | GLADSTONE | MO | 64118-2847 |
| EDWARD MOSS | 1301 LAKEFRONT AVE | | | | CLEVELAND | OH | 44108-2559 |
| EDWARD MOSS | 1950 BLUE STONE LN | | | | COMMERCE TWP | MI | 48390-4307 |
| EDWARD MOSS | PO BOX 268 | | | | BLOOMFIELD HILLS | MI | 48303-0268 |
| EDWARD MOTLEY | 478 RILEY ST | | | | BUFFALO | NY | 14208-2115 |
| EDWARD MOTTER | 2220 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4812 |
| EDWARD MOUSA | 216 MCARTHUR CT | | | | ANDERSON | IN | 46012-1830 |
| EDWARD MOWCHAN | 11270 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9762 |
| EDWARD MOZDEN | 6192 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9703 |
| EDWARD MOZEE | 12214 CHESAPEAKE DRIVE | | | | FLORISSANT | MO | 63033-5208 |
| EDWARD MOZURKEWICH | 35602 DOVER ST | | | | LIVONIA | MI | 48150-3507 |
| EDWARD MROCZYNSKI IRA | FCC AS CUSTODIAN | 12024 PROSPECT HILL DR | | | GOLD RIVER | CA | 95670-7524 |
| EDWARD MROZ | 2269 SHETLAND DR NE | | | | GRAND RAPIDS | MI | 49505-6390 |
| EDWARD MROZEK | 31 ARKANSAS ST | | | | BUFFALO | NY | 14213-1744 |
| EDWARD MUCHA JR | 2739 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6815 |
| EDWARD MUCKENTHALER | 5209 CAPRI LN | | | | FLINT | MI | 48507-4007 |
| EDWARD MUDREYKO | 7270 VIVIAN ST | | | | TAYLOR | MI | 48180-1524 |
| EDWARD MUELLER | 9723 DIXIE HWY | | | | IRA | MI | 48023-2325 |
| EDWARD MUKA | 15 VIRGINIA AVE | | | | TRENTON | NJ | 08611-2625 |
| EDWARD MULLEN | 1366 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1419 |
| EDWARD MULLER | 174 MARTHA ST | | | | SPENCERPORT | NY | 14559-1412 |
| EDWARD MULLIGAN | 30 DELAWARE AVE | | | | POLAND | OH | 44514-1624 |
| EDWARD MULLINS | 2084 N HIGHWAY 81 | | | | WESTVILLE | FL | 32464-8019 |
| EDWARD MULROONEY | 7631 LIMA CENTER RD RT 1 | | | | WHITEWATER | WI | 53190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD MUNGER | 2163 BRADY AVE | | | | BURTON | MI | 48529-2426 |
| EDWARD MUNOZ | 1045 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| EDWARD MUNSON | 1108 CHURCH RD | | | | ANGOLA | NY | 14006-8830 |
| EDWARD MUNSON | 32140 DOVER ST | | | | GARDEN CITY | MI | 48135-1748 |
| EDWARD MURAWSKI | 2885 SHERBOURNE DR | | | | TROY | MI | 48083-2653 |
| EDWARD MUROWSKI JR | 961 LALOR ST | | | | TRENTON | NJ | 08610-6561 |
| EDWARD MURPHY | 14318 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7883 |
| EDWARD MURRAY | #574082 | FLORENCE CRANE CORRECTIONAL FAC | | | COLDWATER | MI | 49036 |
| EDWARD MURRAY | 813 E SEMINARY ST | | | | DANVILLE | IL | 61832-4843 |
| EDWARD MURRAY JR | 8312 SAINT CLAIR AVE | | | | CINCINNATI | OH | 45236-1967 |
| EDWARD MURZIN | 30247 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4474 |
| EDWARD MYDLER | 7212 ROBIN RD | | | | DU BOIS | IL | 62831-2200 |
| EDWARD MYERS | 146 PENWOOD RD | | | | YORK | PA | 17406-3222 |
| EDWARD MYERS | 4848 N STEWART RD | | | | PRESCOTT VALLEY | AZ | 86314-6119 |
| EDWARD MYSZKOWSKI | 5416 DAYWALT AVE | | | | BALTIMORE | MD | 21206-4435 |
| EDWARD N GRAFF | 217 GREYSTONE LN APT 13 | | | | ROCHESTER | NY | 14618 |
| EDWARD N GRENNON | 100 BICKNELL ST APT 2 | | | | QUINCY | MA | 02169 |
| EDWARD N KIRK | 3657 ELMIRA DR | | | | DAYTON | OH | 45439 |
| EDWARD N REID | 2752 WENTWORTH AVE | | | | DAYTON | OH | 45406 |
| EDWARD NADOLNY | 1 FOREST CREEK DR | | | | HOCKESSIN | DE | 19707-2017 |
| EDWARD NAGRANT | 37482 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-9018 |
| EDWARD NALEPA | PO BOX 497 | | | | MEMPHIS | MI | 48041-0497 |
| EDWARD NALL | 5428 LOBDELL RD | | | | FENTON | MI | 48430-8985 |
| EDWARD NAPIER SR | 67 AUDUBON PARK | | | | DILLSBURG | PA | 17019-9140 |
| EDWARD NARDOZZI | 1727 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| EDWARD NASH | 915 51ST ST SW | | | | EVERETT | WA | 98203-3002 |
| EDWARD NASREY | 1981 SEABRIGHT CT | | | | ROYAL OAK | MI | 48073-1218 |
| EDWARD NATOLI | 8229 ROSELAWN ST | | | | WESTLAND | MI | 48185-1613 |
| EDWARD NAUGHTON | 175 BERLIN AVE APT 21 | | | | SOUTHINGTON | CT | 06489-3262 |
| EDWARD NAUGHTON | RR1 BOX 259 | | | | MEHOOPANY | PA | 18629 |
| EDWARD NAUKA | 6229 DOWNINGTON RD | | | | DECKER | MI | 48426-9722 |
| EDWARD NAUSIEDA JR | 4329 BEDAKI AVE NE | | | | LOWELL | MI | 49331-9459 |
| EDWARD NAVE | 3225 W 8TH ST | | | | ANDERSON | IN | 46011-1980 |
| EDWARD NAY | 1006 E FIRMIN ST | | | | KOKOMO | IN | 46902-2338 |
| EDWARD NEAL | 1907 NE 83RD ST | | | | KANSAS CITY | MO | 64118-8260 |
| EDWARD NEARHOOD | 7241 D DR N | | | | BATTLE CREEK | MI | 49014-8510 |
| EDWARD NEFF JR | 10711 HARTEL RD R 2 | | | | GRAND LEDGE | MI | 48837 |
| EDWARD NELLETT | 3690 N PINE ST | | | | AKRON | MI | 48701-2507 |
| EDWARD NELSON | 10607 MCLAREN ST | | | | NORWALK | CA | 90650-3452 |
| EDWARD NELSON | 12509 N GENESEE RD | | | | CLIO | MI | 48420-9155 |
| EDWARD NELSON | 15763 SHUBERT HWY | | | | ALPENA | MI | 49707-8358 |
| EDWARD NELSON | 6217 IMPERIAL DR | | | | N FT MYERS | FL | 33917-6675 |
| EDWARD NELSON | PO BOX 21 | | | | WINIFREDE | WV | 25214-0021 |
| EDWARD NEMETH | 6051 ROSSMAN RD | | | | KINGSTON | MI | 48741-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD NEMETZ | 2474 JAGOW RD | | | | NIAGARA FALLS | NY | 14304-2945 |
| EDWARD NETTLETON | 637 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1201 |
| EDWARD NEUVILLE | PO BOX 242 | | | | LINDEN | MI | 48451-0242 |
| EDWARD NEVADOMSKI | 9303 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9181 |
| EDWARD NEWELL | 1207 KEEL AVE | | | | MEMPHIS | TN | 38107-4288 |
| EDWARD NEWSBAUM | 6101 ASHLAND ST | | | | COMMERCE TOWNSHIP | MI | 48382-3610 |
| EDWARD NEWSOME | 911 N DOLAND PL | | | | SIOUX FALLS | SD | 57107-1512 |
| EDWARD NEWTON | 1107 AMBER COVE DR SW | | | | BYRON CENTER | MI | 49315-9002 |
| EDWARD NEWTON | 4109 LAKESHORE DR | | | | GLADWIN | MI | 48624-7806 |
| EDWARD NEWVINE | 6178 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| EDWARD NICHOLLS | 6150 SARATOGA LN | | | | FLINT | MI | 48506-1666 |
| EDWARD NICHOLLS JR | 2395 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| EDWARD NICHOLSON | 1609 N KIRK RD | | | | FAIRGROVE | MI | 48733-9762 |
| EDWARD NICHOLSON | 2029 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3812 |
| EDWARD NICOLAUS | 3650 HIGHLAND FAIRWAYS BLVD | | | | LAKELAND | FL | 33810-5760 |
| EDWARD NICOLOSI | 21700 VISNAW ST | | | | ST CLAIR SHRS | MI | 48081-2701 |
| EDWARD NIEMI | 1000 W 2ND ST | | | | PINCONNING | MI | 48650-8470 |
| EDWARD NIEMI | 4850 BRADLEY RD | | | | GREGORY | MI | 48137-9537 |
| EDWARD NIEMIEC | 1630 NATHANS TRL | | | | CHELSEA | MI | 48118-9212 |
| EDWARD NIKEL | 2836 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1460 |
| EDWARD NIKOLAI | 1315 TROUT DRIVE | | | | SAGINAW | MI | 48638-5662 |
| EDWARD NIPAVER | 6600 BEATTY DR APT 0 308 | | | | IRWIN | PA | 15642 |
| EDWARD NISHEK | 460 AARONS WAY | | | | ORTONVILLE | MI | 48462-9046 |
| EDWARD NISHIIE | PO BOX 9022 | C/O GM JAPAN | | | WARREN | MI | 48090-9022 |
| EDWARD NITKA JR | 10943 E COUNTY ROAD 650 N | | | | INDIANAPOLIS | IN | 46234-3055 |
| EDWARD NOAKES JR | 12900 INKSTER RD | | | | ROMULUS | MI | 48174-2845 |
| EDWARD NOBLITT | 55 CAPTAINS CT | | | | SPARTA | GA | 31087-5509 |
| EDWARD NOLET | 4363 MAIN ST | | | | BROWN CITY | MI | 48416-7723 |
| EDWARD NOREUS | 28840 BOHN | | | | ROSEVILLE | MI | 48066-2491 |
| EDWARD NOREUS | 28840 BOHN ST | | | | ROSEVILLE | MI | 48066-2491 |
| EDWARD NORICE | 22210 LARSON RD | | | | CROSBY | MN | 56441-2398 |
| EDWARD NORKO | 3080 PINEHILL PL | | | | FLUSHING | MI | 48433-2429 |
| EDWARD NORRIS | 332 CAMELLIA LN | | | | BARGERSVILLE | IN | 46106-8333 |
| EDWARD NORRIS | 5593 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| EDWARD NORTON | 4459 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| EDWARD NORWOOD | 2037 WOODBRIAR LOOP S | | | | LAKELAND | FL | 33813-1339 |
| EDWARD NOUFER | 2486 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| EDWARD NOVAK | 1222 BEAUPRE AVE | | | | MADISON HTS | MI | 48071-2621 |
| EDWARD NOVAK | 1317 E MUIR AVE | | | | HAZEL PARK | MI | 48030-2668 |
| EDWARD NOVAK | 1813 HORIZON DR | | | | WHITE OAK | PA | 15131-2215 |
| EDWARD NOVAK | 4 MARBLEHEAD PL | | | | BARNEGAT | NJ | 08005-3322 |
| EDWARD NOVAK | 47535 NOLA DR | | | | MACOMB | MI | 48044-2689 |
| EDWARD NOVAKOVICH | 1611 NORRIS ST | | | | WESTLAND | MI | 48186-4950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD NOVINGER | 1460 LIGHTHOUSE PT | | | | CICERO | IN | 46034-9645 |
| EDWARD NOVOTNY | 3 TRENTON TER | | | | YUKON | OK | 73099-2715 |
| EDWARD NOWACKI | 13471 FOREST RD | | | | BURTON | OH | 44021-9587 |
| EDWARD NOWACZYK | 6134 HESS RD | | | | SAGINAW | MI | 48601-9428 |
| EDWARD NOWACZYK | 9040 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| EDWARD NOWAK | 4056 BERYL RD | | | | FLINT | MI | 48504-6976 |
| EDWARD NUCKLES | 1790 ALCOVY WOODS LN | | | | LAWRENCEVILLE | GA | 30045-7918 |
| EDWARD NYGARD | 11096 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| EDWARD O HOPPER | 8535 OAKES | | | | ARCANUM | OH | 45304 |
| EDWARD O JONES | 1216 OLD SIBERT MILL RD | | | | GADSDEN | AL | 35905-7243 |
| EDWARD O MELIA | 4 LIMONITE RD | | | | HACKETTSTOWN | NJ | 07840 |
| EDWARD O POTTER | 4076 NAVAJO AVENUE | | | | HUBER HEIGHTS | OH | 45424 |
| EDWARD O REILLY JR | 42 OCEAN PALM VILLA S | | | | FLAGLER BEACH | FL | 32136-4201 |
| EDWARD O'NEILL | 3622 MALLOW DR | | | | ORMOND BEACH | FL | 32174-2851 |
| EDWARD O'REILLY | 33 PERRY RD | | | | PENNELLVILLE | NY | 13132-3212 |
| EDWARD O'SHAUGHNESSY | 8907 GROUNDHOG WAY | | | | TOBYHANNA | PA | 18466-3434 |
| EDWARD OAKES | 2738 EDDY ST | | | | SAGINAW | MI | 48604-2411 |
| EDWARD OAKES | 43291 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9666 |
| EDWARD OATES | 1850 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| EDWARD OBELTON | 1793 TULIP AVE | | | | HAYWARD | CA | 94545-4947 |
| EDWARD OBLAK | 9353 BEECHCREST STREET | | | | WHITE LAKE | MI | 48386-3207 |
| EDWARD OBRAKTA | 13447 S AVENUE O | | | | CHICAGO | IL | 60633-1533 |
| EDWARD OBUGENE | 7002 SNOW RD | | | | PARMA | OH | 44129-3247 |
| EDWARD OCSKASY | 8 CAROL CT | | | | MANCHESTER | NJ | 08759-6654 |
| EDWARD OCZEPEK | 3346 CHURCH ST | | | | SAGINAW | MI | 48604-2245 |
| EDWARD ODELL | 5341 SHERIDAN RD | | | | SAGINAW | MI | 48601-9357 |
| EDWARD ODREN | G-7145 W CARPENTER RD | | | | FLUSHING | MI | 48433 |
| EDWARD OFIARA | 10900 CENTRAL PARK AVE | | | | NEW PORT RICHEY | FL | 34655-2240 |
| EDWARD OGILVIE | 3431 S PACIFIC HWY SPC 74 | | | | MEDFORD | OR | 97501-8826 |
| EDWARD OGLE | 7113 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| EDWARD OLENDER | 1175 HARRIS RD | | | | COLUMBIA | TN | 38401-8221 |
| EDWARD OLIVER | 2115 GLENWOOD DR | | | | PT PLEASANT | NJ | 08742-5124 |
| EDWARD OLIVER JR | 7829 BIG BUCK DR | | | | BALTIMORE | MD | 21244-2068 |
| EDWARD OLLER | 68 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1605 |
| EDWARD OLSON | 588 STATE ROAD 73 | | | | EDGERTON | WI | 53534-9373 |
| EDWARD OMAHEN | 47868 CHELTENHAM DR | | | | NOVI | MI | 48374-4326 |
| EDWARD OMALLEY | 28753 TUDOR DR | | | | NORTH OLMSTED | OH | 44070-3047 |
| EDWARD ONQUE | 239 THROWBRIDGE DR | | | | SCOTCH PLAINS | NJ | 07076-2066 |
| EDWARD OPATRNY | 1626 GRAY ST | | | | MCKEESPORT | PA | 15133-3303 |
| EDWARD OPENGART | FRANCES OPENGART | 27 CLUB POINTE DR | | | WHITE PLAINS | NY | 10605-4461 |
| EDWARD OPESKY | 6614 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-8910 |
| EDWARD ORILEY JR | 6314 OLD BARN CT | | | | INDIANAPOLIS | IN | 46268-4045 |
| EDWARD ORLOSKI | 12 WALNUT ST | | | | TERRYVILLE | CT | 06786-6004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD ORLOWSKI | 21997 WENDELL CLINTON | | | | CLINTON TOWNSHIP | MI | 48036 |
| EDWARD ORTIZ | 7759 VALE DR | | | | WHITTIER | CA | 90602-1920 |
| EDWARD OSBORNE I I I | 26 COUNTRY PL | | | | LANCASTER | NY | 14086-3232 |
| EDWARD OSENTOSKI | 2870 LOEFFLER RD | | | | CHELSEA | MI | 48118-9638 |
| EDWARD OSOSKI | 273 S EAGLE ST | | | | TERRYVILLE | CT | 06786-6109 |
| EDWARD OTTE | 5075 TACORA TRL | | | | BRIDGEPORT | MI | 48722-9527 |
| EDWARD OTTO SCHWARTZ SUCC TTEE | U/A DTD 10/9/1990 | BARBARA J SCHWARTZ TRUST | 6402 THOROUGHBRED LOOP | | ODESSA | FL | 33556-1856 |
| EDWARD OUIMET | 228 BAYLEY RD | | | | MASSENA | NY | 13662-3258 |
| EDWARD OVERLY | PO BOX 1694 | | | | ANDERSON | SC | 29622-1694 |
| EDWARD OVERMAN | 816 HODAPP AVE | | | | DAYTON | OH | 45410-2905 |
| EDWARD OVERTON | 1 DEVONSHIRE DR | | | | WESTAMPTON | NJ | 08060-2432 |
| EDWARD OVERTON | 3512 HUDSON DR | | | | ARLINGTON | TX | 76015-3667 |
| EDWARD OWEN | 2371 STANLEY CREEK RD | | | | CHERRY LOG | GA | 30522-3109 |
| EDWARD OWENS | 3261 HOTTIS RD | | | | HALE | MI | 48739-9252 |
| EDWARD OWENS | 5952 BRIGHAM RD | | | | GOODRICH | MI | 48438-9646 |
| EDWARD OWSIK | 852 DUXBURY DR | | | | LANGHORNE | PA | 19047-3603 |
| EDWARD OXLEY | 102 COVE RD | | | | SATSUMA | FL | 32189-2209 |
| EDWARD P BARLOW | 5344 SMITH DR | | | | FLUSHING | MI | 48433-9009 |
| EDWARD P DIBBLE | PO BOX 823 | | | | CHEEKTOWAGA | NY | 14225-0823 |
| EDWARD P EATON | 133 MAXWELL CT | | | | TIPP CITY | OH | 45371-2342 |
| EDWARD P FABRY | 9965 KING GRAVES RD NE | | | | WARREN | OH | 44484-4169 |
| EDWARD P GLAWE JR | 914 3RD ST | | | | BAY CITY | MI | 48708-6011 |
| EDWARD P HARRISON | 1915 W BURT RD | | | | MONTROSE | MI | 48457-9374 |
| EDWARD P KETCHMERE | 28277 PLEASANTON COURT | | | | MENIFEE | CA | 92584-7746 |
| EDWARD P KNIGHT | 1715 RIVER RD APT 30 | | | | SAINT CLAIR | MI | 48079-3547 |
| EDWARD P KUBA | 2775 WESTCHESTER DR S | | | | CLEARWATER | FL | 33761-3020 |
| EDWARD P LICHVAR | 1984 HERTFORD DR | | | | SOUTH PARK | PA | 15129-8951 |
| EDWARD P LINDSAY | 19006 CURTIS ST | | | | DETROIT | MI | 48219-2865 |
| EDWARD P MILLER | 957 NORTH DERBY AVE | | | | DERBY | KS | 67037-1851 |
| EDWARD P MURPHY | 4616 PARKLAWN | | | | KETTERING | OH | 45440-1914 |
| EDWARD P NUPP | 21 GREAT MEADOW CIR | | | | ROCHESTER | NY | 14623-2033 |
| EDWARD P OWSIK | 852 DUXBURY RD | | | | LANGHORNE | PA | 19047-3503 |
| EDWARD P RUCHALA II | 23095 TULANE | | | | FARMINGTON HL | MI | 48336 |
| EDWARD P SAAR | 116 ERICSON AVE | | | | BUFFALO | NY | 14215-3810 |
| EDWARD P SUZELIS | 6720  HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9217 |
| EDWARD P THACKER JR | 2433  LEHIGH PL | | | | DAYTON | OH | 45439-2807 |
| EDWARD P TRAVER | 44200 ARLINGTON RD | | | | CANTON | MI | 48187-2144 |
| EDWARD P ZELINSKI | 1121 DRAKE ST | | | | JANESVILLE | WI | 53546-5308 |
| EDWARD PACE | 2182 PARKER BLVD | | | | TONAWANDA | NY | 14150-7212 |
| EDWARD PACE | 220 W MASSEY ST | | | | MARION | IN | 46952-2275 |
| EDWARD PACK | 850 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2310 |
| EDWARD PADILLA | 1097 BERWICK BLVD | | | | PONTIAC | MI | 48341-2321 |
| EDWARD PAGE | 1039 WHALEN ROAD | | | | PENFIELD | NY | 14526-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD PAGE | 313 OLD BABCOCK TRL | | | | GIBSONIA | PA | 15044-7411 |
| EDWARD PAGELS | 10070 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8454 |
| EDWARD PAGNIER | 5314 W MAIN STREET RD | | | | STERLING | MI | 48659-9775 |
| EDWARD PAILLE | 3912 MAIN ST | | | | ANDERSON | IN | 46013-4720 |
| EDWARD PALASZEWSKI | 21721 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-2802 |
| EDWARD PALIOKAS | 11427 DEEP CREEK DR | | | | SPRING HILL | FL | 34609-4728 |
| EDWARD PALLAY | 41 STONY BROOK RD | | | | HOPEWELL | NJ | 08525-2806 |
| EDWARD PALMA | 3809 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| EDWARD PALMER | 5229 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1633 |
| EDWARD PALSA | 3536 SWEETWOOD ST | | | | SIMI VALLEY | CA | 93063-2516 |
| EDWARD PALUMBO | 1204 BURR RIDGE CLUB DRIVE | | | | BURR RIDGE | IL | 60527 |
| EDWARD PALUSZYNSKI | 56 W SOBIESKI AVE | | | | CHEEKTOWAGA | NY | 14225-3531 |
| EDWARD PALVIG | 2848 NE 25TH COURT | | | | FT. LAUDERDALE | LA | 33205 |
| EDWARD PANACEK JR | 92 WILLIS DR | | | | EWING | NJ | 08628-2024 |
| EDWARD PANKO | 3127 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1351 |
| EDWARD PANOZZO | 19519 BEDFORD LN | | | | MOKENA | IL | 60448-7987 |
| EDWARD PANTLE | 432 CEDAR AVE | | | | LEONARDO | NJ | 07737-1111 |
| EDWARD PANZEL | 1067 DEVONWOOD RD | | | | MANSFIELD | OH | 44907-2418 |
| EDWARD PAPAJ | 56 GROTE ST | | | | BUFFALO | NY | 14207-2418 |
| EDWARD PAPCIAK | 811 RONLEE LN | | | | YOUNGSTOWN | OH | 44512-4136 |
| EDWARD PAPIERNIAK | 4337 51ST ST | | | | DETROIT | MI | 48210-2721 |
| EDWARD PAPP | 327 MERRITT ST | | | | FIFE LAKE | MI | 49633-9300 |
| EDWARD PAQUIN | 4918 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2133 |
| EDWARD PARASINK | 36939 WAGON TRAK | | | | MILLSBORO | DE | 19966-5865 |
| EDWARD PARDEL | 1813 KLOHA RD | | | | BAY CITY | MI | 48706-9327 |
| EDWARD PARDO | 3305 CAMPBELL ST | | | | DEARBORN | MI | 48124-3713 |
| EDWARD PARKER | 6370 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| EDWARD PARKER | 820 CROTON DR | | | | NEWAYGO | MI | 49337-9001 |
| EDWARD PARKER JR | 3177 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3612 |
| EDWARD PARKS | 38 SHEPPARD AVE | | | | FLUSHING | MI | 48433-9317 |
| EDWARD PASSARETTI | 2936 TRAIL 3 | | | | NEW CASTLE | PA | 16105-1337 |
| EDWARD PASSMORE | 1846 NOBLE RD | | | | LEONARD | MI | 48367-1640 |
| EDWARD PASSMORE | 3852 CENTENNIAL DR | | | | HIGHLAND | MI | 48356-3400 |
| EDWARD PASTERNAK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| EDWARD PASZEK | 1884 HOSMER RD | | | | APPLETON | NY | 14008-9619 |
| EDWARD PASZKO | 24875 JOHNSTON AVE | | | | EAST DETROIT | MI | 48021-1427 |
| EDWARD PATTERSON | 2767 KLAM RD | | | | LAPEER | MI | 48446-9116 |
| EDWARD PATTERSON | 3880 LOCKPORT-OLCOTT RD | H12 RIDGEVIEW HOMES N LOT 12 | | | LOCKPORT | NY | 14094 |
| EDWARD PATTON | 722 FAUROT AVE | | | | LIMA | OH | 45801-4626 |
| EDWARD PAUL | 206 E 185TH ST | | | | CARSON | CA | 90746-1706 |
| EDWARD PAUL | 330 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| EDWARD PAVICICH SR | 5199 COUNTY ROAD 7 | | | | GARRETT | IN | 46738-9713 |
| EDWARD PAVWOSKI | 2042 MARY AVE | | | | LANSING | MI | 48910-5276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD PAWLACZYK | 31544 SCONE ST | | | | LIVONIA | MI | 48154-4234 |
| EDWARD PAWLAK | 403 DARLENE AVE | | | | LINTHICUM | MD | 21090-2003 |
| EDWARD PAWLIK | 55 ALDEN AVE | | | | BUFFALO | NY | 14216-1601 |
| EDWARD PAWLIKOWSKI | 269 E SMITHFIELD ST | | | | MT PLEASANT | PA | 15666-1637 |
| EDWARD PAYNE | 5532 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| EDWARD PEABODY | 7091 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| EDWARD PEARCY JR | 4415 MARTINIQUE | | | | WICHITA FALLS | TX | 76308-4012 |
| EDWARD PEARL | 2000 DENISON AVE | APT 211 | | | CLEVELAND | OH | 44109-2926 |
| EDWARD PEARSALL | 900 RAVINE TERRACE DR | | | | ROCHESTER HLS | MI | 48307-2722 |
| EDWARD PEART | 10 SOMERSET ST APT 1B | | | | NEWARK | NJ | 07103-4147 |
| EDWARD PEASLEE | 1107 BARLEY LN | | | | BUCKNER | MO | 64016-9551 |
| EDWARD PEASLEE | 840 N ROBINSON AVE | | | | MOORE | OK | 73170-1248 |
| EDWARD PEAT | 5868 WILLOW PARK RD APT 203 | | | | CLARKSTON | MI | 48346-4735 |
| EDWARD PECK | 8705 E 61ST TER APT 45 | | | | KANSAS CITY | MO | 64129-2795 |
| EDWARD PECK | PO BOX 132 | | | | QUINCY | IN | 47456-0132 |
| EDWARD PECK I I I | 1627 WILBUR RD | | | | MEDINA | OH | 44256-8403 |
| EDWARD PEELMAN | 1761 CREEKWATER BLVD | | | | PORT ORANGE | FL | 32128-4054 |
| EDWARD PELKA | 668 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1324 |
| EDWARD PELLETT | 6757 BURLINGAME DR | | | | MEMPHIS | TN | 38141-8518 |
| EDWARD PELTA | 1000 UNIVERSITY AVENUE | | | | ROCHESTER | NY | 14607 |
| EDWARD PENA | 3513 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052-2330 |
| EDWARD PENDERGRASS | 5717 W SHORT RD | | | | SHEPHERD | MI | 48883-8634 |
| EDWARD PENDRED | 11143 W GLEN | | | | CLIO | MI | 48420-1990 |
| EDWARD PENNINGTON | 473 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1310 |
| EDWARD PENNINGTON | 5074 MAYS AVE | | | | DAYTON | OH | 45439-2931 |
| EDWARD PENNINGTON | 5074 MAYS AVE | | | | MORAINE | OH | 45439-2931 |
| EDWARD PENROD | 2305 BERNARD ST APT 325 | | | | JONESBORO | AR | 72401-6180 |
| EDWARD PEPER JR | 47730 FLORENCE DR | | | | NORTHVILLE | MI | 48167-9811 |
| EDWARD PERIARD | 1404 MIDLAND RD | | | | BAY CITY | MI | 48706-9474 |
| EDWARD PERKINS | 1008 FLYNN ST | | | | ALVA | OK | 73717-2150 |
| EDWARD PERRETT | 307 CONDICT DRIVE | | | | NEW SMYRNA | FL | 32169-2408 |
| EDWARD PERRINE | 16340 FISH LAKE RD | | | | HOLLY | MI | 48442-8349 |
| EDWARD PERRINE | 76311 OLD TWENTY ONE RD | | | | KIMBOLTON | OH | 43749-9651 |
| EDWARD PERRONE | 54 ROCMAR DRIVE | | | | ROCHESTER | NY | 14626-3811 |
| EDWARD PERRY | 1136 E CHURCH ST | | | | ADRIAN | MI | 49221-3428 |
| EDWARD PERRY | 33750 MAPLE RIDGE BLVD | | | | AVON | OH | 44011-2418 |
| EDWARD PERRY | 4513 S MADISON ST | | | | MUNCIE | IN | 47302-5678 |
| EDWARD PERRY | 607 KEYTE ST | | | | OWOSSO | MI | 48867-4523 |
| EDWARD PERRY | 9415 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| EDWARD PERSHE | 217 MALLARD STREET | | | | ALTAMONTE SPRINGS | FL | 32701 |
| EDWARD PERSINGER | PO BOX 33 | | | | MILFORD | KY | 41061-0033 |
| EDWARD PERUCKI | 49 FORDHAM RD | | | | PENNSVILLE | NJ | 08070-3531 |
| EDWARD PETERS | 10164 ST  RT 122 | | | | CAMDEN | OH | 45311-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD PETERS | 10164 STATE ROUTE 122 | | | | CAMDEN | OH | 45311-9737 |
| EDWARD PETERS | 1831 SE TIMBERCREEK CT | | | | BLUE SPRINGS | MO | 64014-3320 |
| EDWARD PETERS | PO BOX 348 | | | | LAKE ORION | MI | 48361-0348 |
| EDWARD PETERS III | 4565 MILLIKIN RD | | | | LIBERTY TWP | OH | 45011 |
| EDWARD PETERSON | 17369 DEER PATH DR | | | | NORTHVILLE | MI | 48168-3503 |
| EDWARD PETITJEAN | 200 OSAGE PL | | | | LOUDON | TN | 37774-3180 |
| EDWARD PETROSKY | 14 FRICK AVE | | | | IRWIN | PA | 15642-3207 |
| EDWARD PETRUCHA | 5171 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| EDWARD PETTIT | 11 HICKORY RIDGE CT | | | | CATONSVILLE | MD | 21228-2419 |
| EDWARD PETZOLD | 7045 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| EDWARD PFEFFERKORN | 1612 AUTUMN HILL DR | | | | O FALLON | MO | 63366-3902 |
| EDWARD PHELPS | 521 N 3RD ST | | | | DUPO | IL | 62239-1140 |
| EDWARD PHILLIPS | 2622 ORANGE MEADOW LN | | | | KALAMAZOO | MI | 49004-3771 |
| EDWARD PHILLIPS | 2624 QUAIL RUN ST | | | | ROCHESTER | MI | 48306-1254 |
| EDWARD PHILLIPS | 3006 FORT AVE | | | | MUSCLE SHOALS | AL | 35661-1314 |
| EDWARD PHILO | 3331 TIM DR | | | | PAHRUMP | NV | 89060 |
| EDWARD PHILPOT | 901 KING GEORGE BLVD | | | | SOUTH EUCLID | OH | 44121-3407 |
| EDWARD PIANALTO | 1800 ROCK OAK PL | | | | BLANCHARD | OK | 73010-3145 |
| EDWARD PIASECKI | 1905 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4175 |
| EDWARD PIATKOWSKI | 2708 MECHANICSVILLE RD | | | | BENSALEM | PA | 19020-2663 |
| EDWARD PICKETT | 12250 W LENNON RD | | | | LENNON | MI | 48449-9736 |
| EDWARD PICKETT | 9208 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| EDWARD PIENIOZEK | 3025 HAWTHORNE DR | | | | BAY CITY | MI | 48706-3176 |
| EDWARD PIERCE | 10670 E COLE RD | | | | DURAND | MI | 48429-9496 |
| EDWARD PIERCE | 2013 PALM VISTA DR | | | | APOPKA | FL | 32712-2454 |
| EDWARD PIERCEFIELD | 600 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9750 |
| EDWARD PIERRITZ | PO BOX 514 | | | | THRALL | TX | 76578-0514 |
| EDWARD PIETROUSKI | 5305 SMITH STEWART RD | | | | GIRARD | OH | 44420-1343 |
| EDWARD PIETROWSKI | 360 SUGARHILL CT | | | | ALVATON | KY | 42122-9701 |
| EDWARD PIETRZAK | 7471 AUGUST AVE | | | | WESTLAND | MI | 48185-2584 |
| EDWARD PIGUES | 8306 MEDALLION RUN | | | | FORT WAYNE | IN | 46825-6459 |
| EDWARD PIHOTA | PO BOX 337 | 46 OLD BEDFORD ROAD | | | GOLDENS BRIDGE | NY | 10526-0337 |
| EDWARD PILGER | PO BOX 279 | | | | NEW BAVARIA | OH | 43548-0279 |
| EDWARD PINCKNEY | 330 QUIET CREEK RD | | | | BLYTHEWOOD | SC | 29016-7193 |
| EDWARD PIORKOWSKI | 324 W HILLSDALE LN | | | | HOLLAND | OH | 43528-9322 |
| EDWARD PIPER | 535 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9623 |
| EDWARD PISKORZ | 140 FAIRVALE DR | | | | CHEEKTOWAGA | NY | 14225-2263 |
| EDWARD PITTMAN | 7649 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22551-2748 |
| EDWARD PITTS | 2961 PINECOVE RD | | | | OLD FORT | NC | 28762-6646 |
| EDWARD PITTS | 358 NEPPERHAN AVE | | | | YONKERS | NY | 10701 |
| EDWARD PLANTER | 417 WYOMING AVE | | | | BUFFALO | NY | 14215-3121 |
| EDWARD PLASICK | 4847 FOX VALLEY DR APT 1A | | | | PORTAGE | MI | 49024-8106 |
| EDWARD PLATTE | 11790 W GALWAY DR | | | | JEROME | MI | 49249-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD PLAWECKI | 7 FIELD ST | | | | TERRYVILLE | CT | 06786-6413 |
| EDWARD PLEASANT JR | 17166 ARDMORE ST | | | | DETROIT | MI | 48235-3922 |
| EDWARD PLOUSE | 17860 KENDRICK RD | | | | ROBERTSDALE | AL | 36567-3139 |
| EDWARD PLUCINSKI | 23180 OBERLIEN | | | | CLINTON TWP | MI | 48036 |
| EDWARD PODGURSKI | 1805 E WATERBERRY DR | | | | HURON | OH | 44839-2262 |
| EDWARD PODRASKY | 3605 KIRCHOFF ROAD | | | | ROLLING MEADOWS | IL | 60008 |
| EDWARD PODVOYSKI | 113 MILTON | | | | ALGONAC | MI | 48001-1800 |
| EDWARD POE | 1216 SUNNYSIDE DR | | | | BERKELEY | IL | 60163-1227 |
| EDWARD POGORZELSKI | 140 BUTTERNUT DR | | | | BOLINGBROOK | IL | 60440-2612 |
| EDWARD POHL | 9728 TOWNER RD | | | | PORTLAND | MI | 48875-9482 |
| EDWARD POKORNY | 4739 W TESCH AVE | | | | MILWAUKEE | WI | 53220-2727 |
| EDWARD POLAK | 29034 BRODY AVE | | | | WESTLAND | MI | 48185-5544 |
| EDWARD POLAN JR | 54591 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1621 |
| EDWARD POLANSKI | 286 OAKVALE BLVD | | | | TONAWANDA | NY | 14223-1637 |
| EDWARD POLASKI | 843 THOMAS AVE | | | | FOREST PARK | IL | 60130-2007 |
| EDWARD POLIDAN | 7407 PORTER RD | | | | GRAND BLANC | MI | 48439-8554 |
| EDWARD POLITOWICZ | 18952 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| EDWARD POLITSKY | 7781 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1480 |
| EDWARD POLKOWSKI | 8652 ASTRO DR | | | | JENISON | MI | 49428-9405 |
| EDWARD POOLE JR | PO BOS 37 | | | | HOLLY | MI | 48442-0037 |
| EDWARD POPIELARZ | 4600 VENOY RD | | | | SAGINAW | MI | 48604-1539 |
| EDWARD PORETTI | 46586 GLASTONBURY DR | | | | SHELBY TOWNSHIP | MI | 48317-4024 |
| EDWARD POROPAT | 13550 MOHAWK LN | | | | ORLAND PARK | IL | 60462-6902 |
| EDWARD PORTER | 1585 MEADOWLANE ST | | | | INKSTER | MI | 48141-1582 |
| EDWARD PORTER | 17760 WOOD LEAF CT | | | | RENO | NV | 89508-9807 |
| EDWARD PORTER | 361 GLENBROOK LN | | | | AVON | IN | 46123-4027 |
| EDWARD PORUBEK | 261 BUTTONWOOD AVE | | | | CORTLANDT MANOR | NY | 10567-4911 |
| EDWARD POSLAIKO | 48631 DENTON RD APT 107 | | | | BELLEVILLE | MI | 48111-3236 |
| EDWARD POTASH | 86 ARCHER RD | | | | ROCHESTER | NY | 14624-4643 |
| EDWARD POTTENGER | 4413 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-7736 |
| EDWARD POTTER | 4076 NAVAJO AVE | | | | HUBER HEIGHTS | OH | 45424-2827 |
| EDWARD POTWARDOWSKI | 23147 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-4604 |
| EDWARD POWE SR. | 18 PINEVILLE RD | | | | WAYNESBORO | MS | 39367-9427 |
| EDWARD POWELL | 11347 BALFOUR DR | | | | FENTON | MI | 48430-9059 |
| EDWARD POWENSKI | 374 SCRIBNER RD | | | | CORFU | NY | 14036-9586 |
| EDWARD POWER | 18 CONCORD PL APT A | | | | SNYDER | NY | 14226-4602 |
| EDWARD POWLEY | 1203 SPEER ST | | | | BIG RAPIDS | MI | 49307-1162 |
| EDWARD POYNTER | 9579 HIGHWAY 522 | | | | TOTZ | KY | 40870-7126 |
| EDWARD PRASKALA | 408 FORMOSA DR | | | | COLUMBIA | TN | 38401-2228 |
| EDWARD PRATER | 21910 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46062-9560 |
| EDWARD PRAY | 11476 HARRISON RD | | | | MEDINA | NY | 14103-9749 |
| EDWARD PRCHLIK | 6372 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| EDWARD PRCHLIK | 9100 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD PREUSS | 9523 FAIRFAX DR | | | | PINCKNEY | MI | 48169-8404 |
| EDWARD PRICE | 3532 EAST ST | | | | SAGINAW | MI | 48601-4944 |
| EDWARD PROCACCINI | 14 PHILRICH DR | | | | TRENTON | NJ | 08619-1145 |
| EDWARD PROVOST | 41031 HARVEST LN | | | | CLINTON TWP | MI | 48038-4992 |
| EDWARD PRUITT JR | 2127 WISCONSIN AVE | | | | FLINT | MI | 48506-3746 |
| EDWARD PRY | 21997 COUNTY ROAD 525 | | | | BLOOMFIELD | MO | 63825-8583 |
| EDWARD PRZYBYLA | 40 SUSAN DR | | | | DEPEW | NY | 14043-1411 |
| EDWARD PRZYSTAS | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| EDWARD PTASZNIK JR | 28021 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4615 |
| EDWARD PUFPAFF | 5184 SHAWNEE RD | | | | SANBORN | NY | 14132-9116 |
| EDWARD PUGLISE | 2805 HEDGEROW PASS | | | | FORT WAYNE | IN | 46804-7849 |
| EDWARD PULLEN | 949 LENNOX ST | | | | ANN ARBOR | MI | 48103-4529 |
| EDWARD PURCELL | 2945 PINE TREE DR | | | | EDGEWATER | FL | 32141-5617 |
| EDWARD PURSIFUL | 4807 ERICSON AVE | | | | DAYTON | OH | 45418-1911 |
| EDWARD PYRET | 2281 CHISHOLM CT | | | | HOLT | MI | 48842-8715 |
| EDWARD QUAINTANCE | 1222 TANGLEWOOD DR | | | | SOUTH HILL | VA | 23970-1010 |
| EDWARD QUAKENBUSH | PO BOX 784 | | | | HOXIE | KS | 67740-0784 |
| EDWARD QUARRICK | 1284 CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| EDWARD QUEEN | 6009 HARDWICK ST | | | | LAKEWOOD | CA | 90713-1925 |
| EDWARD QUENNEVILLE | 36490 25 MILE RD | | | | NEW BALTIMORE | MI | 48047-2809 |
| EDWARD QUINN | 2044 LA BELLE ST | | | | DETROIT | MI | 48238-2942 |
| EDWARD QUINN | 26 COURT ST STE 502 | | | | BROOKLYN | NY | 11242-1105 |
| EDWARD QUINN | 5926 HILLCREST DR | | | | HARRISON | TN | 37341-5946 |
| EDWARD QUINNAN | 108 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| EDWARD QUINT | 6421 PLEASANT VALLEY DR SW | | | | BYRON CENTER | MI | 49315-9048 |
| EDWARD QUIRK | 1812 GROVE AVE | | | | OWOSSO | MI | 48867-3954 |
| EDWARD R AMICONE | 2495 ARDENWOOD PL | | | | AUSTINTOWN | OH | 44515-5117 |
| EDWARD R ANIKEWICH | 35570 JEFFERS CT | | | | HARRISON TWP | MI | 48045 |
| EDWARD R ANIKEWICH | 35570 JEFFERS CT | | | | HARRISON TWP | MI | 48045 |
| EDWARD R AZIZ JR | 143 S KNIGHT LN | | | | CAMDEN | DE | 19934-4534 |
| EDWARD R BARRON | 1 LONGFELLOW PL APT 3218 | | | | BOSTON | MA | 02114 |
| EDWARD R BENSON | 199 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1444 |
| EDWARD R BLAZAK | 17100 TAMIAMI TRAIL | NO. 221 | | | PUNTA GORDA | FL | 33955 |
| EDWARD R BRONSON | 8148 N 6TH ST | | | | KALAMAZOO | MI | 49009-8808 |
| EDWARD R COLE | 106 W WRIGHT, BOX 465 | | | | SHEPHERD | MI | 48883-2502 |
| EDWARD R COLLINI | 4484 STONEGATE DR | APT F | | | BEAVERCREEK | OH | 45430-6601 |
| EDWARD R COMBS | 979 VAN ARDEN DRIVE | | | | VANDALIA | OH | 45377 |
| EDWARD R DEWEESE | 1406 BRENTWOOD DR | | | | GREENVILLE | PA | 16125-8812 |
| EDWARD R DOUGHERTY | 1524  GYPSY LANE | | | | NILES | OH | 44446-3202 |
| EDWARD R ESKRIDGE | 854 GREGORY DR | | | | LAPEER | MI | 48446-3327 |
| EDWARD R EVERSON | 864   PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| EDWARD R FISHER | 73   JULIA DR. | | | | W. ALEXANDRIA | OH | 45381-9365 |
| EDWARD R FOX | 149 EMBERGLOW LANE | | | | ROCHESTER | NY | 14612 |
| EDWARD R FULCO | 3660 SCHUST RD | | | | SAGINAW | MI | 48603-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD R GUERRIERI | 1513 KNIGHT AVE | | | | FLINT | MI | 48503-3227 |
| EDWARD R HANGEN | 5045 TOWNSHIP RD #225 | | | | NEW LEXINGTON | OH | 43764 |
| EDWARD R HATTER | 3519 RANGELEY ST APT 7 | | | | FLINT | MI | 48503-2959 |
| EDWARD R HERMAN | DOROTHY J HERMAN JTWROS | 821 HASBROCK RD | | | NORWALK | OH | 44857-9739 |
| EDWARD R HILL | 2022 CHESTNUT HILL DR | | | | YOUNGSTOWN | OH | 44511 |
| EDWARD R KELLY | 134 CONNECTICUT AVE | | | | CLAIRTON | PA | 15025-2308 |
| EDWARD R KENNEDY | 9820 S. NASHVILLE | APT 6 | | | CHICAGO | IL | 60415 |
| EDWARD R KOSMOWSKI | 2746 SO 15TH ST | | | | MILWAUKEE | WI | 53215-3702 |
| EDWARD R LIPOR | 5607 HWY V | | | | CALEDONIA | WI | 53108-9764 |
| EDWARD R MROCZYNJKI IRA | EDWARD R MROCZYNJKI | 12024 PROSPECT HILL DR | | | GOLD RIVER | CA | 95670 |
| EDWARD R MULLER | 174   MARTHA ST | | | | SPENCERPORT | NY | 14559-1412 |
| EDWARD R RALSTON | PO BOX 843 | | | | MIAMISBURG | OH | 45343 |
| EDWARD R SANTORA | 3    WOODROW RD | | | | BATAVIA | NY | 14020-1201 |
| EDWARD R SCHLELCHER | 2510 MIDDLE RD | | | | GLENSHAW | PA | 15116 |
| EDWARD R SEIFRIED | 505 GRACELAND ST NE | | | | GRAND RAPIDS | MI | 49505-4107 |
| EDWARD R SNIER | 1914 PEACHTREE CT | | | | YOUNGSTOWN | OH | 44514-1431 |
| EDWARD R STINER | 345 DOUGLAS STREET NW | | | | WARREN | OH | 44483 |
| EDWARD R STOUT | 1445 LOUISVILLE RD | | | | SEAMAN | OH | 45679-9609 |
| EDWARD R VERVER | 2845 HEDGEROW DR | | | | DALLAS | TX | 75235-7535 |
| EDWARD R WEBB JR | 1208 ROSE BOWER AVE | | | | KETTERING | OH | 45429 |
| EDWARD R WHITE | 1700 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| EDWARD RABY | 2740 LOOSEMORE RD | | | | PORT AUSTIN | MI | 48467-9570 |
| EDWARD RACETTE | PO BOX 244 | | | | MARLETTE | MI | 48453-0244 |
| EDWARD RAHMON | 1904 LOOKOUT POINT PL | | | | ESCONDIDO | CA | 92026-3347 |
| EDWARD RAILLING | 15924 FOWLER RD | | | | OAKLEY | MI | 48649-8756 |
| EDWARD RAINEY | 670 HARRIS RD | | | | BOLIVAR | TN | 38008-4054 |
| EDWARD RAINEY JR | 5180 LOST DUTCHMAN DR | | | | LITHONIA | GA | 30038-3802 |
| EDWARD RAMEY | 355 BELMONT ST | | | | DETROIT | MI | 48202-1361 |
| EDWARD RAMOS | 15518 CROSSDALE AVE | | | | NORWALK | CA | 90650-6231 |
| EDWARD RAMPS | 150 ELEANOR DR | | | | SPRINGBORO | OH | 45066-1316 |
| EDWARD RAMSEL | 1309 LONGVIEW AVE | | | | BALTIMORE | MD | 21237-1248 |
| EDWARD RAMSEY | 2001 OAKLAND RD | | | | BALTIMORE | MD | 21220-4715 |
| EDWARD RAMSEY | 6237 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-9647 |
| EDWARD RANDALL | 2433 WEIR RD NE | | | | WARREN | OH | 44483-2515 |
| EDWARD RANDLE | PO BOX 1832 | | | | GARY | IN | 46409-0832 |
| EDWARD RANKIE | 6624 SANDERS RD | | | | LOCKPORT | NY | 14094-9521 |
| EDWARD RANKIN | 30 CHEROKEE LN | | | | COLUMBIANA | OH | 44408-8432 |
| EDWARD RANKIN | 4530 ETHEL ST | | | | OKEMOS | MI | 48864-3048 |
| EDWARD RANTTILA | 826 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5241 |
| EDWARD RAPA JR | 4031 LOTUS DR | | | | WATERFORD | MI | 48329-1228 |
| EDWARD RAPP | 206 PINE HILL RD | | | | SPENCERPORT | NY | 14559-1010 |
| EDWARD RAPSTINE | 2105 NE 78TH ST | | | | KANSAS CITY | MO | 64118-2025 |
| EDWARD RAPSTINE I I I | 21616 NE 188TH ST | | | | HOLT | MO | 64048-8766 |
| EDWARD RARA | 29 WOODELL AVE | | | | BUFFALO | NY | 14211-2734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD RASCHKE | 5017 N PRESSLER DR | | | | BAY CITY | MI | 48706-3211 |
| EDWARD RASKA | 385 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 |
| EDWARD RASP | 479 RIDGE RD APT F4 | | | | NEWTON FALLS | OH | 44444-1277 |
| EDWARD RASPER | 7512 W CARMEN AVE | | | | MILWAUKEE | WI | 53218-2240 |
| EDWARD RASSA | 1106 WALTERS MILL RD | | | | FOREST HILL | MD | 21050-1416 |
| EDWARD RATAJCZAK | 2302 GARFIELD RD | | | | AUBURN | MI | 48611-9734 |
| EDWARD RATCLIFF | 12400 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-9608 |
| EDWARD RAU | 11550 MCCLURE DR | | | | WOLVERINE | MI | 49799-9803 |
| EDWARD RAWLINS | 12 FOREST PARK DR | | | | LEADINGTON | MO | 63601-4410 |
| EDWARD RAY | 8342 WHITEHORN LN | | | | FENTON | MI | 48430-8383 |
| EDWARD RAYBAUD | 22535 KAUL ST | | | | ST CLAIR SHRS | MI | 48081-2611 |
| EDWARD RAYFORD | 16519 GREENLAWN ST | | | | DETROIT | MI | 48221-2936 |
| EDWARD RAYHON | 1203 BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5406 |
| EDWARD READ | 53 E LIBERTY ST | | | | NEWTON FALLS | OH | 44444-1648 |
| EDWARD REAU | 1411 BROOK PARK APT. 3 | | | | TOLEDO | OH | 43612 |
| EDWARD REAVES | 20098 GOULBURN ST | | | | DETROIT | MI | 48205-1008 |
| EDWARD RECTOR | 102 SLY RUN | | | | NOBLESVILLE | IN | 46062-9757 |
| EDWARD REDING | 9048 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1120 |
| EDWARD REDMON | 16224 ROBINDALE DR | | | | STRONGSVILLE | OH | 44136-6362 |
| EDWARD REDMOND | 415 ACADEMY TER | | | | LINDEN | NJ | 07036-5603 |
| EDWARD REDWANZ | 1691 N VAN BUREN RD | | | | REESE | MI | 48757-9557 |
| EDWARD REED | 121 LEMONWOOD AVE. | | | | UNIVERSAL CITY | TX | 78148 |
| EDWARD REED | 6100 HARVARD RD | | | | DETROIT | MI | 48224-2012 |
| EDWARD REEDUS | 6406 ERIC ST NW | | | | HUNTSVILLE | AL | 35810-1606 |
| EDWARD REEDY | 1095 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3312 |
| EDWARD REHAK | 1646 CADILLAC CIR | | | | ROMEOVILLE | IL | 60446-5222 |
| EDWARD REHM | 4891 KECK RD | | | | LOCKPORT | NY | 14094-3513 |
| EDWARD REICHSTETTER | 1735 PATTENGILL AVE | | | | LANSING | MI | 48910-1112 |
| EDWARD REID | 11721 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| EDWARD REID | 16903 BAYLIS ST | | | | DETROIT | MI | 48221-3104 |
| EDWARD REID | 1814 W HOME AVE | | | | FLINT | MI | 48504-1687 |
| EDWARD REID JR | PO BOX 365 | | | | ALLENTOWN | NJ | 08501-0365 |
| EDWARD REID JR | 305 TOULON CT | | | | FAIRVIEW HEIGHTS | IL | 62208-3703 |
| EDWARD REIDLINGER | 1711 PEBBLE RUN DR | | | | ALLEN | TX | 75002-5355 |
| EDWARD REIMAN | 4965 MAGNOLIA CREEK DR | | | | CUMMING | GA | 30028-3850 |
| EDWARD REINHARDT | 1508 CASS ST | | | | SAGINAW | MI | 48602-2536 |
| EDWARD REINHOLZ | 710 GLENHURST RD | | | | WILLOWICK | OH | 44095-4233 |
| EDWARD REINITZ | 1211 DAISY ST | | | | SWEET SPRINGS | MO | 65351-1514 |
| EDWARD REITER | 1508 JACKSON AVE | | | | NEW CASTLE | PA | 16101-5131 |
| EDWARD REMINDER | 1120 MORGAN LN | | | | STREETSBORO | OH | 44241-4606 |
| EDWARD RENTERIA | 6309 BELMAR AVE | | | | TARZANA | CA | 91335-6524 |
| EDWARD RENTFROW | 3254 MERIDIAN RD | | | | LESLIE | MI | 49251-9520 |
| EDWARD REPIK JR | 2137 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |
| EDWARD RETHMAN | 998 N CTY RD 440 | | | | MANISTIQUE | MI | 49854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD REVORD | 9150 DUFFIELD RD | | | | GAINES | MI | 48435-9743 |
| EDWARD REXFORD | 1956 MARY ST | | | | CADILLAC | MI | 49601-9253 |
| EDWARD REYES | 694 CAMERON AVE | | | | PONTIAC | MI | 48340-3202 |
| EDWARD REYNOLDS | 12466 ROLSTON RD | | | | BYRON | MI | 48418-9019 |
| EDWARD REYNOLDS | 126 TELEGRAPH RD | | | | BRIDGETON | NJ | 08302-4640 |
| EDWARD REYNOLDS | 4340 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9322 |
| EDWARD RHONE | 373 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9516 |
| EDWARD RICE | 2225 GILMAN ST | | | | GARDEN CITY | MI | 48135-2934 |
| EDWARD RICE | 4126 W BLUEFIELD AVE | | | | GLENDALE | AZ | 85308-1709 |
| EDWARD RICH | 43 MCGILL FERN RD | | | | STANDISH | ME | 04084-6529 |
| EDWARD RICHARD | 1006 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-1262 |
| EDWARD RICHARD | 10910 DICE RD | | | | FREELAND | MI | 48623-8522 |
| EDWARD RICHARDS | 12955 RUTLAND ST | | | | DETROIT | MI | 48227-1296 |
| EDWARD RICHARDS | 3966 LAWNDALE RD | | | | SAGINAW | MI | 48603-1659 |
| EDWARD RICHARDS | 6000 N. M-123 | | | | ECKERMAN | MI | 49728 |
| EDWARD RICHARDSON | 35 EDINBURGH DR | | | | HAINES CITY | FL | 33844-6205 |
| EDWARD RICHARDSON | 5800 CROMWELL RD | | | | WEST BLOOMFIELD | MI | 48322-1423 |
| EDWARD RICHARDSON JR | PO BOX 3524 | | | | SAGINAW | MI | 48605-3524 |
| EDWARD RICHTER | 1739 PALO ALTO AVE | | | | LADY LAKE | FL | 32159-9195 |
| EDWARD RICHTER | 5264 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| EDWARD RIKKERS | 6671 EASTGATE AVE SW | | | | GRANDVILLE | MI | 49418-2121 |
| EDWARD RILEY | 1700 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| EDWARD RINGER | 1514 N HACKER RD | | | | HOWELL | MI | 48843-9131 |
| EDWARD RINGLE | 219 SO MAIN ST | | | | NORTH STAR | MI | 48862 |
| EDWARD RINKE | 11453 WAVERLY DR | | | | PLYMOUTH | MI | 48170-4362 |
| EDWARD RIOS | 10683 BEARD RD | | | | POLAND | OH | 44514-3049 |
| EDWARD RIPPLINGER | 28181 COTTONWOOD CT | | | | CHESTERFIELD | MI | 48047-6409 |
| EDWARD RISKO | 314 BELLE MEADE RD | | | | TROY | MI | 48098-5617 |
| EDWARD RIVERA JR | 10061 N HUNT CT | | | | DAVISON | MI | 48423-3511 |
| EDWARD RIVET | 3072 W BIRCH DR | | | | BAY CITY | MI | 48706-1206 |
| EDWARD RIVETTE | 9311 E LENNON RD | | | | LENNON | MI | 48449-9622 |
| EDWARD RIZZO | 20 INLAND RD | | | | LEVITTOWN | PA | 19057 |
| EDWARD ROBAK | 3434 ELLIOT RD | | | | HOLLY | MI | 48442-9449 |
| EDWARD ROBARGE | 299 LAKE WINYAH RD | | | | ALPENA | MI | 49707-8119 |
| EDWARD ROBERS | 301 N LINCOLN ST | | | | ELKHORN | WI | 53121-1327 |
| EDWARD ROBERTS | 10319 E STATE ROAD 234 | | | | NEW ROSS | IN | 47968-8025 |
| EDWARD ROBERTS | 20738 ORCHARD LN | | | | SAINT JOSEPH | MO | 64505-8201 |
| EDWARD ROBERTS | 2439 RT. 35 W. | | | | EATON | OH | 45320 |
| EDWARD ROBERTS | 3109 TANAGRINE DR | | | | NORTH LAS VEGAS | NV | 89084-2832 |
| EDWARD ROBERTS | 4903 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-5211 |
| EDWARD ROBERTS | 65696 E MESA RIDGE CT | | | | TUCSON | AZ | 85739-1661 |
| EDWARD ROBERTSON | 10505 BURT RD | | | | BIRCH RUN | MI | 48415-9310 |
| EDWARD ROBERTSON | 11454 MOORISH RD | | | | BIRCH RUN | MI | 48415-8776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD ROBERTSON | 16538 WINDING CREEK RD | | | | PLAINFIELD | IL | 60586-9609 |
| EDWARD ROBERTSON II | 11454 MOORISH RD | | | | BIRCH RUN | MI | 48415-8776 |
| EDWARD ROBINETT | 256 VICTOR DR | | | | SAGINAW | MI | 48609-5125 |
| EDWARD ROBINS | 3075 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9738 |
| EDWARD ROBINSON | 1020 N CARIBE AVE | | | | TUCSON | AZ | 85710-1204 |
| EDWARD ROBINSON | 1900 ESCOT PARKWAY | APT# 1522 | | | VALLEJO | CA | 94591 |
| EDWARD ROBINSON | 21 CHESTNUT ST | | | | PENNSVILLE | NJ | 08070-2028 |
| EDWARD ROBINSON | 5295 BIFFLE DOWNS RD | | | | STONE MTN | GA | 30088-3839 |
| EDWARD ROBINSON | 5820 RYMARK CT | | | | INDIANAPOLIS | IN | 46250-1357 |
| EDWARD ROCHECK | 15587 FAYETTE BLVD | | | | BROOK PARK | OH | 44142-2808 |
| EDWARD ROCK | PO BOX 854 | | | | HARTLAND | MI | 48353-0854 |
| EDWARD RODENBO | 1005 MARION DR | | | | HOLLY | MI | 48442-1039 |
| EDWARD RODENHOUSE | 2192 MAPLE PARK DR | | | | ANN ARBOR | MI | 48108-9594 |
| EDWARD RODICK | 8076 HERMITAGE RD | | | | PAINESVILLE | OH | 44077-9118 |
| EDWARD ROE | 8561 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2519 |
| EDWARD ROE JR | 4892 WILCOX RD | | | | HOLT | MI | 48842-1940 |
| EDWARD ROEDEL | 5958 LEXIE LN | | | | BAY CITY | MI | 48706-8351 |
| EDWARD ROEHLER | 23505 190TH AVE | | | | HERSEY | MI | 49639-9600 |
| EDWARD ROELANT | 5653 CLIFFSIDE DR | | | | TROY | MI | 48085-3844 |
| EDWARD ROELL | 15939 MORNINGSIDE | | | | NORTHVILLE | MI | 48158-6701 |
| EDWARD ROELLE | 9300 WARWICK MDWS | | | | GRAND BLANC | MI | 48439-9552 |
| EDWARD ROESNER | 4338 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7901 |
| EDWARD ROGERS | 13675 MARION RD | | | | CHESANING | MI | 48616-8507 |
| EDWARD ROGERS | 2745 MIDDLEBURY LN | | | | BLOOMFIELD HILLS | MI | 48301-4167 |
| EDWARD ROGERS | 290 HUNTERS CREEK BLVD | | | | LEBANON | TN | 37087-5656 |
| EDWARD ROGGE | 151 WALNUT ST | | | | DOVER | MO | 64022 |
| EDWARD ROGGENKAMP III | 3745 STEELE ROAD | | | | VERSAILLES | KY | 40383-9057 |
| EDWARD ROHRER | 700 HOWARD ST | | | | BROWNSVILLE | PA | 15417-2155 |
| EDWARD ROHRER | 8313 MAPLEVILLE RD | | | | BOONSBORO | MD | 21713-1815 |
| EDWARD ROMACK | 6866 YOUNGSTOWN PITTSBURGH RD | | | | POLAND | OH | 44514-3751 |
| EDWARD ROMANIK | 24669 NAPLES DR | | | | NOVI | MI | 48374-2982 |
| EDWARD ROMANO | 19742 ABRAHM ST | | | | CLINTON TOWNSHIP | MI | 48035-3425 |
| EDWARD ROMBLOM | 4085 W HOWE RD | | | | DE WITT | MI | 48820-7801 |
| EDWARD ROMEJ | 9033 ELM ST | | | | BRIGHTON | MI | 48116-6815 |
| EDWARD RONDO JR | 1560 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| EDWARD ROOF | RM 208 | 1 COUNTRY LANE | | | BROOKVILLE | OH | 45309-7212 |
| EDWARD ROOKER JR | 7400 45TH AVE N LOT 315 | | | | ST PETERSBURG | FL | 33709-2537 |
| EDWARD ROOT | 8054 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| EDWARD ROOTE | 1894 UPPERMOUNT ROAD | | | | LEWISTON | NY | 14092 |
| EDWARD ROSE | 125 BERKSHIRE DR | | | | COVINGTON | GA | 30016-8059 |
| EDWARD ROSE | 1270 SCHONCHIN JOHN DR | | | | CHILOQUIN | OR | 97624-8790 |
| EDWARD ROSE | 2080 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9729 |
| EDWARD ROSE | 4593 E COUNTY ROAD 700 S | | | | MOORESVILLE | IN | 46158-7782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD ROSE COMPANY | ED ROACH | 30057 ORCHARD LAKE | | | FARMINGTON HILLS | MI | 48334 |
| EDWARD ROSEN | 923 CONRAD ST | | | | FORT WAYNE | IN | 46808-1239 |
| EDWARD ROSS | 11782 SE MOUNTAIN SUN DR | | | | CLACKAMAS | OR | 97015-9246 |
| EDWARD ROSS | 310 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3706 |
| EDWARD ROSS | 5661 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4127 |
| EDWARD ROSS | 7372 WESTVIEW DR | | | | BOARDMAN | OH | 44512-5551 |
| EDWARD ROSS | 7652 BLOSSOMVIEW CT | | | | DAYTON | OH | 45424 |
| EDWARD ROTH | 34038 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9424 |
| EDWARD ROTH | 4216 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9520 |
| EDWARD ROUSE | 497 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| EDWARD ROWLAND | 1404 OAKRIDGE DR | | | | LOVELAND | OH | 45140-9412 |
| EDWARD ROWLAND | 2539 AUBURN AVE | | | | DAYTON | OH | 45406-1930 |
| EDWARD ROWLAND | 71 S DAVIS ST | | | | ORCHARD PARK | NY | 14127-2661 |
| EDWARD ROY | 69 RIDGE ST | | | | WOONSOCKET | RI | 02895-3630 |
| EDWARD ROZANSKI | 8799 TAMARACK DR | | | | BRIGHTON | MI | 48116-5119 |
| EDWARD ROZMAREK | 3342 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1630 |
| EDWARD ROZZI | 37 JEPSON LN | | | | MERIDEN | CT | 06451-5040 |
| EDWARD RUCKER | 2299 S 700 E | | | | GREENFIELD | IN | 46140-9774 |
| EDWARD RUDA | 7305 BELLFLOWER RD | | | | MENTOR | OH | 44060-3985 |
| EDWARD RUDD | 140 CIRCLE DR | | | | WAVERLY | TN | 37185-1331 |
| EDWARD RUDOLF | 2111 OAKLAND RD | | | | BALTIMORE | MD | 21220-4717 |
| EDWARD RUGG | 6152 BALFOUR DR | | | | LANSING | MI | 48911-5436 |
| EDWARD RULKA | 11691 W PARKWAY ST | | | | DETROIT | MI | 48239-1363 |
| EDWARD RUPP | 7714 HARLEY HILLS DR | | | | NORTH ROYALTON | OH | 44133-3662 |
| EDWARD RURADE JR | 9326 CASA GRANDE AVE | | | | ENGLEWOOD | FL | 34224-8153 |
| EDWARD RUSH | 3433 PINEMEADOW COURT | | | | DAVISON | MI | 48423-8421 |
| EDWARD RUSH | 4399 LAUGHLIN CT NW | | | | KENNESAW | GA | 30144-1322 |
| EDWARD RUSSELL | 1079 STILLWATER DR | | | | MANNING | SC | 29102-4411 |
| EDWARD RYAN | 10455 SPRINGRUN DR | | | | CINCINNATI | OH | 45231-1957 |
| EDWARD RYAN | 1366 HURON RD | | | | N BRUNSWICK | NJ | 08902-1506 |
| EDWARD RYAN | 466 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2834 |
| EDWARD RYAN | 736 SUNTURN DR | | | | FORT WAYNE | IN | 46825-2295 |
| EDWARD RYBSKI | 12750 SPICER ST | | | | CARLETON | MI | 48117-9738 |
| EDWARD RYSZTAK | 30408 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-2487 |
| EDWARD RYZNAR | 49 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| EDWARD S BENDERSKI SR | 802 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1805 |
| EDWARD S BLANKENSHIP | 406   POPLAR ST. | | | | BROOKVILLE | OH | 45309-1725 |
| EDWARD S BOTSCHNER, JR | 2860 DOUBLE EAGLE DR | | | | BEAVERCREEK | OH | 45431 |
| EDWARD S CUTLER | TOD BENEFICAIRIES ON FILE | 2 RICHMOND ROAD APT 121 | | | WEST MILFORD | NJ | 07480-1924 |
| EDWARD S FALSETTI | 341 PARK LANE CIRCLE, APT #2 | | | | LOCKPORT | NY | 14094 |
| EDWARD S HALL | 9359 HARBOR COVE CIR APT 352 | | | | WHITMORE LAKE | MI | 48189-9220 |
| EDWARD S JONES | 610 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| EDWARD S KACZOR | RR 1 113W | | | | MILAN | OH | 44846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD S LEE | 2460 REDWOOD DR. | | | | FLUSHING | MI | 48433 |
| EDWARD S OPESKY | 6614 WEST ALEXANDRIA ROAD | | | | MIDDLETOWN | OH | 45042 |
| EDWARD S ROSE | 2080  S. STATE ROUTE 721 | | | | LAURA | OH | 45337-9729 |
| EDWARD S STANKOWSKI | 5417  HUBERVILLE AVE | | | | DAYTON | OH | 45431-1212 |
| EDWARD S VANDERSON | 206 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2678 |
| EDWARD S WALTON | 3980 LIBERTY ROAD | | | | DELAWARE | OH | 43015 |
| EDWARD S WHEATLEY | 865 MCNAUGHTON LN | | | | ORTONVILLE | MI | 48462-9028 |
| EDWARD S ZEBOSKY | 17428 WICK AVE | | | | LAKE MILTON | OH | 44429-9772 |
| EDWARD S. DEANGELO | 143 COLONIAL DR | | | | CANFIELD | OH | 44406 |
| EDWARD S. DONINI, ESQ. | P.O. BOX 605 | | | | NEW SMFRNA BEACH | FL | 32170 |
| EDWARD S. FALSETTI | 341 PARK LANE CIRCLE | APT# 2 | | | LOCKPORT | NY | 14094 |
| EDWARD SABLE | 1954 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1733 |
| EDWARD SACKETT | 190 LAKE POINT ROAD | | | | FAIR PLAY | SC | 29643-2340 |
| EDWARD SACKLE | 7003 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2132 |
| EDWARD SADLOWSKI | 106 HUNTING WAY | | | | SMYRNA | DE | 19977-9524 |
| EDWARD SAGE | 144 S SHELLEY DR | | | | CLAYMONT | DE | 19703-1433 |
| EDWARD SAJDAK | 45 SEYMOUR ST APT 2B | | | | YONKERS | NY | 10701-6060 |
| EDWARD SAKO | 7291 BARTON HILLS | | | | PARMA | OH | 44129 |
| EDWARD SALATA | 505 REDMAPLE LN | | | | BRIGHTON | MI | 48116-4306 |
| EDWARD SALAZAR | 1645 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| EDWARD SALAZAR | 6200 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-5203 |
| EDWARD SALESKE | 6830 RED ROSE VILLAGE DR | | | | FREDERICKSBRG | VA | 22407-6290 |
| EDWARD SALIBA | 13052 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| EDWARD SALSAMEDA | 730 WHITEBOOK DR | | | | LA HABRA | CA | 90631-6409 |
| EDWARD SAMPERT | 3211 JAGUAR RD | | | | GILMER | TX | 75644-4436 |
| EDWARD SAMPLE | 2226 N BRITT RD | RR #4 | | | JANESVILLE | WI | 53548-9496 |
| EDWARD SAND | 101 EL PORTON | | | | LOS GATOS | CA | 95032-1125 |
| EDWARD SANDERS | 1430 FORREST DR | | | | CANTON | TX | 75103-2706 |
| EDWARD SANDERS | 5053 N JENNINGS RD | | | | FLINT | MI | 48504-1113 |
| EDWARD SANDERS | 615 SUFFOLK AVE | | | | WESTCHESTER | IL | 60154-2736 |
| EDWARD SANDOR | 4376 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2014 |
| EDWARD SANOCKI JR | 503 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1332 |
| EDWARD SARAMA | 93 SOUTHWIND TRL | | | | WILLIAMSVILLE | NY | 14221-2237 |
| EDWARD SAUNDERS JR | 3220 S HARVEY ST | | | | MARION | IN | 46953-4115 |
| EDWARD SAUTER | 2766 SHANGRI LA RD | | | | STEWARTSTOWN | PA | 17363-7835 |
| EDWARD SAUVIE | 6359 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2114 |
| EDWARD SAVOIE | 4083 MOULTON DR | | | | FLINT | MI | 48507-5538 |
| EDWARD SAWYER | 3666 SANDY LAKE RD | | | | RAVENNA | OH | 44266-8602 |
| EDWARD SAWYER | 4200 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9258 |
| EDWARD SAXON | 19 HAWTHORN CIR | | | | CROSSVILLE | TN | 38555-5732 |
| EDWARD SCALF JR | 7073 HILL STATION RD | | | | GOSHEN | OH | 45122-9728 |
| EDWARD SCANLON | 7145 LANHAM AVE | | | | SAINT LOUIS | MO | 63143-2511 |
| EDWARD SCANNELL | 115 FRESH POND PKWY | | | | CAMBRIDGE | MA | 02138-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD SCARBOROUGH | 106 HILLSIDE AVE BOX 35 | | | | FREDERICA | DE | 19946 |
| EDWARD SCHAAR | 2221 GRASS LAKE AVE LOT 215 | | | | LAKE | MI | 48632-8518 |
| EDWARD SCHADE | 1883 HAVERHILL DR | | | | ROCHESTER HILLS | MI | 48306-3239 |
| EDWARD SCHAEKEL | 46 CARRIAGE LAKE DR | | | | BROWNSBURG | IN | 46112-8065 |
| EDWARD SCHAFER | 10466 W M 21 | R#2 | | | FOWLER | MI | 48835-9104 |
| EDWARD SCHAFFER | 211 CARMELLA DR | | | | WHITE OAK | PA | 15924 |
| EDWARD SCHAFFSTEIN | 30421 PARK ST | | | | ROSEVILLE | MI | 48066-5327 |
| EDWARD SCHALAU | 739 S SAGINAW ST | | | | LAPEER | MI | 48446-2622 |
| EDWARD SCHALGE | 110 REIST ST | | | | WILLIAMSVILLE | NY | 14221-5322 |
| EDWARD SCHALTENBRAND | 6110 HERITAGE STATION RD | | | | BELLEVILLE | IL | 62223-3467 |
| EDWARD SCHANTZ | 9275 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9709 |
| EDWARD SCHARK JR | 8100 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9773 |
| EDWARD SCHAUSS | 25245 BILLBERRY CT | | | | LOS MOLINOS | CA | 96055-9675 |
| EDWARD SCHEDLBOWER | 4727 BURNT OAK TRL | | | | FORT WAYNE | IN | 45845-8943 |
| EDWARD SCHELLHASE | 221 LASALLE ST | | | | STREATOR | IL | 61364-2816 |
| EDWARD SCHELLING | 56 HAWTHORN DR | | | | ARCHBOLD | OH | 43502-9352 |
| EDWARD SCHIFKO | 8354 NEWCOMB DR | | | | PARMA | OH | 44129-5825 |
| EDWARD SCHIMMEL | PO BOX 141 | | | | BURLINGTON | IN | 46915-0141 |
| EDWARD SCHIPRITT | 139 VALLEY VIEW DR | | | | MERIDEN | CT | 06450-4715 |
| EDWARD SCHIRMER | 3201 PLEASANT HILL RD | | | | MOUNT ORAB | OH | 45154-9177 |
| EDWARD SCHLORKE | 39607 ELGIN DR | | | | ZEPHYRHILLS | FL | 33542-4742 |
| EDWARD SCHMELZ | 2036 H0LLYWOOD DR | | | | MONROE | MI | 48162 |
| EDWARD SCHMERLING | 2686 LACOTA RD | | | | WATERFORD | MI | 48328-3177 |
| EDWARD SCHMID | 7210 N LIMA RD | | | | POLAND | OH | 44514-2677 |
| EDWARD SCHMIDT | 3553 HERSCHEL ST | | | | JACKSONVILLE | FL | 32205-8457 |
| EDWARD SCHMIDT | 3891 MANTELL AVE | | | | CINCINNATI | OH | 45236-1673 |
| EDWARD SCHMIDT | 4141 MCCARTY RD APT 127 | | | | SAGINAW | MI | 48603-9331 |
| EDWARD SCHMIDT | 709 E ROSS LN | | | | DANVILLE | IL | 61834-7868 |
| EDWARD SCHMIER | 10344 E JENSEN RD | | | | MESA | AZ | 85207-3632 |
| EDWARD SCHMITZ | 1026 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| EDWARD SCHMITZ | 10910 W JASON RD | | | | FOWLER | MI | 48835-9225 |
| EDWARD SCHNEIDER | 216 BRADY ST RT 1 | | | | OAKLEY | MI | 48649 |
| EDWARD SCHNEIDER | 5885 WEISS ST APT B14 | | | | SAGINAW | MI | 48603-2792 |
| EDWARD SCHOOLEY | 3029 PROVERBS CT | | | | MONROE | NC | 28110-7896 |
| EDWARD SCHRAMM | 227 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3951 |
| EDWARD SCHREINER | 229 S WEST END AVE | | | | LANCASTER | PA | 17603 |
| EDWARD SCHROEDER | 1015 BELOIT AVE | | | | JANESVILLE | WI | 53546-2640 |
| EDWARD SCHROEDER | 591 E LAKE DASHA DR | | | | PLANTATION | FL | 33324-3157 |
| EDWARD SCHROEDER | PO BOX 451 | | | | GERMANTOWN | IL | 62245-0451 |
| EDWARD SCHUCH | 8124 SAWYER RD | | | | DARIEN | IL | 60561-5229 |
| EDWARD SCHULTE | 105 JESSWOOD LN | | | | WHITE LAKE | MI | 48386-2130 |
| EDWARD SCHULTZ | 1705 AUBURN LAKES DR | | | | SHOREWOOD | IL | 60404-5320 |
| EDWARD SCHULTZ | 36430 VANDYKE AVE | APT 306 | | | STERLING HTS | MI | 48312-2767 |
| EDWARD SCHULTZ | 3876 WEDGEFIELD CT | | | | MIAMISBURG | OH | 45342-6725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD SCHULTZ SR | 1011 GERMANIA ST | | | | BAY CITY | MI | 48706-5284 |
| EDWARD SCHWARTZENBERGER | 4928 WILDERNESS TRL | | | | GRAYLING | MI | 49738-6413 |
| EDWARD SCHWEISS | 1490 SATURN WAY | | | | BOWLING GREEN | KY | 42104-7583 |
| EDWARD SCHWELLENBACH | 1124 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1411 |
| EDWARD SCHWETTMAN JR | 3285 REDBUD DR | | | | TROY | OH | 45373-8840 |
| EDWARD SCHWIMMER | 9263 PANAMA AVE | | | | YPSILANTI | MI | 48198-3237 |
| EDWARD SCHWINDT | 3736 NE BEECHWOOD DR | | | | LEES SUMMIT | MO | 64064-1897 |
| EDWARD SCHWINN | 7727 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2007 |
| EDWARD SCOTT | 1711 HILLENWOOD RD | | | | BALTIMORE | MD | 21239-3616 |
| EDWARD SCOTT | 1860 MARY PL | | | | YOUNGSTOWN | OH | 44515-5565 |
| EDWARD SCOTT | 2514 SAINT GEORGE ST | | | | WILMINGTON | DE | 19808-4052 |
| EDWARD SCOTT | 3901 N AVERILL  AVE  APT 2C | | | | FLINT | MI | 48506-2583 |
| EDWARD SCOTT | 667 S OAKLEY AVE | | | | COLUMBUS | OH | 43204-2913 |
| EDWARD SCOTT | 762 CAVALRY ST | | | | DETROIT | MI | 48209-3077 |
| EDWARD SCOTT | 8220 HICKMAN MILLS DR | | | | KANSAS CITY | MO | 64132-2518 |
| EDWARD SCOTT-RHODES | 1744 VANCOUVER DR | | | | DAYTON | OH | 45406-4621 |
| EDWARD SCRIBNER | 4664 MARBLE HALL RD | | | | BALTIMORE | MD | 21239-3937 |
| EDWARD SEALE | 171 CLIFFSIDE DR | | | | SOMERSET | KY | 42503-8009 |
| EDWARD SEALS | 1636 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4142 |
| EDWARD SEALS | 586 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3924 |
| EDWARD SEALS | 586 SOUTH GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3924 |
| EDWARD SEARS | 27400 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8807 |
| EDWARD SEDDON | 550 FRIENDSHIP RD | | | | BUCHANAN | TN | 38222-5135 |
| EDWARD SEDLAK | 29509 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2317 |
| EDWARD SEDORKO | PO BOX 85 | | | | PORTHEE | PA | 15946 |
| EDWARD SEFCOVIC | 730 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8977 |
| EDWARD SEHY | 10909 T AVE E | | | | SCOTTS | MI | 49088-9327 |
| EDWARD SEHY | 720 MILLER RD | | | | PLAINWELL | MI | 49080-9578 |
| EDWARD SEIBERT | 6738 EVERGREEN CIR | | | | DAYTON | OH | 45424-3959 |
| EDWARD SEITZ | 697 W HURON ST | | | | PONTIAC | MI | 48341-1524 |
| EDWARD SELBY | 1662 JACKSON TRACE RD | | | | TALLADEGA | AL | 35160-6493 |
| EDWARD SELIGA | 120 BROADLAWN DR | | | | ELIZABETH | PA | 15037-2045 |
| EDWARD SEMERARO | 17837 COURTNEY RD | | | | BELOIT | OH | 44609-9743 |
| EDWARD SENKOWSKI | 4554 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9171 |
| EDWARD SERSICH | 671 W PARK DR SW | | | | WARREN | OH | 44485-3478 |
| EDWARD SEWELL | 406 DAMON ST | | | | FLINT | MI | 48505-3732 |
| EDWARD SHACKELFORD | 743 WHITETAIL RUN DR | | | | SOMERSET | KY | 42503 |
| EDWARD SHAFFER | 2631 CAMINO PL E | | | | KETTERING | OH | 45420-3903 |
| EDWARD SHAND | 1388 MILTON RD | | | | PERRY | MI | 48872-8516 |
| EDWARD SHANLEY | 4614 CAMP RD | | | | HAMBURG | NY | 14075-2502 |
| EDWARD SHARO | 167 CEDARHURST RD | | | | BRICK | NJ | 08723-5409 |
| EDWARD SHAW | 108 W NORTHVIEW AVE | | | | NEW CASTLE | PA | 16105-2848 |
| EDWARD SHAW | 183 BULGER CANDOR RD | | | | BULGER | PA | 15019-2050 |
| EDWARD SHAW | 28775 YORKSHIRE DR | | | | CHESTERFIELD | MI | 48047-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD SHAW | 39500 WARREN RD TRLR 416 | | | | CANTON | MI | 48187-4351 |
| EDWARD SHAW | 5357 FARM RD | | | | WATERFORD | MI | 48327-2423 |
| EDWARD SHAW | 6401 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1718 |
| EDWARD SHAWA JR | 6472 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9583 |
| EDWARD SHEA | 35254 BRAXTON CT | | | | FARMINGTON HILLS | MI | 48335-1305 |
| EDWARD SHEA | 7500 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9466 |
| EDWARD SHEDRICK | 58 DREXEL RD | | | | BUFFALO | NY | 14214-2802 |
| EDWARD SHEEHAN | 21229 BOWMAN RD | | | | DEFIANCE | OH | 43512-8989 |
| EDWARD SHERIDAN | 6944 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5611 |
| EDWARD SHERIDAN | PO BOX 143 | | | | LIBERTY CENTER | IN | 46766-0143 |
| EDWARD SHERLING | 4724 PALMER ST | | | | DEARBORN | MI | 48126-2820 |
| EDWARD SHERLOCK | 1118 MANITOULIN PIKE | | | | BRUNSWICK | OH | 44212-2823 |
| EDWARD SHERWOOD | 3063 W MAPLE AVE | | | | FLINT | MI | 48507-3435 |
| EDWARD SHERWOOD | 802 SURREY RD | | | | LAREDO | TX | 78041-2841 |
| EDWARD SHIELDS | 1474 WATCH HILL DR | | | | FLINT | MI | 48507-5661 |
| EDWARD SHIFLETT | 2140 PERO LAKE RD | | | | LAPEER | MI | 48446-9033 |
| EDWARD SHIRLEY | 3251 RAU DR | | | | SAND LAKE | MI | 49343-9508 |
| EDWARD SHORT | 16607 E STREET RD | | | | MONTROSE | MI | 48457-9370 |
| EDWARD SHORT | 806 NE 115TH ST | | | | KANSAS CITY | MO | 64155-1409 |
| EDWARD SHRADER | 350 INDIANA AVE | | | | MANSFIELD | OH | 44905-2518 |
| EDWARD SIBOLSKI | 18 WILSON PKWY | | | | LOCKPORT | NY | 14094-3927 |
| EDWARD SIEMASZKO JR. | 15772 OAKBROOK ST | | | | ROMULUS | MI | 48174-3230 |
| EDWARD SIERADZKI | 3261 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| EDWARD SIERRA | 4033 TRACY ST | | | | LOS ANGELES | CA | 90027 |
| EDWARD SIGULINSKY | 61 ISAAC DR | | | | BUNKER HILL | WV | 25413-3496 |
| EDWARD SIKORA | 1270 CENTRAL AVE | | | | WESTFIELD | NJ | 07090-2234 |
| EDWARD SILAS | 6316 IVY TRAILS DR | | | | OLIVE BRANCH | MS | 38654-6632 |
| EDWARD SILKOWSKI | 63200 MOUNT VERNON RD | | | | WASHINGTON | MI | 48095-2213 |
| EDWARD SILKOWSKY | 785 E MADISON AVE | | | | PONTIAC | MI | 48340-2940 |
| EDWARD SILLS | 210 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8708 |
| EDWARD SILVA | 21000 MISSION BLVD APT 118 | | | | HAYWARD | CA | 94541-1821 |
| EDWARD SIMMS | 3549 ARDEN AVE | | | | SAINT LOUIS | MO | 63121-5410 |
| EDWARD SIMON | 5459 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| EDWARD SIMS | 15055 LICK RUN LYRA RD | P O BOX 212 | | | SOUTH WEBSTER | OH | 45682 |
| EDWARD SIMS | 15100 ALEXANDER ST | | | | LIVONIA | MI | 48154-4000 |
| EDWARD SIMS | 4365 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| EDWARD SINGH | 14448 MANSA DR | | | | LA MIRADA | CA | 90638-2947 |
| EDWARD SINGLETON | 240 MCCLURE DR | | | | DALLAS | GA | 30132-7505 |
| EDWARD SIPES | 1100 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7678 |
| EDWARD SIPES JR | 419 N BETHLEHEM RD | | | | MARION | IN | 46952-8642 |
| EDWARD SIPNIEWSKI | 4203 DELTA CT | | | | ENGLEWOOD | OH | 45322-2651 |
| EDWARD SIR JR | 4483 E HWY 260 | | | | CAMP VERDE | AZ | 86322 |
| EDWARD SIRIANNI | 1003 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD SISCO | 316 N MAIN ST | | | | PIEDMONT | MO | 63957-1214 |
| EDWARD SISSON | 410 FLOWERING TRL | | | | GRAYSON | GA | 30017-1847 |
| EDWARD SITARSKI | 101 MAPLE CT # 113 | | | | ROSELLE | NJ | 07203-3019 |
| EDWARD SIWARGA | 742 NATALIA DR | | | | DAVISON | MI | 48423-1247 |
| EDWARD SIZEN | 2040 CARLTON CT | | | | WHITE LAKE | MI | 48383-3362 |
| EDWARD SKEBA | 7411 S BEACH FRONT ST | | | | CEDAR | MI | 49621-9497 |
| EDWARD SKINNER | 10 WHETSTONE CT | | | | SPRINGBORO | OH | 45066-9504 |
| EDWARD SKIPKA | PO BOX 1503 | | | | SANDUSKY | OH | 44871-1503 |
| EDWARD SKODAK | 233 S CANAL ST | | | | CHESANING | MI | 48616-1511 |
| EDWARD SKODAK | 5474 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8841 |
| EDWARD SKRZYPCZAK | 8760 HEATHER DR | | | | YPSILANTI | MI | 48198-3260 |
| EDWARD SLATTMAN | 600 WEST RICE STREET | | | | CONTINENTAL | OH | 45831-9046 |
| EDWARD SLEZIAK | 808 53RD AVE EAST | 223 L | | | BRADENTON | FL | 34203 |
| EDWARD SLIVKA | 4500 WEST 210TH STREET | | | | CLEVELAND | OH | 44126-2133 |
| EDWARD SLIZEWSKI | 6326 WOODMONT AVE | | | | DETROIT | MI | 48228-3709 |
| EDWARD SLOCUM | 221 FRANCES AVE | | | | FLUSHING | MI | 48433-1779 |
| EDWARD SLOMAN | 249 MOREAU CT | | | | SEVERNA PARK | MD | 21146-2134 |
| EDWARD SLUCK | 48391 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3377 |
| EDWARD SMALLING | 18980 VOILAND ST | | | | ROSEVILLE | MI | 48066-1000 |
| EDWARD SMALLING | PO BOX 1 | | | | WEST NEWTON | IN | 46183-0001 |
| EDWARD SMEADER | 8378 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| EDWARD SMITH | 14006 SETTLEMENT ACRES DR | | | | BROOK PARK | OH | 44142-3961 |
| EDWARD SMITH | 14338 SHERIDAN RD | | | | MONTROSE | MI | 48457-9414 |
| EDWARD SMITH | 16249 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9737 |
| EDWARD SMITH | 1914 WINDERMERE AVE | | | | WILMINGTON | DE | 19804-4055 |
| EDWARD SMITH | 2 MUNROE DR | | | | PLAINVILLE | MA | 02762-1108 |
| EDWARD SMITH | 2154 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3404 |
| EDWARD SMITH | 2367 HIALEAH DR | | | | FLINT | MI | 48507-1011 |
| EDWARD SMITH | 3055 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8917 |
| EDWARD SMITH | 3228 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1481 |
| EDWARD SMITH | 342 CEDAR HOLLOW DR | | | | BOWLING GREEN | KY | 42101-7554 |
| EDWARD SMITH | 3550 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9752 |
| EDWARD SMITH | 38578 MAES ST | | | | WESTLAND | MI | 48186-8061 |
| EDWARD SMITH | 4014 MINERAL POINT RD | | | | MADISON | WI | 53705-5126 |
| EDWARD SMITH | 4329 FOWLER RIDGE RD. | | | | CORTLAND | OH | 44410 |
| EDWARD SMITH | 4609 MEADOW LAKE DR | | | | WICHITA FALLS | TX | 76310-3812 |
| EDWARD SMITH | 515 FRANK ORCHARDS LN | | | | NEW CASTLE | DE | 19720-8732 |
| EDWARD SMITH | 5440 CURTIS RD APT 14 | | | | HEMLOCK | NY | 14466-9670 |
| EDWARD SMITH | 6017 OLD MOORINGSPORT RD | | | | SHREVEPORT | LA | 71107-2025 |
| EDWARD SMITH | 621 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2513 |
| EDWARD SMITH | 6590 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| EDWARD SMITH | 815 HOPE ST | | | | LIMA | OH | 45804-2577 |
| EDWARD SMITH | 829 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2028 |
| EDWARD SMITH | 84 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225-3824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD SMITH | 8831 N COUNTY ROAD 425 E | | | | PITTSBORO | IN | 46167-8910 |
| EDWARD SMITH | 915 WOLF HILL RD | | | | BETHPAGE | TN | 37022-8555 |
| EDWARD SMITH | 9361 E COUNTY ROAD 1150 S | | | | GALVESTON | IN | 46932-8813 |
| EDWARD SMITH | APT 7 | 7300 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8954 |
| EDWARD SMITH | PO BOX 164 | | | | FOWLER | MI | 48835-0164 |
| EDWARD SMITH | PO BOX 391182 | | | | DELTONA | FL | 32739-1182 |
| EDWARD SMITH JR | 191 MARION DR | | | | DEFUNIAK SPRINGS | FL | 32433-3541 |
| EDWARD SMITH JR | 3078 TARPON DR UNIT 104 | | | | LAS VEGAS | NV | 89120-5192 |
| EDWARD SMITH SR | 710 OAKLEAF DR | | | | DAYTON | OH | 45408-1542 |
| EDWARD SMOLA | 12 NANCY DR | | | | JEANNETTE | PA | 15644-1083 |
| EDWARD SMOLINSKI | 1907 GALKE CT | | | | BAY CITY | MI | 48708-8162 |
| EDWARD SMOLINSKI | 22 CAMDEN AVE APT 2 | | | | BUFFALO | NY | 14216-2226 |
| EDWARD SMOTER | 19946 HUBBARD ST | | | | LIVONIA | MI | 48152-1352 |
| EDWARD SMOTHERS | 9255 COUNTY ROAD 637 | | | | DEXTER | MO | 63841-8673 |
| EDWARD SMYERS | 11208 PUTNAM RD | | | | UNION | OH | 45322-9721 |
| EDWARD SNEIDERWINE | 5304 QUAIL CREEK CT | | | | KELLER | TX | 76248-4595 |
| EDWARD SNIDER | 13950 16TH AVE | | | | MARNE | MI | 49435-9729 |
| EDWARD SNIDER | 204 BEAVER AVE | | | | NILES | OH | 44446-2607 |
| EDWARD SNIER | 1914 PEACH TREE COURT | | | | BOARDMAN | OH | 44514 |
| EDWARD SNODGRASS | 4607 AIRWAY RD | | | | DAYTON | OH | 45431-1332 |
| EDWARD SNYDER | 1453 JASON DR | C/O KIRKWOOD COMMUNITY PARK | | | FLINT | MI | 48506-3982 |
| EDWARD SNYDER | 1828 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4421 |
| EDWARD SNYDER | 4022 IRENE ST | | | | WEST MIFFLIN | PA | 15122-2044 |
| EDWARD SNYDER | 529 WALNUT ST | | | | LEETONIA | OH | 44431-9704 |
| EDWARD SOBCZAK | 29608 ORVYLLE DR | | | | WARREN | MI | 48092-2257 |
| EDWARD SOBIESKI | 37951 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2761 |
| EDWARD SOBOTA | 2582 HAYESVILLE AVE | | | | HENDERSON | NV | 89052-6501 |
| EDWARD SOCIA JR | 142 FILLMORE PL | | | | BAY CITY | MI | 48708-5563 |
| EDWARD SOKOLOWSKI | 1055 ASH ST | | | | MOOSIC | PA | 18507-1203 |
| EDWARD SOKOLOWSKI JR | 53754 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| EDWARD SOLAK | 4650 GARLAND DR | | | | SAGINAW | MI | 48604-9590 |
| EDWARD SOLENSKY | 509 RAY ST | | | | PHILIPSBURG | PA | 16866-2635 |
| EDWARD SOLEY | 19 FIREBUSH RD | | | | LEVITTOWN | PA | 19056-1813 |
| EDWARD SOLLOSE | 1518 HIGHLAND DR | | | | PRESCOTT | MI | 48756-9313 |
| EDWARD SOLTIS | 4581 QUAKER CT | | | | CANFIELD | OH | 44406-9131 |
| EDWARD SOMMERFIELD | 4024 BAY AVE | | | | BEAVERTON | MI | 48612-8819 |
| EDWARD SONIA | 5653 SUNKIST DR | | | | OXFORD | MI | 48371-3044 |
| EDWARD SOPER | 181 PERRY ST | | | | MONTROSE | MI | 48457-9168 |
| EDWARD SOPER | 2160 E HILL RD APT 44 | | | | GRAND BLANC | MI | 48439-5189 |
| EDWARD SORKAU | 69 LONGSTREET RD | | | | HOLMDEL | NJ | 07733-2062 |
| EDWARD SOTO | 3730 COMMONWEALTH DR | | | | GARLAND | TX | 75043-2311 |
| EDWARD SOTO JR | 15073 MCCANN ST | | | | SOUTHGATE | MI | 48195-2642 |
| EDWARD SOVA | 7180 DUTCH RD | | | | SAGINAW | MI | 48609-9579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD SOVIS | 505 WOODMERE BLVD | | | | OWOSSO | MI | 48867-9078 |
| EDWARD SOWA | 5470 MARLETTE RD | | | | CLIFFORD | MI | 48727-9728 |
| EDWARD SOWA | PO BOX 628 | 407 W. BAY STREET | | | EAST TAWAS | MI | 48730-0628 |
| EDWARD SOWULEWSKI | 2833 SCHEMM ST | | | | SAGINAW | MI | 48602-3729 |
| EDWARD SOWULEWSKI | 3653 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7228 |
| EDWARD SPANGLER | 201 MARCY AVE | | | | PENDLETON | IN | 46064-8805 |
| EDWARD SPARKMAN | 800 PONCE DE LEON BLVD | | | | BELLEAIR | FL | 33756-1534 |
| EDWARD SPEAR | 11251 LOUDON LN | | | | INDIANAPOLIS | IN | 46235-6090 |
| EDWARD SPEELMAN | 709 EVANS AVE | | | | MIAMISBURG | OH | 45342-3311 |
| EDWARD SPEGEL JR | 3403 BANGOR RD | | | | BAY CITY | MI | 48706-1852 |
| EDWARD SPENCER | 1238 DREXEL CT NE | | | | GRAND RAPIDS | MI | 49505-5450 |
| EDWARD SPENCER | 2998 M-65 | | | | WHITTEMORE | MI | 48770 |
| EDWARD SPISAK | 1928 JAMES ST | | | | NILES | OH | 44446-3920 |
| EDWARD SPIVEY | 1659 STOKES AVE SW | | | | ATLANTA | GA | 30310-1549 |
| EDWARD SPODAR | 5189 LONGTON RD | | | | LYNDHURST | OH | 44124-2749 |
| EDWARD SPONSELLER | 45609 HOLMES DR | | | | CANTON | MI | 48187-1614 |
| EDWARD SPRINGER | 19600 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| EDWARD SPRINGER | 9332 S VERNA ST | | | | CLAYPOOL | IN | 46510-9330 |
| EDWARD SPRINGVLOED | 3644 IVY DR NE | | | | GRAND RAPIDS | MI | 49525-2420 |
| EDWARD SROKA | 118 ROSSITER AVE | | | | YONKERS | NY | 10701-5011 |
| EDWARD ST ANDRE | 6315 BRENDA DR | | | | CASS CITY | MI | 48726-1001 |
| EDWARD ST CLAIR | 300 BAUERS DR | | | | EDGEWOOD | MD | 21040-3402 |
| EDWARD ST JOHN | 3370 N US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9402 |
| EDWARD STACK | 359 BOULEVARD | | | | KENILWORTH | NJ | 07033-1538 |
| EDWARD STACKHOUSE | 812 OHIO ST | | | | ASHLAND | OH | 44805-1130 |
| EDWARD STACY | 310 LINDA DR | | | | MOUNTAINSIDE | NJ | 07092-2116 |
| EDWARD STACY | 5794 LEETONIA RD | | | | LEETONIA | OH | 44431-9751 |
| EDWARD STAFFORD JR | 23035 KINGFISHER DR | | | | FORT MILL | SC | 29707-5895 |
| EDWARD STAGGS | 19 W SUNRISE AVE | | | | TROTWOOD | OH | 45426-3525 |
| EDWARD STALLKAMP | 4011 HARRIS RD | | | | SANDUSKY | OH | 44870-9332 |
| EDWARD STALMAH | 639 E 78TH LN | | | | MERRILLVILLE | IN | 46410-5616 |
| EDWARD STANEK | 7111 CAPTIVA DR | | | | LANSING | MI | 48917-8860 |
| EDWARD STANKIEWICZ | 26834 O JAUSTIN ST | | | | NOVI | MI | 48377-3750 |
| EDWARD STANKOVICH | 6017 AQUA BLUE CT | | | | N LAS VEGAS | NV | 89031-7208 |
| EDWARD STANKOWSKI | 3501 APPLE GROVE DR | | | | BEAVERCREEK | OH | 45430-1479 |
| EDWARD STANKOWSKI | 5417 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1212 |
| EDWARD STANLEY | 10028 W WELSH RD | | | | JANESVILLE | WI | 53548-8500 |
| EDWARD STANLEY | 400 W 6TH ST | | | | PORTAGEVILLE | MO | 63873-1111 |
| EDWARD STANLEY | 6172 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439 |
| EDWARD STARK | 3929 CANNON RD | | | | YOUNGSTOWN | OH | 44515-4604 |
| EDWARD STARNES | 7389 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| EDWARD STASZKO | 5895 STATE ROUTE 534 | | | | W FARMINGTON | OH | 44491-9760 |
| EDWARD STEELE | 340 HORATIO ST | | | | CHARLOTTE | MI | 48813-1556 |
| EDWARD STEEPY | 20 LAUREL AVE | | | | BORDENTOWN | NJ | 08505-1929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD STEEVES | 6110 STRAUSS RD | | | | LOCKPORT | NY | 14094-5816 |
| EDWARD STEFAN | 16324 MARSHA ST | | | | LIVONIA | MI | 48154-1245 |
| EDWARD STEFFEK | 8659 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 |
| EDWARD STEIN | 9230 KIRK RD | | | | NORTH JACKSON | OH | 44451-9741 |
| EDWARD STEINDL | 964 SCENERY DR | | | | ELIZABETH | PA | 15037-2244 |
| EDWARD STEINER | 6751 MATT PLEDGER CT | | | | NORTH FORT MYERS | FL | 33917-8231 |
| EDWARD STEINES | 5915 VIRGINIA RD | | | | SHARON | PA | 16148-9142 |
| EDWARD STELLARD | 4333 WOODROW AVE | | | | BURTON | MI | 48509-1125 |
| EDWARD STELLER | 12423 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| EDWARD STENGER | 1124 BELLTOWN RD | | | | TELLICO PLAINS | TN | 37385-5452 |
| EDWARD STEPHEN | 1393 MECHANIC ST | | | | ALDEN | NY | 14004-1342 |
| EDWARD STEPHENS | 1307 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| EDWARD STEPHENS | 1576 ELM RD NE | | | | WARREN | OH | 44483-4021 |
| EDWARD STEPHENS | 4029 CALAVERA DR | | | | FLORISSANT | MO | 63033-6632 |
| EDWARD STEPHENS | 706 S LINCOLN AVE | | | | ALMA | MI | 48801-2357 |
| EDWARD STEPHENS | 8925 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060-6908 |
| EDWARD STEPHENS | 917 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1063 |
| EDWARD STEVENS | 1752 RANIER BLVD | | | | CANTON | MI | 48187-3438 |
| EDWARD STEVENS | 4435 SANDY DR | | | | WILMINGTON | DE | 19808-5636 |
| EDWARD STEVENS | 444 WOOD CT | | | | LANGHORNE | PA | 19047-2742 |
| EDWARD STEVENS | 7214 EYLER DR | | | | SPRINGBORO | OH | 45066-1410 |
| EDWARD STEWART | 15450 18 MILE RD APT 112 | | | | CLINTON TWP | MI | 48038-5870 |
| EDWARD STEWART | 330 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1963 |
| EDWARD STEWART | 33920 MULVEY | | | | FRASER | MI | 48026-1951 |
| EDWARD STEWART | 7 HOVEY ST | | | | OXFORD | MI | 48371-4823 |
| EDWARD STEWART | 96 SUNRISE DR | BLUE SPRING ESTATES | | | CADIZ | KY | 42211-8881 |
| EDWARD STEWART JR | 4117 NW LIBERTY ST | | | | OKLAHOMA CITY | OK | 73107-5035 |
| EDWARD STIFF | 353 VANIMAN ST | | | | AKRON | OH | 44305-3436 |
| EDWARD STIGLIANO | 7530 4TH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| EDWARD STOHLER | 2623 MERIDIAN ST | | | | ANDERSON | IN | 46016-5255 |
| EDWARD STOKES | 900 N BROOM ST APT 26 | | | | WILMINGTON | DE | 19806-4546 |
| EDWARD STOLISH | 758 GROVE AVE | | | | KENT | OH | 44240-3408 |
| EDWARD STOLL | 3075 DIXIE HWY A 38 | | | | LINCOLN PARK | MI | 48146 |
| EDWARD STONE | 3470 TAYLOR ST | | | | JENISON | MI | 49428-9534 |
| EDWARD STOREY | 1174 VIA FRESNO | | | | CATHEDRAL CITY | CA | 92234-4325 |
| EDWARD STORMS JR | 1161 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-1666 |
| EDWARD STOUT | 1445 LOUISVILLE RD | | | | SEAMAN | OH | 45679-9609 |
| EDWARD STOUT | 363 W UPPER FERRY RD | | | | EWING | NJ | 08628-2640 |
| EDWARD STRAITIFF | 216 2ND ST | | | | ALLISON | PA | 15413-9603 |
| EDWARD STRANG | 2 TROWBRIDGE CT | | | | ANN ARBOR | MI | 48108-2553 |
| EDWARD STRASZHEIM | 1001 N MAPLE ST | | | | EATON | OH | 45320-1536 |
| EDWARD STRAUBEL | 3944 NIAGARA ST | | | | WAYNE | MI | 48184-1962 |
| EDWARD STRIBER | 428 NOTRE DAME BLVD | | | | ROMEO | MI | 48065-4780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD STRONG | 328 CHATELAINE CT | | | | WILLOWBROOK | IL | 60527-1901 |
| EDWARD STROSCHEIN | 21008 VICTOR ST APT 5 | | | | TORRANCE | CA | 90503-2846 |
| EDWARD STUCKEY | 18466 PARKSIDE ST | | | | DETROIT | MI | 48221-2207 |
| EDWARD STUMLER | 1318 HOLLY ST | | | | CANTON | GA | 30114-8737 |
| EDWARD STURGEON | 2918 MOORE RD | | | | ANDERSON | IN | 46011-4627 |
| EDWARD STURM | 1400 RALPH ST | | | | GARDEN CITY | MI | 48135-1193 |
| EDWARD STUTEVILLE | 16267 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| EDWARD STUTZ | 1403 HARVARD DR | | | | BRUNSWICK | OH | 44212-3518 |
| EDWARD STUTZ | 3176 OXFORD MIDDLETOWN RD | | | | SOMERVILLE | OH | 45064-9431 |
| EDWARD SUCHODOLSKI | 2225 11 MILE RD | | | | AUBURN | MI | 48611-9723 |
| EDWARD SUCHY | 4410 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| EDWARD SUCZEWSKI | 21 W 17TH ST | | | | BAYONNE | NJ | 07002-3603 |
| EDWARD SULICK JR | 211 NORTHVIEW RD | | | | CANFIELD | OH | 44406-1159 |
| EDWARD SULLIVAN | 12913 CROWNE RIDGE LOOP APT 101 | | | | MIDLOTHIAN | VA | 23112-8217 |
| EDWARD SULLIVAN | 4392 ELMWOOD DR | | | | OKEMOS | MI | 48864 |
| EDWARD SULLIVAN | 518 OAK ST | | | | MOUNT MORRIS | MI | 48458-1933 |
| EDWARD SUMMERS | 45 TOPAZ CIR | | | | CANFIELD | OH | 44406-9674 |
| EDWARD SUNDWALL | 6783 ORCHARD MEADOW DR | | | | PORTAGE | MI | 49024-2225 |
| EDWARD SUPPLES | 2828 GLENN AVE | | | | SAINT HELEN | MI | 48556-9607 |
| EDWARD SUZELIS | 6720 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9217 |
| EDWARD SWAN | 17314 LOMOND BLVD | | | | SHAKER HEIGHTS | OH | 44120-5237 |
| EDWARD SWAN | 485 COUNTY ROAD 3420 | | | | BRIDGEPORT | TX | 76426-6841 |
| EDWARD SWAN | 5832 TOPEKA DR | | | | TARZANA | CA | 91356-1318 |
| EDWARD SWANCHARA | 11967 S WISNER RD | | | | BANNISTER | MI | 48807-9751 |
| EDWARD SWEITZER | 4344 HIGHWAY 87 | | | | SAMSON | AL | 36477-3644 |
| EDWARD SWICZKOWSKI | 3634 N FLINT RD | | | | ROSCOMMON | MI | 48653-8559 |
| EDWARD SWIDERSKI | 64 CALVERT AVE E | | | | EDISON | NJ | 08820-3248 |
| EDWARD SWIETNIEWSKI | 1322 BORDEN RD | | | | DEPEW | NY | 14043-4209 |
| EDWARD SWINEHART | 6640 MACEDAY DR | | | | WATERFORD | MI | 48329-1125 |
| EDWARD SWINK | 1252 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| EDWARD SWINNEY | 300 QUARRY VIEW DR | | | | BOWLING GREEN | KY | 42101-9282 |
| EDWARD SWINT | 11154 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| EDWARD SWINTON | 5737 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5441 |
| EDWARD SWITALSKI | 4266 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8593 |
| EDWARD SWOPE | 1701 N 500 E | | | | COLUMBUS | IN | 47203-9586 |
| EDWARD SYKES | 1811 S NEW FLORISSANT RD | | | | FLORISSANT | MO | 63031-8310 |
| EDWARD SYLVIES | 5409 NE 59TH TER | | | | KANSAS CITY | MO | 64119-2419 |
| EDWARD SYPIEN | 2545 EMOGENE ST | | | | MELVINDALE | MI | 48122-1924 |
| EDWARD SZCZERBIAK | 9 IDLEBROOK CT | | | | LANCASTER | NY | 14086-1115 |
| EDWARD SZEMATOWICZ | 39392 AVONDALE ST | | | | WESTLAND | MI | 48186-3784 |
| EDWARD SZUMAL JR | 37965 CIRCLE DR | | | | HARRISON TOWNSHIP | MI | 48045-2812 |
| EDWARD SZUTER | 164 BROWN ST | | | | TRENTON | NJ | 08610-6110 |
| EDWARD SZYMASZEK | 6686 FERN ST | | | | DETROIT | MI | 48210-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD SZYMCZAK | PO BOX 380511 | | | | CLINTON TOWNSHIP | MI | 48038-0066 |
| EDWARD T & ALICE A KELLY REV TR | 9917 KIMKER LANE | | | | ST LOUIS | MO | 63127 |
| EDWARD T BROWN | 14901 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345-9206 |
| EDWARD T CREPAGE | 3512 WARREN SHARON RD. | | | | VIENNA | OH | 44473-9509 |
| EDWARD T DAMRON | 4605 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9047 |
| EDWARD T HAAS TRUST & SWIG | C/O WEILER & ARNOW MGMT CO | 1114 AVENUE OF THE AMERICAS | 501 CHNG 11/18/04 ONEIL | | NEW YORK | NY | 10036 |
| EDWARD T KAUKER | 1825 CENTER ST APT D106 | | | | BETHLEHEM | PA | 18017-4655 |
| EDWARD T KAZIMER | PO BOX 164 | | | | NEWTON FALLS | OH | 44444-0164 |
| EDWARD T KEMP | 5176 23 MILE RD. | | | | SHELBY TOWNSHIP | MI | 48316 |
| EDWARD T LAWRENCE | 1420 MEADOWBROOK AVE S.E. | | | | WARREN | OH | 44484-4566 |
| EDWARD T LIEVENSE | 125  PALMER RD | | | | CHURCHVILLE | NY | 14428-9439 |
| EDWARD T LUSTER | 6712 JAMES A REED RD | | | | KANSAS CITY | MO | 64133-5605 |
| EDWARD T MC CUTCHEON | 155 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| EDWARD T PLACEK | 2497 NORTHVIEW DRIVE | | | | CORTLAND | OH | 44410 |
| EDWARD T PLOUSE | 17860 KENDRICK RD | | | | ROBERTSDALE | AL | 36567-3139 |
| EDWARD T PRZYBYLA | 40  SUSAN DR | | | | DEPEW | NY | 14043-1411 |
| EDWARD T SCOTT-RHODES | 1744  VANCOUVER DR | | | | DAYTON | OH | 45406-4621 |
| EDWARD T. MARNON | 3725 S 28TH ST. | | | | KALAMAZOO | MI | 49048 |
| EDWARD TABIT | 7266 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| EDWARD TABLISH | 2617 MARION COUNTY 3004 | | | | YELLVILLE | AR | 72687-8076 |
| EDWARD TACEY | 507 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1117 |
| EDWARD TACKABURY | 10705 GERA RD | | | | BIRCH RUN | MI | 48415-9202 |
| EDWARD TAGOE | 1221 SW 100TH TER | | | | OKLAHOMA CITY | OK | 73139-2996 |
| EDWARD TALAREK | 258 HILLIARD RD | | | | ELYRIA | OH | 44035-3631 |
| EDWARD TAORMINA JR | 452 S NEILSON ST | | | | TUSTIN | MI | 49688-9488 |
| EDWARD TASHJIAN JR | 6626 HOLLAND RD | | | | CLAY | MI | 48001-3708 |
| EDWARD TASSELMYER | 26121 EUREKA RD APT 139 | | | | TAYLOR | MI | 48180-4941 |
| EDWARD TATE | 9119 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8008 |
| EDWARD TAULBEE | 1302 VAUGHAN CT | | | | FLATWOODS | KY | 41139-1140 |
| EDWARD TAULBEE | 1302 VAUGHN CT | | | | FLATWOODS | KY | 41139-1140 |
| EDWARD TAYLOR | 1011 FRANCES ST | | | | BURKBURNETT | TX | 76354-3221 |
| EDWARD TAYLOR | 11060 BRITTON RD | | | | BYRON | MI | 48418-9511 |
| EDWARD TAYLOR | 14060 SUPERIOR RD APT 12 | | | | EAST CLEVELAND | OH | 44118-1065 |
| EDWARD TAYLOR | 1828 SPRING BEAUTY DR | | | | FLORISSANT | MO | 63031-1020 |
| EDWARD TAYLOR | 225 PREDMORE AVE | | | | LANOKA HARBOR | NJ | 08734-2434 |
| EDWARD TAYLOR | 4915 RAINBOW CIR | | | | EIGHT MILE | AL | 36613-3329 |
| EDWARD TAYLOR | 603 W WASHINGTON ST | | | | SANDUSKY | OH | 44870-2465 |
| EDWARD TAYLOR | 7269 CHEROKEE ST | | | | TAYLOR | MI | 48180-1566 |
| EDWARD TAYLOR | 8482 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3047 |
| EDWARD TEEGEN | 1215 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| EDWARD TEGLER | 5985 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2906 |
| EDWARD TELESZ | 866 FAIRHAVEN ST | | | | CASTLE ROCK | CO | 80104-3229 |
| EDWARD TERLECKI | 127 GOLF VIEW BLVD | | | | DANDRIDGE | TN | 37725-6166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD TERRY | 1516 S KOSTNER AVE | | | | CHICAGO | IL | 60623-1038 |
| EDWARD TESLER | 9327 WELDON DR | | | | SWARTZ CREEK | MI | 48473-9733 |
| EDWARD TESLER JR | 1386 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| EDWARD TESSARO | SURRY GARDEN APARTMENTS | 7200 BAPTIST RD | | | BETHEL PARK | PA | 15102 |
| EDWARD TEW | 1028 W STEWART ST | | | | OWOSSO | MI | 48867-4260 |
| EDWARD THACKER | 3073 COUNTRY KNOLL DR | | | | SAINT CHARLES | MO | 63303-6368 |
| EDWARD THACKER JR | 2433 LEHIGH PL | | | | MORAINE | OH | 45439-2807 |
| EDWARD THOMAS | 107 S WASHINGTON AVE | APT 301 | | | SAGINAW | MI | 48607-1260 |
| EDWARD THOMAS | 11 KNOLLWOOD AVE | | | | MOUNT VERNON | NY | 10550-4937 |
| EDWARD THOMAS | 1549 CHOWNINGS GLEN DR | | | | WIXOM | MI | 48393-1617 |
| EDWARD THOMAS | 20962 N MILES ST | | | | CLINTON TOWNSHIP | MI | 48036-1944 |
| EDWARD THOMAS | 23195 REMICK DR | | | | CLINTON TWP | MI | 48036-2736 |
| EDWARD THOMAS | 3200 TYLER ST APT 1 | | | | DETROIT | MI | 48238-3361 |
| EDWARD THOMAS | 3555 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9718 |
| EDWARD THOMAS | 405 FAIROAKS ST | | | | MC KEES ROCKS | PA | 15136-3125 |
| EDWARD THOMAS | 5288 WALTERSDORFF RD | | | | SPRING GROVE | PA | 17362-7565 |
| EDWARD THOMAS | 8366 GLENDALE DR | | | | YPSILANTI | MI | 48198-3618 |
| EDWARD THOMAS | PO BOX 624 | | | | TAYLOR | MI | 48180-0624 |
| EDWARD THOMAS JR | 2911 COOLEY DR | | | | LANSING | MI | 48911-1671 |
| EDWARD THOMAS JR | 550 WHITLOCK RD | | | | ALVATON | KY | 42122-9807 |
| EDWARD THOMPSON | 11504 E. KILAREA AVUENE | | | | MESA | AZ | 85212 |
| EDWARD THOMPSON | 376 CYPRESS WAY W | | | | NAPLES | FL | 34110-1130 |
| EDWARD THOMPSON | 6112 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9654 |
| EDWARD THOMPSON | 678 HEIM CT | | | | ALMONT | MI | 48003-8900 |
| EDWARD THOMSEN | PO BOX 6536 | | | | KANSAS CITY | KS | 66106-0536 |
| EDWARD THOMSON V | 3371 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4104 |
| EDWARD THORN | 115 WALNUT LN | | | | YARDLEY | PA | 19067-2027 |
| EDWARD THORNTON | 8380 KEN LOVE CT | | | | BRIGHTON | MI | 48116-8540 |
| EDWARD THORPE | 7318 COPENHAGEN DR | | | | PANAMA CITY | FL | 32404-5361 |
| EDWARD THURMAN | 2320 N BULLIS RD | | | | COMPTON | CA | 90221-1240 |
| EDWARD THURSTON | 509 LOCUST ST | | | | EDGEWOOD | TX | 75117-2327 |
| EDWARD TICHNELL | 156 FARAH DR | | | | ELKTON | MD | 21921-2228 |
| EDWARD TICHY | 112 GLENALLEN DR | | | | SAINT PETERS | MO | 63376-1730 |
| EDWARD TILDEN | PO BOX 172 | | | | WINCHESTER | KS | 66097-0172 |
| EDWARD TILLEY | 697 MARCHAM RD | | | | BEL AIR | MD | 21014-6992 |
| EDWARD TILLIS | 7031 DARTMOUTH AVE | | | | SAINT LOUIS | MO | 63130-2315 |
| EDWARD TINCKNELL | 76820 MCFADDEN RD | | | | ARMADA | MI | 48005-2225 |
| EDWARD TINGLEY | 707 AZALEA DR | | | | MT PLEASANT | TN | 38474-1001 |
| EDWARD TINKER | 1310 CUMBERLAND RD | | | | JEWETT | IL | 62436-1024 |
| EDWARD TIPTON | 8608 S ABERDEEN ST | | | | CHICAGO | IL | 60620-3307 |
| EDWARD TIRPACK | 771 DEVITT AVE | | | | CAMPBELL | OH | 44405-1525 |
| EDWARD TISBY | PO BOX 1111 | | | | AMHERST | NY | 14226-7111 |
| EDWARD TISDALE | PO BOX 13252 | | | | LANSING | MI | 48901-3252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD TOBIN | 108 FITZGERALD LN | | | | WAYNESVILLE | NC | 28786-2568 |
| EDWARD TOCZYNSKI | 1234 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218-1635 |
| EDWARD TODD | 1517 KENSINGTON AVE | | | | FLINT | MI | 48503-2728 |
| EDWARD TOLER | 4132 KIMBERWICK PL | | | | FORT WAYNE | IN | 46818-9360 |
| EDWARD TOMASZEWSKI | 23274 PATTERSON ST | | | | CLINTON TWP | MI | 48036-1234 |
| EDWARD TOMCZYK | 28382 TIMOTHY RD | | | | CHESTERFIELD | MI | 48047-4864 |
| EDWARD TOMKO | 11333 FLAGPOLE RD | | | | TOMAH | WI | 54660-8110 |
| EDWARD TOMKO | 850 HARMONY LN | | | | IRWIN | PA | 15642-2425 |
| EDWARD TONKINSON | 290 N LUNDY AVE | | | | SALEM | OH | 44460-2928 |
| EDWARD TOOTHMAN | 2630 N 156TH TER | | | | BASEHOR | KS | 66007-9224 |
| EDWARD TOPEL | 332 N PALM ST | | | | JANESVILLE | WI | 53548-3596 |
| EDWARD TOPORZYCKI | 3846 ARBOR DR | | | | AUBURN HILLS | MI | 48326-3971 |
| EDWARD TORDOFF | 5452 E HARBOR DR | | | | FRUITLAND PARK | FL | 34731-6007 |
| EDWARD TOWARNICKY | 18 KETCHUM ST | | | | VICTOR | NY | 14564-1345 |
| EDWARD TOWNS | 1912 RED SUNSET DR | | | | DECATUR | AL | 35603-4480 |
| EDWARD TOWNSEND | 3039 BERKLEY ST | | | | FLINT | MI | 48504-3203 |
| EDWARD TRASK | 2910 CLINTON RD | | | | LANSING | MI | 48906-9031 |
| EDWARD TRASTER | 708 N MURRAY RD | | | | CARO | MI | 48723-9363 |
| EDWARD TRAVER | 44200 ARLINGTON RD | | | | CANTON | MI | 48187-2144 |
| EDWARD TREJO | 43555 HIGHWAY 41 UNIT A16 | | | | OAKHURST | CA | 93644-8566 |
| EDWARD TREMBULA | 5 ORCHARD LN | | | | BURLINGTON | NJ | 08016-4213 |
| EDWARD TREVINO | 6492 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8513 |
| EDWARD TROJAKOWSKI | 89 SUNSET BLVD | | | | HAMILTON SQUARE | NJ | 08690-3951 |
| EDWARD TROPP | 2292 ELDRED RD | | | | CHINO VALLEY | AZ | 86323-5214 |
| EDWARD TRUHAN | 154 ANGLEWOOD DR | | | | CROSSVILLE | TN | 38558-4015 |
| EDWARD TRUHLIK | 612 GALLEY CT | | | | HAMPSTEAD | NC | 28443-3634 |
| EDWARD TRUJILLO | PO BOX 326 | | | | LA JARA | CO | 81140-0326 |
| EDWARD TRULLARD | 7339 GARDEN ST | | | | WESTLAND | MI | 48185-2558 |
| EDWARD TRYBON | 32536 OAKLEY ST | | | | LIVONIA | MI | 48154-3538 |
| EDWARD TRYSZCZYLA | 4457 PHILLIPS RD | | | | METAMORA | MI | 48455-9747 |
| EDWARD TUCKER | 1000 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2702 |
| EDWARD TUCKER | 3855 TWIN LAKES CT | | | | BALTIMORE | MD | 21244-3705 |
| EDWARD TUGYA | BOX 4068 CONASHAUGH LAKES | | | | MILFORD | PA | 18337 |
| EDWARD TUOHY | 400 DVEY GLEN RD APT 4527 | | | | BELMONT | CA | 94002-2117 |
| EDWARD TURCSAK | 4231 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9659 |
| EDWARD TURNER | 11050 HARTS RD APT 1603 | | | | JACKSONVILLE | FL | 32218-3769 |
| EDWARD TURRELL | 9744 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| EDWARD TURVENE | 4225 NEWCASTLE DR | | | | GRAND BLANC | MI | 48439-7350 |
| EDWARD TUTAS | 1460 CORYDALE DR APT 114 | | | | FAIRFIELD | OH | 45014-3365 |
| EDWARD TYCZ | 30 STONEGATE RD | | | | SOUTHINGTON | CT | 06489-3826 |
| EDWARD TYLER | 417 LINCOLN ST | | | | LAPEER | MI | 48446-1847 |
| EDWARD TYREE | 6213 N LONDON AVE | APT E | | | KANSAS CITY | MO | 64151-4787 |
| EDWARD TYSIAC | 487 DOAT ST | | | | BUFFALO | NY | 14211-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD UCHWAT | 161 DEERING ST | | | | GARDEN CITY | MI | 48135-3158 |
| EDWARD ULLERY | 11039 ASPEN LN W | | | | CLIO | MI | 48420-2406 |
| EDWARD ULLERY | 52 URBAN LN | | | | BROOKVILLE | OH | 45309-9276 |
| EDWARD UM | 225 SAGEBRUSH DR | | | | BARTLESVILLE | OK | 74006-8077 |
| EDWARD UMSCHEID | 657 HOGARTH AVE | | | | WATERFORD | MI | 48328-4128 |
| EDWARD UNDERHILL | 513 OLD PINHOOK ROAD | | | | SMITHVILLE | TN | 37166-5200 |
| EDWARD UPDIKE | 2712 CROSS PRAIRIE DR | | | | JANESVILLE | WI | 53546-4342 |
| EDWARD UPTON | 775 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| EDWARD URBAN | 8 TWAIN AVE | | | | OLD BRIDGE | NJ | 08857-2110 |
| EDWARD URBAN II | 7900 ROBIN MDWS | | | | FREELAND | MI | 48623-8403 |
| EDWARD URBANSKI | 7128 PLEASANTDALE DR | | | | COUNTRYSIDE | IL | 60525-5071 |
| EDWARD URBONOVIC | 453 S BALDWIN RD | | | | OXFORD | MI | 48371-4109 |
| EDWARD URYGA | 29333 VAN LAAN DR | | | | WARREN | MI | 48092-4250 |
| EDWARD USTISHEN | 1116 VOLKMER RD | | | | MONTROSE | MI | 48457-9303 |
| EDWARD UTTERBACK | 2717 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60647-1123 |
| EDWARD UYHAZY | 17794 COVEY CT | | | | BROWNSTOWN | MI | 48193-8461 |
| EDWARD V DONZE | 2944 POINT DR | | | | ST LOUIS | MO | 63129-5324 |
| EDWARD V HORN | 600 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8027 |
| EDWARD V MCGUIRE | PO BOX 396 | | | | GREENUP | KY | 41144-0396 |
| EDWARD VACHERLON | 23524 W PENNINGTON RD | | | | PLAINFIELD | IL | 60544-7639 |
| EDWARD VAGEDES JR | 3658 CRAB ORCHARD DR | | | | DAYTON | OH | 45430-1409 |
| EDWARD VAKULA JR | 3412 FISH LAKE RD | | | | LAPEER | MI | 48446-8353 |
| EDWARD VALANTINE | 2928 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9628 |
| EDWARD VALDEZ | 3133 STRATFORD DR SW | | | | WYOMING | MI | 49509-3035 |
| EDWARD VALDEZ | 3614 CAMINO ALAMEDA SW | | | | ALBUQUERQUE | NM | 87105-6117 |
| EDWARD VALENTE | 8 ADAM PL | | | | HAZLET | NJ | 07730-2604 |
| EDWARD VALLEY | 2278 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| EDWARD VAN CURA SR | 1186 STATE ROUTE 97 | | | | LEXINGTON | OH | 44904-9320 |
| EDWARD VAN FOSSAN | 7707 CRIMSON TRL | | | | BOARDMAN | OH | 44512-4765 |
| EDWARD VAN MAREN | 1604 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6714 |
| EDWARD VAN TASSEL | 5161 VANDON TRL | | | | HIGHLAND | MI | 48356-1561 |
| EDWARD VANCISE | 16831 MOCK RD | | | | BERLIN CENTER | OH | 44401-9725 |
| EDWARD VANDEBUSSCHE | 114 W ELM ST | | | | DESHLER | OH | 43516-1107 |
| EDWARD VANDERHOFF | 3898 S LAUREL AVE | | | | WHITE CLOUD | MI | 49349-9387 |
| EDWARD VANDERSON | 206 N TOWNS COMMONS BLVD | | | | FENTON | MI | 48430-2678 |
| EDWARD VANDERSON | 630 E BAKER ST | | | | FLINT | MI | 48505-4357 |
| EDWARD VANDERWAL | 5642 ORTMAN DRIVE | | | | STERLING HTS | MI | 48314-2070 |
| EDWARD VANE | 4014 BALFERN AVE | | | | BALTIMORE | MD | 21213-2112 |
| EDWARD VANHORN | 810 PICCADILLI RD | | | | ANDERSON | IN | 46013-5066 |
| EDWARD VANKIRK | 2570 SCHAFSTAL DR | | | | LAMDERTVILLE | MI | 48144-9600 |
| EDWARD VANOVER SR | PO BOX 54 | | | | RAPHANCK ACAD | VA | 22538-0054 |
| EDWARD VARGA | 53 W 48TH ST APT B2 | | | | BAYONNE | NJ | 07002-4074 |
| EDWARD VASAS | 4917 MERRITT RD | | | | YPSILANTI | MI | 48197-9320 |
| EDWARD VAUGHAN | 5967 MAD RIVER RD | | | | DAYTON | OH | 45459-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD VAUGHAN | 760 OAK BROOK RIDGE DRIVE | | | | ROCHESTER HLS | MI | 48307-1046 |
| EDWARD VAUGHN | 1103 OAK MEADOW BLVD | | | | JONESBORO | AR | 72401-5225 |
| EDWARD VAVRA | 5131 PARO DR | | | | FLINT | MI | 48506-1525 |
| EDWARD VEIHDEFFER | 102 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1752 |
| EDWARD VELLA | 7519 N WILDWOOD ST | | | | WESTLAND | MI | 48185-6910 |
| EDWARD VENABLE | 11565 RAPHAEL PL | | | | CINCINNATI | OH | 45240-2015 |
| EDWARD VENABLE | 1635 RAMBLING WOODS DR | | | | LAWRENCEVILLE | GA | 30043-5112 |
| EDWARD VENEGONI | 3285 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |
| EDWARD VENESKEY | 4613 MORNINGSIDE DR | | | | CLEVELAND | OH | 44109-4557 |
| EDWARD VENNETTI | 1563 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4167 |
| EDWARD VERDUZCO | 6570 LAURELHILL CIR | | | | PRESQUE ISLE | MI | 49777-8300 |
| EDWARD VERESH | 16591 BRADNER RD | | | | NORTHVILLE | MI | 48168-2099 |
| EDWARD VERMILLION | 640 TUCKER AVE | | | | PLAINFIELD | IN | 46168-1350 |
| EDWARD VERNA | 9 MAGEE AVE | | | | LAVALLETTE | NJ | 08735-2223 |
| EDWARD VERVER | 2845 HEDGEROW DR | | | | DALLAS | TX | 75235-7535 |
| EDWARD VESELSKY JR | 348 RED TAILED HAWK LOOP | | | | GRAYLING | MI | 49738-8787 |
| EDWARD VICKS | 717 E 6TH ST | | | | MUNCIE | IN | 47302-3419 |
| EDWARD VIDUMANSKY | 4299 SIRIUS AVE APT 42 | | | | LAS VEGAS | NV | 89102-7665 |
| EDWARD VIETOR | 29000 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2714 |
| EDWARD VINCE | 440 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| EDWARD VINCE | 4555 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9148 |
| EDWARD VINCENT | 3850 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9320 |
| EDWARD VINSON | 45739 UTICA GREEN EAST | | | | SHELBY TWP | MI | 48317-5140 |
| EDWARD VITTORIO | 191 WILSON ST | | | | DEFIANCE | OH | 43512-1439 |
| EDWARD VIVERETTE | PO BOX 320620 | | | | FLINT | MI | 48532-0011 |
| EDWARD VOGLER | 2336 EDELWEISS LOOP | | | | TRINITY | FL | 34655-4946 |
| EDWARD VOGT | 51581 COLONIAL DR | | | | SHELBY TOWNSHIP | MI | 48316-4313 |
| EDWARD VOHWINKEL | 50 N LONG ST | | | | WILLIAMSVILLE | NY | 14221-5312 |
| EDWARD VOIT JR | 809 CARAVELLE DR | | | | SAGINAW | MI | 48604-1809 |
| EDWARD VOJTEK | 233 SKYPORT RD | | | | WEST MIFFLIN | PA | 15122-2551 |
| EDWARD VON SCHEERSCHMIDT | 980 WILMINGTON AVE APT 824 | | | | DAYTON | OH | 45420 |
| EDWARD VOORHEIS | 3602 S JONES RD | | | | WESTPHALIA | MI | 48894-9253 |
| EDWARD VOPELAK | 2223 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5901 |
| EDWARD VOYCE SR | PO BOX 542 | | | | ATLANTA | MI | 49709-0542 |
| EDWARD VOYLES | 646 PENNS GROVE AUBURN RD | | | | CARNEYS POINT | NJ | 08069-3164 |
| EDWARD VSETULA | 2198 VANDECARR RD | | | | OWOSSO | MI | 48867-9127 |
| EDWARD W BOWLING | 204 W 7TH ST | | | | TILTON | IL | 61833-7821 |
| EDWARD W CREAN | 1398 NORTHFIELD DR. | | | | MINERAL RIDGE | OH | 44440 |
| EDWARD W DIAMOND | 7801 BARTELS RD | | | | EVANSVILLE | IN | 47716-4719 |
| EDWARD W DWYER | 2421  NEFF RD | | | | DAYTON | OH | 45414-5024 |
| EDWARD W HETTLER | 36418 MALIBU WAY | | | | ZEPHYRHIILLS | FL | 33541-2060 |
| EDWARD W HOERNER | 9057 LEMONA | | | | ST LOUIS | MO | 63123-6538 |
| EDWARD W JOHNSON | 3519 DAKOTA AVE | | | | FLINT | MI | 48506-3112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD W NETTLETON | 637 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1201 |
| EDWARD W POTTENGER | 4413  SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-7736 |
| EDWARD W QUARRICK | 1284  CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| EDWARD W SCAGGS | 3819 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117-7803 |
| EDWARD W SCHALGE | 110 REIST STREET | | | | WILLIAMSVILLE | NY | 14221-5322 |
| EDWARD W SNIDER | 204 BEAVER AVE | | | | NILES | OH | 44446-2607 |
| EDWARD W WALLACE | 7966 TIMBERWIND TRAIL | | | | FRANKLIN | OH | 45005 |
| EDWARD WABER | 503 STONER RD | | | | LANSING | MI | 48917-3787 |
| EDWARD WADDELL | 1507 BELMONT AVE | | | | TOLEDO | OH | 43607-3913 |
| EDWARD WADE | 38356 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7002 |
| EDWARD WADIAK | 14 YUCATAN WAY | | | | TOMS RIVER | NJ | 08757-6443 |
| EDWARD WAGERS | 1548 E SOCIAL ROW RD | | | | DAYTON | OH | 45458-4722 |
| EDWARD WALDECK | 68 HAYNES RD | | | | LITTLE HOCKING | OH | 45742-5245 |
| EDWARD WALDECK II | 133 GUERNSEY AVE | | | | COLUMBUS | OH | 43204-2528 |
| EDWARD WALDO | 28372 WALTZ RD | | | | NEW BOSTON | MI | 48164-9319 |
| EDWARD WALKER | 209 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2729 |
| EDWARD WALKER | 2109 OAKWOOD DR | | | | BIRMINGHAM | AL | 35215-4133 |
| EDWARD WALKER | 430 CRAWFORD DR | | | | HERMITAGE | PA | 16148-1177 |
| EDWARD WALL | 1305 EVAMAR DR | | | | MIDLAND | MI | 48640-7212 |
| EDWARD WALL | 2149 E 700 S | | | | HILLSBORO | IN | 47949-8043 |
| EDWARD WALLACE | 741 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3445 |
| EDWARD WALLACE | 7966 TIMBERWIND TRAIL | | | | FRANKLIN | OH | 45005-3877 |
| EDWARD WALLACE | 84 SHOALLY BRANCH RD | | | | LEOMA | TN | 38468-5391 |
| EDWARD WALLACE | PO BOX 478 | | | | WESTPHALIA | MI | 48894-0478 |
| EDWARD WALLACE JR | 2704 NW 79TH TER | | | | KANSAS CITY | MO | 64151-3761 |
| EDWARD WALRAVEN | PO BOX 4 | | | | MILLINGTON | MD | 21651-0004 |
| EDWARD WALSH | 4657 HUNT ST | | | | WAYNE | MI | 48184-2013 |
| EDWARD WALTER | 3220 IINDEPENDENCE DR | SPT 120 | | | DANVILLE | IL | 61832-7922 |
| EDWARD WALTER | 4972 AIRSTRIP DR | | | | BARRYTON | MI | 49305-8316 |
| EDWARD WALTON | 3980 LIBERTY RD | | | | DELAWARE | OH | 43015-8618 |
| EDWARD WARD | 3087 PINNACLE CT | | | | CLERMONT | FL | 34711-5943 |
| EDWARD WARE | 6505 DARYLL DR | | | | FLINT | MI | 48505-1961 |
| EDWARD WARE | PO BOX 156 | KANAWHA RD | | | FRENCH CREEK | WV | 26218-0156 |
| EDWARD WARE JR | 3227 DENTZLER RD | | | | PARMA | OH | 44134-5479 |
| EDWARD WARMUS | 4341 AUTUMN TRL | | | | CLARENCE | NY | 14031-2326 |
| EDWARD WARNER | 2641 N BRENTWOOD CIR | | | | LECANTO | FL | 34461-7751 |
| EDWARD WARNTZ | 5929 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1580 |
| EDWARD WARREN JR | 450 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9540 |
| EDWARD WASHBURN | 32257 TRUMAN RD | | | | ROCKWOOD | MI | 48173-9604 |
| EDWARD WASHINGTON | 4734 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3231 |
| EDWARD WASILEWSKI JR | 11220 BIRD RIVER GROVE RD | | | | WHITE MARSH | MD | 21162-1804 |
| EDWARD WATERS | 2016 CASCADE RD SW | | | | ATLANTA | GA | 30311-2829 |
| EDWARD WATERS | 3045 MONTICELLO AVE | | | | OAKLAND | CA | 94619-3341 |
| EDWARD WATKINS | 1830 GRANDVIEW ST | | | | AUBURN HILLS | MI | 48326-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD WATKINS | 1944 PARKER RD | | | | GOSHEN | OH | 45122-9279 |
| EDWARD WATSON | 12156 BEECH ST NE | | | | ALLIANCE | OH | 44601-8706 |
| EDWARD WATSON | 17680 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9198 |
| EDWARD WATSON | 21 LESLEY LN | | | | NEW CASTLE | DE | 19720-3327 |
| EDWARD WATSON | RR 1 BOX 97 | | | | PHILIPPI | WV | 26416-9721 |
| EDWARD WATSON HEDRICK | 3414 FOXCROFT RD | | | | CHARLOTTE | NC | 28211-3718 |
| EDWARD WATT JR | 5078 SOUTHLAWN DR | | | | STERLING HEIGHTS | MI | 48310-6557 |
| EDWARD WAYDA | 8456 SOUTHLANE DR | | | | BROOKLYN | OH | 44144-2755 |
| EDWARD WAZ | 663 WADSWORTH ST | | | | MIDDLETOWN | CT | 06457-4021 |
| EDWARD WEAKLY | 243 HARBOR VILLAGE DR | | | | MADISON | TN | 37115-2294 |
| EDWARD WEBB | 11785 ROUTE 235 | | | | BEAVER SPRINGS | PA | 17812-9225 |
| EDWARD WEBBER | 20001 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| EDWARD WEBBER | 3964 W 129TH ST | | | | CLEVELAND | OH | 44111-5110 |
| EDWARD WEBER | 1106 KEA CT | | | | NEW BERN | NC | 28560-7230 |
| EDWARD WEBER | 1453 KENAN AVE NW | | | | GRAND RAPIDS | MI | 49504-2930 |
| EDWARD WEBSTER | 2834 KENVIEW AVE | | | | DAYTON | OH | 45420-2240 |
| EDWARD WEBSTER | PO BOX 4357 | | | | DAYTON | OH | 45401-4357 |
| EDWARD WECKWERT | 110 WATERFRONT DR | | | | COBB | GA | 31735-2052 |
| EDWARD WEDLEY | 15 SORPRESA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6704 |
| EDWARD WEHNER | 7007 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9235 |
| EDWARD WEIHL | 2101 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1479 |
| EDWARD WEILAND JR | 32617 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1225 |
| EDWARD WEILLS | 4524 S 20TH RD | | | | FAIR PLAY | MO | 65649-9279 |
| EDWARD WEINERT | 4634 E DUVALL RD NE | | | | MCCONNELSVILLE | OH | 43756-9414 |
| EDWARD WEISS | 149 YELLOWSTONE DR | | | | PITTSBURGH | PA | 15235-2041 |
| EDWARD WEISS | 214 MORRELL ST | | | | VALE | MI | 48097-2950 |
| EDWARD WEJSA | 409 PARKER ST | | | | ESSEXVILLE | MI | 48732-1103 |
| EDWARD WELBURN JR | 1570 BALMORAL DR | | | | DETROIT | MI | 48203-1445 |
| EDWARD WELCH | 12089 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| EDWARD WELEHODSKY | 6512 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9431 |
| EDWARD WELLING | 24348 BEACON HILL TER | | | | MATTAWAN | MI | 49071-8775 |
| EDWARD WELTER | 11541 FOLEY RD | | | | FENTON | MI | 48430-9592 |
| EDWARD WENCKOVSKY | 6438 CENTRALIA ST | | | | DEARBORN HTS | MI | 48127-2002 |
| EDWARD WENDT | 5434 ARDEN NOLLVILLE ROAD | | | | MARTINSBURG | WV | 25403-1101 |
| EDWARD WENGELIN | 3350 WOODS RD | | | | LESLIE | MI | 49251-9347 |
| EDWARD WENGER | 2710 W ALEXIS RD | | | | TOLEDO | OH | 43613-2020 |
| EDWARD WENTA | 4838 RONDO RD | | | | WOLVERINE | MI | 49799-9751 |
| EDWARD WERNER | 634 JENNE ST | | | | GRAND LEDGE | MI | 48837-1415 |
| EDWARD WERNER JR | 709 DORN DR | | | | SANDUSKY | OH | 44870-1669 |
| EDWARD WERSTEIN | 1006 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7239 |
| EDWARD WERTS | 45 W 2ND ST | | | | DEPEW | NY | 14043-2854 |
| EDWARD WESOL | 4300 MYRTLE ST | | | | SAINT AUGUSTINE | FL | 32084-0404 |
| EDWARD WEST | 5625 MOCERI LN | | | | GRAND BLANC | MI | 48439-4387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD WEST | PO BOX 31051 | | | | HIGHLAND PARK | MI | 48203-8051 |
| EDWARD WEST JR | 3764 BELLEVUE RD | | | | HAUGHTON | LA | 71037-8372 |
| EDWARD WESTENBARGER | 3615 SHOALS ST | | | | WATERFORD | MI | 48329-2263 |
| EDWARD WESTENFELD | 801 W SALZBURG RD | | | | AUBURN | MI | 48611-8507 |
| EDWARD WHALEN | 7696 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| EDWARD WHALEN | 8158 BEARD RD | | | | BYRON | MI | 48418-8707 |
| EDWARD WHALEY | 1622 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5612 |
| EDWARD WHALEY | 908 S MICHIGAN AVE | P.O. BOX 281 | | | MANTON | MI | 49663-9480 |
| EDWARD WHEATLEY | 865 MCNAUGHTON LN | | | | ORTONVILLE | MI | 48462-9028 |
| EDWARD WHEELER | 342 BAILEY RD | | | | MOORESVILLE | NC | 28117-7925 |
| EDWARD WHEELER | 6367 MANDALAY DR | | | | PARMA HEIGHTS | OH | 44130-2921 |
| EDWARD WHEELER JR | PO BOX 360877 | | | | STRONGSVILLE | OH | 44136-0015 |
| EDWARD WHITE | 1700 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| EDWARD WHITE | 2432 SUE ANN LN | | | | FLINT | MI | 48507-3553 |
| EDWARD WHITE | 3380 TERRACE DR | | | | LEWISTON | MI | 49756-8692 |
| EDWARD WHITE | 3514 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1418 |
| EDWARD WHITE | 506 E GRANT ST | | | | MARION | IN | 46952-2820 |
| EDWARD WHITE | 7228 ROMFORD WAY | | | | N RICHLND HLS | TX | 76180-5028 |
| EDWARD WHITEHEAD | 1325 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-8010 |
| EDWARD WHITEHEAD | 27531 COUNTY ROAD 364 | | | | MATTAWAN | MI | 49071-9559 |
| EDWARD WHITELEY | 1211 FRANCIS MARION CIR | | | | MONCKS CORNER | SC | 29461-2962 |
| EDWARD WHITESIDE | 15823 BRAILE ST | | | | DETROIT | MI | 48223-1103 |
| EDWARD WHITESIDE | 4941 186TH ST | | | | CNTRY CLB HLS | IL | 60478-4431 |
| EDWARD WHITESIDE | 49535 VINNARD DR | | | | COARSEGOLD | CA | 93614-9772 |
| EDWARD WHITMAN | 23935 WALLOON WAY | | | | BROWNSTOWN | MI | 48134-8307 |
| EDWARD WHITNEY | 765 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9308 |
| EDWARD WHITTEN | 8139 BLACK OAK DR | | | | LAMBERTVILLE | MI | 48144-9324 |
| EDWARD WIEGERSMA | 6369 ATTICA RD | | | | IMLAY CITY | MI | 48444-9639 |
| EDWARD WIELINSKI | 154 BENZINGER ST | | | | BUFFALO | NY | 14206-1410 |
| EDWARD WIERZBINSKI | 7235 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-2301 |
| EDWARD WIEWIORSKI | 221 BRAXMAR RD | | | | TONAWANDA | NY | 14150-8333 |
| EDWARD WIGGINS | 4313 ELDERON AVE | | | | BALTIMORE | MD | 21215-4803 |
| EDWARD WIGNOT | 425 MAIN ST UNIT 2C | | | | HUDSON | MA | 01749-1845 |
| EDWARD WILDE | 5160 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| EDWARD WILDES | 51 HOPEWELL DR | | | | STRUTHERS | OH | 44471-1407 |
| EDWARD WILEY | 7538 RYAN RD | | | | MEDINA | OH | 44256-8852 |
| EDWARD WILKES | P O BOX 1722 | | | | TEMPLE | GA | 30179-1722 |
| EDWARD WILKES | PO BOX 1722 | | | | TEMPLE | GA | 30179-1722 |
| EDWARD WILKIE | 360 SKYLINE DR | | | | BLISSFIELD | MI | 49228-1071 |
| EDWARD WILKINSON | 1657 SELKIRK RD | | | | DAYTON | OH | 45432-3513 |
| EDWARD WILKINSON | 1803 WALNUT AVE | | | | BALTIMORE | MD | 21222-1211 |
| EDWARD WILKINSON | 6035 WESTBROOK DR | | | | BROOK PARK | OH | 44142-3076 |
| EDWARD WILLER | 46188 FOX RUN DR | | | | MACOMB | MI | 48044-3447 |
| EDWARD WILLIAMS | 10437 BELTON ST | | | | DETROIT | MI | 48204-3162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD WILLIAMS | 10531 W STATE ROAD 47 | BRIAR VILLAGE ESTATES | | | THORNTOWN | IN | 46071-9128 |
| EDWARD WILLIAMS | 12645 CHATHAM ST | | | | DETROIT | MI | 48223-3101 |
| EDWARD WILLIAMS | 14211 ASHBURY MEADOWS DR | | | | FLORISSANT | MO | 63034-2882 |
| EDWARD WILLIAMS | 1520 GERSHWIN DR | | | | JANESVILLE | WI | 53545-1046 |
| EDWARD WILLIAMS | 20354 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2933 |
| EDWARD WILLIAMS | 210 WASHINGTON AVE | | | | GLENDALE | OH | 45246-3718 |
| EDWARD WILLIAMS | 2320 S PERSHING DR | | | | MUNCIE | IN | 47302-4259 |
| EDWARD WILLIAMS | 245 LAKEVIEW DR | | | | SALT LICK | KY | 40371-8872 |
| EDWARD WILLIAMS | 4275 GARDENIA DR | | | | STERLING HEIGHTS | MI | 48314-1202 |
| EDWARD WILLIAMS | 5243 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9764 |
| EDWARD WILLIAMS | 5859 FAIRLAWN AVE | | | | HUBBARD | OH | 44425-2506 |
| EDWARD WILLIAMS | 59 PLEASANT WAY | | | | PENFIELD | NY | 14526-2219 |
| EDWARD WILLIAMS I I I | 683 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1149 |
| EDWARD WILLIAMS JR | 3880 LONE PINE DR APT 4 | | | | HOLT | MI | 48842-8796 |
| EDWARD WILLIAMSON | 1814 KENNEDY DR | | | | WICKLIFFE | OH | 44092-1616 |
| EDWARD WILLIS | 4041 NEW CASTLE AVE | | | | NEW CASTLE | DE | 19720-1414 |
| EDWARD WILLMARTH | 2149 DELENCE ST | | | | TOLEDO | OH | 43605-2511 |
| EDWARD WILSON | 135 LEXINGTON AVE | | | | DAYTON | OH | 45402-6133 |
| EDWARD WILSON | 2904 ADAMS ST | | | | WALL TOWNSHIP | NJ | 07719-4502 |
| EDWARD WILSON | 4203 BERYL RD | | | | FLINT | MI | 48504-1483 |
| EDWARD WILSON | 4530 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-8480 |
| EDWARD WILSON | 5026 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| EDWARD WILSON | 6159 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |
| EDWARD WILSON | 666 PARKER ST APT 108 | | | | DETROIT | MI | 48214-2687 |
| EDWARD WILSON | PO BOX 119 | | | | GENESEE | MI | 48437-0119 |
| EDWARD WILSON | PO BOX 310254 | | | | FLINT | MI | 48531-0254 |
| EDWARD WINALIS | 1550 KINGSBURY AVE | | | | DEARBORN | MI | 48128-1136 |
| EDWARD WINKLER | 8580 NANCY AVE | | | | UTICA | MI | 48317-5336 |
| EDWARD WINKOWSKI | 230 MILTON ST | | | | BEREA | OH | 44017-2825 |
| EDWARD WINOWSKI | 27272 CAMPBELL RD | | | | WARREN | MI | 48093-4480 |
| EDWARD WINSTEAD | 141 WINSTEAD ST | | | | MC EWEN | TN | 37101-4667 |
| EDWARD WINTER | 894 LYONS RD | | | | PORTLAND | MI | 48875-1043 |
| EDWARD WISE | 4901 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9266 |
| EDWARD WISE JR | PO BOX 339 | WATER STREET | | | CECILTON | MD | 21913-0339 |
| EDWARD WISHOWSKI | 868 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9720 |
| EDWARD WISLER | 66 LEISUREWOOD | | | | AKRON | NY | 14001-9791 |
| EDWARD WISNIEWSKI | 12821 LINCOLN CT | | | | CROWN POINT | IN | 46307-9223 |
| EDWARD WISNIEWSKI | 5179 S BROAD ST | | | | TRENTON | NJ | 08620-2425 |
| EDWARD WISNIEWSKI | 52 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-3602 |
| EDWARD WITTNER | 45801 DREXEL RD | | | | CANTON | MI | 48187-1627 |
| EDWARD WITUCKI | 2801 DANAK DR | | | | BAY CITY | MI | 48708-8426 |
| EDWARD WITZMAN | 19045 FOX GLOVE CIR | | | | BIG RAPIDS | MI | 49307-8715 |
| EDWARD WIZNER | 504 MARSTON ST | | | | BAY CITY | MI | 48706-3887 |
| EDWARD WOERNER | 10756 CRANE DR | | | | INDIANAPOLIS | IN | 46231-1055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD WOJCIAKOWSKI | 11701 5 MILE RD NE | | | | LOWELL | MI | 49331-9725 |
| EDWARD WOJCICKI | 362 GOOSEMAR RD | | | | RISING SUN | MD | 21911-2640 |
| EDWARD WOJCIECHOWSKI | PO BOX 148 | | | | WENTZVILLE | MO | 63385-0148 |
| EDWARD WOJNAROWSKI | 25 CLAREMONT ST | | | | BRISTOL | CT | 06010-7208 |
| EDWARD WOJSLAWOWICZ | 4283 LUNA CRSE | | | | LIVERPOOL | NY | 13090-2018 |
| EDWARD WOLF | 17108 HARVEST RIDGE LN | | | | ALPHARETTA | GA | 30022-8639 |
| EDWARD WOLFE | 11133 GARRISON HOLLOW RD | | | | CLEAR SPRING | MD | 21722-1832 |
| EDWARD WOLFE | 5068 NESTEL RD E | | | | SAINT HELEN | MI | 48656-9568 |
| EDWARD WOLFE | 694 EVANS AVE | | | | AKRON | OH | 44310-4000 |
| EDWARD WOLFE | 711 BROCKMOOR LN | | | | BLOOMFIELD HILLS | MI | 48304-1416 |
| EDWARD WOLFF III | 1104 GREENRIDGE DR | | | | KETTERING | OH | 45429-4626 |
| EDWARD WOLFLI | 1850 STILLWAGON RD SE | | | | WARREN | OH | 44484-3163 |
| EDWARD WOMACK | PO BOX 3083 | | | | ALTON | IL | 62002-9183 |
| EDWARD WONG | 969 TOWER MANOR DR | | | | WINNETKA | IL | 60093-1937 |
| EDWARD WOOD | 1143 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| EDWARD WOOD | 2425 COLCHESTER CT | | | | CUMMING | GA | 30041-5839 |
| EDWARD WOOD | 37224 MCBRIDE ST | | | | ROMULUS | MI | 48174-3976 |
| EDWARD WOOD | 393 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6816 |
| EDWARD WOOD | 7566 HERBERT RD | | | | CANFIELD | OH | 44406-9781 |
| EDWARD WOODRUFF | 827 HONEYSUCKLE DR | | | | MARTINSBURG | WV | 25401-9217 |
| EDWARD WOODSON | 6873 KNAUF RD | | | | CANFIELD | OH | 44406-9762 |
| EDWARD WOODY | 2542 S DELAWARE AVE | | | | SPRINGFIELD | MO | 65804-3217 |
| EDWARD WOOTON | 6090 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45056-7749 |
| EDWARD WOTLINSKI | 59108 POPLAR CT | | | | WASHINGTON | MI | 48094-3724 |
| EDWARD WOYCIK | 9265 ASPEN ST | | | | GAYLORD | MI | 49735 |
| EDWARD WRIGHT | 2117 MICHIGAN AVE | C/O VIOLA WRIGHT | | | ENGLEWOOD | FL | 34224-5428 |
| EDWARD WRIGHT | 5533 STEFFENS AVE | | | | TOLEDO | OH | 43623-1628 |
| EDWARD WRIGHT | 6485 SW 111TH PL | | | | OCALA | FL | 34476-8810 |
| EDWARD WRIGHT | 70 CAMBRIDGE RD | | | | MONTCLAIR | NJ | 07042-5036 |
| EDWARD WRIGHT | PO BOX 250 | | | | MIO | MI | 48647-0250 |
| EDWARD WRIGHT I I I | 703 WILLOW OAK DR | | | | CHESAPEAKE | VA | 23322-3430 |
| EDWARD WROCKLAGE | 6250 FERDEN RD | | | | CHESANING | MI | 48616-9733 |
| EDWARD WRZESINSKI | 3443 RUSHLAND AVE | | | | TOLEDO | OH | 43606-2041 |
| EDWARD WRZESINSKI | PO BOX 47 | | | | KAWKAWLIN | MI | 48631-0047 |
| EDWARD WUBBOLDING | 703 N DALLAS ST | | | | ENNIS | TX | 75119-3111 |
| EDWARD WUEST | PO BOX 14023 | | | | CINCINNATI | OH | 45250-0023 |
| EDWARD WULFF | 14926 LAKEWOOD HEIGHTS BLVD | | | | LAKEWOOD | OH | 44107-5505 |
| EDWARD WURTH | 608 SEQUOIA LN | | | | MANSFIELD | OH | 44904-1735 |
| EDWARD WYBRANIEC | 10168 HEGEL RD | | | | GOODRICH | MI | 48438-9258 |
| EDWARD WYCKLENDT | 7425 N BRAEBURN LN | | | | MILWAUKEE | WI | 53209-2015 |
| EDWARD WYKA | 235 PRESTON AVE | | | | WATERFORD | MI | 48328-3655 |
| EDWARD WYREMBELSKI JR | 1594 OLYMPIAN WAY | | | | HOWELL | MI | 48843-7370 |
| EDWARD WYSOCKI | 10770 S 10TH AVE | | | | OAK CREEK | WI | 53154-7202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARD Y WHEELER | 342 BAILEY RD | | | | MOORESVILLE | NC | 28117-7925 |
| EDWARD Y WHEELER | 342 BAILEY ROAD | | | | MOORESVILLE | NC | 28117-7925 |
| EDWARD YALE | RAINBOW DR PMB 3898-138 | | | | LIVINGSTON | TX | 77399-1038 |
| EDWARD YANKOSKI | 6526 GRANDMONT AVE | | | | DETROIT | MI | 48228-4721 |
| EDWARD YARGER | 6479 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| EDWARD YASHER | 249 HALL AVE | | | | HUBBARD | OH | 44425-2056 |
| EDWARD YATES | 10715 E RABBIT DEN | | | | ROCKVILLE | IN | 47872-8070 |
| EDWARD YAWORSKI | 498 CHIP RD | | | | AUBURN | MI | 48611-9774 |
| EDWARD YEPKO | 1053 RIVERSIDE DR | | | | VERMILION | OH | 44089-1809 |
| EDWARD YEST | 327 VICKI ST | | | | INGLIS | FL | 34449-9575 |
| EDWARD YEUTTER | 25915 WATSON RD | | | | DEFIANCE | OH | 43512-8731 |
| EDWARD YOHEY | 24 BROOKSTON CT | | | | COVINGTON | OH | 45318-1583 |
| EDWARD YONAN | 3376 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| EDWARD YORK | 3825 S TURNER RD | | | | CANFIELD | OH | 44406-9797 |
| EDWARD YORK | 6141 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424-3531 |
| EDWARD YOTT | 35535 MARTY | | | | CLINTON TWP | MI | 48035 |
| EDWARD YOUNG | 1725 146TH AVE SW | | | | BYRON CENTER | MI | 49315-9103 |
| EDWARD YOUNG | 23013 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| EDWARD YOUNG | 31225 FRANK DR | | | | WARREN | MI | 48093-1606 |
| EDWARD YOUNG | 525 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8800 |
| EDWARD YOUNG | 5495 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-4800 |
| EDWARD YOUNG | 5908 E BOISE ST | | | | MESA | AZ | 85205-8231 |
| EDWARD YOUNG | 6452 GARBER RD | | | | BELLVILLE | OH | 44813-8972 |
| EDWARD YOUNG | 7714 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4413 |
| EDWARD YOUNG | 968 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3108 |
| EDWARD YOUNG | PO BOX 125 | C/O JOHN B MASHBURN | | | GROVEPORT | OH | 43125-0125 |
| EDWARD YURKIEWICZ | 1251 JENNIFER ST | | | | PRESCOTT | AZ | 86301-7611 |
| EDWARD YUSHKO | 5 JONQUIL CT | | | | FREDERICKSBURG | VA | 22408-1528 |
| EDWARD ZACK | 14823 KENTFIELD ST | | | | DETROIT | MI | 48223-2112 |
| EDWARD ZAJAC JR | 21905 ROXBURY DR | | | | NOVI | MI | 48374-3938 |
| EDWARD ZALUCKI JR | 33104 MORRISON DR | | | | STERLING HEIGHTS | MI | 48312-6550 |
| EDWARD ZAMANIAN | 10446 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| EDWARD ZANIEWSKI | 7 LONGVIEW TRL | | | | CREAM RIDGE | NJ | 08514-2418 |
| EDWARD ZAPFE | 12177 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| EDWARD ZAPOTOCZNY | 106 KADO ST | | | | WILKES BARRE | PA | 18705-3635 |
| EDWARD ZARDA | 5238 HALSEY ST | | | | SHAWNEE | KS | 66216-1342 |
| EDWARD ZARR | 309 WOODSIDE CT | | | | FRANKLIN | TN | 37067-4474 |
| EDWARD ZASTROW | 8791 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9530 |
| EDWARD ZATKOVICH | 3828 HARDING ST | | | | DEARBORN | MI | 48124-3765 |
| EDWARD ZDYBEL | 2626 W LIBBIE DR | | | | LANSING | MI | 48917-4419 |
| EDWARD ZEBECK | 1004 DEBBIE AVE | | | | BALTIMORE | MD | 21221-3341 |
| EDWARD ZEBOSKY | 17428 WICK AVE | | | | LAKE MILTON | OH | 44429-9772 |
| EDWARD ZEHR | 7165 MINNICK RD | | | | SPENCER | IN | 47460-5402 |
| EDWARD ZEIGLER | 2005 WILSON ST | | | | SANDUSKY | OH | 44870-1958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARD ZELINSKI | 1121 DRAKE ST | | | | JANESVILLE | WI | 53546-5308 |
| EDWARD ZELINSKI | 49954 SERENITY LN | | | | SHELBY TWP | MI | 48315-3383 |
| EDWARD ZELLNER | 3253 ELDER RD N | | | | WEST BLOOMFIELD | MI | 48324-2421 |
| EDWARD ZEMKE | 64 PINEHURST DR | | | | MERIDEN | CT | 06450-7050 |
| EDWARD ZENTERA JR | 438 EVALINE DR | | | | TROY | MI | 48085-5509 |
| EDWARD ZEUSCHEL | 10 ELKHART LAKE CT | | | | SAINT CHARLES | MO | 63304-7995 |
| EDWARD ZIEBA JR | 764 NORTH ST | | | | MOUNT MORRIS | MI | 48458-1721 |
| EDWARD ZIEBOLD | 5115 W 500 S | | | | WABASH | IN | 46992-9486 |
| EDWARD ZIELENIEWSKI | 1792 BRAEMAR RD | | | | OAKLAND | MI | 48363-1801 |
| EDWARD ZIELESCH | 241 CRANBROOK BLVD | | | | MONROE | MI | 48162-3576 |
| EDWARD ZIELINSKI | 8326 CASTLE PINES PL | | | | FORT WAYNE | IN | 46835-4730 |
| EDWARD ZIEMBA | 306 LIMESTONE LN | | | | SYRACUSE | NY | 13219-2148 |
| EDWARD ZIEMIANIN | 3229 BEAUMONT RT 1 | | | | HIGHLAND | MI | 48356 |
| EDWARD ZIMMERMAN | 5023 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| EDWARD ZIOLKOWSKI | 30 BORY DR | | | | DEPEW | NY | 14043-4705 |
| EDWARD ZLOTECKI | 48272 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2284 |
| EDWARD ZMUDA | 5084 MERIT DR | | | | FLINT | MI | 48506-2127 |
| EDWARD ZMUDA | 643 HARRIS DR | | | | EAST AURORA | NY | 14052-1515 |
| EDWARD ZUBRZYCKI | PO BOX 215 | | | | MANCHESTER | NY | 14504-0215 |
| EDWARD ZUCZEK | 6322 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127-2849 |
| EDWARD ZUELLIG | 1081 BIRCH RD | | | | BEAVERTON | MI | 48612-8893 |
| EDWARD ZUKOWSKI | 12 QUAIL HOLLOW CT UNIT 1 | | | | TERRYVILLE | CT | 06786-5335 |
| EDWARD ZUPANC | 547 HICKORY DR | | | | WEST NEWTON | PA | 15089-1294 |
| EDWARD ZURILLA | 2044 GLENMONT DR | | | | BRUNSWICK | OH | 44212-4092 |
| EDWARD ZWOLENSKY JR | 5459 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9573 |
| EDWARD, DORIS | 1764 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320-1117 |
| EDWARD, EDWARD | 2056 SCENIC DR NW | | | | LANCASTER | OH | 43130-1426 |
| EDWARD, HAYES | 14806 GRANT ST | | | | DOLTON | IL | 60419-2658 |
| EDWARD, JAKE | 10019 WHITCOMB ST | | | | DETROIT | MI | 48227-2095 |
| EDWARD, JAMES | 617 E MCCLELLAN ST | | | | FLINT | MI | 48505-4262 |
| EDWARD, KENNY | 9316 TECUMSEH | | | | REDFORD | MI | 48239-2237 |
| EDWARD, KENNY | PO BOX 23763 | | | | DETROIT | MI | 48223-0763 |
| EDWARD, ROBERT V | 1017 BOSTON AVE | | | | WATERFORD | MI | 48328-3708 |
| EDWARDO ESQUIVEL | 135 SANDBURY CT | | | | HOLLAND | OH | 43528-8099 |
| EDWARDO PENA JR | 10463 HIGHDALE ST | | | | BELLFLOWER | CA | 90706-4122 |
| EDWARDO QUINTANA | 214 KIRBY ST | | | | BAY CITY | MI | 48706-3842 |
| EDWARDO VALLIN | 409 W PLAIN ST | | | | EATON RAPIDS | MI | 48827-1441 |
| EDWARDS | PO BOX 686 | | | | JENISON | MI | 49429-0686 |
| EDWARDS & ANGELL LLP | 101 FEDERAL ST 23RD FLOOR | | | | BOSTON | MA | 02110 |
| EDWARDS & ASSOCIATES CONSULTING INC | PO BOX 621360 | | | | CHARLOTTE | NC | 28262-0122 |
| EDWARDS & JENNINGS PC | 65 CADILLAC SQ RM 2710 | | | | DETROIT | MI | 48226-2878 |
| EDWARDS / GREENVILLE INC. | | 305 EASY ST | | | | NC | 27834 |
| EDWARDS AMY | EDWARDS, AMY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS AMY | EDWARDS, ARON | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC | ATTN J WHITLOCK | 111 HUNTINGTON AVENUE | | BOSTON | MA | 02199-7613 |
| EDWARDS APRIL | EDWARDS, APRIL | PO BOX 256 | | | COURTLAND | MS | 38620-0256 |
| EDWARDS AUTOMOTIVE, INC. | 1807 N STEPHENSON AVE | | | | IRON MOUNTAIN | MI | 49801-1407 |
| EDWARDS AUTOMOTIVE, INC. | DALE EDWARDS | 1807 N STEPHENSON AVE | | | IRON MOUNTAIN | MI | 49801-1407 |
| EDWARDS AUTRY | 2566 HIGHWAY 179 | | | | COVINGTON | TN | 38019-7454 |
| EDWARDS BELL, LOUISE | 2712 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2396 |
| EDWARDS CARL NELSON (640548) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| EDWARDS CARL NELSON (ESTATE OF) (657416) | HEAVENS LAW OFFICES | 2438 KANAWHA BOULEVARD EAST P O BOX 3711 | | | CHARLESTON | WV | 25311 |
| EDWARDS CAROLINE | EDWARDS, CAROLINE | WINDMERE TERR | | | WASHINGTON | NJ | 07882-4117 |
| EDWARDS CHARLEY GENE | EDWARDS, CHARLEY GENE | 100 KERR PKWY APT 29 | | | LAKE OSWEGO | OR | 97035-1410 |
| EDWARDS CHEVROLET | | | | | | | |
| EDWARDS CHEVROLET - 280, INC | LEON EDWARDS | PO BOX 383008 | | | BIRMINGHAM | AL | 35238-3008 |
| EDWARDS CHEVROLET - 280, INC | PO BOX 383008 | | | | BIRMINGHAM | AL | 35238-3008 |
| EDWARDS CHEVROLET CO., INC. | 1400 3RD AVE N | | | | BIRMINGHAM | AL | 35203-1827 |
| EDWARDS CHEVROLET CO., INC. | LEON EDWARDS | 1400 3RD AVE N | | | BIRMINGHAM | AL | 35203-1827 |
| EDWARDS CLARENCE D (504932) | (NO OPPOSING COUNSEL) | | | | | | |
| EDWARDS DENISE | 4400 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-8206 |
| EDWARDS DEREK P | EDWARDS, DEREK P | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| EDWARDS DONALD | EDWARDS, DONALD | 9524 WHITEHURST DRIVE PO BOX 741057 | | | DALLAS | TX | 75374 |
| EDWARDS DONALD | EDWARDS, NANCY | 9524 WHITEHURST DRIVE PO BOX 741057 | | | DALLAS | TX | 75374 |
| EDWARDS DONALD | SHELTER MUTUAL INSURANCE COMPANY | 9524 WHITEHURST DRIVE PO BOX 741057 | | | DALLAS | TX | 75374 |
| EDWARDS DOUGLAS | PO BOX 2948 | | | | DEL MAR | CA | 92014-5948 |
| EDWARDS DWIGHT | 2836 N RIVERSIDE AVE | | | | RIALTO | CA | 92377-3922 |
| EDWARDS ELIZABETH | EDWARDS, ELIZABETH | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| EDWARDS FULTON, LOIS | 2766 PASCO LN SE | | | | ATLANTA | GA | 30316-4231 |
| EDWARDS GAIL | 4285 SCHOLARTREE CT | | | | MOORPARK | CA | 93021-3583 |
| EDWARDS GARRETT | 711 WATER ST | | | | ALBERT LEA | MN | 56007-1711 |
| EDWARDS GARY | 610 3RD ST | | | | FENTON | MI | 48430-1936 |
| EDWARDS GENEVA | 2547 BARRY DRIVE SOUTH | | | | JACKSONVILLE | FL | 32208-3038 |
| EDWARDS GEORGE | EDWARDS, GEORGE | 9365 PRESTEN BACK LANE | | | MARINGOUIN | LA | 70757 |
| EDWARDS GLASS CO | 32000 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1909 |
| EDWARDS GREGORY L | 7154 FRANKLIN MADISON RD | | | | CARLISLE | OH | 45005-3285 |
| EDWARDS GRETCHEN | EDWARDS, BRENT | 55 RIVER ST STE 100 | | | SANTA CRUZ | CA | 95060-4567 |
| EDWARDS GRETCHEN | EDWARDS, GRETCHEN | 55 RIVER ST STE 100 | | | SANTA CRUZ | CA | 95060-4567 |
| EDWARDS GRETCHEN | RAY BACH, SAHARA JANE | 55 RIVER ST STE 100 | | | SANTA CRUZ | CA | 95060-4567 |
| EDWARDS HALE STURMAN & ATKIN LTD | 415 S 6TH ST STE 300 OXFORD CT | | | | LAS VEGAS | NV | 89101 |
| EDWARDS HERMAN | 4855 AIRLINE DR APT 10E | | | | BOSSIER CITY | LA | 71111-6620 |
| EDWARDS I I I, HARRY R | 20521 S STATE ROUTE D | | | | BELTON | MO | 64012-8702 |
| EDWARDS I I I, JAMES | 19515 NORTHROP ST | | | | DETROIT | MI | 48219-1800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS II, HARRY R | 203 E 165TH ST | | | | BELTON | MO | 64012-2720 |
| EDWARDS II, JAMES J | 21 ASHWOOD CIR | | | | BROWNSBURG | IN | 46112-1453 |
| EDWARDS III, HARRY R | 20521 S STATE ROUTE D | | | | BELTON | MO | 64012-8702 |
| EDWARDS III, JAMES | 19515 NORTHROP ST | | | | DETROIT | MI | 48219-1800 |
| EDWARDS III, JAMES L | 12917 BEACON AVE | | | | GRANDVIEW | MO | 64030-2634 |
| EDWARDS III, JOSEPH B | 1203 REGAL LN | | | | CROWNSVILLE | MD | 21032-1405 |
| EDWARDS IV, WILLIAM H | 10672 RED BERRY CT | | | | FISHERS | IN | 46037-9425 |
| EDWARDS JAMES | 19515 NORTHROP ST | | | | DETROIT | MI | 48219-1800 |
| EDWARDS JAN | 717 PINE ST | | | | DIMMITT | TX | 79027-3115 |
| EDWARDS JEFF | EDWARDS, JEFF | 204 NORTH ROBINSON , 900 CITY PLACE | | | OKLAHOMA CITY | OK | 73102 |
| EDWARDS JEFF C (2ND ACTION) | EDWARDS, JEFF | PO BOX 667 | | | PURCELL | OK | 73080-0667 |
| EDWARDS JIMMY | 189 WOODLAND DR | | | | MADISON | MS | 39110-8751 |
| EDWARDS JR, ALFRED E | 3734 HANCHETT ST | | | | SAGINAW | MI | 48604-2119 |
| EDWARDS JR, ANDREW | PO BOX 310193 | | | | FLINT | MI | 48531-0193 |
| EDWARDS JR, CAVENDER W | 359 INDIANA ST APT B | | | | ZANESVILLE | OH | 43701-5489 |
| EDWARDS JR, CHARLES P | 1955 HARMON ST | | | | YPSILANTI | MI | 48198-6664 |
| EDWARDS JR, EARL C | 3408 S ELLISON WAY | | | | INDEPENDENCE | MO | 64055-3005 |
| EDWARDS JR, EDMUND W | 780 STATE RD | | | | WEST GROVE | PA | 19390-9511 |
| EDWARDS JR, ELLIS | 14501 CENTER AVE | | | | HARVEY | IL | 60426-1222 |
| EDWARDS JR, ELMER | 3783 W 1400 N | | | | ALEXANDRIA | IN | 46001-8540 |
| EDWARDS JR, GLEN | 2237 CAROL CT | | | | KOKOMO | IN | 46902-6510 |
| EDWARDS JR, GLEN H | 6371 HAWTHRONE RD | | | | OTTAWA LAKE | MI | 49267-9520 |
| EDWARDS JR, GUY L | 8209 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8915 |
| EDWARDS JR, HARRY L | 3901 BROWN ST | | | | FLINT | MI | 48532-5278 |
| EDWARDS JR, HILRIE R | 6574 KINGS CT | | | | WEST BLOOMFIELD | MI | 48322-2779 |
| EDWARDS JR, JACK A | 3090 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| EDWARDS JR, JACK ARNOLD | 3090 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| EDWARDS JR, JAKE | 5862 OLDE LAMP CT | | | | LITHONIA | GA | 30058-6294 |
| EDWARDS JR, JAMES | 1819 WHITTLESEY ST | | | | FLINT | MI | 48503-4344 |
| EDWARDS JR, JAMES | 4312 HERMOSA DR | | | | SHREVEPORT | LA | 71119-7717 |
| EDWARDS JR, JAMES B | 4114 BLOSSOM TRL | | | | ARLINGTON | TX | 76016-3730 |
| EDWARDS JR, JAMES L | 11918 S RENE ST | | | | OLATHE | KS | 66062-5693 |
| EDWARDS JR, JAMES L | 9910 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1317 |
| EDWARDS JR, JOHN P | 33370 FAIRWAY VIS | | | | CHESTERFIELD | MI | 48047-4521 |
| EDWARDS JR, JOHNNY B | PO BOX 430145 | | | | PONTIAC | MI | 48343-0145 |
| EDWARDS JR, JULIAN A | 4545 OAK POINTE DR | | | | BRIGHTON | MI | 48116-9780 |
| EDWARDS JR, JULIUS | PO BOX 430551 | | | | PONTIAC | MI | 48343-0551 |
| EDWARDS JR, LELAND S | 203 LEOTA ST | | | | INDIANAPOLIS | IN | 46202-3930 |
| EDWARDS JR, LONNIE | 1300 E LAFAYETTE ST APT 808 | | | | DETROIT | MI | 48207-2920 |
| EDWARDS JR, LOUIS | 1900 PALMER DR | | | | SPRINGFIELD | TN | 37172-4762 |
| EDWARDS JR, MATTHEW | 2810 AVENUE A | | | | FLINT | MI | 48505-4363 |
| EDWARDS JR, OLLIE J | 9386 SCHELLENBERGER RD | | | | MANCHESTER | MI | 48158-8524 |
| EDWARDS JR, OLLIE JAMES | 9386 SCHELLENBERGER ROAD | | | | MANCHESTER | MI | 48158-8524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS JR, OTIS V | G1092 LINCOLN DRIVE | | | | FLINT | MI | 48507 |
| EDWARDS JR, ROBERT C | 1025 WILSON AVE | | | | KITTANNING | PA | 16201-1142 |
| EDWARDS JR, ROBERT E | 23 MAPLE ST | | | | SENECA FALLS | NY | 13148-1237 |
| EDWARDS JR, ROBERT S | 703 E FULTON ST | | | | BAY CITY | MI | 48706-3705 |
| EDWARDS JR, SANFORD | 83 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| EDWARDS JR, SIDNEY D | 1100 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9023 |
| EDWARDS JR, THOMAS | PO BOX 432015 | | | | PONTIAC | MI | 48343-2015 |
| EDWARDS JR, WALTER J | 1620 SUPERIOR AVE | | | | DAYTON | OH | 45402-5745 |
| EDWARDS JR, WILLIAM | 8232 SPRUCELAND RD | | | | POWELL | TN | 37849-3973 |
| EDWARDS JR, WILLIAM F | PO BOX 877 | 1801 OLD VINCENNES RD | | | NEW ALBANY | IN | 47151-0877 |
| EDWARDS JR, WILLIAM G | 1040 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-3013 |
| EDWARDS JR, WILLIAM H | 808 LONGFELLOW AVE | | | | JACKSON | MI | 49202-3032 |
| EDWARDS JR, WILLIE | 2869 WONDER VALLEY CT | | | | DECATUR | GA | 30034-2528 |
| EDWARDS JR., DAMON | 1325 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4822 |
| EDWARDS JR., MORRIS | 43957 TIMBERVIEW CT | | | | BELLEVILLE | MI | 48111-3292 |
| EDWARDS JR., ROBERT | 1753 SIMMONS AVE NE | | | | GRAND RAPIDS | MI | 49505-7611 |
| EDWARDS JR., TROY LEE | 1228 COUNTY ROAD 115 | | | | BLUE MOUNTAIN | MS | 38610-9622 |
| EDWARDS KERRIE | EDWARDS, KERRIE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| EDWARDS MARILYNN | 49 ALSACE CT | | | | LITTLE ROCK | AR | 72223-9574 |
| EDWARDS MAURO D | EDWARDS, MAURO D | | | | | | |
| EDWARDS MEDICAL SUPPLY INC | 495 WOODCREEK DR | PO BOX 1639 | | | BOLINGBROOK | IL | 60440-4914 |
| EDWARDS MICHELLE | 509 HARRISON CIR | | | | LOCUST GROVE | VA | 22508-5304 |
| EDWARDS MIKE | DBA MIKE EDWARDS MOTORSPORTS | 14352 S 218TH EAST AVE | | | COWETA | OK | 74429-6674 |
| EDWARDS MOTORS | 1825 VETERANS PKWY S | | | | MOULTRIE | GA | 31788-8835 |
| EDWARDS MOTORS PONTIAC, BUICK, CADI | 948 W OGLETHORPE BLVD | | | | ALBANY | GA | 31701-2722 |
| EDWARDS MOTORS PONTIAC, BUICK, CADILLAC, INC. | 948 W OGLETHORPE BLVD | | | | ALBANY | GA | 31701-2722 |
| EDWARDS MOTORS PONTIAC, BUICK, CADILLAC, INC. | WILLIAM EDWARDS, SR. | 948 W OGLETHORPE BLVD | | | ALBANY | GA | 31701-2722 |
| EDWARDS PAMELA | 34 KUMULIPO PL | | | | WAILUKU | HI | 96793-3501 |
| EDWARDS PAMELA DENISE | 1149 RIVER OAKS DR | | | | DEWITT | MI | 48820-8328 |
| EDWARDS RAYMOND III | EDWARDS, JACQUELINE | 1416 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401-2843 |
| EDWARDS RAYMOND III | EDWARDS, JACQUELINE | 1802 15TH ST | | | TUSCALOOSA | AL | 35401-4608 |
| EDWARDS RAYMOND III | EDWARDS, RAYMOND | 1802 15TH ST | | | TUSCALOOSA | AL | 35401-4608 |
| EDWARDS ROY | EDWARDS, ROY | ONE LEADERSHIP SQUARE 211 NORTH ROBINSON SUITE 1950 | | | OKLAHOMA CITY | OK | 73102 |
| EDWARDS ROY | EDWARDS, ROY JR | ONE LEADERSHIP SQUARE 211 NORTH ROBINSON SUITE 1950 | | | OKLAHOMA CITY | OK | 73102 |
| EDWARDS SIERRA | EDWARDS, SIERRA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| EDWARDS SR, AUDLEY S | 3825 E 38TH ST | | | | INDIANAPOLIS | IN | 46218-1439 |
| EDWARDS SR, HAROLD W | 11430 SIDNEY ST | | | | ROMULUS | MI | 48174-1465 |
| EDWARDS SR, HAROLD WILLIAM | 11430 SIDNEY ST | | | | ROMULUS | MI | 48174-1465 |
| EDWARDS SR, LORENZO | 20166 WASHBURN ST | | | | DETROIT | MI | 48221-1022 |
| EDWARDS THOMAS J (504933) | (NO OPPOSING COUNSEL) | | | | | | |
| EDWARDS TRANSFER & STORAGE CO | PO BOX 313 | | | | ROOTSTOWN | OH | 44272-0313 |
| EDWARDS VACUUM INC | 1 HIGHWOOD DR BLDG 1 | | | | TEWKSBURY | MA | 01876-1155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS VACUUM INC | 1 HIGHWOOD DR STE 101 | | | | TEWKSBURY | MA | 01876-1156 |
| EDWARDS WALTER L A II (637946) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EDWARDS WILLIAM | 3025 AVON LN | | | | TITUSVILLE | FL | 32796-1670 |
| EDWARDS WILLIAM | 5816 STONE SPRINGS RD | | | | RALEIGH | NC | 27613-8561 |
| EDWARDS XPRESS INC | 276 FIRE TOWER RD | | | | PULASKI | TN | 38478-8201 |
| EDWARDS, A | | | | | | | |
| EDWARDS, A | 14340 ARTESIAN | | | | DETROIT | MI | 48223-2920 |
| EDWARDS, AARON | 2105 E 24TH TER | | | | KANSAS CITY | MO | 64127-3718 |
| EDWARDS, AARON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EDWARDS, AARON J | 4952 STANLEY AVE | | | | WARREN | MI | 48092-4131 |
| EDWARDS, AARON M | 5596 FOREST RIDGE DR | | | | PLAINFIELD | IN | 46168-7404 |
| EDWARDS, ADA G | 12 LAMPLIGHTER CIR | C/O GARY W EDWARDS | | | MOUNT PULASKI | IL | 62548-6060 |
| EDWARDS, ADLIA J | 129 MAXWELL ST | | | | DECATUR | GA | 30030 |
| EDWARDS, ALAN D | 7036 FM 9 S | | | | WASKOM | TX | 75692-6410 |
| EDWARDS, ALBERT A | 11 GILL DR | | | | NEWARK | DE | 19713-2384 |
| EDWARDS, ALBERT B | 1436 JUNCTION ST | | | | DETROIT | MI | 48209-2412 |
| EDWARDS, ALBERT C | 11086 EMBASSY DR | | | | CINCINNATI | OH | 45240-3029 |
| EDWARDS, ALBERT S | 501 NE 103RD ST APT 4B | | | | KANSAS CITY | MO | 64155-3055 |
| EDWARDS, ALENE | 49 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2826 |
| EDWARDS, ALEXANDER | 3462 KENT ST | | | | FLINT | MI | 48503 |
| EDWARDS, ALFRED | 38 LEON VILLAGE GARDEN CITY | | | | SAVANNAH | GA | 31408 |
| EDWARDS, ALINE S | 1201 N MACOMB ST APT 212 | | | | MONROE | MI | 48162-3155 |
| EDWARDS, ALINE S | 1675 HEMLOCK ST | | | | MONROE | MI | 48162-4147 |
| EDWARDS, ALLAN D | 3023 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9640 |
| EDWARDS, ALLAN D | 3023 HOUSEL CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-4402 |
| EDWARDS, ALLEN | 8215 TILLY MILL LN | | | | INDIANAPOLIS | IN | 46278-5039 |
| EDWARDS, ALLEN LANE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EDWARDS, ALLEN R | 1843 OHIO AVE | | | | ANDERSON | IN | 46016-2103 |
| EDWARDS, ALONZO D | 1492 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4966 |
| EDWARDS, ALPHONSO | 7689 OLD WALNUT DR | | | | WEST CHESTER | OH | 45069-1158 |
| EDWARDS, ALTON R | 120 FOX AVE | | | | DRACUT | MA | 01826-2719 |
| EDWARDS, ALVIE J | 348 IVY | | | | BELLEVILLE | MI | 48111-1757 |
| EDWARDS, ALVIN J | PO BOX 1114 | | | | FLINT | MI | 48501-1114 |
| EDWARDS, ALVIN L | 12875 CIMARRON WAY | | | | VICTORVILLE | CA | 92392-8061 |
| EDWARDS, ALVIN S | 342 TOMATO LN | | | | GREENSBURG | PA | 15601-8891 |
| EDWARDS, AMY J | 970 RIO HONDO | | | | GREEN VALLEY | AZ | 85614-4019 |
| EDWARDS, AMY J | 970 W RIO HONDO | | | | GREEN VALLEY | AZ | 85614-4019 |
| EDWARDS, ANNA L. | 1146 BAYTHORNE DR | | | | FLOSSMOOR | IL | 60422-1441 |
| EDWARDS, ANNA M | 775 RIVER RD | | | | YARDLEY | PA | 19067-1847 |
| EDWARDS, ANNA V | 1959 OAK HILL CIR | | | | DALLAS | TX | 75217-2053 |
| EDWARDS, ANNIE L | 1983 KLINGENSMITH RD UNIT 36 | | | | BLOOMFIELD HILLS | MI | 48302-0276 |
| EDWARDS, ANNIE L | 37031 E ARAGONA DR | | | | CLINTON TOWNSHIP | MI | 48036-2006 |
| EDWARDS, ANNIE R | 5806 GLENN AVE | | | | FLINT | MI | 48505-5106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, ANTHONY E | 148 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3130 |
| EDWARDS, ANTHONY G | 11105 BECKER RD | | | | REESE | MI | 48757-9425 |
| EDWARDS, ANTHONY L | 9479 HILL RD | | | | SWARTZ CREEK | MI | 48473-1066 |
| EDWARDS, APRIL | PO BOX 256 | | | | COURTLAND | MS | 38620-0256 |
| EDWARDS, ARLENE M | P O BOX 312 | | | | LIVINGSTON | KY | 40445-0312 |
| EDWARDS, ARLENE M | PO BOX 312 | | | | LIVINGSTON | KY | 40445-0312 |
| EDWARDS, ARMATHA | 15921 ELF STONE CT | | | | BOWIE | MD | 20716 |
| EDWARDS, ARSEMUS | 11407 WINSTON | | | | REDFORD | MI | 48239-1657 |
| EDWARDS, ARTHUR M | 35 PEDDLERS LN | | | | EARLEVILLE | MD | 21919-2105 |
| EDWARDS, ASHLEY | 2529 FORESTVILLE RD | | | | WAKE FOREST | NC | 27587-8139 |
| EDWARDS, ATHENA M | 919 OAK ST | | | | PORT HURON | MI | 48060-5856 |
| EDWARDS, AUDREY | 5753 E NORTH ST | | | | TUCSON | AZ | 85712-2935 |
| EDWARDS, BANNIE J | 16489 SEYMOUR RD | | | | LINDEN | MI | 48451-9725 |
| EDWARDS, BARBARA | 1092 NORMANDY TERRACE | | | | FLINT | MI | 48532-3547 |
| EDWARDS, BARBARA | 1092 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| EDWARDS, BARBARA | 2117 HOLLY RD | | | | BENTON HARBOR | MI | 49022-7917 |
| EDWARDS, BARBARA A | 9800 W. JOLIET #27CC | | | | COUNTRYSIDE | IL | 60525 |
| EDWARDS, BARBARA J | 3901 CLAIRMONT ST | | | | FLINT | MI | 48532-5264 |
| EDWARDS, BARBARA P | P O BOX 764 | | | | WINNFIELD | LA | 71483-0764 |
| EDWARDS, BARBARA P | PO BOX 764 | | | | WINNFIELD | LA | 71483-0764 |
| EDWARDS, BARBARA S | 1041 SAND ILAND DR. | | | | MILLER TERRY | AL | 36760 |
| EDWARDS, BARRY L | 1349 MINUET ST | | | | HENDERSON | NV | 89032-6434 |
| EDWARDS, BARRY L | 4177 SAINT ANDREWS WAY | | | | ANN ARBOR | MI | 48103-9082 |
| EDWARDS, BEATRICE | 4930 WOODHURST WAY | | | | STONE MOUNTAIN | GA | 30088-3518 |
| EDWARDS, BEATRICE | 8465 ALABASTER RD | | | | WHITTEMORE | MI | 48770-9403 |
| EDWARDS, BEATRICE | 8465 ALABASTER RD. | | | | WHITTEMORE | MI | 48770-9403 |
| EDWARDS, BEATRIS | PO BOX 47 | | | | ONEIDA | AR | 72369-0047 |
| EDWARDS, BEAULAH E | 8141 HICKORY AVE | C/O ALI RASHAD, CONSERVATOR | | | GARY | IN | 46403-2263 |
| EDWARDS, BEAULAH E | C/O ALI RASHAD, CONSERVATOR | 8141 HICKORY AVENUE | | | GARY | IN | 46403 |
| EDWARDS, BEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EDWARDS, BERNARD | 3054 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| EDWARDS, BERNARD P | 193 VANCE MOUNTAIN RD | | | | HAYSI | VA | 24256 |
| EDWARDS, BERNICE E | 7960 HOLT SPRINGER RD | | | | ATHENS | AL | 35611-8244 |
| EDWARDS, BERT R | 34 ROSS ST | | | | ROCHESTER | NY | 14615-2330 |
| EDWARDS, BERT W | 5701 BEGONIA RD | | | | VENICE | FL | 34293-6930 |
| EDWARDS, BERTHA W | 10915 PLAYERS DR | | | | INDIANAPOLIS | IN | 46229-4313 |
| EDWARDS, BETTY | 1010 E 31ST ST | | | | ANDERSON | IN | 46016-5613 |
| EDWARDS, BETTY B | 203 WATKINS RD | | | | JAMESTOWN | OH | 45335-9717 |
| EDWARDS, BETTY B | BOX 253 | | | | CARTHAGE | IN | 46115-0253 |
| EDWARDS, BETTY B | PO BOX 253 | | | | CARTHAGE | IN | 46115-0253 |
| EDWARDS, BETTY E | 5814 SPRAGUE ST | | | | OMAHA | NE | 68104-2854 |
| EDWARDS, BETTY J | 9839 CLARK RD | | | | ELWELL | MI | 48832-9761 |
| EDWARDS, BETTY J | PO BOX 180951 | | | | ARLINGTON | TX | 76096-0951 |
| EDWARDS, BETTY J. | 218 MYAKKA LOOP | | | | RIVERVIEW | FL | 33569-5907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, BETTY JO | 5700 S OAKRIDGE DR LOT 67 | | | | HOMOSASSA | FL | 34448-6902 |
| EDWARDS, BETTY L | 2915 ACER | | | | ANDERSON | IN | 46011-9422 |
| EDWARDS, BETTY L | 2915 ACER ST | | | | ANDERSON | IN | 46011-9422 |
| EDWARDS, BETTY L | 7120 BAKER BLVD  APT 405 | | | | RICHLAND HLS | TX | 76118-5051 |
| EDWARDS, BETTY M | 10615 SE 290TH ST | | | | AUBURN | WA | 98092-1913 |
| EDWARDS, BETTY R | 142 LASSO LOOP | | | | CLINTWOOD | VA | 24228-7776 |
| EDWARDS, BETTY S | 17538 CHERRY ST | | | | BROWNSTOWN TWP | MI | 48174-9578 |
| EDWARDS, BEVERLY L | 21307 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-1262 |
| EDWARDS, BEVERLY M | 4200 S 35TH ST APT 114 | | | | GREENFIELD | WI | 53221-1825 |
| EDWARDS, BEVERLY M | 4200 SOUTH 35TH STREET | # 114 | | | GREENFIELD | WI | 53221 |
| EDWARDS, BILL H | 9101 E 90TH TER | | | | KANSAS CITY | MO | 64138-4538 |
| EDWARDS, BILLIE J | 1124 SOMERSET LN | | | | FLINT | MI | 48503-2926 |
| EDWARDS, BILLIE S | 15494 MONICA ST | | | | DETROIT | MI | 48238-1351 |
| EDWARDS, BISHOP E | 125 BRAMBURY DR APT A | | | | ROCHESTER | NY | 14621-1812 |
| EDWARDS, BOBBY | 1425 WATERVLIET AVE | | | | DAYTON | OH | 45420-3044 |
| EDWARDS, BOBBY BRYAN | | | | | | | |
| EDWARDS, BOBBY H | 984 AVERILL AVE | | | | MANSFIELD | OH | 44906-1606 |
| EDWARDS, BOBBY L | 6963 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2726 |
| EDWARDS, BONNIE | 3901 BROWN ST | | | | FLINT | MI | 48532 |
| EDWARDS, BOYCE E | 9241 CROSSVILLE HWY | | | | SPARTA | TN | 38583-3131 |
| EDWARDS, BRAD | 1937 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| EDWARDS, BRADLEY A | 11169 LIBERTY SCHOOL RD | | | | AZLE | TX | 76020-5545 |
| EDWARDS, BRENDA | 929 MILBURN AVE | | | | LIMA | OH | 45804-1749 |
| EDWARDS, BRENDA E | 14565 CLOVERLAWN ST | | | | DETROIT | MI | 48238-1809 |
| EDWARDS, BRENDA J | 6202 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2728 |
| EDWARDS, BRENT | HARRIS LESLEY LAW OFFICE OF | 55 RIVER ST STE 100 | | | SANTA CRUZ | CA | 95060-4567 |
| EDWARDS, BRENT A | 6904 MOCKERNUT CT | | | | PLAINFIELD | IN | 46168-8666 |
| EDWARDS, BRIAN J | 1303 CHALET DR | | | | WILMINGTON | DE | 19808-5801 |
| EDWARDS, BRIAN J | 16489 SEYMOUR RD | | | | LINDEN | MI | 48451-9725 |
| EDWARDS, BRIAN J | 17257 AVERHILL BLVD | | | | MACOMB | MI | 48042-4137 |
| EDWARDS, BRUCE A | 3308 WOODSVIEW DR | | | | SAINT CHARLES | MO | 63303-6644 |
| EDWARDS, BRUCE M | 2359 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| EDWARDS, BRUCE MARTIN | 2359 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| EDWARDS, BRUCE W | 6480 MUSQUASH TRL | | | | CLARKSTON | MI | 48348-4608 |
| EDWARDS, BURRNEATHA S | 1217 E 31ST ST | | | | ANDERSON | IN | 46016-5621 |
| EDWARDS, C D | 25126 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1755 |
| EDWARDS, C-DENISE | 25126 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1755 |
| EDWARDS, CALVIN F | 14100 ARTESIAN ST | | | | DETROIT | MI | 48223-2918 |
| EDWARDS, CALVIN R | 1094 W JULIAH AVE | | | | FLINT | MI | 48505-1457 |
| EDWARDS, CALVIN RAY | 1094 W JULIAH AVE | | | | FLINT | MI | 48505-1457 |
| EDWARDS, CARL L | 809 E MISSISSIPPI ST | | | | FLORENCE | AZ | 85232-8475 |
| EDWARDS, CARL NELSON | HEAVENS LAW OFFICES | PO BOX 3711 | | | CHARLESTON | WV | 25337-3711 |
| EDWARDS, CARL NELSON | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, CARL R | 457 GARDEN PARK | | | | SPENCER | IN | 47460-1064 |
| EDWARDS, CARL R | 49656 MARTZ RD | | | | BELLEVILLE | MI | 48111-4285 |
| EDWARDS, CARLA | ATKINSON HASKINS NELLIS BOUDREAUX HOLEMAN PHIPPS & BRITTINGH | 525 SOUTH MAIN , 1500 PARKCENTRE | | | TULSA | OK | 74103 |
| EDWARDS, CARMA P | 315 S MAPLE ST | | | | HOHENWALD | TN | 38462-1817 |
| EDWARDS, CARMA P | 315 SOUTH MAPLE ST | | | | HOHENWALD | TN | 38462-1817 |
| EDWARDS, CAROL A | 65 GRANITE DR | | | | DAYTON | OH | 45415-1365 |
| EDWARDS, CAROLINE | WINDMERE TERR | | | | WASHINGTON | NJ | 07882-4117 |
| EDWARDS, CAROLYN A | PO BOX 185 | | | | COLUMBIAVILLE | MI | 48421-9758 |
| EDWARDS, CAROLYN D. | 7 WINDMERE TER | | | | WASHINGTON | NJ | 07882 |
| EDWARDS, CARRIE E | 7541 BRAMBLEWOOD PL | | | | MENTOR | OH | 44060-3340 |
| EDWARDS, CARRIE M | 5690 LOUISVILLE RD LOT 49 | | | | BOWLING GREEN | KY | 42101-7227 |
| EDWARDS, CARRIE M | LOT 49 | 5690 LOUISVILLE ROAD | | | BOWLING GREEN | KY | 42101-7227 |
| EDWARDS, CATHERINE E | 8 CAPITOL PL | | | | DAYTON | OH | 45420-2907 |
| EDWARDS, CATHERINE MARIE | 1275 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2841 |
| EDWARDS, CATHLEEN Q | 353 WESTBOURNE COURT | | | | CANTON | MI | 48188-4718 |
| EDWARDS, CHARLENE | 1604 AUBURN DR | | | | LEXINGTON | KY | 40505-2510 |
| EDWARDS, CHARLES | 230 POINSETTIA DR | | | | FORT MYERS | FL | 33905-4357 |
| EDWARDS, CHARLES | 6000 W 70TH ST APT 205 | | | | SHREVEPORT | LA | 71129-2528 |
| EDWARDS, CHARLES | 8100 GRATIOT AVE APT 501 | | | | DETROIT | MI | 48213-2971 |
| EDWARDS, CHARLES A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EDWARDS, CHARLES C | 151 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| EDWARDS, CHARLES D | 5863 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| EDWARDS, CHARLES D | 668 JACKSON RD | | | | GALION | OH | 44833-9702 |
| EDWARDS, CHARLES D | 907 E BARRETT AVE | | | | MADISON HTS | MI | 48071-4321 |
| EDWARDS, CHARLES DENNIS | 907 E BARRETT AVE | | | | MADISON HTS | MI | 48071-4321 |
| EDWARDS, CHARLES E | 2404 MCEWAN | | | | SAGINAW | MI | 48602-3545 |
| EDWARDS, CHARLES F | 301 SE 16TH ST | | | | OAK GROVE | MO | 64075-9260 |
| EDWARDS, CHARLES L | 1740 N 78TH ST | | | | KANSAS CITY | KS | 66112-2013 |
| EDWARDS, CHARLES L | 61110 GREENDALE RD | | | | CAMBRIDGE | OH | 43725-8508 |
| EDWARDS, CHARLES M | 3008 NILES CARVER RD | | | | NILES | OH | 44446-1330 |
| EDWARDS, CHARLES M | 37 LINDSEY RD NORTHWEST | | | | ROME | GA | 30165 |
| EDWARDS, CHARLES M | 818 N CLOVERDALE CT | | | | INDEPENDENCE | MO | 64056 |
| EDWARDS, CHARLES N. | 3634 WATERFALL RD | | | | HARRISONVI1LE | PA | 17228 |
| EDWARDS, CHARLES P | 14178 WASHBURN ST | | | | DETROIT | MI | 48238-2328 |
| EDWARDS, CHARLES R | 9340 RANGER DR | | | | STANWOOD | MI | 49346-9468 |
| EDWARDS, CHARLES W | 13717 KIRKLAND RDG | | | | EDMOND | OK | 73013-7054 |
| EDWARDS, CHARLES W | 2833 LEE DRIVE SOUTHEAST | | | | BOGUE CHITTO | MS | 39629-9411 |
| EDWARDS, CHARLES W | 2917 HARRISON ST | | | | SAGINAW | MI | 48604-2316 |
| EDWARDS, CHARLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EDWARDS, CHARLIE J | 9131 APPOLINE ST | | | | DETROIT | MI | 48228-2658 |
| EDWARDS, CHARLIE L | 1578 BALD KNOB RD | | | | SPARTA | NC | 28675-9103 |
| EDWARDS, CHARLOTTE I | 9045 BLUEBAY LN | | | | PENSACOLA | FL | 32506 |
| EDWARDS, CHARLOTTE L | 342 TOMATO LN | | | | GREENSBURG | PA | 15601-8891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, CHELCIE A | 3385 MIDWAY RD | | | | ALBION | NY | 14411-9070 |
| EDWARDS, CHERYL A | 3309 N CLYDE AVE | | | | OKLAHOMA CITY | OK | 73121-4009 |
| EDWARDS, CHRIS E | 8039 VAN VLEET RD | | | | GAINES | MI | 48436-9788 |
| EDWARDS, CHRIS EUGENE | 8039 VAN VLEET RD | | | | GAINES | MI | 48436-9788 |
| EDWARDS, CHRISTINE | 700 E COURT | ST APT 104 | | | FLINT | MI | 48503 |
| EDWARDS, CHUCK | 81 BETZSTONE DR | | | | MANSFIELD | OH | 44907-2505 |
| EDWARDS, CHYONG-IN FANG | 549 TOWER ST | | | | BURLINGTON | WI | 53105-1009 |
| EDWARDS, CINDY JO | 237 S 875 E | | | | JEROME | ID | 83338-6851 |
| EDWARDS, CLAIRE B | 2805 AVONHILL DR | | | | ARLINGTON | TX | 76015-2102 |
| EDWARDS, CLARENCE A | PO BOX 2023 | | | | HILLSVILLE | VA | 24343-7023 |
| EDWARDS, CLARENCE G | 2228 ONEIDA AVE | | | | DAYTON | OH | 45414-5414 |
| EDWARDS, CLARENCE G | 2228 ONEIDA AVENUE | | | | DAYTON | OH | 45414-5630 |
| EDWARDS, CLAUDE B | 835 S CORNERSTONE DR | | | | FRANKLIN | IN | 46131-2579 |
| EDWARDS, CLAY | 156 HOOT OWL HOLLOW RD | | | | BURNSVILLE | NC | 28714-6125 |
| EDWARDS, CLEOPHIS | 3206 TILGHMAN RD N | | | | WILSON | NC | 27896-8939 |
| EDWARDS, CLIFFORD R | 14202 W HOWE RD | | | | EAGLE | MI | 48822-9617 |
| EDWARDS, CLYDE S | 1846 MCPHAIL ST | | | | FLINT | MI | 48503-4367 |
| EDWARDS, CODY A | 15537 ELM ST | | | | BASEHOR | KS | 66007-9211 |
| EDWARDS, COLEMAN L | 45498 PARSONS RD | | | | OBERLIN | OH | 44074-9604 |
| EDWARDS, COLLEEN J | 535 SUN MANOR STREET | | | | FLUSHING | MI | 48433-2169 |
| EDWARDS, COLLIN J | 609 E ALMA AVE | | | | FLINT | MI | 48505-2113 |
| EDWARDS, CONNIE A | PO BOX 6440 | | | | COLUMBUS | OH | 43206-0440 |
| EDWARDS, CORALEA Y | 2869 W STATE ROAD 234 | | | | CAYUGA | IN | 47928-8104 |
| EDWARDS, CORINNE M | 4545 OAK POINTE DR | | | | BRIGHTON | MI | 48116-9780 |
| EDWARDS, CORNELIUS | 3662 MEDFORD DR EAST | | | | MOBILE | AL | 36693 |
| EDWARDS, CORNELIUS | 531 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3270 |
| EDWARDS, CORTNEY D | 44181 CRANBERRY DR | | | | CANTON | MI | 48187-1945 |
| EDWARDS, CURTIS B | 5211 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1003 |
| EDWARDS, CURTIS F | 983 JOHNSON AVE | | | | FLINT | MI | 48532-3845 |
| EDWARDS, CURTIS H | 11115 HILL RD | | | | SWARTZ CREEK | MI | 48473-7604 |
| EDWARDS, CURTIS L | 5726 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |
| EDWARDS, CURTIS R | 9290 E BROADWAY BLVD | | | | TUCSON | AZ | 85710-3204 |
| EDWARDS, CYNTHA | 307 WESTON AVE | | | | BUFFALO | NY | 14215-3540 |
| EDWARDS, CYNTHIA E | 1020 W MAIN ST | | | | LOVELAND | OH | 45140-2409 |
| EDWARDS, CYNTHIA E | 2815 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| EDWARDS, DAISY E | 2277 PAULINE DR | | | | WATERFORD | MI | 48329-3759 |
| EDWARDS, DALE | 618 DREW ST | | | | RALEIGH | NC | 27604 |
| EDWARDS, DALE E | 6285 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2321 |
| EDWARDS, DAN L | 52 SMITH RD | | | | BELLVILLE | OH | 44813-9094 |
| EDWARDS, DANIEL E | 2688 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| EDWARDS, DANIEL G | 7695 N COUNTY ROAD 650 E | | | | BROWNSBURG | IN | 46112 |
| EDWARDS, DANIEL L | 1784 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9706 |
| EDWARDS, DANIEL L | 1843 OHIO AVE | | | | ANDERSON | IN | 46016-2103 |
| EDWARDS, DANIEL LEE | 1784 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, DANNY A | 415 DAYTONA RD | | | | COLUMBUS | OH | 43228-1909 |
| EDWARDS, DARIN M | 3090 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| EDWARDS, DARIN M | 3090 EASR WILSON ROAD | | | | CLIO | MI | 48420 |
| EDWARDS, DARLTON H | 4402 PEREGRINE PL | | | | MARTINEZ | GA | 30907-7101 |
| EDWARDS, DARRELL | 64805 HARTWAY RD | | | | RAY | MI | 48096-2632 |
| EDWARDS, DAVID A | 14960 COLLIER BLVD | #2090 | | | NAPLES | FL | 34119 |
| EDWARDS, DAVID A | 1655 FULLER DR | P.O. BOX 561 | | | ROSCOMMON | MI | 48653-9225 |
| EDWARDS, DAVID A | 4209 OAKRIDGE DR | | | | DAYTON | OH | 45417-1222 |
| EDWARDS, DAVID A | 6225 BOULDER DR | | | | FLUSHING | MI | 48433-3530 |
| EDWARDS, DAVID ALLEN | 4209 OAKRIDGE DR | | | | DAYTON | OH | 45417-1222 |
| EDWARDS, DAVID C | 3650 DEMLER DR | | | | N TONAWANDA | NY | 14120-1216 |
| EDWARDS, DAVID C | 761 COMANCHE LN APT 6 | | | | TIPP CITY | OH | 45371-1549 |
| EDWARDS, DAVID K | 670 KAYLER RD | | | | EATON | OH | 45320-9207 |
| EDWARDS, DAVID L | 5521 N SEELEY RD | | | | MANTON | MI | 49683-9001 |
| EDWARDS, DAVID L | 5691 SE 171ST CT | | | | OCKLAWAHA | FL | 32179-3065 |
| EDWARDS, DAVID L | 740 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9647 |
| EDWARDS, DAVID M | 394 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013-1071 |
| EDWARDS, DAVID P | 1250 N BLOCK RD | | | | REESE | MI | 48757-9310 |
| EDWARDS, DAVID P | 2800 RINIEL RD | | | | LENNON | MI | 48449-9334 |
| EDWARDS, DAVID P | 36 ESTATES AVE | | | | VENTURA | CA | 93003-3835 |
| EDWARDS, DAVID W | 1309 2ND AVE | | | | LEAVENWORTH | KS | 66048-3373 |
| EDWARDS, DAVID W | 26660 FAIRFIELD AVE | | | | WARREN | MI | 48089-1325 |
| EDWARDS, DAVID W | P.O. 1260 | | | | PIONEER | CA | 95666 |
| EDWARDS, DAVID Z | 2908 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1832 |
| EDWARDS, DE ELVERA | 36702 FARMBROOK DR | | | | CLINTON TOWNSHIP | MI | 48035-1529 |
| EDWARDS, DEANNA S | 4725 STAGECOACH RD | | | | ALBANY | GA | 31705-9218 |
| EDWARDS, DEBORAH | 13715 SCOTTSDALE PL | | | | SMITHVILLE | MO | 64089-8810 |
| EDWARDS, DEBORAH M | 3321 BEECHWOOD AVE | | | | CLEVELAND | OH | 44118-1844 |
| EDWARDS, DEBORAH M | PO BOX 18648 | | | | CLEVELAND | OH | 44118-0648 |
| EDWARDS, DEBORAH P | 196 PORTAL DR | | | | CORTLAND | OH | 44410-4410 |
| EDWARDS, DEBRA A | 420 S SUNSET DR | | | | CASSELBERRY | FL | 32707-4320 |
| EDWARDS, DEBRA J | R JOAO LOURENCO 756 | APTO 161 | | SAO PAULO BRAZIL 04508-031 | | | |
| EDWARDS, DEBRA JEANNE | R JOAO LOURENCO, 756 | APTO 161 | | SAO PAULO SP 04508-031 BRAZIL | | | |
| EDWARDS, DEIRDRE A | 448 CASTLE DR | | | | NAPLES | FL | 34119-2902 |
| EDWARDS, DELINDA D | 2109 POSEY ROAD | | | | GADSDEN | AL | 35903-6814 |
| EDWARDS, DELMON | 37291 SAINT JOSEPH DR | | | | STERLING HTS | MI | 48310-3866 |
| EDWARDS, DELORES A | 101 N PERRY | | | | LAKE CITY | MI | 49651-8752 |
| EDWARDS, DELORES M | PO BOX 151397 | | | | ARLINGTON | TX | 76015-7397 |
| EDWARDS, DELORIS | 2084 KINGSBURY DR | | | | MONTGOMERY | AL | 36106 |
| EDWARDS, DELOSS H | 42759 HIGHWAY 27 | | | | DAVENPORT | FL | 33837-6821 |
| EDWARDS, DELOSS H | DEER CREEK U D I | 42759 HWY 27 | | | DAVENPORT | FL | 33837 |
| EDWARDS, DELRINE P | 504 CAVENDISH DR | | | | ARLINGTON | TX | 76014-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, DELRINE PATRICE | 504 CAVENDISH DR | | | | ARLINGTON | TX | 76014-2106 |
| EDWARDS, DENISE R | 265 WYOMING AVENUE | | | | BUFFALO | NY | 14215-3739 |
| EDWARDS, DENNIS L | 100 N PLEASANT ST | | | | EDINBURGH | IN | 46124-1351 |
| EDWARDS, DENNIS L | 5364 OLDE SHAWBORO CT | | | | GRAND BLANC | MI | 48439-8703 |
| EDWARDS, DENNIS R | 2636 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9376 |
| EDWARDS, DENNIS R | PO BOX 24 | | | | LYONS | MI | 48851-0024 |
| EDWARDS, DESSA L | 204 FERNWOOD DR | | | | RUTHERFORDTON | NC | 28139-2106 |
| EDWARDS, DESSA L | 204 FERNWOOD DRIVE | | | | RUTHERFORDTON | NC | 28139-2106 |
| EDWARDS, DIANA D | 2323 E. OLEAN RD | | | | VERSAILLES | IN | 47042 |
| EDWARDS, DIANNE M | 1561 E NEWGROVE ST | | | | LANCASTER | CA | 93535-3443 |
| EDWARDS, DILLIE | 307 HILL ST | | | | WRENS | GA | 30833-1030 |
| EDWARDS, DOLORES J | 3400 SWEET HOME RD | | | | AMHERST | NY | 14228-1335 |
| EDWARDS, DOLORES J | 3400 SWEET HOME RD. | | | | AMHERST | NY | 14228-1335 |
| EDWARDS, DON B | 7571 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3708 |
| EDWARDS, DON BARRY | 7571 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3708 |
| EDWARDS, DON G | 2469 VALLEY RD | | | | MANSFIELD | OH | 44903-8518 |
| EDWARDS, DONALD | 6717 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3753 |
| EDWARDS, DONALD | KEMP LYDICK ATTORNEYS | PO BOX 741057 | 9524 WHITEHURST DRIVE | | DALLAS | TX | 75374-1057 |
| EDWARDS, DONALD A | 18410 ROUTE 954 HWY N | | | | HOME | PA | 15747-5904 |
| EDWARDS, DONALD E | 1631 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1128 |
| EDWARDS, DONALD E | 1708 S WARNER ST | | | | BAY CITY | MI | 48706-5265 |
| EDWARDS, DONALD H | 2417 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5978 |
| EDWARDS, DONALD J | 253 N HILL CIR | | | | ROCHESTER HILLS | MI | 48307-1110 |
| EDWARDS, DONALD R | 2215 PISA CIR | | | | STOCKTON | CA | 95206 |
| EDWARDS, DONALD W | 2609 RIDGE LAKE DR | | | | SHREVEPORT | LA | 71109-3021 |
| EDWARDS, DONALD WAYNE | 2609 RIDGE LAKE DR | | | | SHREVEPORT | LA | 71109-3021 |
| EDWARDS, DONNA | 3838 US HIGHWAY 1 S | | | | KITTRELL | NC | 27544-9670 |
| EDWARDS, DONNA A | 7795 SAINT JAMES DR | | | | MENTOR | OH | 44060-4053 |
| EDWARDS, DONNA J | 709 NORTH AVE | | | | GIRARD | OH | 44420-1836 |
| EDWARDS, DONNA L | 355 VICTORY LN | | | | FLINT | MI | 48507-5959 |
| EDWARDS, DONNA L | 3695 HIGHCREST DR | | | | BRIGHTON | MI | 48116-3704 |
| EDWARDS, DONNIS M | 23 WENDYS LN | | | | MAURRAYVILLE | GA | 30564-2949 |
| EDWARDS, DONNIS M | 23 WENDYS LN | | | | MURRAYVILLE | GA | 30564-2949 |
| EDWARDS, DORIAN A | 1434 NW 8TH AVE | | | | FT LAUDERDALE | FL | 33311-6008 |
| EDWARDS, DORIS J | 12216 NORDESTA DR | | | | NORWALK | CA | 90650-7456 |
| EDWARDS, DORIS K | PO BOX 152 | | | | PUT IN BAY | OH | 43456-0152 |
| EDWARDS, DORIS L | 9405 GENERAL WAY APT 102 | | | | INDIANAPOLIS | IN | 46216-1086 |
| EDWARDS, DOROTHEA D | 17580 SE 97TH AVE | | | | SUMMERFIELD | FL | 34491-6434 |
| EDWARDS, DOROTHY | 593 ROSADALES | | | | DETROIT | MI | 48202 |
| EDWARDS, DOROTHY G | P.BO BOX 1204 | | | | WARREN | OH | 44482-1204 |
| EDWARDS, DOROTHY G | PO BOX 1204 | | | | WARREN | OH | 44482-1204 |
| EDWARDS, DOROTHY J | 1423 SW 52ND LN | | | | CAPE CORAL | FL | 33914-7405 |
| EDWARDS, DOROTHY J | 2915 GROUSE ST | | | | WIXOM | MI | 48393-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, DOROTHY M | 6905 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| EDWARDS, DORTHEA T | 7805 NW 28TH PL APT M112 | | | | GAINESVILLE | FL | 32606-8660 |
| EDWARDS, DOUG | 597 SAVOY HOLLOW RD. PO BOX 62 | | | | WINDSOR | MA | 01720 |
| EDWARDS, DOUGLAS D | 355 VICTORY LN | | | | FLINT | MI | 48507-5959 |
| EDWARDS, DOUGLAS L | 325 OLD STATE ROAD 132 W | | | | PENDLETON | IN | 46064-8984 |
| EDWARDS, DOUGLAS W | 2521 15TH AVE N | | | | SAINT PETERSBURG | FL | 33713-5601 |
| EDWARDS, DOYCE W | 306 BEVERLY ST | | | | LONGVIEW | TX | 75601-3701 |
| EDWARDS, DUANE D | 1338 HUNTER AVE | | | | YPSILANTI | MI | 48198-3184 |
| EDWARDS, DUANE F | 2631 E BURT RD | | | | BURT | MI | 48417-9701 |
| EDWARDS, DUANE FRANCIS | 2631 E BURT RD | | | | BURT | MI | 48417-9701 |
| EDWARDS, DUANE S | 3794 CHURCH ST | | | | SAGINAW | MI | 48604-1733 |
| EDWARDS, DWAYNE M | 222 SWEETWATER CIR APT A10 | | | | MABLETON | GA | 30126 |
| EDWARDS, E E | PO BOX 306 | | | | WILLOW GROVE | PA | 19090-0306 |
| EDWARDS, EARL D | 43 VFW RD | | | | ELDON | MO | 65026-4650 |
| EDWARDS, EARL J | 141 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| EDWARDS, EARL J | 3112 ANDREW ST | | | | MIDDLETOWN | OH | 45044-7604 |
| EDWARDS, EARLY JEAN | 12624 ARLINGTON AVE | | | | CLEVELAND | OH | 44109-2504 |
| EDWARDS, EATHER B | 7032 BELLCREEK LN | | | | DAYTON | OH | 45426-4729 |
| EDWARDS, EDD | 28726 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3020 |
| EDWARDS, EDDIE B | 2823 LEISURE WOODS LN | | | | DECATUR | GA | 30034-3439 |
| EDWARDS, EDDIE J | 1819 OXLEY DR | | | | FLINT | MI | 48504-7039 |
| EDWARDS, EDDIE K | 19755 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1778 |
| EDWARDS, EDDIE L | 121 SYKES PARK CIR | | | | JACKSON | MS | 39212-4742 |
| EDWARDS, EDDIE R | 3440 NATIONAL AVE | | | | INDIANAPOLIS | IN | 46237-1215 |
| EDWARDS, EDGAR R | 13131 TRIPLE B RD | | | | GREENWELL SPRINGS | LA | 70739-3138 |
| EDWARDS, EDITH M | 7213 17TH AVERNUE CT E | | | | TACOMA | WA | 98404-1583 |
| EDWARDS, EDWARD E | 2842 FRANK ST | LOT 160 | | | TRAVERSE CITY | MI | 49686 |
| EDWARDS, EDWARD L | 6108 W SYLVANIA AVE | | | | TOLEDO | OH | 43623-2544 |
| EDWARDS, EDWIN | 50 RIDGECREST RD | | | | BURNSIDE | KY | 42519-9256 |
| EDWARDS, EDWIN M | 9925 1ST ST | | | | JOSHUA | TX | 76058-4020 |
| EDWARDS, ELAINE | 5364 OLDE SHAWBORO CT | | | | GRAND BLANC | MI | 48439 |
| EDWARDS, ELBERT L | 804 CRAWFORD ST S | | | | WILSON | NC | 27893-5932 |
| EDWARDS, ELDON P | 2612 FOX DR | | | | POPLAR BLUFF | MO | 63901-2146 |
| EDWARDS, ELEANOR R | 11407 WINSTON | | | | REDFORD | MI | 48239-1657 |
| EDWARDS, ELIZABETH A | 2897 PINEHURST AVE | | | | BELLEAIR BLUFFS | FL | 33770-1717 |
| EDWARDS, ELIZABETH D | 18 SPIVEY LAKE DR | | | | FAIRVIEW | NC | 28730-8786 |
| EDWARDS, ELIZABETH G | 608 N GRANT ST | | | | DANVILLE | IL | 61832-4405 |
| EDWARDS, ELIZABETH M | 305 HIGH ST | | | | LOCKPORT | NY | 14094-4601 |
| EDWARDS, ELLA D | C/O MYRNA F FORD | LUTHER HAVEN | 464 E GRAND BLVD | | DETROIT | MI | 48207 |
| EDWARDS, ELLSWORTH O | 7115 ALKIRE RD | | | | GALLOWAY | OH | 43119-9753 |
| EDWARDS, ELMER | PO BOX 15 | | | | OVERPECK | OH | 45055-0015 |
| EDWARDS, ELSIE CELESTIE | 9270 OLD PRESERVE TRL | | | | BALL GROUND | GA | 30107-3599 |
| EDWARDS, EMILY M | 1445 MONROE ST | | | | AUGUSTA | GA | 30901-5300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, EMILY MARIE | 1445 MONROE STREET | | | | AUGUSTA | GA | 30901-5300 |
| EDWARDS, EMMA J | 11430 SIDNEY ST | | | | ROMULUS | MI | 48174-1465 |
| EDWARDS, EPH | 11642 S HALSTED ST | | | | CHICAGO | IL | 60628-5220 |
| EDWARDS, ERIC L | 46 INDIANA RD | | | | WILMINGTON | DE | 19808 |
| EDWARDS, ERICA F | 21839 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1035 |
| EDWARDS, ESSIE M | 1658 MONTEREY #F-2 | | | | DETROIT | MI | 48206 |
| EDWARDS, ETTA E | 5275 HEBER SPRINGS RD W | | | | QUITMAN | AR | 72131-8789 |
| EDWARDS, ETTA E | 5275 HEBER SPRINGS ROAD WEST | | | | QUITMAN | AR | 72131-8789 |
| EDWARDS, ETTA L | 5037 RETFORD DR | | | | DAYTON | OH | 45418-2044 |
| EDWARDS, EUGENE | 310 CHOCTAW ST | | | | BROOKHAVEN | MS | 39601-2904 |
| EDWARDS, EUGENE | 8805 W 30TH ST | | | | INDIANAPOLIS | IN | 46234-1602 |
| EDWARDS, EULAN R | PO BOX 30211 | | | | EDMOND | OK | 73003-0004 |
| EDWARDS, EVA LOIS | 110 COUNTRY CREEK RD | | | | NEWBORN | GA | 30056-3126 |
| EDWARDS, EVAN R | 3059 BEECHWOOD AVE | | | | ALLIANCE | OH | 44601-4440 |
| EDWARDS, EVELYN G | 23850 BEERS RD | | | | MESICK | MI | 49668-9605 |
| EDWARDS, EVELYN J | 1400 FOREST AVE | | | | MIDDLETOWN | OH | 45044-4323 |
| EDWARDS, EVELYN M | 3541 DAVID K DR | | | | WATERFORD | MI | 48329-1316 |
| EDWARDS, EVERETT E | 365 SALEM DR S | | | | ROMEO | MI | 48065-5051 |
| EDWARDS, EVORN | 728 KENWOOD DR | | | | BIRMINGHAM | AL | 35214-2910 |
| EDWARDS, FANNIE M | 2406 HILLARY TRL | | | | MANSFIELD | TX | 76063-5140 |
| EDWARDS, FELICIA | 1343 WINDING RIDGE DR APT 2B | | | | GRAND BLANC | MI | 48439-7574 |
| EDWARDS, FERN N | 2278 MILLWOOD RD | | | | KETTERING | OH | 45440-2708 |
| EDWARDS, FLORENCE L | 10632 SANDLICK RD | | | | BEE | VA | 24217 |
| EDWARDS, FLORENCE M | 1622 BROADWAY | | | | ANDERSON | IN | 46012-2445 |
| EDWARDS, FLORENCE M | 1622 BROADWAY ST | | | | ANDERSON | IN | 46012-2445 |
| EDWARDS, FLORENCE R | 2845 CYPRESS WAY | | | | CINCINNATI | OH | 45212-2447 |
| EDWARDS, FLOYD R | 1111 S CYPRESS CIR | | | | PAYSON | AZ | 85541-5787 |
| EDWARDS, FOREST E | 17820 W 287TH ST | | | | PAOLA | KS | 66071-9455 |
| EDWARDS, FOY G | PO BOX 1048 | | | | GLEN ROSE | TX | 76043-1048 |
| EDWARDS, FRANCES A | 7423 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| EDWARDS, FRANCES A | 7423 VANVLEET ROAD | | | | SWARTZ CREEK | MI | 48473-8605 |
| EDWARDS, FRANCIS G | 12750 TWIN PINES LN | | | | CHOCTAW | OK | 73020-7601 |
| EDWARDS, FRANCYNE A | 2160 SAGINAW RD SE | | | | GRAND RAPIDS | MI | 49506-5446 |
| EDWARDS, FRANK R | 2533 AIRPORT RD | | | | VANSANT | VA | 24656-8308 |
| EDWARDS, FRANKLIN E | 1933 CRIDER RD | | | | MANSFIELD | OH | 44903-9272 |
| EDWARDS, FRED A | 909 ALEXANDRIA RD | | | | WEAVER | AL | 36277-3241 |
| EDWARDS, FREDERICK C | 17 HARRINGTON DR | | | | COLUMBUS | NJ | 08022-2368 |
| EDWARDS, FREDRIC L | PO BOX 321003 | | | | DETROIT | MI | 48232-1003 |
| EDWARDS, FRITZIE L | P O BOX 217 | 1257 EAST ALSIP STREET | | | KNIGHTSVILLE | IN | 47857-0217 |
| EDWARDS, FRITZIE L | PO BOX 217 | 1257 EAST ALSIP STREET | | | KNIGHTSVILLE | IN | 47857-0217 |
| EDWARDS, G L | 3515 MANOLA AVE | | | | SAINT LOUIS | MO | 63121-5327 |
| EDWARDS, G O | 2243 DISCH ST | | | | FLUSHING | MI | 48433-2519 |
| EDWARDS, GAIL P | 314 GLADSTONE DR | | | | MCDONOUGH | GA | 30253-8096 |
| EDWARDS, GARNET D | HC 78 BOX 27A1 | | | | TRUE | WV | 25951-8701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, GARY | 1986 FERRIS RD | | | | COLUMBUS | OH | 43224 |
| EDWARDS, GARY C | 610 3RD ST | | | | FENTON | MI | 48430-1936 |
| EDWARDS, GARY E | 413 NORTH LINCOLN STREET | | | | STANTON | MI | 48888-9390 |
| EDWARDS, GARY F | 2413 KASTNER RD | | | | BONNE TERRE | MO | 63628-3568 |
| EDWARDS, GARY L | 4141 ATHENS AVE | | | | WATERFORD | MI | 48329-2005 |
| EDWARDS, GARY P | 188 CIRCLE DR | | | | FLUSHING | MI | 48433-1546 |
| EDWARDS, GARY R | 7546 ORE KNOB DR | | | | FENTON | MI | 48430-9237 |
| EDWARDS, GENEVA | 19 EARL STREET | | | | ROCHESTER | NY | 14611-3727 |
| EDWARDS, GENEVIEVE JOAN | 23050 COLUMBIA ST | | | | DEARBORN | MI | 48124-3436 |
| EDWARDS, GEORGE | 9365 PRESTENBACK RD | | | | MARINGOUIN | LA | 70757-5326 |
| EDWARDS, GEORGE E | 18930 STEEL ST | | | | DETROIT | MI | 48235-1329 |
| EDWARDS, GEORGE E | 286 6TH AVE | | | | GALION | OH | 44833-3006 |
| EDWARDS, GEORGE E | 385 LONGVIEW DR | | | | NORCROSS | GA | 30071-2131 |
| EDWARDS, GEORGE H | 250 E YORK AVE | | | | FLINT | MI | 48505-2147 |
| EDWARDS, GEORGE L | 1429 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3053 |
| EDWARDS, GEORGE R | 2930 EPSILON TRL | | | | FLINT | MI | 48506-1836 |
| EDWARDS, GEORGE R | 5510 NANTUCKET RD | | | | TROTWOOD | OH | 45426-1406 |
| EDWARDS, GEORGE W | 3965 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4623 |
| EDWARDS, GERALD A | 138 BEAVER COVE DR | | | | LAGRANGE | GA | 30240-9592 |
| EDWARDS, GERALD S | PO BOX 101 | | | | LIZTON | IN | 46149-0101 |
| EDWARDS, GERALD W | 10100 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3951 |
| EDWARDS, GERTRUDE L | 227 MCTIGUE DR | | | | TOLEDO | OH | 43615-5163 |
| EDWARDS, GILBERT L | 906 NW SOUTH SHORE DR | | | | KANSAS CITY | MO | 64151-1444 |
| EDWARDS, GLADYS | P.O.BOX 326 | | | | SPENCER | VA | 24165-0326 |
| EDWARDS, GLADYS | PO BOX 326 | | | | SPENCER | VA | 24165-0326 |
| EDWARDS, GLENN A | 3136 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9746 |
| EDWARDS, GLENN A | 3136 BARCLAY-MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9746 |
| EDWARDS, GLENNON E | PO BOX 185 | 4415 FIRST ST | | | COLUMBIAVILLE | MI | 48421-0185 |
| EDWARDS, GREGORY D | 4695 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-7216 |
| EDWARDS, GREGORY G | 1284 CLINTON HILL CT | | | | O FALLON | MO | 63366-5938 |
| EDWARDS, GREGORY L | 7154 FRANKLIN MADISON RD | | | | CARLISLE | OH | 45005-3285 |
| EDWARDS, GREGORY L | 7154 FRANKLIN MADSION | | | | CARLISLE | OH | 45005-3285 |
| EDWARDS, GREGORY L | PO BOX 1934 | | | | ORANGE BEACH | AL | 36561-1934 |
| EDWARDS, GREGORY M | 22026 KARL ST | | | | DETROIT | MI | 48219-2361 |
| EDWARDS, GREGORY MARTEL | 22026 KARL ST | | | | DETROIT | MI | 48219-2361 |
| EDWARDS, GREGORY R | 277 BOYDEN AVE | | | | MAPLEWOOD | NJ | 07040-3009 |
| EDWARDS, GRETCHEN | HARRIS LESLEY LAW OFFICE OF | 55 RIVER ST STE 100 | | | SANTA CRUZ | CA | 95060-4567 |
| EDWARDS, GUSSIE M | 18852 ORLEANS ST | | | | DETROIT | MI | 48203-2152 |
| EDWARDS, GWENDOLYN | 10844 DOWNSVILLE PIKE | APT# 24 | | | HAGERSTOWN | MD | 21740 |
| EDWARDS, GWENDOLYN | 10844 DOWNSVILLE PIKE APT 24 | | | | HAGERSTOWN | MD | 21740-7974 |
| EDWARDS, GWENDOLYN | 1234 MAPLEKREST DR | | | | FLINT | MI | 48532-2231 |
| EDWARDS, GWENDOLYN | 153 WEEGER ST | | | | ROCHESTER | NY | 14605-1366 |
| EDWARDS, HANNAH M | 3508 WILLIAMS DR | | | | KOKOMO | IN | 46902-7504 |
| EDWARDS, HAROLD F | 605 ASH ST | | | | LATHROP | MO | 64465-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, HAROLD G | 874 ANGLE RD | | | | LAPEER | MI | 48446-7796 |
| EDWARDS, HARRY J | 16010 JENNINGS RD | | | | FENTON | MI | 48430-9125 |
| EDWARDS, HARRY JOHN | 16010 JENNINGS RD | | | | FENTON | MI | 48430-9125 |
| EDWARDS, HARRY K | 1453 HUNTLEY DR | | | | GRAND BLANC | MI | 48439-5153 |
| EDWARDS, HARVEY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| EDWARDS, HARVIE | 2448 SEBASTIAN | | | | GRAND BLANC | MI | 48439-8159 |
| EDWARDS, HARVIE | 2448 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| EDWARDS, HARVIS | 1321 IRVING ST | | | | SOUTH PLAINFIELD | NJ | 07080-1720 |
| EDWARDS, HAZEL DARLENE | 24421 E 740 RD | | | | WAGONER | OK | 74467-7579 |
| EDWARDS, HAZEL DARLENE | 24421 E. 740 RD. | | | | WAGONER | OK | 74467-7579 |
| EDWARDS, HEATHER | 139 MAPLEVIEW | | | | TONAWANDA | NY | 14150-7801 |
| EDWARDS, HEATHER | 139 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7801 |
| EDWARDS, HELEN | 113 HOWARD ST | | | | NORTH EAST | MD | 21901-3803 |
| EDWARDS, HELEN | 4367 APACHE DR | | | | BURTON | MI | 48509-1444 |
| EDWARDS, HELEN I | HC 79 BOX 2250 | | | | PITTSBURG | MO | 65724-9735 |
| EDWARDS, HELEN J | 3036S DUFFIELD RD | | | | LENNON | MI | 48449 |
| EDWARDS, HELEN M | 6954 HIGHVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-2129 |
| EDWARDS, HELEN P | 2726 NORTH BAZIL AVENUE | | | | INDIANAPOLIS | IN | 46219-1508 |
| EDWARDS, HELEN R | 113 HOWARD ST | | | | NORTH EAST | MD | 21901-3803 |
| EDWARDS, HELEN T | 502 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4475 |
| EDWARDS, HELEN T | 502 S BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4474 |
| EDWARDS, HENRIETTA | 512 10TH ST B | | | | HENDERSON | KY | 42420-2848 |
| EDWARDS, HENRY | 3920 RIVARD ST APT 702 | | | | DETROIT | MI | 48207-4748 |
| EDWARDS, HENRY F | APT B | 105 SOUTHEAST 24TH STREET | | | OAK GROVE | MO | 64075-8541 |
| EDWARDS, HEYWOOD M | 1918 CREEK LNDG | C/O TOM DUBYNE | | | HASLETT | MI | 48840-8704 |
| EDWARDS, HILDA R | 2300 PARKVIEW LN | PARK VIEW NURSING HOME | | | ELWOOD | IN | 46036-1378 |
| EDWARDS, HILDA R | 511 DEARBORN ST | | | | TIPTON | IN | 46072 |
| EDWARDS, HOUSTON W | 975 BRASWELL RD | | | | ROCKMART | GA | 30153-3738 |
| EDWARDS, HOWARD C | 1817 STATE ROUTE 83 UNIT 398 | | | | MILLERSBURG | OH | 44654-9400 |
| EDWARDS, HOWARD F | 148 HOOD DR | | | | CANFIELD | OH | 44406 |
| EDWARDS, HOWARD L | 2527 W 300 N | | | | ANDERSON | IN | 46011-9206 |
| EDWARDS, HOWARD W | 3480 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2133 |
| EDWARDS, HUBERT L | 625 E WATER ST APT 16 | | | | PENDLETON | IN | 46064-9378 |
| EDWARDS, HUELY | PO BOX 1884 | | | | ATLANTA | GA | 30301-1884 |
| EDWARDS, IDA H | 1131 OAK GLEN PL | | | | JACKSON | MS | 39212-2043 |
| EDWARDS, IRA | 12098 COOLIDGE RD | | | | GOODRICH | MI | 48438-9030 |
| EDWARDS, IRMA J | 8572 8 POINT LAKE ROAD | | | | LAKE | MI | 48632-9573 |
| EDWARDS, IRMA J | 8572 W EIGHT POINT LAKE RD | | | | LAKE | MI | 48632-9573 |
| EDWARDS, IRMA R | 409 SWEETMAN DR | | | | BEAR | DE | 19701-3507 |
| EDWARDS, IRMA R | 409 SWEETMAN DRIVE | | | | BEAR | DE | 19701-3507 |
| EDWARDS, ISAAC | 1233 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |
| EDWARDS, IVAN L | 3949 NOTT RD | | | | BRIDGEPORT | MI | 48722-9707 |
| EDWARDS, IVIE L | 1407 SKIPPER DR #115 | | | | WATERFORD | MI | 48327-2499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, IVIE L | 1407 SKIPPER DR APT 115 | | | | WATERFORD | MI | 48327-2499 |
| EDWARDS, J L | 275 W GRAND BLVD APT 305 | | | | DETROIT | MI | 48216-1598 |
| EDWARDS, J. P. | P. O. BOX 7032 | | | | JACKSON | MS | 39282-7032 |
| EDWARDS, J. P. | PO BOX 7032 | | | | JACKSON | MS | 39282-7032 |
| EDWARDS, JACK | 3336 CAVANAUGH AVE | | | | CINCINNATI | OH | 45211-7502 |
| EDWARDS, JACK A | 4480 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| EDWARDS, JACK A | 99 CART BELL RIDGE RD | | | | MONTICELLO | KY | 42633-9281 |
| EDWARDS, JACK D | 15558 HOLLINGSWORTH RD | | | | BASEHOR | KS | 66007-3078 |
| EDWARDS, JACK G | 100 CARRIE WAY DR | | | | INDEPENDENCE | KY | 41051-9226 |
| EDWARDS, JACK O | 4774 S. RT. 72 N. | | | | SABINA | OH | 45169 |
| EDWARDS, JACK W | 11937 STRAWBERRY RD | | | | MARION | MI | 49665-9507 |
| EDWARDS, JACKIE K | 1232 STRINGER ROAD | | | | ROCKMART | GA | 30153-4307 |
| EDWARDS, JACKSON L | 6842 NE HIGHWAY CC | | | | OSCEOLA | MO | 64776-8237 |
| EDWARDS, JACQUELINE | CROSS POOLE GOLDASICH & FISCHER LLC | 1416 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401-2843 |
| EDWARDS, JACQUELINE | MOORE GENE T LAW OFFICES OF PC | 1802 15TH ST | | | TUSCALOOSA | AL | 35401-4608 |
| EDWARDS, JACQUELINE M | 1922 BARKS ST | | | | FLINT | MI | 48503-4304 |
| EDWARDS, JAMES | 2812 JOY RD APT 83 | | | | AUGUSTA | GA | 30909-3551 |
| EDWARDS, JAMES | 334 W 102ND ST | | | | CHICAGO | IL | 60628-1915 |
| EDWARDS, JAMES | BOX 833 | | | | OKARCHE | OK | 73762 |
| EDWARDS, JAMES A | 2101 S FAIRWAY AVE | | | | SPRINGFIELD | MO | 65804-2405 |
| EDWARDS, JAMES A | 7900 E BENNINGTON RD | | | | DURAND | MI | 48429-9764 |
| EDWARDS, JAMES B | 3162 N MILL RD | | | | DRYDEN | MI | 48428-9341 |
| EDWARDS, JAMES B | 6716 THOROUGHBRED DR | | | | INDIANAPOLIS | IN | 46278-1272 |
| EDWARDS, JAMES BRADLEY | 1812 GALAHAD LANE | | | | ARLINGTON | TX | 76014-1533 |
| EDWARDS, JAMES C | 3234 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-8814 |
| EDWARDS, JAMES CRAIG | 3234 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-8814 |
| EDWARDS, JAMES D | 531 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| EDWARDS, JAMES E | 16205 MUIRLAND ST | | | | DETROIT | MI | 48221-3077 |
| EDWARDS, JAMES E | 3545 MARTHA KING CT | | | | DULUTH | GA | 30096-2941 |
| EDWARDS, JAMES E | PO BOX 572 | | | | POWDER SPRINGS | GA | 30127-0572 |
| EDWARDS, JAMES F | 3256 FENCE RIVER RD | | | | REPUBLIC | MI | 49879-9193 |
| EDWARDS, JAMES F | 3256 FENCE RIVER ROAD | | | | REPUBLIC | MI | 49879-9193 |
| EDWARDS, JAMES H | 219 KENNEDY RD | | | | GRIFFIN | GA | 30223-1605 |
| EDWARDS, JAMES H | 2560 HIGHLAND LICK RD | | | | ELKTON | KY | 42220 |
| EDWARDS, JAMES K | 162 SHELBY LN | | | | BIRCHLEAF | VA | 24220-7805 |
| EDWARDS, JAMES L | 1077 S ODEN DR | | | | GREENFIELD | IN | 46140-8256 |
| EDWARDS, JAMES L | 1182 E RUTH AVE | | | | FLINT | MI | 48505-2331 |
| EDWARDS, JAMES L | 19950 COOLEY ST | | | | DETROIT | MI | 48219-1266 |
| EDWARDS, JAMES L | 297 ROSE BRIER DR | | | | ROCHESTER HLS | MI | 48309-1124 |
| EDWARDS, JAMES L | 4818 W 400 N | | | | PERU | IN | 46970-7678 |
| EDWARDS, JAMES M | 418 BENSYL AVE | | | | DANVILLE | IL | 61832-5528 |
| EDWARDS, JAMES M | 7060 COPPER CREEK CIR | | | | CANTON | MI | 48187-2498 |
| EDWARDS, JAMES M | 7200 PAMELA DR | | | | YPSILANTI | MI | 48197-1774 |
| EDWARDS, JAMES M | PO BOX 34 | | | | NOXAPATER | MS | 39346-0034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, JAMES M | PO BOX 4928 | | | | AKRON | OH | 44310-0928 |
| EDWARDS, JAMES N | 3896 HOLLYWOOD HWY | | | | CLARKSVILLE | GA | 30523-4855 |
| EDWARDS, JAMES N | 6508 LANCE CROSSING RD | | | | BLAIRSVILLE | GA | 30512-0528 |
| EDWARDS, JAMES P | 1933 TOMAHAWK RD | | | | OKEMOS | MI | 48864-2128 |
| EDWARDS, JAMES R | 38 ENCLAVE | | | | PARAGOULD | AR | 72450-6010 |
| EDWARDS, JAMES T | 15 UPTON PL | | | | ROCHESTER | NY | 14612 |
| EDWARDS, JAMES T | 511 STERNBRIDGE DR | | | | CONCORD | NC | 28025-6922 |
| EDWARDS, JAMES V | 1599 SPRINGSBROOK DR | | | | JENISON | MI | 49428-8607 |
| EDWARDS, JAMES V | 8114 MELLOWWOOD DR | | | | JENISON | MI | 49428-8528 |
| EDWARDS, JAMES W | 1009 MERRYWOOD DR | | | | ENGLEWOOD | OH | 45322-2446 |
| EDWARDS, JAMES W | 528 SYCAMORE TRL | | | | CORTLAND | OH | 44410-1128 |
| EDWARDS, JANE F | 6915 HARBOUR WOODS OVERLOOK | | | | NOBLESVILLE | IN | 46062-6693 |
| EDWARDS, JANE L | 2656 VIRGINIA WAY | | | | ONTARIO | CA | 91761-6926 |
| EDWARDS, JANELLE | 108 DUPONT ST | | | | BUFFALO | NY | 14208-1839 |
| EDWARDS, JANELLE | 108 DUPONT STREET | | | | BUFFALO | NY | 14208-1839 |
| EDWARDS, JANET L | 2715 W LIBERTY ST | | | | GIRARD | OH | 44420-3167 |
| EDWARDS, JANICE | 1705 N DUANE RD | | | | MUNCIE | IN | 47304-2647 |
| EDWARDS, JANICE | 1705 NORTH DUANE ROAD | | | | MUNCIE | IN | 47304 |
| EDWARDS, JAY | 3425 RANGELEY ST APT 3 | | | | FLINT | MI | 48503-2969 |
| EDWARDS, JAY | 3901 N AVERILL AVE APT 5I | | | | FLINT | MI | 48506-2586 |
| EDWARDS, JEAN A | 2930 EPSILON TRL | | | | FLINT | MI | 48506-1836 |
| EDWARDS, JEAN M | 936 BLAINE AVE | | | | JANESVILLE | WI | 53545-1736 |
| EDWARDS, JEANETTE L | 1705 RUSSETT PL | | | | FLINT | MI | 48504-1601 |
| EDWARDS, JEANNE S | 7080 COPPER CREEK CIR | | | | CANTON | MI | 48187-2498 |
| EDWARDS, JEANNETTE M | 2509 SANTA CLARA CT SE | | | | CONYERS | GA | 30013-2007 |
| EDWARDS, JEANNIE SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| EDWARDS, JEFF | DAUGHERTY BRADFORD FOWLER & MOSS | 204 NORTH ROBINSON, 900 CITY PLACE | | | OKLAHOMA CITY | OK | 73102 |
| EDWARDS, JEFF | MANTOOTH & HAXEL | PO BOX 667 | | | PURCELL | OK | 73080-0667 |
| EDWARDS, JEFF C | 15445 LANDING CREEK LN | | | | WESTLAKE | TX | 76262-3348 |
| EDWARDS, JEFFERY C | 25766 PENINSULA DR | | | | NOVI | MI | 48374-2164 |
| EDWARDS, JEFFREY A | 121 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1431 |
| EDWARDS, JEFFREY R | 5 VALEROSO | | | | RANCHO SANTA MARGARITA | CA | 92688-8526 |
| EDWARDS, JEFFREY W | 8551 LAKEWOOD RD | | | | INDIANAPOLIS | IN | 46256-9304 |
| EDWARDS, JENNIFER | 15905 LINDSAY ST | | | | DETROIT | MI | 48227-1548 |
| EDWARDS, JENNIFER | 3063 AITKEN WAY | | | | MEDFORD | OR | 97504-5137 |
| EDWARDS, JERRY B | 14037 SWANEE BEACH DR | | | | FENTON | MI | 48430-1468 |
| EDWARDS, JERRY J | 409 SPRING VILLAGE RD SE | | | | LINDALE | GA | 30147-1431 |
| EDWARDS, JERRY L | 4110 E 175TH ST | | | | CLEVELAND | OH | 44128-2224 |
| EDWARDS, JERRY L | 445 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-1024 |
| EDWARDS, JESSE | 280 SOUTH RD | | | | EAST GREENWICH | RI | 02818-1440 |
| EDWARDS, JESSICA NICOLE | 15040 MARK TWAIN STREET | | | | DETROIT | MI | 48227-2918 |
| EDWARDS, JIM A | 3144 E CLEM RD | | | | ANDERSON | IN | 46017-9771 |
| EDWARDS, JIMMIE D | 1034 HAZEL ST | | | | WYANDOTTE | MI | 48192-2830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, JIMMY E | 205 N 74TH ST UNIT 102 | | | | MESA | AZ | 85207-7403 |
| EDWARDS, JOAN | 262 BUTTERFLY LANE | | | | BEDFORD | IN | 47421-8421 |
| EDWARDS, JOAN | 262 BUTTERFLY LN | | | | BEDFORD | IN | 47421-8421 |
| EDWARDS, JOE | 418 BELLA VISTA ST | | | | HARRISON | AR | 72601 |
| EDWARDS, JOHN | 1218 GOLDRIDGE ST | | | | SELMA | CA | 93662 |
| EDWARDS, JOHN | 300 CORPORATE PL | | | | ROCKY HILL | CT | 06067-1829 |
| EDWARDS, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EDWARDS, JOHN A | 2564 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| EDWARDS, JOHN D | 7904 W LANSFAIRE DR | | | | MUNCIE | IN | 47304-9810 |
| EDWARDS, JOHN E | 6362 PEACH DR | | | | CLARKSTON | MI | 48346-1630 |
| EDWARDS, JOHN H | 22 MAPLE AVE | | | | IRVINGTON | NJ | 07111-4322 |
| EDWARDS, JOHN H | 3W 16TH ST | | | | CARROLLTON | MO | 64633-1953 |
| EDWARDS, JOHN H | 7323 MENGE | | | | CENTER LINE | MI | 48015-1269 |
| EDWARDS, JOHN J | 14413 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9251 |
| EDWARDS, JOHN K | 1555 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3501 |
| EDWARDS, JOHN L | 176 LIBERTY ST | | | | PONTIAC | MI | 48341-1206 |
| EDWARDS, JOHN P | 33370 FAIRWAY VIS | | | | CHESTERFIELD | MI | 48047-4521 |
| EDWARDS, JOHN P | 54014 STARLITE DR | | | | SHELBY TWP | MI | 48316-1540 |
| EDWARDS, JOHN R | 2022 KINGS FOREST DR | | | | HEARTLAND | TX | 75126-8276 |
| EDWARDS, JOHN S | 611 NORTH ST B | | | | MANSFIELD | TX | 76063 |
| EDWARDS, JOHN SAMUEL | 611 NORTH ST B | | | | MANSFIELD | TX | 76063 |
| EDWARDS, JOHN T | OFC | 4710 LAKE ROAD EAST | | | GENEVA | OH | 44041-9449 |
| EDWARDS, JOHN T | PO BOX 300 | | | | PICACHO | AZ | 85241-5241 |
| EDWARDS, JOHN W | 10043 RUTHELEN ST | | | | LOS ANGELES | CA | 90047-4137 |
| EDWARDS, JOHNNIE A | 7135 AUSTRIAN WAY | | | | REYNOLDSBURG | OH | 43068 |
| EDWARDS, JOHNNIE J | PO BOX 2195 | | | | ROCKINGHAM | NC | 28380-2195 |
| EDWARDS, JOHNNIE Q | 728 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1116 |
| EDWARDS, JONA L | BOX 165 | | | | JAMESTOWN | OH | 45335 |
| EDWARDS, JONA L | PO BOX 165 | | | | JAMESTOWN | OH | 45335-0165 |
| EDWARDS, JOSE O | 1604 AUBURN DR | | | | LEXINGTON | KY | 40505 |
| EDWARDS, JOSEPH A | 9290 PALO VERDE ST | | | | THORNTON | CO | 80229-3849 |
| EDWARDS, JOSEPH L | 1405 CARLETON SQ | | | | SAN DIEGO | CA | 92106-2011 |
| EDWARDS, JOSEPH M | 2130 GLENWOOD CT | | | | BROOKLYN | MI | 49230-9325 |
| EDWARDS, JOSEPH MARTIN | 2130 GLENWOOD CT | | | | BROOKLYN | MI | 49230-9325 |
| EDWARDS, JOSEPH W | 20261 CHEROKEE ST | | | | DETROIT | MI | 48219-1111 |
| EDWARDS, JOSEPH W | 32 BIRTIN AVE | | | | TRENTON | NJ | 08619-1806 |
| EDWARDS, JOY | 816 BURLINGTON DR APT 1 | | | | FLINT | MI | 48503-2953 |
| EDWARDS, JOYCE A | 10040 E TARHE CT | | | | MARBLEHEAD | OH | 43440-2461 |
| EDWARDS, JOYCE A | 1012 HOLLY DR | | | | MIDWEST CITY | OK | 73110-7311 |
| EDWARDS, JOYCE M | 9221 NORTHRIDGE DR | | | | OKLAHOMA CITY | OK | 73132-1331 |
| EDWARDS, JUANITA | 12914 CONNER ST | | | | DETROIT | MI | 48205-3227 |
| EDWARDS, JUANITA A | PO BOX 1934 | | | | ORANGE BEACH | AL | 36561-1934 |
| EDWARDS, JUDITH F | 21737 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1507 |
| EDWARDS, JULIE A | 2730 BROADWAY DR | | | | ROANOKE | TX | 76262-5037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, JULIE ANN | 2730 BROADWAY DR | | | | ROANOKE | TX | 75252-5037 |
| EDWARDS, JUNIOR C | 821 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| EDWARDS, KAREN | 5211 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1003 |
| EDWARDS, KAREN A | 2324 GOLD KEY EST | | | | MILFORD | PA | 18337-9787 |
| EDWARDS, KATHERINE CECELIA | 1764 HICKORY HILL DR | | | | EAGAN | MN | 55122-2436 |
| EDWARDS, KATHERINE G | 461 N EAST ST | | | | TIPTON | IN | 46072-1426 |
| EDWARDS, KATHLEEN B | 1909 WOODLAND ST NE | | | | WARREN | OH | 44483-5307 |
| EDWARDS, KATHLEEN C | 2 BALDWIN LANE | | | | MAHOPAC | NY | 10541-3602 |
| EDWARDS, KATHLEEN C | 2 BALDWIN LN | | | | MAHOPAC | NY | 10541-3602 |
| EDWARDS, KATHLEEN H | 9301 LEDBURY RD | | | | RICHMOND | VA | 23229-3910 |
| EDWARDS, KATHLEEN J | 535 SUN MANOR ST | | | | FLUSHING | MI | 48433-2169 |
| EDWARDS, KEIKO | 1918 W 230TH ST | | | | TORRANCE | CA | 90501-5523 |
| EDWARDS, KEITH D | 25 CANDLELIGHT LN | | | | REHOBOTH BEACH | DE | 19971-9754 |
| EDWARDS, KELLY L | 9075 GALE RD | | | | WHITE LAKE | MI | 48386-1412 |
| EDWARDS, KENNARD C | 5801 BROOKS MILL CV | | | | LITHONIA | GA | 30038-4148 |
| EDWARDS, KENNETH | 1212 FULLER AVE | | | | JOLIET | IL | 60432-1116 |
| EDWARDS, KENNETH B | 2509 SANTA CLARA CT SE | | | | CONYERS | GA | 30013-2007 |
| EDWARDS, KENNETH D | 3230 BRILL RD | | | | INDIANAPOLIS | IN | 46227-1102 |
| EDWARDS, KENNETH D | PO BOX 10431 | | | | FORT WAYNE | IN | 46852-0431 |
| EDWARDS, KENNETH E | 507 FM 1187 | | | | ALEDO | TX | 76008 |
| EDWARDS, KENNETH J | 11069 YOSEMITE CT | | | | FISHERS | IN | 46037-4285 |
| EDWARDS, KENNETH J | 5845 E RICE RD | | | | CEDAR | MI | 49621-9618 |
| EDWARDS, KENT D | 2319 IVY DR | | | | ANDERSON | IN | 46011 |
| EDWARDS, KENT D | 2319 VILLAGE DR | | | | ANDERSON | IN | 46011-3833 |
| EDWARDS, KEVIN D | 2391 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198-6285 |
| EDWARDS, KEVIN DARYL | 2391 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198-6285 |
| EDWARDS, KIRBY L | PO BOX 546 | | | | WASKOM | TX | 75692-0546 |
| EDWARDS, KITTY B | 4500 W FRIENDLY AVE | | | | GREENSBORO | NC | 27410-4432 |
| EDWARDS, KRISTENE S | 5816 NORMANDY DR | | | | SYLVANIA | OH | 43560-1628 |
| EDWARDS, KRISTIAN L | 1020 W MAIN ST | | | | LOVELAND | OH | 45140-2409 |
| EDWARDS, KRISTIAN LEE | 1020 W MAIN ST | | | | LOVELAND | OH | 45140-2409 |
| EDWARDS, KRISTY L | 19917 COYOTE TRL | | | | MACOMB | MI | 48042-6003 |
| EDWARDS, KRISTY LYNN | 19917 COYOTE TRL | | | | MACOMB | MI | 48042-6003 |
| EDWARDS, L A | 102 BROOK VALLEY RD | | | | KING | NC | 27021 |
| EDWARDS, L A | 523 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2865 |
| EDWARDS, LAMONA S | 20488 ROGGE ST | | | | DETROIT | MI | 48234-3035 |
| EDWARDS, LANCE R | 4210 MERRIMAC AVE | | | | DAYTON | OH | 45405-2318 |
| EDWARDS, LARRY | 1135 HOWARD AVE | | | | BRIDGEPORT | CT | 06605-1615 |
| EDWARDS, LARRY A | 1117 BOYLE RD | | | | MANSFIELD | OH | 44906 |
| EDWARDS, LARRY D | 1648 SPRING VILLAGE LANE | | | | MANSFIELD | OH | 44906-3236 |
| EDWARDS, LARRY D | 1648 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3236 |
| EDWARDS, LARRY E | 1425 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| EDWARDS, LASHONDA Y | 411 LINDSEY LN | | | | GRAND PRAIRIE | TX | 75052-4824 |
| EDWARDS, LAUGHLIN F | 3920 KNOTT DR | | | | APOPKA | FL | 32712-6438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, LAUGHLIN FREDERICKA | 3920 KNOTT DR | | | | APOPKA | FL | 32712 |
| EDWARDS, LAURA S | 740 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9647 |
| EDWARDS, LAVERNE | 16600 SUNDERLAND RD | | | | DETROIT | MI | 48219-4000 |
| EDWARDS, LAWRENCE C | PO BOX 362 | | | | SUGAR VALLEY | GA | 30746-0362 |
| EDWARDS, LAWRENCE E | 10620 WHISTLER PKWY | | | | HOLLY | MI | 48442-8589 |
| EDWARDS, LAWRENCE R | 2455 LONESOME DOVE TRL | | | | LAPEER | MI | 48446-8418 |
| EDWARDS, LAWRENCE V | 1531 S GREENING R2, BX 349A | | | | CARSONVILLE | MI | 48419-9489 |
| EDWARDS, LEDELL | 40 JACKSON VLY | | | | SHARPSBURG | GA | 30277-3004 |
| EDWARDS, LEIGH A | 2688 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| EDWARDS, LENORRIS V | 797 CASTLE PINE CT | | | | PONTIAC | MI | 48340-1338 |
| EDWARDS, LEONA L | 3477 NORTHLAND DR | | | | HAMILTON | OH | 45011-0956 |
| EDWARDS, LEONA L | 4943 BULRUSH CT | | | | WEST CHESTER | OH | 45059-7026 |
| EDWARDS, LEONARD C | 172 GOULDING AVE | | | | BUFFALO | NY | 14208-1606 |
| EDWARDS, LEROY | 22679 DEPRAD ST | | | | PERRIS | CA | 92570-9684 |
| EDWARDS, LEROY M | 2608 HIDDEN CV | | | | WILMINGTON | NC | 28411-7232 |
| EDWARDS, LEVESTER W | 3851 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1821 |
| EDWARDS, LEWIS D | 16516 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-5412 |
| EDWARDS, LILA | 3091 BRIARLEAF DRIVE | | | | DECATUR | GA | 30034-4510 |
| EDWARDS, LILA | C/O JACQUELINE P. SKRINE | 3091 BRIARLEAF DR. | | | DECATUR | GA | 30034-0034 |
| EDWARDS, LILLIAN | 3010 GRIESMERAN | | | | HAMILTON | OH | 45015 |
| EDWARDS, LILLIAN E | 235 E MAIN ST | C/O L EDWARD TRUST | | | MIDLAND | MI | 48640-5137 |
| EDWARDS, LILLIAN E | 641 BORRIE AVE | | | | BRIELLE | NJ | 08730-1832 |
| EDWARDS, LILLIAN E | 641 BORRIE AVENUE | | | | BRIELLE | NJ | 08730-1832 |
| EDWARDS, LILLIE V | 6615 BRITTON AVE | | | | CINCINNATI | OH | 45227-3123 |
| EDWARDS, LINDA | 2623 S 12TH ST | | | | IRONTON | OH | 45638-2764 |
| EDWARDS, LINDA | P O BOX 3022 | | | | ANDERSON | IN | 46018-3022 |
| EDWARDS, LINDA | PO BOX 3022 | | | | ANDERSON | IN | 46018-3022 |
| EDWARDS, LINDA D | PO BOX 6371 | | | | KOKOMO | IN | 46904-6371 |
| EDWARDS, LINDA DIANNE | PO BOX 6371 | | | | KOKOMO | IN | 46904-6371 |
| EDWARDS, LINDA F | 90 CASHTOWN LOOP | | | | ARAGON | GA | 30104-2374 |
| EDWARDS, LINDA F | 90 CASHTOWN LOOP RD | | | | ARAGON | GA | 30104-2374 |
| EDWARDS, LINDA M | 27465 FRANKLIN RD APT 205 | | | | SOUTHFIELD | MI | 48034-8277 |
| EDWARDS, LINDA P | 5710 MARJA ST | | | | FLINT | MI | 48505-2569 |
| EDWARDS, LINDEN G | 11593 S 26TH ST | | | | VICKSBURG | MI | 49097-8364 |
| EDWARDS, LISA D | 513 N HARDING AVE | | | | CHICAGO | IL | 60624-1072 |
| EDWARDS, LISA L | 3234 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-8814 |
| EDWARDS, LISA LEE | 3234 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-8814 |
| EDWARDS, LISA M | 32376 RYAN RD | | | | WARREN | MI | 48092-4344 |
| EDWARDS, LLOYD H | 8111 INDIAN TRAIL FAIRVIEW RD | | | | INDIAN TRAIL | NC | 28079-8597 |
| EDWARDS, LLOYD R | 13472 SAINT ANDREWS AVE | | | | WARREN | MI | 48089-2844 |
| EDWARDS, LLOYD S | 443 MYSTIC VIEW RD | | | | MONTICELLO | KY | 42633 |
| EDWARDS, LLOYD S | 826 ROXANA DR | | | | VANDALIA | OH | 45377-2831 |
| EDWARDS, LOIS | 210 SAWYER ST | | | | GRAND BLANC | MI | 48439-1345 |
| EDWARDS, LOIS A | G3481 CAMDEN AVE | | | | BURTON | MI | 48529-1153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, LOLA H | 9990 WEST 700 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| EDWARDS, LOLA M. | 5051 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| EDWARDS, LOREN D | 39034 W 391ST ST | | | | LANE | KS | 66042-4148 |
| EDWARDS, LORI A | 11629 N 400 E | | | | ROANOKE | IN | 46783-9496 |
| EDWARDS, LORI A. | 11629 N 400 E | | | | ROANOKE | IN | 46783-9496 |
| EDWARDS, LORI B | 507 HICKORY FLATS RD | | | | LEASBURG | NC | 27291-9532 |
| EDWARDS, LORRAINE J | 2122 AITKEN AVE | | | | FLINT | MI | 48503 |
| EDWARDS, LOUIS R | 7323 TIMBERNOLL DR | | | | WEST CHESTER | OH | 45069-6907 |
| EDWARDS, LOUISE | 3125 JERREE ST | | | | LANSING | MI | 48911-2624 |
| EDWARDS, LOVELL C | 707 BRANNEN CIR | | | | SUN CITY CENTER | FL | 33573-5263 |
| EDWARDS, LUCY J | 3054 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| EDWARDS, LULA | 687 E. 500 S | | | | ANDERSON | IN | 46013-9508 |
| EDWARDS, LYDIA | 9131 APPOLINE ST | | | | DETROIT | MI | 48228-2658 |
| EDWARDS, LYNN A | 3399 LYNN RD | | | | RAVENNA | OH | 44266-9503 |
| EDWARDS, MALVIN E | 3 DUDLEY RD | | | | OXFORD | MA | 01540 |
| EDWARDS, MARC | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| EDWARDS, MARCELINE R | 24876 BUTTERNUT CT | | | | STURGIS | MI | 49091-8325 |
| EDWARDS, MARCENA L | 95 S STRATHMORE BLVD | | | | SARASOTA | FL | 34233-1306 |
| EDWARDS, MARCENA L | 95 STRATHMORE BLVD | | | | SARASOTA | FL | 34233-1306 |
| EDWARDS, MARGARET | 127 CLARENCE ST | | | | HOLLY | MI | 48442-1415 |
| EDWARDS, MARGARET | 144 W 3RD AVE | | | | ROSELLE | NJ | 07203-1208 |
| EDWARDS, MARGARET | 604 APPLE LN | | | | ENGLEWOOD | FL | 34223-6140 |
| EDWARDS, MARGARET E | 5847 N CROWN ST | | | | WESTLAND | MI | 48185-8109 |
| EDWARDS, MARGARET E. | 8492 HARRISON PIKE | | | | CLEVES | OH | 45002-8708 |
| EDWARDS, MARGARET E. | 8492 HARRISON ROAD | | | | CLEVES | OH | 45002-8708 |
| EDWARDS, MARGARET I | 10620 WHISTLER PARKWAY | | | | HOLLY | MI | 48442-8589 |
| EDWARDS, MARGARET I | 10620 WHISTLER PKWY | | | | HOLLY | MI | 48442-8589 |
| EDWARDS, MARGUERITE I | 213 RALEIGH CT | | | | COLUBIA CITY | IN | 46725-7426 |
| EDWARDS, MARGUERITE I | 213 RALEIGH CT | | | | COLUMBIA CITY | IN | 46725-7426 |
| EDWARDS, MARIA | 21247 TRIGGER LN | | | | DIAMOND BAR | CA | 91765-3463 |
| EDWARDS, MARILYN L | 3713 GREENBROOK LN | | | | FLINT | MI | 48507-1400 |
| EDWARDS, MARILYN L | 77 LARCH RD | | | | AMHERST | NY | 14226-2320 |
| EDWARDS, MARILYN S | 10985 CLINTON BAR RD | | | | PINE GROVE | CA | 95665-9227 |
| EDWARDS, MARJORIE H | 3537 HALLA LN | | | | BLOOMFIELD HILLS | MI | 48301-2128 |
| EDWARDS, MARJORIE L | 557 N OVERLAND | | | | MESA | AZ | 85207-6675 |
| EDWARDS, MARJORIE L | 557 N OVERLAND ST | | | | MESA | AZ | 85207-6675 |
| EDWARDS, MARK A | 1273 E GRAND BLVD | | | | DETROIT | MI | 48211-3407 |
| EDWARDS, MARK A | 1371 CLARFIELD AVE | | | | COLUMBUS | OH | 43207-3249 |
| EDWARDS, MARK A | PO BOX 7301 | | | | FLINT | MI | 48507-0301 |
| EDWARDS, MARK S | G-3211 NORTH TERM STREET | | | | FLINT | MI | 48506 |
| EDWARDS, MARK W | 5408 NE 1ST AVE | | | | FT LAUDERDALE | FL | 33334-1630 |
| EDWARDS, MARLON | 1433 LEFORGE RD APT 108 | | | | YPSILANTI | MI | 48198-3515 |
| EDWARDS, MARLON | 404 ALLSTON COURT | | | | YPSILANTI | MI | 48198-8474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, MARTHA F | 1548 BELMAR DR SE | | | | GRAND RAPIDS | MI | 49508-3567 |
| EDWARDS, MARTHA J | 6696 RIVER RD | | | | FLUSHING | MI | 48433-2512 |
| EDWARDS, MARTHA K | 3600 CANTER LN | | | | RALEIGH | NC | 27604-5916 |
| EDWARDS, MARTHA L | 2011 BERKWOOD DR | | | | PITTSBURGH | PA | 15243-1519 |
| EDWARDS, MARTHA L | 45498 PARSONS RD | | | | OBERLIN | OH | 44074-9604 |
| EDWARDS, MARTHA R | 4661 RHODE ISLAND DR | | | | YOUNGSTOWN | OH | 44515-4417 |
| EDWARDS, MARTHA RANEAL | 4551 RHODE ISLAND DR | | | | YOUNGSTOWN | OH | 44515-4417 |
| EDWARDS, MARVA N | 9202 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2548 |
| EDWARDS, MARVIN E | 2109 RANKIN ST | | | | SAVANNAH | GA | 31415-1043 |
| EDWARDS, MARVIN EARL | 2109 RANKIN STREET | | | | SAVANNAH | GA | 31415-1043 |
| EDWARDS, MARVIN L | 136 ANITA ST | | | | NEW HAVEN | CT | 06511-7126 |
| EDWARDS, MARVIN R | 327 W HIGH ST | | | | HICKSVILLE | OH | 43526-1033 |
| EDWARDS, MARVIN W | 820 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-7922 |
| EDWARDS, MARY | 5 YAWMETER DR | | | | BALTIMORE | MD | 21220-4541 |
| EDWARDS, MARY D | 3783 W 1400 N | | | | ALEXANDRIA | IN | 46001-8540 |
| EDWARDS, MARY E | 1228 COUNTY ROAD 115 | | | | BLUE MOUNTAIN | MS | 38610-9622 |
| EDWARDS, MARY F | 293 E EDGEWOOD DR | | | | SPRINGPORT | IN | 47386-9523 |
| EDWARDS, MARY J | 302 N CONDE ST | | | | TIPTON | IN | 46072-1301 |
| EDWARDS, MARY J | 3566 PAXTON DR | | | | HILLIARD | OH | 43026-1824 |
| EDWARDS, MARY J | 3566 PAXTON DRIVE | | | | HILLIARD | OH | 43026-1824 |
| EDWARDS, MARY L | 4198 CALVIN DR | | | | ADRIAN | MI | 49221 |
| EDWARDS, MARY L | 613 LINCOLN | | | | DURAND | MI | 48429-1108 |
| EDWARDS, MARY L | 613 N LINCOLN ST | | | | DURAND | MI | 48429-1108 |
| EDWARDS, MARY L | 86 SUCCESS DR | | | | BOLTON | MS | 39041-9442 |
| EDWARDS, MARY S | 2722 ELIZABETH DR SW | | | | WARREN | OH | 44481-8603 |
| EDWARDS, MARY S | 2722 ELIZABETH ST SW | | | | WARREN | OH | 44481-8603 |
| EDWARDS, MATTIE M | 1261 E 145TH ST | | | | E CLEVELAND | OH | 44112-2619 |
| EDWARDS, MAUDINE | 2105 CHATEAU DR | | | | FLINT | MI | 48504-1613 |
| EDWARDS, MAURICE | | | | | | | |
| EDWARDS, MAZIE A | 4528 HAMPTON COURT | APT 1 | | | GRAND LEDGE | MI | 48837 |
| EDWARDS, MAZIE A | 4528 HAMPTON CT APT 1 | | | | GRAND LEDGE | MI | 48837-8130 |
| EDWARDS, MCKINLEY | 4840 DELBA DR | | | | DAYTON | OH | 45439-2954 |
| EDWARDS, MCKINLEY C | 155 DEER DRAW ST | | | | GEORGETOWN | TX | 78628-9683 |
| EDWARDS, MELBA JEAN | 3011 ARROW AVENUE | | | | BLOOMINGTON | IN | 47403-3801 |
| EDWARDS, MELBA JEAN | 3011 S ARROW AVE | | | | BLOOMINGTON | IN | 47403-3801 |
| EDWARDS, MELVIN | 4372 HARVARD RD | | | | DETROIT | MI | 48224-2346 |
| EDWARDS, MELVIN D | 121 OGEMAW RD | | | | PONTIAC | MI | 48341-1146 |
| EDWARDS, MELVIN E | 3447 MAGNOLIA AVE 1ST FLOOR | | | | SAINT LOUIS | MO | 63118 |
| EDWARDS, MEOSHEE D | 19755 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1778 |
| EDWARDS, MERLE C | 3 N PARK DR | | | | WICHITA FALLS | TX | 76306 |
| EDWARDS, MERLINE L | 1318 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9074 |
| EDWARDS, MICHAEL | 3833 PEACHTREE RD NE | APT 212 | | | ATLANTA | GA | 30319-3365 |
| EDWARDS, MICHAEL A | 4715 ROLLING ST | | | | KETTERING | OH | 45439-2960 |
| EDWARDS, MICHAEL A | 4912 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, MICHAEL C | 6299 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-8643 |
| EDWARDS, MICHAEL C | PO BOX 403 | | | | CONWAY | SC | 29528-0403 |
| EDWARDS, MICHAEL D | 1918 W 230TH ST | | | | TORRANCE | CA | 90501-5523 |
| EDWARDS, MICHAEL D | 2656 VIRGINIA WAY | | | | ONTARIO | CA | 91761-6926 |
| EDWARDS, MICHAEL D | 347 MONTANA DR | | | | XENIA | OH | 45385 |
| EDWARDS, MICHAEL J | 312 SUNRISE CIRCLE | | | | RISING SUN | MD | 21911-1858 |
| EDWARDS, MICHAEL J | 404 PLEASANT MEADOWS CT | | | | WENTZVILLE | MO | 63385-2680 |
| EDWARDS, MICHAEL L | 6746 BELMONT CT | | | | CLARKSTON | MI | 48348-2872 |
| EDWARDS, MICHAEL L | 7437 PENSACOLA AVE | | | | FORT WORTH | TX | 76116-7834 |
| EDWARDS, MICHAEL M | 4338 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| EDWARDS, MICHAEL P | 7958 SYRACUSE ST | | | | TAYLOR | MI | 48180-2250 |
| EDWARDS, MICHAEL R | 2280 FORD RD | | | | WHITE LAKE | MI | 48383-3120 |
| EDWARDS, MICHAEL W | 2499 E MADDOX RD | EAST MADDOX ROAD NORTH EAST | | | BUFORD | GA | 30519-4323 |
| EDWARDS, MICHAEL W | 40439 FRANKLIN MILL ST | | | | NOVI | MI | 48375-3612 |
| EDWARDS, MICHAELA A | 1427 LLOYD AVE | | | | ROYAL OAK | MI | 48073-3963 |
| EDWARDS, MICHELLE T | PO BOX 442 | | | | LEONARD | TX | 75452-0442 |
| EDWARDS, MILDRED | 1029 RUNAWAY BAY DR APT 1B | | | | LANSING | MI | 48917-8688 |
| EDWARDS, MILDRED R | 3312 RIVER PARK | | | | ANDERSON | IN | 46012-4640 |
| EDWARDS, MILDRED R | 3312 RIVER PARK DR | | | | ANDERSON | IN | 46012-4640 |
| EDWARDS, MINNIE L | 9527 OZGA ST | | | | ROMULUS | MI | 48174-1337 |
| EDWARDS, MONIQUE | 14 VICTORY CT | | | | WHITE PLAINS | NY | 10603-1551 |
| EDWARDS, MONRAY L | 411 LINDSEY LN | | | | GRAND PRAIRIE | TX | 75052-4824 |
| EDWARDS, MORAN L | 5501 CLOVERLAWN DR | | | | FLINT | MI | 48504-7048 |
| EDWARDS, MORAN L | PO BOX 7404 | | | | FLINT | MI | 48507-0404 |
| EDWARDS, MORRISON L | 5934 WOLFGANG DR | | | | MILTON | FL | 32570-8750 |
| EDWARDS, NADIA N | 2311 ALDERGATE DR | | | | ARLINGTON | TX | 76012-3683 |
| EDWARDS, NADIA NICOLE | 2311 ALDERGATE DR | | | | ARLINGTON | TX | 76012-3683 |
| EDWARDS, NANCY | 730 ADAMS CIRCLE | | | | POCASSET | OK | 73079-9502 |
| EDWARDS, NANCY | KEMP LYDICK ATTORNEYS | PO BOX 741057 | 9524 WHITEHURST DRIVE | | DALLAS | TX | 75374-1057 |
| EDWARDS, NANCY S | 2564 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| EDWARDS, NANNIE D. | 22 7TH ST B.H.R. | | | | OKEECHOBEE | FL | 34974-9207 |
| EDWARDS, NAOMI I | 14957 APPALACHIAN TRL | | | | CHESTERFIELD | MO | 63017-1905 |
| EDWARDS, NAOMI W | 200 PLAINVIEW DR APT 6 | | | | AUBURN | MI | 48611-9352 |
| EDWARDS, NICHOLAS J | 695 MYERS DR | | | | TONGANOXIE | KS | 66086-8930 |
| EDWARDS, NICHOLAS JOHN | 695 MYERS DR | | | | TONGANOXIE | KS | 66086-8930 |
| EDWARDS, NOBLE W | 6953 S COUNTY ROAD 600 E | | | | PLAINFIELD | IN | 46168-8634 |
| EDWARDS, NOEL D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EDWARDS, NOEL J | 6605 CAPITOL HILL DR | | | | ARLINGTON | TX | 76017-4903 |
| EDWARDS, NORA L | 302 W RUSSELL AVE | | | | FLINT | MI | 48505-2660 |
| EDWARDS, NORMAN E | 408 WOOD ST | | | | THREE RIVERS | MI | 49093-1140 |
| EDWARDS, NORMAN G | PO BOX 371 | | | | BROWN CITY | MI | 48416-0371 |
| EDWARDS, NORMAN J | 3465 PINE RIDGE LN | | | | BURTON | MI | 48519 |
| EDWARDS, O'NEAL | 9050 N LINDEN RD | | | | CLIO | MI | 48420 |
| EDWARDS, OLA M | 5718 OXLEY DR | | | | FLINT | MI | 48504-7091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, OLENE | 10021 WEST PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1226 |
| EDWARDS, OLIVER | 1124 SOMERSET LN | | | | FLINT | MI | 48503-2926 |
| EDWARDS, OPAL V | 425 THOREAU TRL | APT 103 | | | HIGH RIDGE | MO | 63049-2565 |
| EDWARDS, OPAL V | 425 THOREAU TRL APT 103 | | | | HIGH RIDGE | MO | 63049-2565 |
| EDWARDS, ORA L | 1519 W 20TH ST | | | | ANDERSON | IN | 46016-3815 |
| EDWARDS, OWEN D | 137 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| EDWARDS, PAMELA D | 1149 RIVER OAKS DR | | | | DEWITT | MI | 48820-8328 |
| EDWARDS, PAMELA K | 1260 CONGRESS AVE | | | | INDIANAPOLIS | IN | 46208 |
| EDWARDS, PAMELA K | 9045 BLUEBAY LANE | | | | PENSACOLA | FL | 32506-9557 |
| EDWARDS, PATRICIA D | 2353 LEYDEN ST | | | | DENVER | CO | 80207-3441 |
| EDWARDS, PAUL | 114 COURTNEY CIR | | | | CUMBERLAND GAP | TN | 37724-4262 |
| EDWARDS, PAUL D | 48 L MITCHELL RD | | | | KELSO | TN | 37348-6082 |
| EDWARDS, PAUL E | 2011 BERKWOOD DR | | | | PITTSBURGH | PA | 15243-1519 |
| EDWARDS, PAUL H | 4504 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 |
| EDWARDS, PAUL M | 1251 KINGSTON AVE | | | | FLINT | MI | 48507-4786 |
| EDWARDS, PAUL MAX | 1251 KINGSTON AVE | | | | FLINT | MI | 48507-4786 |
| EDWARDS, PAUL R | 11880 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415 |
| EDWARDS, PAUL T | 915 SCOTT CT | | | | NORTHVILLE | MI | 48167-1370 |
| EDWARDS, PAULA J | 1414 WOODHALL DR | | | | FLINT | MI | 48504-1933 |
| EDWARDS, PAULINE | BOX 477ROUTE 1 | | | | CLINTWOOD | VA | 24228 |
| EDWARDS, PAULINE | P O BOX 1611 | | | | BRONSON | FL | 32621-1511 |
| EDWARDS, PAULINE E | 137 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| EDWARDS, PAULINE L | 5307 14TH AVE DR W | | | | BRADENTON | FL | 34209-4245 |
| EDWARDS, PAULINE L | 5307 14TH AVENUE DR W | | | | BRADENTON | FL | 34209-4245 |
| EDWARDS, PEDDIE | 1156 FACEVILLE ATTAPULGUS RD | | | | BAINBRIDGE | GA | 31717 |
| EDWARDS, PENNY ANNE | 10608 WAYNE RD | | | | LIVONIA | MI | 48150-2626 |
| EDWARDS, PERRY D | 1140 N STATE ROAD 37 | | | | PAOLI | IN | 47454-9226 |
| EDWARDS, PHILIP | PO BOX 65094 | | | | VIRGINIA BEACH | VA | 23467-5094 |
| EDWARDS, PHILIP H | 10040 E TARHE CT | | | | MARBLEHEAD | OH | 43440-2461 |
| EDWARDS, PHILIP N | 7812 LONGBOW LN | | | | ARLINGTON | TX | 76002-4563 |
| EDWARDS, PHYLLIS A | 2244 RUSSELL AVE | | | | KANSAS CITY | KS | 66100-4428 |
| EDWARDS, PHYLLIS A | 2261 RUSSELL AVE | | | | KANSAS CITY | KS | 66104-4429 |
| EDWARDS, PHYLLIS A | 4054 CINNAMON DR N | | | | WEST SALEM | OH | 44287-9125 |
| EDWARDS, PHYLLIS G | 2551 BETHESDA AVE | | | | COLUMBUS | OH | 43219-1410 |
| EDWARDS, RALPH C | 1208 WORNALL RD | | | | EXCELSIOR SPG | MO | 64024-1483 |
| EDWARDS, RALPH H | 3640 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 |
| EDWARDS, RALPH J | 116 1/2 S MAIN ST APT D | | | | TIPTON | IN | 46072-1892 |
| EDWARDS, RALPH M | 2103 KINGSWOOD DR | | | | FLINT | MI | 48507-3524 |
| EDWARDS, RALPH W | 1 SINCLAIR DR APT 223 | | | | PITTSFORD | NY | 14534-1745 |
| EDWARDS, RALPH W | 1077 CREDE WAY | | | | WAYNESVILLE | OH | 45068-9225 |
| EDWARDS, RAMONA N | 4400 GLEN ESTE WITHAMSVILLE RD | | | | CINCINNATI | OH | 45245-1306 |
| EDWARDS, RANDALL A | 2256 SUDBURY WAY 349 | | | | BLOOMFIELD HILLS | MI | 48304 |
| EDWARDS, RANDY C | 2008 WILCOX ST | | | | INDIANAPOLIS | IN | 46222-3881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, RAYMOND | GENE T. MOORE | 1802 15TH ST | | | TUSCALOOSA | AL | 35401-4608 |
| EDWARDS, RAYMOND | NOT IN FILE | | | | | | |
| EDWARDS, REBECCA L | 2010 ALPWOODS LN | | | | DAYTON | OH | 45459-1204 |
| EDWARDS, REVA | 637 WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2841 |
| EDWARDS, REVA | 637 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427-2841 |
| EDWARDS, REX | 2809 OLDE WORCESTER DR | | | | SAINT CHARLES | MO | 63301-1538 |
| EDWARDS, RHONDA S | 5441 W VIENNA RD | | | | CLIO | MI | 48420-9479 |
| EDWARDS, RHONDA SUE | 5441 W VIENNA RD | | | | CLIO | MI | 48420-9479 |
| EDWARDS, RICHARD | 16805 220TH RD | | | | ERIE | KS | 66733 |
| EDWARDS, RICHARD A | 18852 ORLEANS ST | | | | DETROIT | MI | 48203-2152 |
| EDWARDS, RICHARD C | 14957 APPALACHIAN TRL | | | | CHESTERFIELD | MO | 63017-1905 |
| EDWARDS, RICHARD D | 17738 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1938 |
| EDWARDS, RICHARD E | 2 WAVERLY PL | | | | TRENTON | NJ | 08609 |
| EDWARDS, RICHARD E | 6630 STATE RD APT 233 | | | | PARMA | OH | 44134-4558 |
| EDWARDS, RICHARD E | 9107 ROBINSON APT 2 D | | | | OVERLAND PARK | KS | 66212 |
| EDWARDS, RICHARD H | 4458 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| EDWARDS, RICHARD L | 1427 LLOYD AVE | | | | ROYAL OAK | MI | 48073-3963 |
| EDWARDS, RICHARD L | 3821 NE 52ND TER | | | | KANSAS CITY | MO | 64119-2761 |
| EDWARDS, RICHARD L | 46000 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1228 |
| EDWARDS, ROBERT | 20 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1716 |
| EDWARDS, ROBERT | 20800 WYOMING RD 1104 | | | | FERNDALE | MI | 48220 |
| EDWARDS, ROBERT | 224 E WASHINGTON ST | | | | COLORADO SPRINGS | CO | 80907-6925 |
| EDWARDS, ROBERT | PO BOX 4005 | | | | GREENVILLE | NC | 27836 |
| EDWARDS, ROBERT A | 249 MARION DR | | | | MOUNT AIRY | NC | 27030-8659 |
| EDWARDS, ROBERT C | 3400 S INES DR | | | | DURAND | MI | 48429-9742 |
| EDWARDS, ROBERT D | 1274 W BRISTOL RD | | | | FLINT | MI | 48507-5520 |
| EDWARDS, ROBERT G | 1815 CRESTVIEW TER | | | | TRENTON | MO | 64683-1109 |
| EDWARDS, ROBERT H | 4650 HIGHLAND DR APT 236 | | | | SALT LAKE CITY | UT | 84117-7088 |
| EDWARDS, ROBERT H | PO BOX 216 | | | | NAPLES | NC | 28760-0216 |
| EDWARDS, ROBERT J | 1528 ROUSH RD | | | | SHELBY | OH | 44875-9380 |
| EDWARDS, ROBERT J | 38 TERRI DR | | | | PHILADELPHIA | MS | 39350-9769 |
| EDWARDS, ROBERT L | 1009 BAKER AND HEARN CIR | | | | CHICKAMAUGA | GA | 30707 |
| EDWARDS, ROBERT L | 1824 NE 51ST ST | | | | OKLAHOMA CITY | OK | 73111-7006 |
| EDWARDS, ROBERT L | 18494 WASHBURN ST | | | | DETROIT | MI | 48221-1930 |
| EDWARDS, ROBERT L | 2430 CEDAR BEND DR | | | | ANDERSON | IN | 46011 |
| EDWARDS, ROBERT L | 310 BEREA ST | | | | BEREA | OH | 44017-1801 |
| EDWARDS, ROBERT L | 311 BRIERWOOD ST | | | | ANN ARBOR | MI | 48103-3653 |
| EDWARDS, ROBERT L | 440 SHADY ACRES RD | | | | LUCAS | KY | 42156-9339 |
| EDWARDS, ROBERT L | 601 HAZELTON DR | | | | MADISON | MS | 39110-7390 |
| EDWARDS, ROBERT L | 7130 E SADDLEBACK ST UNIT 11 | | | | MESA | AZ | 85207-1089 |
| EDWARDS, ROBERT L | 7724 MARY LOU CT | | | | SHELBY TWP | MI | 48317-2348 |
| EDWARDS, ROBERT M | 1508 E WILKINSON RD | | | | OWOSSO | MI | 48867-8410 |
| EDWARDS, ROBERT R | 1124 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, ROBERT W | 2026 O BRIEN RD SW | | | | GRAND RAPIDS | MI | 49534-7004 |
| EDWARDS, ROBERT W | 2026 O'BRIEN SW | | | | GRAND RAPIDS | MI | 49544 |
| EDWARDS, ROBIN T | 201 N SQUIRREL RD | APT. 1307 | | | AUBURN HILLS | MI | 48326-4028 |
| EDWARDS, ROBIN T | 335 TIMBER TRL APT 202 | | | | AUBURN HILLS | MI | 48326-1194 |
| EDWARDS, RODMOND M | 9611 COLEMAN RD | | | | HASLETT | MI | 48840-9320 |
| EDWARDS, ROGER | 195 SALLY FORD RD | | | | JONESBOROUGH | TN | 37659 |
| EDWARDS, ROGER | 4327 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| EDWARDS, ROGER B | 7485 TOWNLINE RD | | | | VICTOR | NY | 14564-9139 |
| EDWARDS, ROGER F | 173 SONNY DORSETT RD | | | | MITCHELL | IN | 47446-7353 |
| EDWARDS, ROGER H | 2257 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9577 |
| EDWARDS, ROGER R | 39869 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2438 |
| EDWARDS, ROMA P | 1927 MERSHON ST | | | | SAGINAW | MI | 48602-4954 |
| EDWARDS, ROMIE L | 4821 S RIVERSIDE DR | | | | FORT WORTH | TX | 76119-5511 |
| EDWARDS, RONALD B | 6337 APPLEHILL RD | | | | MATTESON | IL | 60443-1057 |
| EDWARDS, RONALD D | 1911 N 24TH AVE | | | | MEARS | MI | 49436-9687 |
| EDWARDS, RONALD D | 4260 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-7214 |
| EDWARDS, RONALD H | 114 SCENIC DR | | | | SEVIERVILLE | TN | 37862-4008 |
| EDWARDS, RONALD J | 4256 BELLE AVE | | | | YOUNGSTOWN | OH | 44515-1403 |
| EDWARDS, RONALD L | 325 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7552 |
| EDWARDS, RONALD L | 419 NORTHWOOD DR | | | | BEDFORD | IN | 47421-3929 |
| EDWARDS, RONALD W | 1210 HOFFMAN AVENUE | | | | ROYAL OAK | MI | 48067-3479 |
| EDWARDS, RONALD W | 5035 CRYSTAL DR | | | | BEULAH | MI | 49617-9617 |
| EDWARDS, RONNIE D | 2705 S 200 E | | | | LEBANON | IN | 46052-9102 |
| EDWARDS, ROOSEVELT | 125 S 2ND AVE | APT 10B | | | MT. VERNON | NY | 10550 |
| EDWARDS, ROOSEVELT | 125 S 2ND AVE APT 10B | | | | MOUNT VERNON | NY | 10550-3586 |
| EDWARDS, ROSA L | 770 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| EDWARDS, ROSA R | 408 ELVA ST | | | | ANDERSON | IN | 46013-4665 |
| EDWARDS, ROSALIND K | 13717 KIRKLAND RDG | | | | EDMOND | OK | 73013-7054 |
| EDWARDS, ROSE | PO BOX 38351 | | | | DETROIT | MI | 48238-0351 |
| EDWARDS, ROSEMARY M | 1521 BERRYWOOD LN | | | | FLINT | MI | 48507-5352 |
| EDWARDS, ROSEZELLA V | 2394 RAINBOW ACRES | | | | ALLIANCE | NE | 69301-6066 |
| EDWARDS, ROSS J | PO BOX 417 | | | | BAINBRIDGE | OH | 45612 |
| EDWARDS, ROXANN | 2237 CAROL CT | | | | KOKOMO | IN | 46902-6510 |
| EDWARDS, ROXANN | 2957 CARR ST APT A11 | | | | FLINT | MI | 48506 |
| EDWARDS, ROY | 15700 SUMMIT PARKE DRIVE | | | | EDMOND | OK | 73013-1354 |
| EDWARDS, ROY | DARREN TAWWATER | ONE LEADERSHIP SQUARE 211 NORTH ROBINSON SUITE 1950 | | | OKLAHOMA CITY | OK | 73102 |
| EDWARDS, ROY JR | TAWWATER LAW FIRM PLLC | ONE LEADERSHIP SQUARE 211 NORTH ROBINSON SUITE 1950 | | | OKLAHOMA CITY | OK | 73102 |
| EDWARDS, ROYE | 612 MITCHELL CT | | | | BOWLING GREEN | KY | 42101-1870 |
| EDWARDS, RUFUS | 1234 MAPLEKREST DR | | | | FLINT | MI | 48532-2231 |
| EDWARDS, RUFUS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| EDWARDS, RUSSEL L | PO BOX 131 | | | | FORTVILLE | IN | 46040-0131 |
| EDWARDS, RUSSELL R | PO BOX 39 | | | | DIMONDALE | MI | 48821-0039 |
| EDWARDS, RUTH H | 8812 TRADERS LNDG | | | | BROWNSBURG | IN | 46112-8721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, RUTH I | 4232 NAVA JO TRAIL | | | | JAMESTOWN | OH | 45335-1332 |
| EDWARDS, RUTH I | 4232 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1332 |
| EDWARDS, RYAN M | 19917 COYOTE TRL | | | | MACOMB | MI | 48042-6003 |
| EDWARDS, SAADIA S | 7310 MEMORIAL ST | | | | DETROIT | MI | 48228-3519 |
| EDWARDS, SAMMY E | 20536 SHANNON ST | | | | TAYLOR | MI | 48180-2953 |
| EDWARDS, SAMUEL | BRAME THOMAS Q JR LAW FIRM OF | PO BOX 301 | | | BAY SPRINGS | MS | 39422-0301 |
| EDWARDS, SAMUEL J | 2514 GREENBRIER DR | | | | DAYTON | OH | 45406-1333 |
| EDWARDS, SAMUEL J | 908 ORNELDA ST SW | | | | RUSKIN | FL | 33570-4100 |
| EDWARDS, SANDRA D | 528 SYCAMORE TRL | | | | CORTLAND | OH | 44410-1128 |
| EDWARDS, SANDRA K | 14960 COLLIER BLVD | #2090 | | | NAPLES | FL | 34119 |
| EDWARDS, SANDRA L | 1300 ROC DR | | | | COMMERCE TOWNSHIP | MI | 48390-3240 |
| EDWARDS, SANDRA S | 1320 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8765 |
| EDWARDS, SANDRA S | 2767 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1535 |
| EDWARDS, SARAH M | PO BOX 398 | | | | LISMAN | AL | 36912-0398 |
| EDWARDS, SELLIE | 2913 W 80TH ST | | | | INGLEWOOD | CA | 90305-1410 |
| EDWARDS, SEPTEMBER L | 19 MECHANIC ST | | | | MIDDLEPORT | NY | 14105-1023 |
| EDWARDS, SEPTEMBER L | 4219 MURDOCK AVE | | | | SARASOTA | FL | 34231-7653 |
| EDWARDS, SHARI | 804 ERIN LN | | | | MULVANE | KS | 67110-1231 |
| EDWARDS, SHARON L | 1628 N OAKLEY ST | | | | SAGINAW | MI | 48602-5363 |
| EDWARDS, SHELBY C | 6322 VALLEY VIEW RD | | | | ROGERS | AR | 72758-8221 |
| EDWARDS, SHELLEY D | 2904 RIDGEMONT RD | | | | JONESBORO | AR | 72401-6058 |
| EDWARDS, SHERLY L | 30856 PALMER ST | | | | MADISON HTS | MI | 48071-5119 |
| EDWARDS, SHERRY A. | 5162 W COUNTY ROAD 800 S | | | | REELSVILLE | IN | 46171-9483 |
| EDWARDS, SHERRY A. | 5162 WEST COUNTY ROAD 800S. | | | | REELSVILLE | IN | 46171-9483 |
| EDWARDS, SHIRLEY | 1824 NE 51ST ST | | | | OKLAHOMA CITY | OK | 73111-7006 |
| EDWARDS, SHIRLEY | P. O. BOX 471 | | | | BURLINGTON | KS | 66839-0471 |
| EDWARDS, SHIRLEY | PO BOX 471 | | | | BURLINGTON | KS | 66839-0471 |
| EDWARDS, SHIRLEY J | 804 S HOME AVE | | | | INDEPENDENCE | MO | 64053-1739 |
| EDWARDS, SHIRLEY M | 157 COUNTRY CANON DR | | | | ROCKINGHAM | NC | 28379-8379 |
| EDWARDS, SHIRLEY M | 157 COUNTRY CANYON RD | | | | ROCKINGHAM | NC | 28379-9013 |
| EDWARDS, SIERRA | PERRY & ASSOC CO WILLIAM F LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| EDWARDS, SINCLAIR L | 4275 HILTON HEAD ST | | | | SAN ANTONIO | TX | 78217-1818 |
| EDWARDS, SOCORRO | 3113 OCEAN DR APT 202 | | | | CORPUS CHRISTI | TX | 78404-1631 |
| EDWARDS, SONNY G | 8045 E ROYAL RD | | | | STANWOOD | MI | 49346-9438 |
| EDWARDS, SPENCER | 875 MORRISON AVE APT 14E | | | | BRONX | NY | 10473-4406 |
| EDWARDS, STADDIE | 6716 CLYBOURN AVE UNIT 123 | | | | N HOLLYWOOD | CA | 91606-2282 |
| EDWARDS, STANLEY W | 4276 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2029 |
| EDWARDS, STEFANIE L | 1204 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1334 |
| EDWARDS, STEPHEN BLAKE | 12433 ALBION ST | | | | DENVER | CO | 80241 |
| EDWARDS, STEPHEN L | 2160 N LATHROP RD | | | | SWANTON | OH | 43558-8945 |
| EDWARDS, STEPHEN R | 575 TOWNCREST DR | | | | BEAVERCREEK | OH | 45434-5859 |
| EDWARDS, STEPHEN R | 633 ASHLEY LANE | | | | DAYTON | TN | 37321 |
| EDWARDS, STEPHEN R | 633 ASHLEY LN | | | | DAYTON | TN | 37321-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, STEVE A | 4753 LOU IVY RD | | | | DULUTH | GA | 30096-2917 |
| EDWARDS, STEVE ALLEN | 4753 LOU IVY RD | | | | DULUTH | GA | 30096-2917 |
| EDWARDS, STEVEN C | 4753 LOU IVY RD | | | | DULUTH | GA | 30096-2917 |
| EDWARDS, STEVEN K | 8315 E EATON HWY | | | | MULLIKEN | MI | 48861-9642 |
| EDWARDS, STEVEN M | 353 WESTBOURNE COURT | | | | CANTON | MI | 48188-4718 |
| EDWARDS, SUE | 3269 MAPLEWOOD DR | | | | BEAVER CREEK | OH | 45434 |
| EDWARDS, SUE | 3269 MAPLEWOOD DRIVE | | | | DAYTON | OH | 45434-6019 |
| EDWARDS, SUSAN A | OFFICE OF THE PUBLIC GUARDIAN | C/O SUSAN EDWARDS | PO BOX 812 | | TRENTON | NJ | 08625 |
| EDWARDS, SUSAN M | 434 ABBEY MILL BLVD SE | | | | ADA | MI | 49301-7760 |
| EDWARDS, SYLVESTER | 2819 LANCASTER RD NW | | | | WILSON | NC | 27896-1146 |
| EDWARDS, SYLVIA | 8209 LONE BEECH DR | | | | MUNCIE | IN | 47304 |
| EDWARDS, SYLVIA T | 1009 BAKER AND HEARN CIR | | | | CHICKAMAUGA | GA | 30707-3940 |
| EDWARDS, TAMARA D | 2688 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| EDWARDS, TANA J | 1712 QUEENSBURY RD | | | | MOORE | OK | 73160-1412 |
| EDWARDS, TANZANIKIA K | 4731 MCDANIEL DR | | | | SHREVEPORT | LA | 71109-6617 |
| EDWARDS, TED | 10221 HELENA TER | | | | SPOTSYLVANIA | VA | 22553-3745 |
| EDWARDS, TEIRA J | 14720 CHAMY DR | | | | RENO | NV | 89521-7373 |
| EDWARDS, TERRENCE C | 14 SCHLEIGEL BLVD | | | | AMITYVILLE | NY | 11701-1315 |
| EDWARDS, TERRENCE M | 2368 STEPPING STON PASS | | | | FLUSHING | MI | 48433-2588 |
| EDWARDS, TERRENCE MIGUEL | 2358 STEPPING STON PASS | | | | FLUSHIN | MI | 48433-2588 |
| EDWARDS, TERRY D | 3203 PONEMAH DR | | | | FENTON | MI | 48430-1346 |
| EDWARDS, TERRY D | 6405 E POTTER RD | | | | DAVISON | MI | 48423-9567 |
| EDWARDS, TERRY G | 1200 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| EDWARDS, TERRY G | 94 QUAIL COURT | | | | GRAND BLANC | MI | 48439-8185 |
| EDWARDS, TERRY L | PO BOX 1579 | | | | DE LEON SPRINGS | FL | 32130-1579 |
| EDWARDS, THAO | 1703 DORCHESTER PL | | | | NICHOLS HILLS | OK | 73120-1007 |
| EDWARDS, THEODORE G | 3754 PARK VIEW DR | | | | JANESVILLE | WI | 53546-1714 |
| EDWARDS, THEODORE J | 11629 N 400 E | | | | ROANOKE | IN | 46783-9496 |
| EDWARDS, THEODORE W | 609 ENCINO PL NE APT 411 | | | | ALBUQUERQUE | NM | 87102-2615 |
| EDWARDS, THEOPOLIS | 933 TRIMBLE DR | | | | AKRON | OH | 44307-2242 |
| EDWARDS, THERESA K | 16108 ROWENA AVE | | | | MAPLE HEIGHTS | OH | 44137-4838 |
| EDWARDS, THERESA M | 205 TREE LODGE PKWY | | | | LITHIA SPRINGS | GA | 30122 |
| EDWARDS, THOMAS | 334 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101 |
| EDWARDS, THOMAS | PO BOX 18 | | | | SEDALIA | NC | 27342-0018 |
| EDWARDS, THOMAS B | 1133 N PATTERSON DR | | | | MOORE | OK | 73160-6939 |
| EDWARDS, THOMAS G | 1434 W SYLVAN DR | | | | ROSE CITY | MI | 48654-9575 |
| EDWARDS, THOMAS J | 472 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8622 |
| EDWARDS, THOMAS J | 728 KENWOOD DR | | | | BIRMINGHAM | AL | 35214-2910 |
| EDWARDS, THOMAS J. | 472 OLD MOUNT PLEASANT SCHL RD | | | | ALVATON | KY | 42122-8622 |
| EDWARDS, THOMAS L | 5824 JONQUIL AVE | | | | BALTIMORE | MD | 21215-3512 |
| EDWARDS, THOMAS M | 170 BALTUSROL RD | | | | CROSSVILLE | TN | 38558-7739 |
| EDWARDS, THOMAS O | 1909 WOODLAND ST NE | | | | WARREN | OH | 44483-5307 |
| EDWARDS, THOMAS W | 6696 RIVER RD | | | | FLUSHING | MI | 48433-2512 |
| EDWARDS, THURON L | 9821 SUMMERWOOD CIR APT 609 | | | | DALLAS | TX | 75243-5758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWARDS, TIFFANY R | 3525 CALKINS ROAD | | | | FLINT | MI | 48532-3507 |
| EDWARDS, TIMOTHY H | 8918 E CARDINAL DR | | | | FAIRMOUNT | IN | 46928-9168 |
| EDWARDS, TIMOTHY R | 104 GREEN ST | | | | TONGANOXIE | KS | 66086-5063 |
| EDWARDS, TIMOTHY RYAN | 104 GREEN ST | | | | TONGANOXIE | KS | 66086-5063 |
| EDWARDS, TINA | 1006 EVERGREEN COURT | | | | ANDERSON | IN | 46012 |
| EDWARDS, TINA L | P.O. BOX 322 | | | | WIONA | MO | 65588-0322 |
| EDWARDS, TINA L | PO BOX 322 | | | | WINONA | MO | 65588-0322 |
| EDWARDS, TINA M | 500 ATLANTA ST | | | | SAGINAW | MI | 48604-2243 |
| EDWARDS, TODD H | 2200 RIDGE RD | | | | FINLEYVILLE | PA | 15332-1506 |
| EDWARDS, TOMMIE K | 1437 BETTY DR | | | | BEAVERCREEK | OH | 45434-6813 |
| EDWARDS, TOMMY L | 21295 SW MOUNTAIN HOME RD | | | | SHERWOOD | OR | 97140-8636 |
| EDWARDS, TROY L | 1228 COUNTY ROAD 115 | | | | BLUE MOUNTAIN | MS | 38610-9622 |
| EDWARDS, TUAN M | 607 LOCHHEAD AVE | | | | FLINT | MI | 48507-2747 |
| EDWARDS, TYCHICUS | 12799 SUNNYMEADOWS DR | | | | MORENO VALLEY | CA | 92553-5952 |
| EDWARDS, TYCHICUS | 12799 SUNNYMEADOWS DR | | | | MORENO VALLEY | CA | 92553-5952 |
| EDWARDS, TYRELL E. | 1726 WALNUT CREEK DR. | | | | FLINT | MI | 48507 |
| EDWARDS, VALARIE R | 3651 BAINBRIDGE RD | | | | CLEVELAND HTS | OH | 44118-2241 |
| EDWARDS, VEDA L | 18620 VALADE ST | | | | RIVERVIEW | MI | 48193-4546 |
| EDWARDS, VEDA LOUWANNA | 18620 VALADE ST | | | | RIVERVIEW | MI | 48193-4546 |
| EDWARDS, VELMA B | 3029 SPRING VALLEY CT | | | | ANDERSON | IN | 46011-2354 |
| EDWARDS, VEOTIS | 5718 OXLEY DR | | | | FLINT | MI | 48504-7091 |
| EDWARDS, VERA | 20182 ILENE ST | | | | DETROIT | MI | 48221-1016 |
| EDWARDS, VERA M | 1255 E MADISON ST | | | | SOUTH BEND | IN | 46617-2429 |
| EDWARDS, VERNON | 8812 TRADERS LNDG | | | | BROWNSBURG | IN | 46112-8721 |
| EDWARDS, VERNON G | 247 HARRIS RD | | | | FLORA | MS | 39071-9799 |
| EDWARDS, VESTA M | 93 LAKE VISTA DR | | | | CORTLAND | OH | 44410-1080 |
| EDWARDS, VICKI H | 3144 E CLEM RD | | | | ANDERSON | IN | 46017-9771 |
| EDWARDS, VICKI L | 124 ANNA ST | | | | DAYTON | OH | 45417-2214 |
| EDWARDS, VICTOR L | 770 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| EDWARDS, VIRGINIA | 2804 E 77TH PL APT 307 | | | | CHICAGO | IL | 60649-4925 |
| EDWARDS, VIRGINIA | 945 MULL AVE | APT 1D | | | AKRON | OH | 44313-7536 |
| EDWARDS, VIRGINIA | 945 MULL AVE APT 1D | | | | AKRON | OH | 44313-7536 |
| EDWARDS, VIRGINIA I | PO BOX 23004 | | | | GLADE PARK | CO | 81523-0004 |
| EDWARDS, VIRGINIA J | 2350 155TH AVE | | | | MORLEY | MI | 49336-9706 |
| EDWARDS, VIRGY L | 910 BELMONT AVE | | | | TOLEDO | OH | 43607-4242 |
| EDWARDS, VIVIAN | 5929 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1263 |
| EDWARDS, VONDA C | 1217 CRESTWOOD HILLS DRIVE | | | | VANDALIA | OH | 45377-5377 |
| EDWARDS, VONDA C | 4210 MERRIMAC AVE | | | | DAYTON | OH | 45405-2318 |
| EDWARDS, W B | 623 ADAMS ST | | | | LAPEER | MI | 48446-1906 |
| EDWARDS, W C | 3 COUNTY ROAD 1544 | | | | LOUIN | MS | 39338-3018 |
| EDWARDS, WADE M | 21247 TRIGGER LN | | | | DIAMOND BAR | CA | 91765-3463 |
| EDWARDS, WADE M. | 21247 TRIGGER LN | | | | DIAMOND BAR | CA | 91765-3463 |
| EDWARDS, WALLACE | 2111 E LAKE RD | | | | MCDONOUGH | GA | 30252 |
| EDWARDS, WALLACE W | 5089 CRYSTAL DR | | | | BEULAH | MI | 49617-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, WALTER | 2715 N HILL TER | | | | CLEBURNE | TX | 76031-7856 |
| EDWARDS, WALTER L A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EDWARDS, WALTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EDWARDS, WARNER B | PO BOX 91 | | | | TURRELL | AR | 72384-0091 |
| EDWARDS, WASH | 18090 DRESDEN ST | | | | DETROIT | MI | 48205-2617 |
| EDWARDS, WASHANDIA D | 9105 LOCKHART DR | | | | ARLINGTON | TX | 76002-4610 |
| EDWARDS, WASHANDIA DEWETT | 9105 LOCKHART DR | | | | ARLINGTON | TX | 76002-4610 |
| EDWARDS, WAYNE M | 1730 W 10TH ST | | | | ANDERSON | IN | 46016-2709 |
| EDWARDS, WAYNE MCKINLEY | 1730 W 10TH ST | | | | ANDERSON | IN | 46016-2709 |
| EDWARDS, WELDON S | 2499 E MADDOX RD | | | | BUFORD | GA | 30519-4323 |
| EDWARDS, WESTON R | 525 ROWAN OAK DR | | | | HEWITT | TX | 76643-3355 |
| EDWARDS, WILBUR G | 1737 CRAFT ROAD | | | | ELBERTON | GA | 30635-6567 |
| EDWARDS, WILL | 770 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| EDWARDS, WILLARD L | 1261 COUNTY ROAD 16 | | | | NEW LONDON | OH | 44851-9529 |
| EDWARDS, WILLIAM | 110 E 37TH ST | | | | ANDERSON | IN | 46013-4636 |
| EDWARDS, WILLIAM | 3836 MERRIE LN | | | | GRAYLING | MI | 49738-9433 |
| EDWARDS, WILLIAM | 415 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1944 |
| EDWARDS, WILLIAM | 500 NORWICH RD APT 19 | | | | AUGUSTA | GA | 30909-3267 |
| EDWARDS, WILLIAM | 617 REMWAY DR | | | | POTTERVILLE | MI | 48876-8707 |
| EDWARDS, WILLIAM C | 8301 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6114 |
| EDWARDS, WILLIAM F | 3123 US HIGHWAY 271 N | | | | PITTSBURG | TX | 75686-4310 |
| EDWARDS, WILLIAM J | 5516 EDWIN FOREST RD | | | | MEMPHIS | TN | 38141-2411 |
| EDWARDS, WILLIAM J | P0 BOX 311 | | | | SUWANEE | GA | 30024 |
| EDWARDS, WILLIAM L | 52120 ELIZABETH LN | | | | NEW BALTIMORE | MI | 48047-1197 |
| EDWARDS, WILLIAM M | 4652 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-8924 |
| EDWARDS, WILLIAM N | 714 SOUTHEAST 25TH STREET | | | | OKEECHOBEE | FL | 34974-3209 |
| EDWARDS, WILLIAM R | 3221 E BALDWIN RD APT 213 | | | | GRAND BLANC | MI | 48439-7354 |
| EDWARDS, WILLIAM R | 4610 WINCHESTER AVE | | | | LYONS | IL | 60534-1778 |
| EDWARDS, WILLIAM R | 4636 OAKWOOD DR | | | | COLUMBIA | SC | 29206-111 |
| EDWARDS, WILLIAM S | 10959 HILLWAY ST | | | | WHITE LAKE | MI | 48386-3752 |
| EDWARDS, WILLIE | 3467 BENEFIELD PL SW | | | | ATLANTA | GA | 30349-8757 |
| EDWARDS, WILLIE | 8646 DEERING ST | | | | YPSILANTI | MI | 48198-3209 |
| EDWARDS, WILLIE C | 15938 VINE AVE | | | | HARVEY | IL | 60426-5036 |
| EDWARDS, WILLIE G | 401 WYNHURST CT | | | | COLUMBUS | MS | 39702-6445 |
| EDWARDS, WILLIE GEORGE | 401 WYNHURST COURT | | | | COLUMBUS | MS | 39702-6445 |
| EDWARDS, WILLIE L | 2823 LEISURE WOODS LN | | | | DECATUR | GA | 30034-3439 |
| EDWARDS, WILLIE MAE W | 914 S PENN ST | | | | MUNCIE | IN | 47302-2560 |
| EDWARDS, WILLIS | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| EDWARDS, WILLIS M | 288 KEHR ST | | | | BUFFALO | NY | 14211-1427 |
| EDWARDS, ZELTA F | 513 POLLOCK RD | | | | DAYTON | OH | 45403-3224 |
| EDWARDS,ALLISON | 4661 RHODE ISLAND DR | | | | YOUNGSTOWN | OH | 44515-4417 |
| EDWARDS-BAKER, LESLIE D | 660 STAFFORD LN | | | | FLORISSANT | MO | 63033-3821 |
| EDWARDS-BRIM CHEVROLET, INC. | JOHN BRIM | 107 W LYON ST | | | CREEDMOOR | NC | 27522-9528 |
| EDWARDS-JOHNSON, FRANKIE | 904 DELAWARE AVE | | | | ELYRIA | OH | 44035-6671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS-LAPPE, ROBERTA J | 2120 N 125 W | | | | GREENFIELD | IN | 46140-8611 |
| EDWARDS-LOVETT, SHIRLEY A | 9093 W EIGHT POINT LAKE RD | | | | LAKE | MI | 48632-9574 |
| EDWARDS-LOVETT, SHIRLEY A | 9093 W. 8 POINT LAKE ROAD | | | | LAKE | MI | 48632-9574 |
| EDWARDS-MYLES, DIONDREA R | 1048 DEVEREAUX RD | | | | SHREVEPORT | LA | 71107-3004 |
| EDWARDS-SAYWRAYNE, YOLANDA | 5904 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-1668 |
| EDWARDS-STEWART, WINIFRED E | 2119 ELLIOTT AVE | | | | TOLEDO | OH | 43606-4534 |
| EDWARDS-WILLIAMS, PATRICIA K | 1820 CAYCE SPRINGS RD | | | | THOMPSONS STATION | TN | 37179-9704 |
| EDWARDSON, LAUREN P | 6280 BARCLAY AVE | | | | BROOKSVILLE | FL | 34609-8714 |
| EDWARDSON, STANLEY C | 414 RANDOLPH ST | | | | EDGERTON | WI | 53534-1425 |
| EDWARDSVILLE AUTO  INC. | 503 E VANDALIA ST | | | | EDWARDSVILLE | IL | 62025 |
| EDWARDSVILLE AUTO INC. | 503 E VANDALIA ST | | | | EDWARDSVILLE | IL | 62025 |
| EDWENDA H FORD | 1638 RISHON HILL DRIVE | | | | SAINT LOUIS | MO | 63146-4929 |
| EDWENDA H FORD CUSTODIAN | THERESA M FORD UTMA/MO | 1638 RISHON HILL DRIVE | | | SAINT LOUIS | MO | 63146-4929 |
| EDWICH ERNST | 204 PENN WALLER RD | | | | SAVANNAH | GA | 31410-3102 |
| EDWIG CHAMPAGNE | 2011 14TH AVE NE | | | | NAPLES | FL | 34120-5453 |
| EDWIN  WALTERS | 3400 HIGHWAY M | | | | SEDALIA | MO | 65301-651 |
| EDWIN ( WADDELL | 2452 NED DRIVE | | | | DAYTON | OH | 45439-2824 |
| EDWIN A ADAMS | 6329 CENTRAL ST | | | | ROMULUS | MI | 48174-4215 |
| EDWIN A JOHNSON | 807 MCCLARY RD | | | | GRAYSON | LA | 71435-4115 |
| EDWIN A WILSON | PO BOX 1312 | | | | TAYLORSVILLE | NC | 28681-1312 |
| EDWIN ACEVEDO | 6061 PROCTOR ST | | | | DETROIT | MI | 48210-1501 |
| EDWIN ADAIR | 342 STONER RD | | | | LANSING | MI | 48917-3782 |
| EDWIN ADAMCZYK | 7795 OAKLAND PL | | | | WATERFORD | MI | 48327-1420 |
| EDWIN ADAMS | 10831 MARTZ RD | | | | YPSILANTI | MI | 48197-9422 |
| EDWIN ADAMS | 6329 CENTRAL ST | | | | ROMULUS | MI | 48174-4215 |
| EDWIN AGRON | 958 KINGSTON CT | | | | EDGEWOOD | MD | 21040-2103 |
| EDWIN AIRWYKE JR. | 194 SIERRA WOODS CT | | | | POWELL | OH | 43065-6641 |
| EDWIN AKE JR | 115 HOLLYWOOD BLVD | HOLLYWOOD ESTATES | | | ANDERSON | IN | 46016-5819 |
| EDWIN ALLEN | 914 HILLSIDE DR | | | | ANDERSON | IN | 46011-2034 |
| EDWIN ALUMBAUGH | PO BOX 278 | | | | ODESSA | MO | 64076-0278 |
| EDWIN ANDERSON | 9396 RIVER DR | | | | LINDEN | MI | 48451-8763 |
| EDWIN APONTE | 10047 FOX RUN DR | | | | DAVISON | MI | 48423-1128 |
| EDWIN APPLEGATE | 1981 COUNTY ROAD 1155 # R4 | | | | ASHLAND | OH | 44805 |
| EDWIN ARCE | 2539 WOOLERY DR | | | | JACKSONVILLE | FL | 32211 |
| EDWIN ARNOLD | 1729 OLD WINDER JEFFERSON HWY | | | | JEFFERSON | GA | 30549-4561 |
| EDWIN ASHFORD | 2150 CRAWFORD TRL | | | | ORTONVILLE | MI | 48462-9294 |
| EDWIN ATKINS | 5424 S LINCOLN BLVD | | | | MARION | IN | 46953-6203 |
| EDWIN ATTENBERGER | PO BOX 726 | | | | ROSCOMMON | MI | 48653-0726 |
| EDWIN B COLE | 1 CASTLE DR | | | | KETTERING | OH | 45429-1719 |
| EDWIN B MC GHEE | 4012 WEST SECOND STREET | | | | DAYTON | OH | 45417-1324 |
| EDWIN B WILLIAMS | 4643 WEST KENDELLVILLE | | | | LAKEVIEW | MI | 48850 |
| EDWIN BAILEY | 429 HOPKINS LANDING DR | | | | ESSEX | MD | 21221-2229 |
| EDWIN BAIR | 293 NOBLES RD | | | | BROWNSVILLE | PA | 15417-9283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN BAKER | #5 NORTH 28TH STREET | | | | GADSDEN | AL | 35904-1546 |
| EDWIN BAKER | 6690 DEERING ST | | | | GARDEN CITY | MI | 48135-2292 |
| EDWIN BALCH | 1602 N SAGINAW ST | | | | LAPEER | MI | 48446-1547 |
| EDWIN BANNER | 727 SAMANTHA AVE | | | | LANSING | MI | 48910-5676 |
| EDWIN BARANOWSKI | 111 CARNEY DR | | | | DUNDEE | MI | 48131-9546 |
| EDWIN BARNES | 10405 WALKINGFERN DR | | | | HARRISON | OH | 45030-1625 |
| EDWIN BARNES | 3181 HIGHWAY HH | | | | BATES CITY | MO | 64011-8173 |
| EDWIN BARNEY | 303 JULES ST | | | | WESTVILLE | IL | 61883-1319 |
| EDWIN BARNUM | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9735 |
| EDWIN BASHANS JR | 3660 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9525 |
| EDWIN BEAVER JR | 15840 43RD SERVICE RD SE | | | | FAUCETT | MO | 64448-9110 |
| EDWIN BELDEN | 2165 OLIVE AVE | | | | FREMONT | CA | 94539-5135 |
| EDWIN BENKERT | 5735 MOWER RD | | | | SAGINAW | MI | 48601-9745 |
| EDWIN BERGT | 5704 RED CACTUS CT | | | | ARLINGTON | TX | 76017-2064 |
| EDWIN BEY | 58210 TIMOTHY LN | | | | WASHINGTON | MI | 48094-2195 |
| EDWIN BIGELOW | 5103 TANGENT DR | | | | WATERFORD | MI | 48327-2477 |
| EDWIN BILETH | 1598 19TH ST | | | | OTSEGO | MI | 49078-9727 |
| EDWIN BILLMEIER | 5104 GROVE ST | | | | N RICHLND HLS | TX | 76180-7030 |
| EDWIN BILLS | 1131 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| EDWIN BLEAM | 23197 175TH ST | | | | LEAVENWORTH | KS | 66048-6383 |
| EDWIN BOGGS | 153 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| EDWIN BOLLER | 769 VISTA DEL SOL | | | | LAPEER | MI | 48446-9105 |
| EDWIN BORHAM | PO BOX 1477 | | | | SULPHUR SPRINGS | TX | 75483-1477 |
| EDWIN BORRERO | 3117 RIDGE TRACE CIR | | | | MANSFIELD | TX | 76063-5363 |
| EDWIN BOSTIC | 1945 KILBOURN AVE | | | | OWOSSO | MI | 48867-3934 |
| EDWIN BOULE | 40503 REMINGTON LN | | | | MAGNOLIA | TX | 77354-6196 |
| EDWIN BOYER | 3203 N BELSAY RD | | | | FLINT | MI | 48506-2273 |
| EDWIN BOYKE | 2670 DUANE DR | | | | SAGINAW | MI | 48603-3014 |
| EDWIN BRANDT | 5288 HEGEL RD | | | | GOODRICH | MI | 48438-9616 |
| EDWIN BRANDT | 655 E HONDO AVE | | | | APACHE JUNCTION | AZ | 85219-3255 |
| EDWIN BRASKI | 860 FAITH ST NE | | | | PALM BAY | FL | 32905-5715 |
| EDWIN BRENES | JARDINESDE ARROYO A134 CALLE-Z | | | | ARROYO | PR | 00714 |
| EDWIN BRETHAUER | 5719 MELLINGER DR #348 | | | | SAGINAW | MI | 48601 |
| EDWIN BROWN | 13917 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6818 |
| EDWIN BROWN | 5720 VAN Y RD | | | | HOUGHTON LAKE | MI | 48629-9366 |
| EDWIN BROWN | 606 RENKER RD | | | | LANSING | MI | 48917-2885 |
| EDWIN BRUNSDEN | G-7368 PORTER RD | | | | GRAND BLANC | MI | 48439 |
| EDWIN BUCHANAN | 3509 SILVER SUN DR | | | | BOWLING GREEN | KY | 42104-8794 |
| EDWIN BURBANK | 9194 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| EDWIN BURCHETT | 412 VANESSA ST | | | | NEW LEBANON | OH | 45345-1522 |
| EDWIN BURGESS | 35259 LEON ST | | | | LIVONIA | MI | 48150-5625 |
| EDWIN BURTNESS | 127 N MAIN ST # 192 | | | | ORFORDVILLE | WI | 53576 |
| EDWIN BUSSERT | 811 N 2ND AVE | | | | MAYWOOD | IL | 60153-1006 |
| EDWIN BUTLER | 11037 ASPEN LANE WEST | | | | CLIO | MI | 48420-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN BUTLER | 918 BLANCHARD AVE | | | | FLINT | MI | 48503-5303 |
| EDWIN C GORSUCH | 1309  OVERBROOK  AVE. | | | | YOUNGSTOWN | OH | 44505-1241 |
| EDWIN C HOBSON | PO BOX 26526 | | | | TROTWOOD | OH | 45426 |
| EDWIN C KIRKLAND | PO BOX 596 | | | | CORTLAND | OH | 44410 |
| EDWIN C WINKLE | 1060 SOUTH ELM ST | | | | WEST CARROLLT | OH | 45449-2212 |
| EDWIN CAHILL | 3293 GIBSON RD | | | | SHOALS | IN | 47581-7138 |
| EDWIN CALAIN | 2628 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9728 |
| EDWIN CAMPBELL | 2021 MOONLIGHT TRL | | | | LEWISBURG | TN | 37091-3663 |
| EDWIN CAMPBELL | 6330 LAKE MEAD DR | | | | INDIANAPOLIS | IN | 46237-4409 |
| EDWIN CANNON | 2965 E LARNED ST | | | | DETROIT | MI | 48207-3905 |
| EDWIN CARDONA | 1351 HIMROD AVE | | | | YOUNGSTOWN | OH | 44506-1554 |
| EDWIN CARMICHAEL | 1456 70TH AVE | | | | EVART | MI | 49631-8723 |
| EDWIN CARPENTER | 1138 SAINT ABIGAIL ST SW | | | | HARTVILLE | OH | 44632-8543 |
| EDWIN CARPENTER | 554 ROSS RD | | | | BELLVILLE | OH | 44813-9042 |
| EDWIN CARPENTER | 710 FREEDOM CT | | | | POTTERVILLE | MI | 48876-9512 |
| EDWIN CARR | 10811 N BROOKS RD | | | | IRONS | MI | 49644-9637 |
| EDWIN CARTER | 1417 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8876 |
| EDWIN CARTER | 14940 WASHBURN ST | | | | DETROIT | MI | 48238-1638 |
| EDWIN CASTILLO | PO BOX 181258 | | | | ARLINGTON | TX | 76096-1258 |
| EDWIN CENTERS | 3682 TROVILLO RD | | | | MORROW | OH | 45152-8207 |
| EDWIN CHAFFEE | 10188 W VERNON RD | | | | LAKE | MI | 48632-9655 |
| EDWIN CHAMBERS | N2752 COUNTY RD S | | | | JUDA | WI | 53550-9712 |
| EDWIN CHAPMAN | 1109 ANCHOR WAY | | | | BAY CITY | MI | 48706-3989 |
| EDWIN CHARLES | 303 3RD AVE | | | | PONTIAC | MI | 48340-2844 |
| EDWIN CHAVEY | PO BOX 311 | | | | HARRISVILLE | MI | 48740-0311 |
| EDWIN CHESNEY | 8800 W 32 RD | | | | HARRIETTA | MI | 49638-9767 |
| EDWIN CHRISTIAN | PO BOX 669 | | | | SCOTTSVILLE | TX | 75688-0669 |
| EDWIN CHURCHILL | 12559 S CRYSTAL LAKE DR | | | | CEMENT CITY | MI | 49233-9504 |
| EDWIN CINTRON | 107 HAGERTY PL | | | | TOWNSEND | DE | 19734-9677 |
| EDWIN CLAPSADDLE JR | 10770 WILMA AVE NE | | | | ALLIANCE | OH | 44601-8758 |
| EDWIN CLICK | 4101 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3009 |
| EDWIN COLE | 1 CASTLE DR | | | | KETTERING | OH | 45429-1719 |
| EDWIN COLE | 27243 CORDWOOD RIDGE DR | | | | SHELL KNOB | MO | 65747-7446 |
| EDWIN COLLAZO | 3078 SPRINGMILL ST | | | | PORTAGE | IN | 46368 |
| EDWIN CONAWAY | 14 SPRINGLAKE DR | | | | NEWARK | DE | 19711-6742 |
| EDWIN COOK | 3501 OAKWOOD BLVD APT 405 | | | | MELVINDALE | MI | 48122-1168 |
| EDWIN COOK | 561 HUNTER RDG | | | | MARION | MI | 49665-9450 |
| EDWIN COOKE | 194 OLD GREEN HILL RD | | | | CANA | VA | 24317-4825 |
| EDWIN COOPER JR | 422 N WEBSTER ST | | | | SAGINAW | MI | 48602-4424 |
| EDWIN COWAN | 1918 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1623 |
| EDWIN COX | 903 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1063 |
| EDWIN CRAMER | 4839 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9509 |
| EDWIN CRUMP | 132 MIDDLE ST | | | | MOBERLY | MO | 65270-4849 |
| EDWIN CUADRADO | 2714 CASPER ST | | | | DETROIT | MI | 48209-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN CUMMINGS | 708 STINSON DR | | | | SAGINAW | MI | 48604-2135 |
| EDWIN D BARNES | 10405 WALKINGFERN DR | | | | HARRISON | OH | 45030-1625 |
| EDWIN D BROWN | 57 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| EDWIN D BUTLER | 11037 ASPEN LANE WEST | | | | CLIO | MI | 48420-2406 |
| EDWIN D CASTILLO | PO BOX 1338 | | | | MANSFIELD | TX | 76063 |
| EDWIN D GRANT | 2816 CORLINGTON DR | | | | KETTERING | OH | 45440-1411 |
| EDWIN DAMEROW | 22851 HUTCHINSON RD | | | | BATTLE CREEK | MI | 49017-8723 |
| EDWIN DASHIELL | 27 TULIP CT | | | | FALLING WTRS | WV | 25419-3984 |
| EDWIN DAVIS | 19332 FORRER ST | | | | DETROIT | MI | 48235-2303 |
| EDWIN DAVIS | 2501 APOLLO DR | | | | SAGINAW | MI | 48601-7002 |
| EDWIN DAVIS | 259 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| EDWIN DAVIS | 337 TANNER RD | | | | DAWSONVILLE | GA | 30534-2548 |
| EDWIN DAVIS | 4075 HOLT RD LOT 98 | | | | HOLT | MI | 48842-1833 |
| EDWIN DAVIS | 5845 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2207 |
| EDWIN DAWSON | 3790 WOODLAND DR | | | | HIGHLAND | MI | 48356-2359 |
| EDWIN DE HART JR | 25 BURD RD | RURAL BOX #25 | | | PENNINGTON | NJ | 08534-3902 |
| EDWIN DEAN | 4112 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6057 |
| EDWIN DETIENNE | 6427 N 800 W | | | | CONVERSE | IN | 46919 |
| EDWIN DEWEY | 3227 MERWIN RD | | | | LAPEER | MI | 48446-9747 |
| EDWIN DEWITT | 12680 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| EDWIN DICKEY | 630 W MUIRWOOD DR | | | | PHOENIX | AZ | 85045-0620 |
| EDWIN DOCKTER | PO BOX 87 | | | | STREETER | ND | 58483-0087 |
| EDWIN DONATHAN | 12179 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| EDWIN DONNELL | 1974 GOLD LAKE DR | | | | FORT MOHAVE | AZ | 86426-6773 |
| EDWIN DOTY | 151 CHANNEL CT | | | | HOUGHTON LAKE | MI | 48629-9318 |
| EDWIN DUBAY | 1174 MULBERRY DR | | | | TRAVERSE CITY | MI | 49684-5064 |
| EDWIN DUNCAN | 182 HOPE AVE | | | | SYRACUSE | NY | 13205-1603 |
| EDWIN DUNNEBACK | 1786 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9724 |
| EDWIN DUTSKY | 1079 S FOREST LAKE DR | | | | ALGER | MI | 48610-9431 |
| EDWIN DYSART | 1201 W 19TH ST APT A121 | JOHN KNOX VILLAGE EAST | | | HIGGINSVILLE | MO | 64037-1463 |
| EDWIN DZIELAK | 200 W RED LION DR | | | | BEAR | DE | 19701-5900 |
| EDWIN E HASSE | 525 HUBER ST | | | | SAGINAW | MI | 48602-1320 |
| EDWIN E KELLAR | 3689  ELMIRA DR | | | | DAYTON | OH | 45439-2408 |
| EDWIN E MAXWELL | 305 LINDEN ST | | | | TILTON | IL | 61833-7454 |
| EDWIN E PETERS | 341 ALEX RD | | | | MIAMISBURG | OH | 45342-2777 |
| EDWIN E STEWART | 1265 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 |
| EDWIN EAKINS | 299 FAWN RIDGE LN | | | | HILLSBORO | MO | 63050-4211 |
| EDWIN EASLEY | 212 NE CRAIG ST | | | | BURLESON | TX | 76028-3506 |
| EDWIN EDWARDS | 50 RIDGECREST RD | | | | BURNSIDE | KY | 42519-9256 |
| EDWIN EDWARDS | 9925 1ST ST | | | | JOSHUA | TX | 76058-4020 |
| EDWIN EIFLER | 11323 OAK DR | | | | DELTON | MI | 49046-9441 |
| EDWIN EISNER | 141 MARENGO AVE | | | | FOREST PARK | IL | 60130-1310 |
| EDWIN ELAM | 4510 E. ROSS ROAD | | | | TIPP CITY | OH | 45371-9068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN ELAM | 4510 ROSS RD | | | | TIPP CITY | OH | 45371-9068 |
| EDWIN ELLEN | 2708 PLYMOUTH ST | | | | MIDDLETOWN | OH | 45044-6946 |
| EDWIN ELLIOTT | 38196 CONNAUGHT DR | | | | NORTHVILLE | MI | 48167-9090 |
| EDWIN ELTZROTH | 3760 N ARMSTRONG DR | | | | BLOOMINGTON | IN | 47404-9305 |
| EDWIN ERISMAN | 251 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9469 |
| EDWIN ETCHISON | 3136 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2302 |
| EDWIN EVARTS | 121 PAYNE AVE | | | | N TONAWANDA | NY | 14120-5409 |
| EDWIN EWALD | PO BOX 393 | | | | PELLSTON | MI | 49769-0393 |
| EDWIN EZAKI | 7395 STONYBROOK DR | | | | MIDDLEBRG HTS | OH | 44130-5556 |
| EDWIN F KREMER PHD P | 750 FRONT AVE NW STE 311 | | | | GRAND RAPIDS | MI | 49504-4400 |
| EDWIN FARMER | 1131 OLD CORBIN PIKE RD | | | | WILLIAMSBURG | KY | 40769-2804 |
| EDWIN FAUNCE | 1436 S WABASH AVE | | | | KOKOMO | IN | 46902-6254 |
| EDWIN FAUST | 16461 W JUNIPER CT | | | | SURPRISE | AZ | 85387-2744 |
| EDWIN FERGUSON | 114 HOSS RD | | | | INDIANAPOLIS | IN | 46217-3424 |
| EDWIN FERGUSON | 3945 MOUNT ALPINE ST | | | | DUBUQUE | IA | 52001-8888 |
| EDWIN FICK JR | 10982 MOSHER HOLLOW RD | | | | CATTARAUGUS | NY | 14719-9246 |
| EDWIN FIGLER | 620 STATE ROUTE 35 | APT 310 | | | MIDDLETOWN | NJ | 07748-4227 |
| EDWIN FOLARON | 1510 ARIANA ST LOT 225 | | | | LAKELAND | FL | 33803-6923 |
| EDWIN FOUTS | 1173 MATSON DR | | | | MARION | VA | 24354-3605 |
| EDWIN FRALEY | 71 RANSDELL DR | | | | FRANKLIN | IN | 46131-9752 |
| EDWIN FRANCO | 1502 GRANDVILLE CT APT 106 | | | | PONTIAC | MI | 48340-1444 |
| EDWIN FRON | 1402 WESTGATE RD | | | | WASHINGTON | IL | 61571-1233 |
| EDWIN FRUCHTNICHT | 1212 BRAXTON PARKE DR | | | | AMELIA | OH | 45102-2603 |
| EDWIN G BORHAM | P.O. BOX 1477 | | | | SULPHUR SPRINGS | TX | 75482 |
| EDWIN G RAMBY | 3340  HACKNEY DR | | | | KETTERING | OH | 45420-1026 |
| EDWIN GAKENHEIMER | 8130 WINDMILL CT | | | | SEVERN | MD | 21144-2312 |
| EDWIN GALLAGHER JR | 3 UPLAND RD | | | | NATICK | MA | 01760-1425 |
| EDWIN GAMERO | 156 MOROSS RD | | | | GROSSE POINTE FARMS | MI | 48236-3058 |
| EDWIN GANUS | 14880 W SMALL RD | | | | NEW BERLIN | WI | 53151-7930 |
| EDWIN GEE | 2143 BRUCE AVE | | | | LANSING | MI | 48915-1180 |
| EDWIN GENTRY | 7500 E 118TH ST | | | | KANSAS CITY | MO | 64134-3935 |
| EDWIN GEORGE | 7099 W COLONY RD | | | | SAINT JOHNS | MI | 48879-9720 |
| EDWIN GIBSON | 141 MONTICELLO CT | | | | NOBLESVILLE | IN | 46060-5442 |
| EDWIN GILLMER | 10 RUNNING BROOK RD | | | | EWING | NJ | 08638-2010 |
| EDWIN GLAZE | 214 E 27TH ST | | | | MUNCIE | IN | 47302-5613 |
| EDWIN GLOWACKI | 7812 JENNER AVE | | | | NEW PORT RICHEY | FL | 34655-3230 |
| EDWIN GODDARD | 4376 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9703 |
| EDWIN GONZALEZ & | IVETTE GONZALEZ JTTEN | PO BOX 390984 | | | DELTONA | FL | 32739-0984 |
| EDWIN GOODING | 32 EMSD 6 LANE | | | | SYRACUSE | IN | 46567 |
| EDWIN GOODMAN | 12890 HADLEY RD | | | | GREGORY | MI | 48137-9605 |
| EDWIN GOODRICH | 3207 AMELIA AVE | | | | FLUSHING | MI | 48433-2305 |
| EDWIN GORSUCH | 1309 OVERBROOK AVE | | | | YOUNGSTOWN | OH | 44505-1241 |
| EDWIN GRACE | 6173 FOREST PINES DR | | | | PENSACOLA | FL | 32526-9003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN GRAHAM | 724 W MAIN ST | | | | GREENTOWN | IN | 46936-1045 |
| EDWIN GRANT | 2816 CORLINGTON DR | | | | KETTERING | OH | 45440-1411 |
| EDWIN GRAY | 2455 AURELIUS RD APT E10 | | | | HOLT | MI | 48842-2176 |
| EDWIN GRAY | 2804 E CENTER RD | | | | KOKOMO | IN | 46902-9791 |
| EDWIN GRAYSON | 231 PINETREE CIR | | | | GRIFFIN | GA | 30223-1532 |
| EDWIN GRESLEY | 102 OAK LEAF ESTATES | | | | WEST MIDDLESEX | PA | 16159 |
| EDWIN GRETSCHMANN | 9350 E B C TOWNLINE RD | | | | CLINTON | WI | 53525-8790 |
| EDWIN GRIST | 505 TIPPECANOE SPRINGS DR N | | | | MONTICELLO | IN | 47960 |
| EDWIN GROCHOWSKI | 5650 RICHARDSON RD | | | | HOWELL | MI | 48843-7449 |
| EDWIN GRONAU JR | 6011 ORMES RD | | | | VASSAR | MI | 48768-8804 |
| EDWIN GRUDZINSKI | PO BOX 797 | | | | WOODRUFF | WI | 54568-0797 |
| EDWIN GUILFORD | 97 LEONARD ST | | | | BUFFALO | NY | 14215-2315 |
| EDWIN GUSTAFSON | 967 WASHTENAW RD | | | | YPSILANTI | MI | 48197 |
| EDWIN H WEGNER JR | 220 SUMAC DR | | | | PRUDENVILLE | MI | 48651-9505 |
| EDWIN HALL | 340 S ELM ST | | | | HEMLOCK | MI | 48626-9328 |
| EDWIN HALL | PO BOX 478 | | | | GENESEE | MI | 48437-0478 |
| EDWIN HALLETT MARITAL TRUST | C/O MARY JO ROCHELLE | PO BOX 1900 | 851 N DONNELLY STREET | | MOUNT DORA | FL | 32756-1900 |
| EDWIN HALLIWILL | 2440 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8822 |
| EDWIN HALSTED | 200 OUIDA LN | | | | COLUMBIA | TN | 38401-8925 |
| EDWIN HANN | 4224 MANOR DR | | | | GRAND BLANC | MI | 48439-7964 |
| EDWIN HARDEMAN | 12156 SANTA ROSA DR | | | | DETROIT | MI | 48204-5317 |
| EDWIN HARKLEROAD | 5199 LISBON-CANFIELD RD | | | | LEETONIA | OH | 44431 |
| EDWIN HARMON | 16220 CHERRYSTONE DR | | | | CHOCTAW | OK | 73020-5904 |
| EDWIN HARNACK | PO BOX 112 | | | | FOOTVILLE | WI | 53537-0112 |
| EDWIN HARNACK | PO BOX 512 | | | | FOOTVILLE | WI | 53537-0512 |
| EDWIN HARNESS | PO BOX 287 | | | | LA FONTAINE | IN | 46940-0287 |
| EDWIN HARRIS | 7854 E JACKSON RD | | | | WHITE CLOUD | MI | 49349-9655 |
| EDWIN HARWELL | 2316 OAK GROVE RD | | | | GOODSPRING | TN | 38460-5345 |
| EDWIN HEATH | 5710 ELLENDALE DR | | | | LANSING | MI | 48911-5030 |
| EDWIN HENDEL | 3555 MILL RD | | | | MIDDLETOWN | OH | 45042-9625 |
| EDWIN HENDRICKSON | N4643 OAK RD | | | | PRINCETON | WI | 54968-8513 |
| EDWIN HENDRICKSON JR | 11129 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9017 |
| EDWIN HENRY | 13318 44ST AVE | | | | CHIPPEWA FALLS | WI | 54729 |
| EDWIN HENRY | 322 KINGWOOD DR | | | | COLUMBIANA | OH | 44408-1106 |
| EDWIN HERSHON | 539 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| EDWIN HILL | 4080 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| EDWIN HIPP | 1975 SLEEPY HOLLOW RD | | | | MILAN | OH | 44846-9604 |
| EDWIN HIPP | 3542 SAINT MARTIN DR | | | | ARNOLD | MO | 63010-3976 |
| EDWIN HOBSON | 600 E ROWLAND AVE | | | | MADISON HEIGHTS | MI | 48071-4331 |
| EDWIN HOBSON | PO BOX 26526 | | | | TROTWOOD | OH | 45426-0526 |
| EDWIN HOGGATT | 3445 MIDDLE PATTON PARK ROAD | | | | MARTINSVILLE | IN | 46151-8931 |
| EDWIN HOLBROOK | 7960 S DEWITT RD | | | | DEWITT | MI | 48820-9756 |
| EDWIN HOLIDAY | 3299 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| EDWIN HOLLIN | 495 PINEVIEW RD | | | | LEXINGTON | TN | 38351-7966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN HOLMAN | 1709 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3307 |
| EDWIN HOOD | 3105 MAGNOLIA DR | | | | TROY | OH | 45373-8845 |
| EDWIN HORNSBY | 515 CAMDEN COLLEGE CORNER RD | | | | CAMDEN | OH | 45311-9520 |
| EDWIN HOTZ | 4294 LYNDON LN | | | | ANN ARBOR | MI | 48105-9756 |
| EDWIN HOUSE | 8804 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-9549 |
| EDWIN HUBBLE | 2108 SATURDAY ST | | | | NORTH PORT | FL | 34288-8530 |
| EDWIN HUESTED | 9419 DODGE RD | | | | MONTROSE | MI | 48457-9125 |
| EDWIN HUGHES | 919 FROST RD | | | | CROSSVILLE | TN | 38571-5770 |
| EDWIN J EWALD | PO BOX 393 | | | | PELLSTON | MI | 49769-0393 |
| EDWIN J LELEK | 12   MARIE AVENUE | | | | BUFFALO | NY | 14227-1410 |
| EDWIN J OBERLEE | 6142 HINCKLEY ST | | | | COMMERCE TOWNSHIP | MI | 48382-2556 |
| EDWIN J SHINOSKIE | 208 PAULO DR | | | | WARREN | OH | 44483 |
| EDWIN J THELEN JR | APT #1 2300 MARGUERITE | | | | LANSING | MI | 48912 |
| EDWIN J THELEN JR | PO BOX 80385 | | | | LANSING | MI | 48908-0385 |
| EDWIN J VANDER PLOEG JR | 51 E MAIN AVE | | | | ZEELAND | MI | 49464-1701 |
| EDWIN J ZAJAC | 737 APOLLO DR | | | | BETHLEHEM | PA | 18017 |
| EDWIN J. COWAN | 270 CAGNEY LN APT 311 | | | | NEWPORT BEACH | CA | 92663-2647 |
| EDWIN JACOX | 8706 NEWHOUSE ST | | | | PORTAGE | MI | 49024-6118 |
| EDWIN JAMES | 1519 HOLLY DR | | | | JANESVILLE | WI | 53546-1479 |
| EDWIN JANIK JR | 2266 SAGE LAKE RD | | | | LUPTON | MI | 48635-9777 |
| EDWIN JAVIUS | 6575 CABOT DR | | | | NASHVILLE | TN | 37209 |
| EDWIN JENNINGS | 5596 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6281 |
| EDWIN JESSE | 48391 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9775 |
| EDWIN JOHNSON | 1343 HALSTEAD RD | | | | BALTIMORE | MD | 21234-6005 |
| EDWIN JOHNSON | 421 AZRA CT | | | | HAVRE DE GRACE | MD | 21078-2586 |
| EDWIN JOHNSON | 807 MCCLARY  RD | | | | GRAYSON | LA | 71435-4115 |
| EDWIN JOHNSON | 9 WINGATE DR | | | | ROCHESTER | NY | 14624-2642 |
| EDWIN JOHNSON | 961 NORTHSIDE DR RT 2 | | | | LAWRENCEVILLE | GA | 30043 |
| EDWIN JONES | 3433 GLASGOW DR | | | | LANSING | MI | 48911-1322 |
| EDWIN JONES | 5809 MORLAND DR N | | | | ADASTOWN | MD | 21710-9455 |
| EDWIN JONES | 6110 N MERCIER ST | | | | KANSAS CITY | MO | 64118-9115 |
| EDWIN JR MUNGER | 616 W LARKIN ST | | | | MIDLAND | MI | 48640-4233 |
| EDWIN K HUGHES | 919 FROST RD | | | | CROSSVILLE | TN | 38571-5770 |
| EDWIN KAISER | 611 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9436 |
| EDWIN KALBFLEISCH | 8080 DEANVILLE RD | | | | BROWN CITY | MI | 48416-9650 |
| EDWIN KALISIEWICZ | PO BOX 23 | | | | DE TOUR VLLE | MI | 49725-0023 |
| EDWIN KALISIEWICZ | PO BOX 23 | 19051 E MAUDE BAY RD | | | DE TOUR VLLE | MI | 49725-0023 |
| EDWIN KAMPMAN | 10914 SHEA DR | | | | SAINT LOUIS | MO | 63123-4944 |
| EDWIN KELLAR | 3689 ELMIRA DR | | | | DAYTON | OH | 45439-2408 |
| EDWIN KENNEDY | 3679 PATTI PKWY | | | | DECATUR | GA | 30034-4890 |
| EDWIN KEYANCHUK | 815 MEADOWLAKE RD | | | | CANTON | MI | 48188-1592 |
| EDWIN KIESEL | 2322 WILLOW CIRCLE DR | | | | GREENWOOD | IN | 46143-9340 |
| EDWIN KIESINGER | 4939 E SHELBY RD | | | | MEDINA | NY | 14103-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN KINCER | 12007 JEFFERS LN | | | | FENTON | MI | 48430-2459 |
| EDWIN KIND | 4887 RIDGELINE DR NE | | | | GRAND RAPIDS | MI | 49525-6708 |
| EDWIN KIRKLAND | PO BOX 596 | | | | CORTLAND | OH | 44410-0596 |
| EDWIN KISER | 3433 DONA MARIE DR | | | | HOWELL | MI | 48843-8965 |
| EDWIN KISH | 1352 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2466 |
| EDWIN KOENIG | 24372 KOENIG RD | | | | HILLMAN | MI | 49746-9555 |
| EDWIN KOHL | 82 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4905 |
| EDWIN KOHLER | 1637 YORKLEIGH DR | | | | LANSING | MI | 48906-1340 |
| EDWIN KOHORST | 218 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5533 |
| EDWIN KOLBIAZ | 323 N MACKINAW RD | | | | LINWOOD | MI | 48634-9549 |
| EDWIN KONZE | 410 GALENA BOX 413 | | | | FOOTVILLE | WI | 53537 |
| EDWIN KOSNIK | 5665 N GENEVA RD | | | | COLEMAN | MI | 48618-9349 |
| EDWIN KOST | 5705 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-3207 |
| EDWIN KRASINSKI JR | 1220 N HURON RD | | | | TAWAS CITY | MI | 48763-9407 |
| EDWIN KREEFFT | 8938 DUARTE RD | | | | SAN GABRIEL | CA | 91775-1536 |
| EDWIN KRETSCH | 1675 DANCER DR | | | | ROCHESTER HILLS | MI | 48307-3312 |
| EDWIN KUCERA | 3018 FM 308 | | | | MALONE | TX | 76660-3000 |
| EDWIN KULKA JR | 310 WHITTEMORE ST | | | | AUBURN | MI | 48611-9405 |
| EDWIN L CINTRON | 107 HAGERTY PL | | | | TOWNSEND | DE | 19734-9677 |
| EDWIN L DAVIS | 1461 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5977 |
| EDWIN L DELANGE DO | 3273 DAVISON RD STE 2 | | | | LAPEER | MI | 48446-4306 |
| EDWIN L FRUCHTNICHT | 1212 BRAXTON PARKE DR | | | | AMELIA | OH | 45102-2603 |
| EDWIN L GOODING | 32 EMSD 6 LANE | | | | SYRACUSE | IN | 46567 |
| EDWIN L HILL | 4080 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| EDWIN L KECK | 7375  WASTLER RD BOX 151 | | | | CLAYTON | OH | 45315-9777 |
| EDWIN L MCBRIDE | 12990 FM 2590 | | | | AMARILLO | TX | 79119 |
| EDWIN L MCFARLAND | 20 ABBINGTON NW | | | | WARREN | OH | 44481-- 90 |
| EDWIN L PETERMAN | 248 ABBIE ST SE | | | | WYOMING | MI | 49548-3206 |
| EDWIN L PHILLIPS | 5644 S C HWY | | | | PLATTSBURG | MO | 64477-9387 |
| EDWIN L SPOMER | 50 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| EDWIN L STAMPER | 1408 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7066 |
| EDWIN LACASPER | 20008 HIDDEN OAKS DR | | | | BROWNSTOWN TOWNSHIP | MI | 48183-3279 |
| EDWIN LAMBERT | PO BOX 2657 | | | | WINCHESTER | VA | 22604-1857 |
| EDWIN LANE | 117 CRISFIELD AVE | | | | BUFFALO | NY | 14206-1917 |
| EDWIN LANGE JR | 1007 CORNELIA ST | | | | JANESVILLE | WI | 53545-1690 |
| EDWIN LARKIN | 744 VISTA HILSS CT | | | | EUREKA | MO | 63025-2088 |
| EDWIN LAURA | 203 PINEHURST DR | | | | COLUMBIA | TN | 38401-6127 |
| EDWIN LAVIS | 57 WOODCREEK LN | | | | GRAND ISLAND | NY | 14072-1339 |
| EDWIN LAWRENCE | 4745 NORTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1664 |
| EDWIN LAYTON | 4417 STURGEON DR | | | | SEBRING | FL | 33870-8405 |
| EDWIN LEAK | 811 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9413 |
| EDWIN LELEK | 12 MARIE AVE | | | | BUFFALO | NY | 14227-1410 |
| EDWIN LESTER | 15075 LINCOLN ST APT 305 | | | | OAK PARK | MI | 48237-4117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN LILLIBRIDGE | 1030 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3489 |
| EDWIN LINT | 2345 CALL RD | | | | STOW | OH | 44224-1538 |
| EDWIN LOCHOTZKI | 2526 W STRUB RD | | | | SANDUSKY | OH | 44870-5366 |
| EDWIN LONG | 2686 MORROW RD | | | | HOME | PA | 15747-7122 |
| EDWIN LOSSING | 1716 E COUNTY ROAD 100 N | | | | KOKOMO | IN | 46901 |
| EDWIN LUBECK | 2505 GALAHAD WAY | | | | JANESVILLE | WI | 53548-1499 |
| EDWIN LUECHTEFELD | 2102 FOX MEADOW LN | | | | JONESBORO | AR | 72404-9306 |
| EDWIN M GLOWACKI | 7812 JENNER AVE | | | | NEW PORT RICHEY | FL | 34655-3230 |
| EDWIN M SOLTZ | 6750 W 93RD ST STE 110 | | | | OVERLAND PARK | KS | 66212-1465 |
| EDWIN MADLEY | 11781 COLUMBIA | | | | REDFORD | MI | 48239-2526 |
| EDWIN MADLEY | 196 FRENCHMANS HILL RD | | | | BAR HARBOR | ME | 04609-7739 |
| EDWIN MAKI | 8401 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9299 |
| EDWIN MALAVE | 7414 ADAMS ST | | | | DARIEN | IL | 60561-3747 |
| EDWIN MALONEY | PO BOX 517 | | | | CLARKSTON | MI | 48347-0517 |
| EDWIN MANDEL | 4253 BRISTOLWOOD DRIVE | | | | FLINT | MI | 48507-5536 |
| EDWIN MANNION | 12237 YOUNGSTOWN PITTSBURGH RD | | | | PETERSBURG | OH | 44454-9708 |
| EDWIN MARCZAK | 36183 SCONE ST | | | | LIVONIA | MI | 48154-5263 |
| EDWIN MAROTZ | 573 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2888 |
| EDWIN MARSHALL JR | 1601 3RD ST | | | | YOUNGSTOWN | OH | 44509-2515 |
| EDWIN MARTINEZ | APT 4 | 1546 NORTH 23RD AVENUE | | | MELROSE PARK | IL | 60160-1849 |
| EDWIN MASON | 13685 STATE ROUTE 56 SE | | | | MT STERLING | OH | 43143-9109 |
| EDWIN MATZKE | 9097 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| EDWIN MAY | 12810 3RD AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| EDWIN MAY | 35716 FLORANE ST | | | | WESTLAND | MI | 48186-8225 |
| EDWIN MAYHEW | 4470 N HILLCREST CIR | | | | FLINT | MI | 48506-1400 |
| EDWIN MC QUEEN | 1755 W NORTH UNION RD | | | | AUBURN | MI | 48611-9533 |
| EDWIN MC ROBERT | 3361 E US HIGHWAY 223 | | | | ADRIAN | MI | 49221-9207 |
| EDWIN MCCLURE | PO BOX 153 | | | | FOWLER | OH | 44418-0153 |
| EDWIN MCDOWELL | 14573 DOHONEY RD RT 7 | | | | DEFIANCE | OH | 43512 |
| EDWIN MCFARLAND | 20 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| EDWIN MCKEE | 2924 QUAKER RD | | | | GASPORT | NY | 14067-9447 |
| EDWIN MCKINNEY | 24231 EUREKA AVE | | | | WARREN | MI | 48091-1701 |
| EDWIN MCMILLEN | 1098 NE INDEPENDENCE AVE APT 403 | | | | LEES SUMMIT | MO | 64086-5502 |
| EDWIN MCNEESE | 658 HICKORY LN | | | | WAYNESVILLE | OH | 45068-9211 |
| EDWIN MCNEW | 3978 WYATT RD | | | | STANDISH | MI | 48658-9120 |
| EDWIN MCSKIMMING | 4563 RHODE ISLAND DR | | | | YOUNGSTOWN | OH | 44515 |
| EDWIN MECZYNSKI | 99 LOU ANN DR | | | | DEPEW | NY | 14043-1211 |
| EDWIN MEDLIN | 5906 HAMS FORD RD | | | | SPOTSYLVANIA | VA | 22551-2603 |
| EDWIN METIVA | 416 SHEPARD ST | | | | SAGINAW | MI | 48604-1230 |
| EDWIN MILFORD | PO BOX 875 | 431 BRYANT LOOP | | | JASPER | GA | 30143-0875 |
| EDWIN MILLER | 35 W HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9468 |
| EDWIN MILLS | 4677 FLEMING ST | | | | DEARBORN HTS | MI | 48125-3329 |
| EDWIN MIRANDA JR. | 840 MORRIS AVE | | | | SALEM | OH | 44460 |
| EDWIN MISENER | 16600 INGERSOLL RD | | | | LANSING | MI | 48906-9151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN MITCHELL | 225 OTTER CIR | | | | FAYETTEVILLE | GA | 30215-5264 |
| EDWIN MOFFATT | 9160 LEWIS RD | | | | PORTLAND | MI | 48875-1925 |
| EDWIN MOLINA | 68 THERESA ST | | | | EWING | NJ | 08618-1531 |
| EDWIN MOON | 7233 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| EDWIN MOORE | 405 DORAL PARK DR | | | | KOKOMO | IN | 46901-7021 |
| EDWIN MORALES | 3188 SCRANTON RD | | | | CLEVELAND | OH | 44109-1656 |
| EDWIN MOREY | 370 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| EDWIN MOSHIER | 3064 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9653 |
| EDWIN MUIRHEAD | 3504 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3616 |
| EDWIN MURPHY | 38539 NELLIE LN | | | | WESTLAND | MI | 48186-9350 |
| EDWIN NAB | 1086 LATHRUP AVE | | | | SAGINAW | MI | 48638-4734 |
| EDWIN NACCI | 47160 HUNTERS PARK DR | | | | PLYMOUTH | MI | 48170-3097 |
| EDWIN NASH | 4891 WILLFORD RD | | | | GLADWIN | MI | 48624-9663 |
| EDWIN NAVROTSKI | 508 LOCKESLEY CT | | | | EIGHTY FOUR | PA | 15330-2698 |
| EDWIN NELSON | 19225 BOWMAN DR | | | | STRONGSVILLE | OH | 44149-5934 |
| EDWIN NELSON | RR 1 BOX 207 | | | | ADRIAN | MO | 64720-9718 |
| EDWIN NIEMENSKI | 9466 MARILYN AVE | | | | PLYMOUTH | MI | 48170-4614 |
| EDWIN NOLAN | 1900 WELLS RD | | | | DUNDEE | MI | 48131-9520 |
| EDWIN NORTON | 5200 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| EDWIN NYBERG | 16309 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| EDWIN OBERLEE | 6142 HINCKLEY ST | | | | COMMERCE TOWNSHIP | MI | 48382-2556 |
| EDWIN ODLE JR | 128 APOLLO AVE | | | | FLUSHING | MI | 48433-9304 |
| EDWIN OLIVAREZ | RR 16 BOX 439P | | | | EDINBURG | TX | 78542-8111 |
| EDWIN OOSTERINK | 7684 LILAC DR | | | | JENISON | MI | 49428-8549 |
| EDWIN ORIN | 1108 17TH AVE NW | | | | MINOT | ND | 58703-1270 |
| EDWIN OSBORN | 3470 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9606 |
| EDWIN OSBORN I I | 6404 E COLDWATER RD | | | | FLINT | MI | 48506-1216 |
| EDWIN OSBORNE | 6235 BRAYTON RD | | | | MUIR | MI | 48860-9723 |
| EDWIN P AIRWYKE JR. | 194 SIERRA WOODS COURT | | | | POWELL | OH | 43065 |
| EDWIN P MACHNIAK | 73 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| EDWIN P STETZ | 823 DELAWARE AVE | | | | GLASSPORT | PA | 15045 |
| EDWIN PAPROCKI | 782 REVERE AVE | | | | NORTH TONAWANDA | NY | 14120-3417 |
| EDWIN PARKER | 6026 16TH ST | | | | DETROIT | MI | 48208-3016 |
| EDWIN PARKER | 7959 E PARKER RD | | | | LAINGSBURG | MI | 48848-8620 |
| EDWIN PASCOE | 1315 CRANBROOK CIR | | | | AURORA | IL | 60502-1305 |
| EDWIN PATRICK JR | 9333 BENTON RD | | | | GRAND LEDGE | MI | 48837-9433 |
| EDWIN PATTERSON | 6291 N UNION DR | | | | PRESCOTT VALLEY | AZ | 86314-3344 |
| EDWIN PATTERSON | 9232 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| EDWIN PATTERSON | 925 YOUNGSTOWN WARREN RD | L - 75 | | | NILES | OH | 44446-4627 |
| EDWIN PAWLOWSKI | 1135 ARTHURS CT | | | | PINCKNEY | MI | 48169-9078 |
| EDWIN PENCE | 5370 MANCHESTER RD | | | | W CARROLLTON | OH | 45449-1937 |
| EDWIN PEREAULT | 6957 S WASHINGTON AVE | | | | LANSING | MI | 48911-6513 |
| EDWIN PERKINS | 2284 CURTIS RD | | | | BIRCH RUN | MI | 48415-8906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN PERRY | 13002 SCARBOROUGH AVE | | | | CHINO | CA | 91710-4565 |
| EDWIN PETERMAN | 248 ABBIE ST SE | | | | WYOMING | MI | 49548-3206 |
| EDWIN PETERS | 341 N ALEX RD | | | | MIAMISBURG | OH | 45342-2777 |
| EDWIN PETERS | 583 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3524 |
| EDWIN PETH | 1050 W STEIN RD | | | | LA SALLE | MI | 48145-9713 |
| EDWIN PEYATT | PO BOX 65 | | | | RISING SUN | MD | 21911-0065 |
| EDWIN PHILLIPS | 5644 S C HWY | | | | PLATTSBURG | MO | 64477-9387 |
| EDWIN PIETROWICZ JR | 6646 E RIDGE CT | | | | BRIGHTON | MI | 48116-8287 |
| EDWIN PIRIE JR | 7900 WALLACE RD | | | | BALTIMORE | MD | 21222-2609 |
| EDWIN PIRKLE | 5764 ROLLING MEADOW LN | | | | FLOWERY BR | GA | 30542-2761 |
| EDWIN POKORA | 11 THE AVE | | | | CHEEKTOWAGA | NY | 14225-4619 |
| EDWIN POLIDOR | 100 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1230 |
| EDWIN POLKOWSKI | 6637 CEDARGROVE PT | | | | JENISON | MI | 49428-7127 |
| EDWIN POMAHATCH | PO BOX 1213 | | | | TIFTON | GA | 31793-1213 |
| EDWIN POTEE JR | 312 STARR LN | THE VILLAGES | | | LADY LAKE | FL | 32162-8682 |
| EDWIN POULNOTT | 222 EDVIS BL | | | | TOCCOA | GA | 30577 |
| EDWIN POWELL | 4400 PEBBLE POND DR | | | | CHARLOTTE | NC | 28226 |
| EDWIN POWELL | 4400 PEBBLE POND DR. | | | | CHARLOTTE | NC | 28226 |
| EDWIN PRUITT | 2617 KENWOOD DR | | | | DULUTH | GA | 30096-3637 |
| EDWIN PRUITT | 39929 PRETTY POND RD | | | | ZEPHYRHILLS | FL | 33540-1572 |
| EDWIN R BALL | 148 OREGON ST | | | | YPSILANTI | MI | 48198-7822 |
| EDWIN R BRADSHAW | 209 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1315 |
| EDWIN R CAFFIE | 1863 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3942 |
| EDWIN R CENTERS | 3682 TROVILLO RD | | | | MORROW | OH | 45152-8207 |
| EDWIN R MCNEESE | 658 HICKORY LN | | | | WAYNESVILLE | OH | 45068-9211 |
| EDWIN R SPENCER | 8357 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9761 |
| EDWIN RANOUS | 84 KENDALL MILLS RD | | | | HOLLEY | NY | 14470-9206 |
| EDWIN RAY | 2729 BENAVIDES DR | | | | LADY LAKE | FL | 32162-0043 |
| EDWIN REBER | 2150 MARTINDALE AVE SW | | | | WYOMING | MI | 49509-1838 |
| EDWIN REED | 1073 SLATE CROSSING LN UNIT 102 | | | | HENDERSON | NV | 89002-1027 |
| EDWIN REED | 7955 BYRON CENTER AVE SW | # 9C | | | BYRON CENTER | MI | 49315 |
| EDWIN REGRUTO | 201 53RD ST | | | | SEA ISLE CITY | NJ | 08243-1635 |
| EDWIN RENZ | 7562 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9721 |
| EDWIN REYES | 125 OTTAWA DR | | | | PONTIAC | MI | 48341-1635 |
| EDWIN REYNOLDS JR | 1314 PROSPECT ST | | | | LANSING | MI | 48912-2010 |
| EDWIN RICARD | 2212 ALBERT ST | | | | ANDERSON | IN | 46012-3175 |
| EDWIN ROBERTS | 872 SPARTAN AVENUE | | | | VANDALIA | OH | 45377-2835 |
| EDWIN ROSIER | 918 N HEWITT DR | | | | LEWISTON | NY | 14092-2215 |
| EDWIN RUPPEL | 615 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1432 |
| EDWIN RUSIN | 2249 RED MAPLE LN | | | | AURORA | IL | 60502-7425 |
| EDWIN RUSSELL | 1272 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1734 |
| EDWIN S HARGETT III | 218 FAIRWAYS DR | | | | WARNER ROBINS | GA | 31088-7541 |
| EDWIN S. REICH | 914 BERGEN ST | | | | PHILADELPHIA | PA | 19111 |
| EDWIN SACKS | 327 STAHL AVE | | | | CORTLAND | OH | 44410-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN SAMKO | 31800 VAN DYKE AVE APT 212 | | | | WARREN | MI | 48093-7908 |
| EDWIN SAMPSON | 116 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| EDWIN SANCHEZ | 12 HERTEL AVE APT 304 | | | | BUFFALO | NY | 14207-2531 |
| EDWIN SANDBORN | 6519 MUSGROVE HWY | | | | SUNFIELD | MI | 48890-9024 |
| EDWIN SANDERS III | 5034 E STANLEY RD | | | | FLINT | MI | 48506-1147 |
| EDWIN SANFORD | 5067 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| EDWIN SCHAFER | 7071 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |
| EDWIN SCHALK | 4501 N MCVICKER AVE | | | | CHICAGO | IL | 60630 |
| EDWIN SCHENK | 6968 CROSS KEYS RD | | | | COLLEGE GROVE | TN | 37046-9267 |
| EDWIN SCHLADE | 30806 454TH AVE | | | | AITKIN | MN | 56431-5473 |
| EDWIN SCHMOCK JR | 4864 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| EDWIN SCHNEIDER | 1296 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9545 |
| EDWIN SCHULZ | POSTFACH 34 29 | | | 37073 GOETTINGEN GERMANY | | | |
| EDWIN SCHWEITZER | 157 HESSLAND CT | | | | ELMA | NY | 14059-9672 |
| EDWIN SEARCY | 926 WILSON RD | | | | WILMINGTON | DE | 19803-4018 |
| EDWIN SECOR | PO BOX 242 | | | | PERRY | MI | 48872-0242 |
| EDWIN SHAREK | 220 ONEIDA ST | | | | LEWISTON | NY | 14092-1220 |
| EDWIN SHELP | 8 CRESCENT ROAD | | | | GRAND ISLAND | NY | 14072-2807 |
| EDWIN SHERMAN | 3749 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| EDWIN SHERWOOD JR | 727 LIVINGSTON AVE NE | | | | GRAND RAPIDS | MI | 49503-1549 |
| EDWIN SHINOSKIE | 208 PAULO DR NE | | | | WARREN | OH | 44483-4664 |
| EDWIN SHOWMAN | 449 E GEORGIA AVE | | | | CONNELLSVILLE | PA | 15425-2200 |
| EDWIN SHUSTER JR | 19 HOLLISTER PL | | | | FORDS | NJ | 08863-1624 |
| EDWIN SKORNIA | 4704 11 MILE RD | | | | AUBURN | MI | 48611-9535 |
| EDWIN SKROBACZ | 93 N RANDOLPHVILLE RD | | | | PISCATAWAY | NJ | 08854-2428 |
| EDWIN SMEKAR | 3900 HACKETT RD | | | | SAGINAW | MI | 48603-9676 |
| EDWIN SMITH | 14360 MYERS LAKE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8505 |
| EDWIN SMITH | 507 ASPEN CT | | | | ARLINGTON | TX | 76013-1424 |
| EDWIN SMITH | 565 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9538 |
| EDWIN SNIDER | 100 HOLLY LN | | | | MECHANICSBURG | PA | 17050-2715 |
| EDWIN SNIVELY JR | RR 3 BOX 213 | | | | BRIDGEPORT | WV | 26330-9418 |
| EDWIN SONNENBERG | 804 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9316 |
| EDWIN SOTO | 34 E 16TH ST | | | | BAYONNE | NJ | 07002-4422 |
| EDWIN SOWERS | 17462 BELLEVUE DR | | | | ATCHISON | KS | 66002-9536 |
| EDWIN SPENCER | 1200 FT PICKENS RD | 5C | | | PENSACOLA BEACH | FL | 32561 |
| EDWIN SPENCER | 51275 JUDD RD | | | | BELLEVILLE | MI | 48111-9348 |
| EDWIN SPENCER | 8357 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9761 |
| EDWIN ST PIERRE | 11980 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9324 |
| EDWIN STAMPER | 1408 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7066 |
| EDWIN STANDOHAR | 423 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2222 |
| EDWIN STANKE | 290 DAVID ST | | | | PONTIAC | MI | 48341-1062 |
| EDWIN STASIK | 20 BIRCH ST | | | | COUNTRYSIDE | IL | 60525-4103 |
| EDWIN STECK | 4905 HEEGE RD | | | | AFFTON | MO | 63123-4706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN STEELE | 1379 NE 51ST LOOP | | | | OCALA | FL | 34479-7692 |
| EDWIN STEFFEN | 4104 STATE ROUTE 108 # 2 | | | | LEIPSIC | OH | 45856 |
| EDWIN STEFFENS | 1460 NORTH M-33 | | | | ROSE CITY | MI | 48654 |
| EDWIN STEMALY | 39 SANDERSON ST | | | | BATTLE CREEK | MI | 49017-5525 |
| EDWIN STEVENS | 4285 GREGORY RD | | | | GOODRICH | MI | 48438-9649 |
| EDWIN STEWART | 20130 FORT STREET | | | | RIVERVIEW | MI | 48193 |
| EDWIN STROBEL | 196 APOLLO AVE | | | | FLUSHING | MI | 48433-9326 |
| EDWIN STUART | PO BOX 371 | | | | SOUTH COLTON | NY | 13687-0371 |
| EDWIN STUBBENDICK | 228 N PEARL ST | | | | JANESVILLE | WI | 53548-3557 |
| EDWIN STUDHOLME | 13218 PICADILLY DR | | | | STERLING HTS | MI | 48312-1514 |
| EDWIN STULTS JR | 1503 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9723 |
| EDWIN SUAREZ | 2910 VICTOR AVE | | | | LANSING | MI | 48911-1738 |
| EDWIN SULLIVAN | 241 ROSEWOOD AVE | | | | MT STERLING | OH | 43143-1039 |
| EDWIN SWAIN | PO BOX 8 | | | | GRANDVIEW | TX | 76050-0008 |
| EDWIN SWANSON | 19413 YANKEE RD | | | | HOWARD CITY | MI | 49329-9545 |
| EDWIN SYTSMA | 1068 76TH ST SE | | | | BYRON CENTER | MI | 49315-9319 |
| EDWIN T STEWART | 20130 FORT ST. | | | | RIVERVIEW | MI | 48193 |
| EDWIN T STEWART | 20130 FORT STREET | | | | RIVERVIEW | MI | 48193 |
| EDWIN TALLENTIRE | 5338 W 151ST ST | | | | BROOK PARK | OH | 44142-1745 |
| EDWIN TANTON | 3095 ABERDINE CT | | | | PORT HURON | MI | 48060 |
| EDWIN TAYLOR | 6648 M-72 SE | | | | KALKASKA | MI | 49646 |
| EDWIN THEIS | 804 GREEN ST | | | | PORTLAND | MI | 48875-1309 |
| EDWIN THELEN JR | PO BOX 80385 | | | | LANSING | MI | 48908-0385 |
| EDWIN THOMAS | 2068 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| EDWIN THOMPSON | 121 PERSIMMON DR | | | | OXFORD | MI | 48371-4058 |
| EDWIN THOMPSON | 531 N JENISON AVE | | | | LANSING | MI | 48915-1254 |
| EDWIN THRASHER JR | 861 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1732 |
| EDWIN TINSLEY | 1110 CASTLE HARBOUR WAY UNIT 2A | | | | GLEN BURNIE | MD | 21060-0920 |
| EDWIN TORRES | 150 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-8715 |
| EDWIN TOWNSEND | 68 RICHARDSON RD | | | | LYNN | MA | 01904-2502 |
| EDWIN TRACY | 2365 FLAG RD | | | | ABILENE | KS | 67410-6949 |
| EDWIN TREIBLY | 1303 SWING GATE RD | | | | WESTFIELD | PA | 16950-8861 |
| EDWIN TRIPP | PO BOX 250 | | | | CLARKSTON | MI | 48347-0250 |
| EDWIN TURNER JR | 23 VIOLA AVE | | | | LEONARDO | NJ | 07737-1461 |
| EDWIN TUTTLE | 3077 S BELSAY RD | | | | BURTON | MI | 48519-1617 |
| EDWIN UNDERWOOD | 4109 ROGERO RD | | | | JACKSONVILLE | FL | 32277-2158 |
| EDWIN USTASZEWSKI | 32874 COUNTY ROAD 669 | | | | LAWTON | MI | 49065-9427 |
| EDWIN UTTER | 1926 MICHAEL ST | | | | HOLT | MI | 48842-1720 |
| EDWIN VANHOOK | 295 WELLS STABLE RD | | | | SCIENCE HILL | KY | 42553-9317 |
| EDWIN VARGO | 510 UTAH AVE | | | | ALAMOGORDO | NM | 88310-5933 |
| EDWIN VAWTERS | 8712 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3224 |
| EDWIN VEGA | 72 ACKERMAN ST | | | | ROCHESTER | NY | 14609-4711 |
| EDWIN VIEBECK | 5403 LAURENT DR | | | | PARMA | OH | 44129-5929 |
| EDWIN VINING JR | PO BOX 3528 | | | | BAY CITY | OR | 97107-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWIN VROMAN | 778 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3107 |
| EDWIN W BOYKE | 2670 DUANE DR | | | | SAGINAW | MI | 48603-3014 |
| EDWIN W PENCE | 5370 MANCHESTER RD | | | | W CARROLLTON | OH | 45449 |
| EDWIN W REED | 1073 SLATE CROSSING LN UNIT 102 | | | | HENDERSON | NV | 89002-1027 |
| EDWIN W STUHMER | 499 KRISTLINE LANE | | | | FRANKLIN | OH | 45005 |
| EDWIN W STULTS JR | 1503 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9723 |
| EDWIN W WALLACE | 4156 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3577 |
| EDWIN WAGNER | 291 WAGNER LANE | | | | TIONESTA | PA | 16353 |
| EDWIN WAGNER | 753 KILBOURNE ST | | | | BELLEVUE | OH | 44811-1629 |
| EDWIN WALCHAK | 28409 ELMIRA ST | | | | LIVONIA | MI | 48150-3104 |
| EDWIN WALKOWIAK | 901 MULHOLLAND ST | | | | BAY CITY | MI | 48708-4206 |
| EDWIN WALLACE | 4521 WEST 25TH STREET | | | | ANDERSON | IN | 46011-4562 |
| EDWIN WARREN | 7610 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| EDWIN WARREN | PO BOX 136621 | | | | FORT WORTH | TX | 76136-0621 |
| EDWIN WASHAK | 161 N GRAVEL RD | | | | MEDINA | NY | 14103-1217 |
| EDWIN WEAVER | 7851 S COCHRAN RD | | | | OLIVET | MI | 49076-9443 |
| EDWIN WEBB | 436 SIMS DR | | | | CEDAR HILL | TX | 75104-7708 |
| EDWIN WEBER JR | 3047 LUPINE DR | | | | BAY CITY | MI | 48706-1264 |
| EDWIN WEGNER JR | 220 SUMAC DR | | | | PRUDENVILLE | MI | 48651-9505 |
| EDWIN WEINECKE I I I | 2314 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |
| EDWIN WEIS | 1391 BEACON SQUARE LN | | | | GAYLORD | MI | 49735-7844 |
| EDWIN WEIS | 5085 BROOKFIELD LN | | | | CLARENCE | NY | 14031-1401 |
| EDWIN WERTANEN | 4647 CULVER RD | | | | BRIGHTON | MI | 48114-6012 |
| EDWIN WESTPHAL | 8505 DORAL DR | | | | CLERMONT | FL | 34711-8580 |
| EDWIN WHEELER JR | 222 E SYCAMORE ST | | | | ATTICA | IN | 47918-1815 |
| EDWIN WHITAKER | 4756 N CASCADES ST | | | | FORT WORTH | TX | 76137-5106 |
| EDWIN WHITE JR | 12498 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| EDWIN WHITSON | 4910 FIREWOOD DR | | | | BURLESON | TX | 76028-3646 |
| EDWIN WILLIAMS | 1112 E PENN AVE | | | | PENNSBORO | WV | 26415-1217 |
| EDWIN WILLIAMS | 4643 KENDAVILLE RD | | | | LAKEVIEW | MI | 48850-9553 |
| EDWIN WILLIAMS | 602 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2816 |
| EDWIN WILSON | 726 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1712 |
| EDWIN WILSON | PO BOX 1312 | | | | TAYLORSVILLE | NC | 28681-1312 |
| EDWIN WIMER II | 602 SYCAMORE LINE | | | | SANDUSKY | OH | 44870-3879 |
| EDWIN WIND | 2887 WOOD DR | | | | HUDSONVILLE | MI | 49426-9744 |
| EDWIN WINER | 6114 MYRTLE AVE | | | | FLUSHING | MI | 48433-2326 |
| EDWIN WINGER | 7817 PENNSYLVANIA AVE | | | | CONNEAUT | OH | 44030-1022 |
| EDWIN WINKLE | 1060 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2212 |
| EDWIN WINKLEY | 26 SLEEPER ST | | | | MIDDLEPORT | NY | 14105-1012 |
| EDWIN WINSININSKI | 134 CONDA LN | | | | OXFORD | MI | 48371-4822 |
| EDWIN WITEK | 2040 SCHWAB RD | | | | VARYSBURG | NY | 14167-9782 |
| EDWIN WITKOWSKI | 12 MARION RD | | | | BELLINGHAM | MA | 02019-1614 |
| EDWIN WOLD | 2315 HAWAII DR LOT 24 | | | | JANESVILLE | WI | 53548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWIN WOLFE | 1181 ARLINE DR | | | | N HUNTINGDON | PA | 15642-1533 |
| EDWIN WRIGHT | 2966 N STAR RD | | | | COLUMBUS | OH | 43221-2961 |
| EDWIN WRIGHT | 6376 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| EDWIN WUERFEL | 4861 WILLOUGHBY RD | | | | HOLT | MI | 48842-1067 |
| EDWIN YABS | 4031 W HERBISON RD | | | | DEWITT | MI | 48820-9240 |
| EDWIN YANKOVIC | 29 TRIESTE ST | | | | ISELIN | NJ | 08830-1419 |
| EDWIN Z MAYS | 1918 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6247 |
| EDWIN ZARAZAN | 4741 SAINT JOSEPH CREEK RD APT 109 | | | | LISLE | IL | 60532-1832 |
| EDWIN ZIELINSKI | 15 TEMPLE DR | | | | BUFFALO | NY | 14225-3614 |
| EDWIN, RONALD A | 15206 BLACKBERRY CRK | | | | BURTON | MI | 48519-1923 |
| EDWIN, RONALD A | 4428 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| EDWIN, VICKI D | 6005 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8242 |
| EDWINA AZAR | 2 FONTAINBLEAU CT | | | | MANCHESTER | NJ | 08759-6073 |
| EDWINA BRYANT | 5610 BUNCOMBE RD APT 111 | | | | SHREVEPORT | LA | 71129-2686 |
| EDWINA BUTLER | 175 DEROME DR APT A | | | | NAPOLEON | OH | 43545-8676 |
| EDWINA C ALLEN | 1521 CALVARY DR SW | | | | BOGUE CHITTO | MS | 39629 |
| EDWINA C GRIFFIN | 339 BAYCOVE | | | | RICHLAND | MS | 39218-9231 |
| EDWINA EBERHART | 101 DAGLEY CT APT 204 | | | | SHELBYVILLE | IN | 46176-1849 |
| EDWINA F HARDEN | 6034 WHITESTONE RD | | | | JACKSON | MS | 39206 |
| EDWINA F HICKS | 3400 W PARK BLVD APT 1029 | | | | PLANO | TX | 75075-3402 |
| EDWINA GRIFFIN | 339 BAY CV | | | | RICHLAND | MS | 39218-9231 |
| EDWINA HUDSON | 522 ST. ANDREWS RD | APT C11 | | | SAGINAW | MI | 48638 |
| EDWINA KEESE | 18626 DWYER ST | | | | DETROIT | MI | 48234-2606 |
| EDWINA KUYAL | 65 BROMLEY RD | | | | CHURCHVILLE | NY | 14428-9717 |
| EDWINA LAWRENCE | 6077 WAYNE RD | | | | ROMULUS | MI | 48174-1762 |
| EDWINA LUKSCH | 3944 COOMER RD | | | | NEWFANE | NY | 14108-9653 |
| EDWINA MARTIN | 705 POLEMAN RD | | | | SHREVEPORT | LA | 71107-3203 |
| EDWINA MEADOWS | 3514 SEABROOK AVE | | | | COLUMBUS | OH | 43227-3244 |
| EDWINA NADEAU | PO BOX 666 | | | | SATSUMA | FL | 32189-0666 |
| EDWINA PATTERSON | 6992 OAKHURST RIDGE RD | 7955 BRIDGE VLY | | | CLARKSTON | MI | 48348-4350 |
| EDWINA REC | 15537 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| EDWINA RISINGER | 12043 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| EDWINA RUFFNER | 565 82ND ST | | | | NIAGARA FALLS | NY | 14304-2374 |
| EDWINA SHARPE | 20 TYLER PL | | | | WHITE PLAINS | NY | 10603-2921 |
| EDWINA SYLVESTER | 2107 S GREEN ST LOT 4 | | | | LONGVIEW | TX | 75602-3451 |
| EDWINA TAYLOR | 10713 MAPLE RIDGE DR | | | | SPOTSYLVANIA | VA | 22553-7626 |
| EDWINA VANDRUTEN | 5605 ELMER DR | | | | TOLEDO | OH | 43615-2774 |
| EDWINA WATKINS | 1415 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| EDWINA WELSH | PO BOX 668 | | | | HARRISON | MI | 48625-0668 |
| EDWINA WILLIAMS | 3501 MONTGOMERY RD APT F | | | | CINCINNATI | OH | 45207-1102 |
| EDWINNA SPARKS | 8236 SILVER CREEK RD | | | | METAMORA | IN | 47030-9730 |
| EDWINS, ARTHUR E | 4070 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| EDWINS, JANE A | 409 N BRIDGE ST | | | | DE WITT | MI | 48820-8907 |
| EDWINS, JANE A | 409 N. BRIDGE ST. | | | | DE WITT | MI | 48820-8907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EDWINS, MARILYN F | 4070 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| EDWIZ & HILDEGARD ULLRICH | C/O EUGEN STUTZLE STEUERBERATER | HABERMEHISTR 19 | | 75172 PFORZHEIM GERMANY | | | |
| EDWYN BYRD | 1891 ACCESS RD LOT 46 | | | | COVINGTON | GA | 30014-1948 |
| EDWYNA PANNELL | 19001 OAK DR | | | | DETROIT | MI | 48221-2263 |
| EDY, STEVEN L | 45 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-5913 |
| EDYNAMIC.COM INC | 4540 BRIAR OAKS CIR | | | | DALLAS | TX | 75287-7500 |
| EDYTH DE ARMON | 9729 E 27TH TER S | | | | INDEPENDENCE | MO | 64052-1311 |
| EDYTH WOOD | 7612 SEA CREST WAY N | | | | NOBLESVILLE | IN | 46062-6895 |
| EDYTHE BOYER | 28 VAN BUREN PLACE | | | | LAWRENCE TWP | NJ | 08648-4345 |
| EDYTHE BRENNAN | 32 STANDIFORD CT | | | | WILMINGTON | DE | 19804-2938 |
| EDYTHE CARLTON | 309 PEARL ST | | | | GRAND LEDGE | MI | 48837-2118 |
| EDYTHE DE FIORE | 88 STRATTON ST S | | | | PISCATAWAY | NJ | 08854-3641 |
| EDYTHE DECAPITE | 2242 SE ADOBE ST | C/O JAMES L HERCL | | | PORT ST LUCIE | FL | 34952-4910 |
| EDYTHE DILLARD | 29951 LIBERTY ST | | | | INKSTER | MI | 48141-2839 |
| EDYTHE GREEN-PARRY | 34155 COWAN RD | | | | WESTLAND | MI | 48185-2371 |
| EDYTHE HEATH | 1428 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2450 |
| EDYTHE HIGNITE | 585 STATE HIGHWAY 396 | | | | OLIVE HILL | KY | 41164-8505 |
| EDYTHE HUBERTS | 593 GARDENVIEW CT SW | | | | BYRON CENTER | MI | 49315-8342 |
| EDYTHE MAPPS | 26469 S RIVER PARK DR | | | | INKSTER | MI | 48141-1987 |
| EDYTHE ROWETT | RR 1 BOX 158E | | | | SPRINGVILLE | PA | 18844-9775 |
| EDYTHE TAYLOR | 54878 GARVIN SCHOOL RD | | | | CUMBERLAND | OH | 43732-9785 |
| EDZ INC | 2692 SEDGEFIELD CT W | | | | CLEARWATER | FL | 33761-1733 |
| EEDY, NANCY | 3012 N STEWART RD | | | | CHARLOTTE | MI | 48813-9737 |
| EEECO NORTH INC | 2716 KENMORE AVE | | | | TONAWANDA | NY | 14150-7707 |
| EEI GLOBAL INC | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-3362 |
| EELES, MILDRED | 616 MAX RD | | | | VENICE | FL | 34292-3041 |
| EEOC TRAINING INSTITUTE | PO BOX 7580 | | | | ARLINGTON | VA | 22207-0580 |
| EEOC V. GM | EEOC | 1130 22ND ST S STE 2000 | | | BIRMINGHAM | AL | 35205-2886 |
| EEOC V. GM | JONES, KRISTIN PAIGE | 1130 22ND ST S STE 2000 | | | BIRMINGHAM | AL | 35205-2886 |
| EEOC V. GM | KELLY SERVICES | 1130 22ND ST S STE 2000 | | | BIRMINGHAM | AL | 35205-2886 |
| EEPULSE INC | 1705 WOODLAND DR # 101 | | | | SALINE | MI | 48176-1614 |
| EERDMANS, MICHAEL D | 1152 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2833 |
| EESA ABDUL-HAKIM | 1739 N 78TH ST | | | | KANSAS CITY | KS | 66112-2012 |
| EEWART, LELAND | 515 ERIE ST | | | | ELMIRA | NY | 14904-1812 |
| EEZER PRODUCTS INC | 4734 E HOME AVE | | | | FRESNO | CA | 93703-4509 |
| EF GIRLS BASKETBALL | 116 GROUSE DR | | | | ELIZABETH | PA | 15037-2312 |
| EF MARKETING, LLC | 1001 BRICKELL BAY DR FL 9 | | | | MIAMI | FL | 33131-4937 |
| EFAW, FREDERICK D | 109 W SEAVER ST | | | | ITHACA | MI | 48847-1045 |
| EFAW, HERBERT W | HC 62 BOX 36 | | | | JACKSONBURG | WV | 26377-9504 |
| EFAW, RODERICK C | 528 PINE AVE | | | | ALMA | MI | 48801-1723 |
| EFC INTERNATIONAL | 1940 CRAIGSHIRE RD | | | | SAINT LOUIS | MO | 63146-4008 |
| EFC INTERNATIONAL | DARREN OVERLIN | 462 CAMDEN DR | | | BLOOMINGDALE | IL | 60108-3103 |
| EFC INTERNATIONAL | DARREN OVERLIN | 462 CAMDEN DRIVE | | MISSISSAUGA ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EFC SYSTEMS INC | 1325 POST RD | | | | HAVRE DE GRACE | MD | 21078 |
| EFD INC | 40 CATAMORE BLVD | | | | EAST PROVIDENCE | RI | 02914-1205 |
| EFD INDUCTION INC | 31511 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1537 |
| EFD-ASA | 31511 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1537 |
| EFDYN | 7734 E 11TH ST | | | | TULSA | OK | 74112-5718 |
| EFFECTIVE TRAINING INC | 2118 S WAYNE RD | | | | WESTLAND | MI | 48186-5428 |
| EFFENHEIM, ROY A | 13725 W MARQUETTE DR | | | | NEW BERLIN | WI | 53151-8045 |
| EFFERSON, DENNY | 3798 N CEDAR ST | | | | ZACHARY | LA | 70791 |
| EFFICIENCY PRODUCTIONS INC | 685 HULL RD | | | | MASON | MI | 48854-9271 |
| EFFICIENT TUITION | MAX XU | 904, GUANGGU INTERNATIONAL CENTER | | | SUNBURY | OH | 43074 |
| EFFIE BALDWIN | 8023 MOSS BANK ROAD | | | | LAUREL | MD | 20724 |
| EFFIE BAUER | 3534 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| EFFIE BENSON | 215 OVERLOOK DR | | | | DALLAS | GA | 30157-7487 |
| EFFIE BLACK | 3252 ARLENE AVE | | | | DAYTON | OH | 45406-1300 |
| EFFIE BLANDING | 330 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6313 |
| EFFIE BOSLEY | PO BOX 29357 | | | | COLUMBUS | OH | 43229-0357 |
| EFFIE BOYD | 4358 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473 |
| EFFIE BROOKS | 15759 CANAL RD APT 203 | | | | CLINTON TWP | MI | 48038-5019 |
| EFFIE BRUNER | PO BOX 3205 | | | | PARADISE | CA | 95967-3205 |
| EFFIE CANUP | 10250 W 145TH ST | | | | ORLAND PARK | IL | 60462-8622 |
| EFFIE CARLSON | 14018 BERWYN | | | | DETROIT | MI | 48239-2905 |
| EFFIE CLARK | 12906 W BASE RD | | | | NORMAN | IN | 47264-9762 |
| EFFIE COPPESS | 866 E 271ST ST | | | | SHERIDAN | IN | 46069-9318 |
| EFFIE COUNTRY SERVICE | 101 SE HWY 38 | | | | EFFIE | MN | 56639 |
| EFFIE CUSICK | 435 LAKEVIEW ST | | | | PLEASANT HILL | MO | 64080-1496 |
| EFFIE D GATES | 124 BASSWOOD AVE APT 4 | | | | DAYTON | OH | 45405-- 31 |
| EFFIE DANIELS | 3734 PARKFIELD PL | | | | DAYTON | OH | 45416-1450 |
| EFFIE DUNCAN | 6814 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| EFFIE ESTEP | 5195 FAIRLANE RD | | | | COLUMBUS | OH | 43207-4942 |
| EFFIE EVANS | 4706 E CATALINA AVE | | | | MESA | AZ | 85206-5013 |
| EFFIE GALE | 1003 WARREN ST | | | | ROSELLE | NJ | 07203-2733 |
| EFFIE GOLDEN | 6801 W 700 N | | | | KOKOMO | IN | 46902-9313 |
| EFFIE GREGORY | 1477 WOODMAN DR | | | | DAYTON | OH | 45432-3344 |
| EFFIE H SEWARD | 103 DAVIS ROAD CV | | | | TERRY | MS | 39170 |
| EFFIE HARP | 600 WEST WALTON BLD | APT 243 | | | PONTIAC | MI | 48340 |
| EFFIE HOUCK | 728 PETTIBONE AVE | | | | FLINT | MI | 48507-1760 |
| EFFIE HUNNICUTT | 441 PANNELL LN | | | | FRANKLIN | NC | 28734-0747 |
| EFFIE HUSER | 233 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011-2209 |
| EFFIE KYROS | PO BOX 732 | | | | SLEEPY HOLLOW | NY | 10591-0732 |
| EFFIE L GREGORY | 1477 WOODMAN DRIVE | | | | DAYTON | OH | 45432-3344 |
| EFFIE L TRAVIS | 198 VERNON DR | | | | PONTIAC | MI | 48342-1673 |
| EFFIE LAKE | 2905 OKLAHOMA AVE | | | | FLINT | MI | 48506-2930 |
| EFFIE LIPSCOMB | 1708 W 8TH ST | | | | MUNCIE | IN | 47302-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EFFIE M WILLIAMS | 3241 VALERIE ARMS DR APT 113 | | | | DAYTON | OH | 45405-2112 |
| EFFIE MARSHALL | 1170 KIRKWALL DR | | | | FORT WORTH | TX | 76134-2219 |
| EFFIE MC VEY | 534 W 53RD ST | | | | ANDERSON | IN | 46013-1510 |
| EFFIE MINER | 4292 ALE ST | | | | CASS CITY | MI | 48726-1602 |
| EFFIE MORGAN | 7428 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| EFFIE NELSON | 4368 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| EFFIE PATILLO | 5087 BURNS ST | | | | DETROIT | MI | 48213-2910 |
| EFFIE PATTILLO | PO BOX 9 | | | | LAWRENCEVILLE | GA | 30046-0009 |
| EFFIE RANDELS | 13994 MENDOTA ST | | | | DETROIT | MI | 48238-2226 |
| EFFIE REAVES | 2715 MASON ST | | | | FLINT | MI | 48505-4141 |
| EFFIE RINGLER | 10949 4TH ST | | | | STANWOOD | MI | 49346-9643 |
| EFFIE ROBINSON | 1310 VISTA RIDGE DR | C/O BRUCE ROBINSON | | | MIAMISBURG | OH | 45342-3281 |
| EFFIE SELANDER | 110 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9733 |
| EFFIE SPRAGUE | 5472 W VIENNA RD | | | | CLIO | MI | 48420-9479 |
| EFFIE THOMPSON | 1110 TOWNSHIP ROAD 208 | | | | MARENGO | OH | 43334-9628 |
| EFFIE TILLEY | 245 JUBAKA DR | | | | FAIRVIEW HEIGHTS | IL | 62208-3442 |
| EFFIE TRAVIS | 198 VERNON DR | | | | PONTIAC | MI | 48342-1673 |
| EFFIE WAFER | 70 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1828 |
| EFFIE WILLIAMS | 3241 VALERIE ARMS DR APT 113 | | | | DAYTON | OH | 45405-2112 |
| EFFIE WILLIAMS | 805 W HORIZON WAY | | | | MUSTANG | OK | 73064-3610 |
| EFFIE YOUNG | 29 PETUNIA LN | | | | WILLINGBORO | NJ | 08046-2731 |
| EFFINGER, ANNA M | 535 PARK AVE | | | | TOWSON | MD | 21204-3840 |
| EFFINGER, CUBA V | 110 E LINDEN CIRCLE | | | | KENNETT | MO | 63857 |
| EFFINGHAM AUTO REPAIR | 2300 HOFFMAN DR | | | | EFFINGHAM | IL | 62401-2838 |
| EFFINGHAM AUTOMOTIVE WHSE INC | 701 S PARK ST | | | | EFFINGHAM | IL | 62401-2647 |
| EFFINGHAM, LOIS M | 919 CAMMARON WAY | | | | MARTINEZ | GA | 30907-0941 |
| EFFLER, LAWRENCE J | 14206 STONE BLUFF LN | | | | ROSHARON | TX | 77583-3359 |
| EFFORD TACKETT | 8187 HIGHWAY 931 N | | | | WHITESBURG | KY | 41858-8363 |
| EFFORD, ROOSEVELT | 101 NORTH GROVE ST #517 | | | | EAST ORANGE | NJ | 07017 |
| EFFORTLESS ENTERTAINING | ATTN: DONNIE BURTON | 7068 AMBERLY WAY | | | YPSILANTI | MI | 48197-6209 |
| EFG BANK | MACHON MACHINES AND CONSULTING LTD | | | | | | |
| EFG BANK AG | BAHNHOFSTRASSE 16 | PO BOX 2255 | ATTN ISABEL FARAGALLI | 8022 ZURICH SWITZERLAND | | | |
| EFHARIS GIANNAKOULOPOULOS | 1613 BERRYWOOD LN | | | | FLINT | MI | 48507-5344 |
| EFI SERVICES | 5720 HEEBE ST | | | | HARAHAN | LA | 70123-5505 |
| EFITHIA KONTOS | 16507 FERNDALE AVE | | | | CLEVELAND | OH | 44111-5753 |
| EFLEANA SMITH | 334 JONES ST | | | | FLORENCE | AL | 35630-4442 |
| EFLER, ANTHONY J | 1969 RETTIG DR | | | | HERMITAGE | PA | 16148-1573 |
| EFLIN, PASCAL J | 2323 SAGAMORE DR | | | | ANDERSON | IN | 46011-9736 |
| EFMTC GMBH | AM GRABEN 25 | | | FLORSHEIM 65439 GERMANY | | | |
| EFP CO/ELKHART | PO BOX 2368 | 223 MIDDLETON RUN ROAD | | | ELKHART | IN | 46515-2368 |
| EFP CORP | 223 MIDDLETON RUN RD | | | | ELKHART | IN | 46516-5429 |
| EFP CORP | 223 MIDDLETON RUN RD | PO BOX 2368 | | | ELKHART | IN | 46516-5429 |
| EFP CORPORATION | 223 MIDDLETON RUN RD | PO BOX 2368 | | | ELKHART | IN | 46516-5429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EFP CORPORATION | MIKE VERGIELS | 223 MIDDLETON ROAD | | | ELKHART | IN | 46515 |
| EFRAIN A CASILLAS | 201 PINEHURST DR | | | | COLUMBIA | TN | 38401-6127 |
| EFRAIN ANDERSON | 10302 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623-1239 |
| EFRAIN CANALES | PO BOX 503 | | | | SALINENO | TX | 78585-0503 |
| EFRAIN CASILLAS | 201 PINEHURST DR | | | | COLUMBIA | TN | 38401-6127 |
| EFRAIN COLON | 801 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1260 |
| EFRAIN DE LA ROSA | 1517 WATERMAN ST | | | | DETROIT | MI | 48209-2033 |
| EFRAIN GUTIERREZ | 9100 WALKER RD APT J21 | | | | SHREVEPORT | LA | 71118-2918 |
| EFRAIN HERNANDEZ | 13634 COUNTY ROAD J | | | | HOLGATE | OH | 43527-9721 |
| EFRAIN HIDALGO | 291 SOUTHWOOD DR | | | | TN OF TONA | NY | 14223-1077 |
| EFRAIN MARTINEZ | 1283 ROBERT ST | | | | HILLSIDE | NJ | 07205-2425 |
| EFRAIN RODRIGUEZ | 92 LARAMIE DR | | | | PALM COAST | FL | 32137-9651 |
| EFRAIN VARGAS | 54 MEYERHILL CIRCLE EAST | | | | ROCHESTER | NY | 14617 |
| EFRAIN ZAVALA | 808 WEST ST | | | | ARCHBOLD | OH | 43502-1558 |
| EFRAM, GERALDINE | 405 N LA PATERA LN | | | | GOLETA | CA | 93117-1509 |
| EFRAM, MICHAEL J | 825 UNIVERSITY ST | | | | HEALDSBURG | CA | 95448-3748 |
| EFRAM, ROBERT D | 18185 MARTINGALE RD | | | | MONUMENT | CO | 80132-8767 |
| EFREN ESQUIVEL | 3918 BAGLEY ST | | | | DETROIT | MI | 48216-1422 |
| EFREN FLORES | 2327 E TIMBERVIEW LN | | | | ARLINGTON | TX | 76014-1742 |
| EFREN L ESQUIVEL | 3918 BAGLEY ST | | | | DETROIT | MI | 48216-1422 |
| EFREN MARTIN | 901 BONANZA DR | | | | ARLINGTON | TX | 76001-8509 |
| EFREN MARTIN II | 2805 YORKFIELD CT | | | | ARLINGTON | TX | 76001-6952 |
| EFREN RAMIREZ | 9266 NIVER AVE | | | | ALLEN PARK | MI | 48101-1542 |
| EFREN SANTANA | 3111 MADERA PL | | | | OXNARD | CA | 93033-5757 |
| EFREN SOTO | 292 GLENBROOKE APT 13302 | | | | WATERFORD | MI | 48327-2152 |
| EFRINYA L BROWN | 1527 WOODBINE AVE SE | | | | WARREN | OH | 44484-4962 |
| EFROZINE MILLER | 5266 TOW PATH TRL | | | | FLORISSANT | MO | 63033-7719 |
| EFSTRATIOS PAPAVASILIOU | 28226 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-2806 |
| EFTA, MARGARET | 32 MORRIS RD CHELSEA EST. | | | | NEW CASTLE | DE | 19720 |
| EFTEC ENGINEERING GMBH | DORNIERSTR 7 | | | MARKDORF BW 88677 GERMANY | | | |
| EFTEC ENGINEERING GMBH | DORNIERSTRABE 7 D-88677 | MARKDORF POSTFACH 1259 D-88670 | | MARKDORF BOTSWANA | | | |
| EFTEC NORTH AMERICA LLC | 20219 NORTHLINE RD | | | | TAYLOR | MI | 48180-4786 |
| EFTHEMIS, JAMES M | 8120 ROLL RD | | | | EAST AMHERST | NY | 14051-1973 |
| EFTOFF, CHRIST T | 37642 HOWELL ST | | | | LIVONIA | MI | 48154-4829 |
| EFU JR, STEVEN R | 536 MARK DR | | | | SAINT CHARLES | MI | 48655 |
| EFU, DIAN L | 13690 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| EFU, DONALD | 4915 S CROSSINGS | | | | SAGINAW | MI | 48603-8709 |
| EFU, RALPH D | PO BOX 1117 | | | | CROSS CITY | FL | 32628-1117 |
| EFU, RICHARD L | 6155 STANDISH RD | | | | BENTLEY | MI | 48613-9642 |
| EG & G AUTO/SN ANTON | 5404 BANDERA RD | | | | SAN ANTONIO | TX | 78238-1911 |
| EG & G CHAND/TULSA | 7707 E 38TH ST | | | | TULSA | OK | 74145-3210 |
| EG TIRE AND AUTO CENTER | 2276 US HIGHWAY 130 | | | | DAYTON | NJ | 08810-1411 |
| EGA, INC. | THOMAS A. CHIMENTI | THULE | 42 SILVERMINE RD. | SCHWAEBISCH GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EGAIN COMMUNICATIONS CORP | 345 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043-4003 |
| EGAIN COMMUNICATIONS CORP | ATTN CONNIE CHENG | 624 E EVELYN AVE | | | SUNNYVALE | CA | 94086-6459 |
| EGAIN COMMUNICATIONS CORP | RACHEL HABANSKY | 624 E EVELYN AVE | | | SUNNYVALE | CA | 94086-6459 |
| EGAL, MOHAMED O | 2011 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-1532 |
| EGAN ARNOLD (ESTATE OF) (665237) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| EGAN BETTY | 401 ROOSEVELT AVE | | | | GLENDORA | NJ | 08029-1033 |
| EGAN COMPANIES | | 7625 BOONE AVE N | | | | MN | 55428 |
| EGAN COMPANIES | JOHN FISCHER | 7625 BOONE AVE N | | | BROOKLYN CTR | MN | 55428-1011 |
| EGAN JR, ROBERT T | 5251 BARNES RD | | | | MILLINGTON | MI | 48746-9431 |
| EGAN JR, ROY E | 2136 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431-2344 |
| EGAN KEVIN | 6612 BRANCH HILL GUINEA PIKE | | | | LOVELAND | OH | 45140-9177 |
| EGAN MARIA | EGAN, MARIA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| EGAN MARTIN | 52 MAIN ST | | | | QUINCY | MA | 02169-6922 |
| EGAN MICHAEL | 1648 EAST SWAN CIRCLE | | | | SAINT LOUIS | MO | 63144-1115 |
| EGAN, AARON W | 7221 NICHOLS RD | | | | FLUSHING | MI | 48433-9261 |
| EGAN, ALMA L | 3214 WOODSIDE AVE | | | | BALTIMORE | MD | 21234-4708 |
| EGAN, ALTHEA M | 302 EUCLID AVE | | | | BELLEVUE | OH | 44811-1004 |
| EGAN, ARNOLD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| EGAN, BERNARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EGAN, CHARLES | 89 MIDDLE RD | | | | ENFIELD | CT | 06082-4555 |
| EGAN, CHARLES L | 3506 PARK SPRINGS LN | | | | KINGWOOD | TX | 77345-1289 |
| EGAN, CYNTHIA A | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| EGAN, DAVID L | 110 E TRAUBE AVE | | | | WESTMONT | IL | 60559-1541 |
| EGAN, DEBORAH | 708 YOSEMITE DR | | | | INDIANAPOLIS | IN | 46217-3964 |
| EGAN, DEBORAH K | 3328 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| EGAN, DENNIS M | 5944 BULLARD RD | | | | FENTON | MI | 48430-9411 |
| EGAN, DONNA | 2530 IIDS WAY | | | | ORTONVILLE | MI | 48462-8617 |
| EGAN, DOROTHY | PO BOX 501 | #13 HORSESHOE BEND | | | OWYHEE | NV | 89832-0501 |
| EGAN, EDMOND A | 9440 DUFFIELD RD | | | | MONTROSE | MI | 48457-9163 |
| EGAN, EDWARD M | 604 MILL RD | | | | WEST SENECA | NY | 14224-3524 |
| EGAN, ELAINE M | 412 SHARPE ST | | | | ESSEXVILLE | MI | 48732-1641 |
| EGAN, ELIZABETH H | 264 BUFFALO ST | | | | CANDAIGUA | NY | 14424-4424 |
| EGAN, EMMETT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| EGAN, EUGENE W | 340 OLD MILL RD SPC 69 | | | | SANTA BARBARA | CA | 93110-3731 |
| EGAN, IRENE M | 53 LAKESIDE DR | | | | MANCHESTER | NH | 03104-5802 |
| EGAN, JAMES E | 486 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| EGAN, JASON | 1698 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8509 |
| EGAN, JOANNE | 352 S HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-7407 |
| EGAN, JOHN A | 3565 OLMSTEAD - BOX 146 | | | | MUIR | MI | 48860 |
| EGAN, JOHN H | 11724 S BLACK FOREST LN | | | | PALOS PARK | IL | 60464-1084 |
| EGAN, JOHN J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| EGAN, JOHN M | 6124 RIVERCLIFF LN | | | | DAYTON | OH | 45449-3046 |
| EGAN, JOHN MICHAEL | 6124 RIVERCLIFF LN | | | | DAYTON | OH | 45449-3046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EGAN, JOHN T | 24729 MARY ST | | | | TAYLOR | MI | 48180-2178 |
| EGAN, JOHN T | 8339 GALE RD | | | | OTISVILLE | MI | 48463-8405 |
| EGAN, JOSEPH A | 2421 MIDDLEFIELD RD | | | | TRENTON | MI | 48183-2457 |
| EGAN, KEVIN P | 1000 N OAK ST | | | | FENTON | MI | 48430-1525 |
| EGAN, MARIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| EGAN, MARLENE F | 8026 COATES RD | | | | NAPLES | NY | 14512-9107 |
| EGAN, MICHAEL J | 952 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| EGAN, PATRICIA M | 818 KNOLL DR | | | | LITTLE RIVER | SC | 29566-8437 |
| EGAN, RICHARD D | 27 ALTAIR DR | | | | GETZVILLE | NY | 14068-1100 |
| EGAN, RICHARD J | 3328 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| EGAN, SANDRA J | 809 BEAUPREZ AVE | | | | LAFAYETTE | CO | 80026-3419 |
| EGAN, STEVE R | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| EGAN, WILLIAM S | W22687 STATE ROAD 121 | | | | INDEPENDENCE | WI | 54747-9005 |
| EGARNOISE EVANS | 1555 SILVER RIDGE DR | | | | AUSTELL | GA | 30106-2130 |
| EGBE, ANTHONY U | 20247 BIRWOOD ST | | | | DETROIT | MI | 48221-1037 |
| EGBERS, MARY J | 2531 OWLCREST DR | | | | CINCINNATI | OH | 45231-1152 |
| EGBERT GLASS | 6270 SHORE CT | | | | WEIDMAN | MI | 48893-8736 |
| EGBERT GRAY | 416 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-5771 |
| EGBERT MATHURIN | 27203 WINTERSET CIR | | | | FARMINGTON HILLS | MI | 48334-4065 |
| EGBERT, DONALD R | 14807 24TH AVE SE | | | | MILL CREEK | WA | 98012-5717 |
| EGBERT, DONALD R | 5190 LEXINGTON RD | | | | W ALEXANDRIA | OH | 45381-9706 |
| EGBERT, DONALD R | 5190 LEXINGTON ROAD | | | | W ALEXANDRIA | OH | 45381-5381 |
| EGBERT, DWIGHT N | 2817 WIND POINT CT | | | | TOLAR | TX | 76476-5075 |
| EGBERT, EARL L | 8675 W SAPPHIRE AVE | | | | LAKE CITY | MI | 49651-8636 |
| EGBERT, JAMES L | 540 FORREST AVE | | | | HOHENWALD | TN | 38462-1034 |
| EGBERT, JANET I | 801 LEISURE LN | | | | GREENWOOD | IN | 46142-8322 |
| EGBERT, KENNETH L | 1920 STARK ST | | | | SAGINAW | MI | 48602-5540 |
| EGBERT, NORMAN F | 3809 ATHERTON LN | | | | GREENWOOD | IN | 46143-8363 |
| EGBERT, RALPH W | 7076 SAFARI DR | | | | DAYTON | OH | 45424-2361 |
| EGBERT, RUTH M | 4630 W FARM ROAD 82 | | | | SPRINGFIELD | MO | 65803-6065 |
| EGBERT, SUSAN | 14807 24TH AVE SE | | | | MILL CREEK | WA | 98012-5717 |
| EGBERT, SUSAN K | 3809 ATHERTON LN | | | | GREENWOOD | IN | 46143-8363 |
| EGBERT, WANDA D | 12125 E KY 8 | | | | QUINCY | KY | 41166 |
| EGBERT, YVONNE F | 2212 S SHORE CT | | | | ROCHESTER HILLS | MI | 48307-4359 |
| EGE, EDWARD W | 488 LOVELY ST | | | | AVON | CT | 06001-2333 |
| EGE, JAMES A | 1131 EDDIE DR | | | | LANSING | MI | 48917-9242 |
| EGE, RICHARD J | 1329 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9719 |
| EGELER, DAVID A | PO BOX 708 | | | | WHITE SULPHUR SPRINGS | MT | 59645-0708 |
| EGELER, DAVID ALDEN | PO BOX 708 | | | | WHT SPHR SPGS | MT | 59645-0708 |
| EGELER, THEODORE H | 4064 JANET DR | | | | DORR | MI | 49323-9373 |
| EGELHOF CONTROLS CORP | 6001 BRENT DR | | | | TOLEDO | OH | 43611 |
| EGELHOFF, JOSEPHINE L | 116 E MAPLE ST | | | | HARTFORD | IL | 62048-1115 |
| EGELKRAUT, DAVID E | 102 GRANT CT | | | | NEW BERN | NC | 28562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EGELKRAUT, ELMER J | 224 HUSSEY AVE | | | | BATTLE CREEK | MI | 49037-1318 |
| EGELKRAUT, PAUL J | 480 SYLVAN DR | | | | BATTLE CREEK | MI | 49017-9444 |
| EGELSKI, MARY S | GENERAL DELIVERY | | | | HENDERSON | NV | 89015-9999 |
| EGELSKY, BETTY L | 2861 MERCER WEST MIDDLESEX RD APT 222 | | | | WEST MIDDLESEX | PA | 16159-3041 |
| EGELSKY, BETTY L | 88 MITCHELL RD LOT 183 | | | | WEST MIDDLESEX | PA | 16159-3339 |
| EGELSTON JR, JOSEPH R | 765 RIDGEWOOD AVE | | | | HAMILTON | OH | 45013-3250 |
| EGELSTON, JOHNNY D | 8580 KINGSTON DR | | | | FRANKLIN | OH | 45005-3946 |
| EGELSTON, JONATHAN E | 180 LAKEVIEW DR | | | | FRANKLIN | OH | 45005-3059 |
| EGELSTON, JONATHAN E | 6502 JUNIOR CT | | | | CARLISLE | OH | 45005-4148 |
| EGELSTON, JONATHAN E | 8580 KINGSTON DR | | | | FRANKLIN | OH | 45005-3946 |
| EGELSTON, KEVIN L | 107 FRANK ST | | | | DAYTON | OH | 45409-2708 |
| EGELSTON, PAUL K | 9274 MCGUIRE LN | | | | FRANKLIN | OH | 45005-1431 |
| EGEMIN AUTOMATION | 11818 JAMES ST | | | | HOLLAND | MI | 49424-7789 |
| EGEMIN AUTOMATION INC | 11818 JAMES ST | | | | HOLLAND | MI | 49424-7789 |
| EGENDOERFER, GREGORY | 2390 DOMBEY RD | | | | PORTAGE | IN | 46368-1496 |
| EGENHOFER JR, WILLIAM J | 216 GARDEN CITY DR | | | | MATTYDALE | NY | 13211-1412 |
| EGENOLF, DANIEL P | 4221 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-2734 |
| EGENTOWICH, JOHN W | 15W703 80TH ST | | | | BURR RIDGE | IL | 60527-5924 |
| EGER ALICE | 1829 ELDON DR | | | | WICKLIFFE | OH | 44092-1534 |
| EGER JR, ALBERT E | 35814 SKYTOP LN | | | | WILLOUGHBY | OH | 44094-4113 |
| EGER, ALICE | 1829 ELDON DR | | | | WICKLIFFE | OH | 44092-1534 |
| EGER, EDWARD C | APT 714C | 3950 NORTH LAKE SHORE DRIVE | | | CHICAGO | IL | 60613-3413 |
| EGER, FRED | 1829 ELDON DR | | | | WICKLIFFE | OH | 44092-1534 |
| EGERER, DON F | 2203 COBBLESTONE LN | | | | BRIGHTON | MI | 48114-7347 |
| EGERER, DONALD R | 2719 SHATTUCK RD | | | | SAGINAW | MI | 48603-3347 |
| EGERER, JAMES J | 436 WILSON ST | | | | HEMLOCK | MI | 48626-9318 |
| EGERER, JOHN D | 270 WINTHROP LN | | | | SAGINAW | MI | 48638-6233 |
| EGERER, JOYCE E | 2203 COBBLESTONE LN | | | | BRIGHTON | MI | 48114-7347 |
| EGERER, MARY A | 319 N WHEELER ST | | | | SAGINAW | MI | 48602-2753 |
| EGERER, OLIVIA | 1101 NANTUCKET DR | | | | BAY CITY | MI | 48706-3993 |
| EGERER, OLIVIA | 1101 NANTUCKETDRIVE | | | | BAY CITY | MI | 48706 |
| EGERER, WILLIAM ALFRED | 2785 COUNTRY LANE | | | | TRAVERSE CITY | MI | 49684-9072 |
| EGERSDORFER, GEZA | 520 MEREDITH LN APT 502 | | | | CUYAHOGA FALLS | OH | 44223-2576 |
| EGERSTAFFER, JACOB J | 1910 S MARION AVE | | | | JANESVILLE | WI | 53546-5938 |
| EGERSTAFFER, MINETA J | 620 E SAINT MARY ST | APT 110 | | | MILTON | WI | 53563-1795 |
| EGERSTAFFER, MINETA J | 702 E MADISON AVE APT I53 | | | | MILTON | WI | 53563-3301 |
| EGERT, DAVID E | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| EGERT, THOMAS B | 4378 GARDENIA DR | | | | STERLING HEIGHTS | MI | 48314-1233 |
| EGERT, WILLIAM A | PO BOX 230399 | | | | FAIR HAVEN | MI | 48023-0399 |
| EGERTON ALMA | 5232 ANCHORAGE WAY | | | | RALEIGH | NC | 27610-1557 |
| EGERTON, EDNA M | 5695 BEECHVIEW DR | | | | ROCHESTER | MI | 48306-2801 |
| EGERTON, RUSSELL S | PO BOX 71214 | | | | ROCHESTER | MI | 48307-0022 |
| EGESTON, ORA D | 17379 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-2427 |
| EGET, ANDREW L | 12802 GARDENSIDE DR | | | | N ROYALTON | OH | 44133-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EGET, SUE ELLEN H | 12802 GARDENSIDE DR | | | | N ROYALTON | OH | 44133-1018 |
| EGET, SUE ELLEN HAYNES | 12802 GARDENSIDE DR | | | | N ROYALTON | OH | 44133-1018 |
| EGGART, DONNA M | 12668 TAKOMA DR | | | | STERLING HTS | MI | 48313-3371 |
| EGGE GILBERT | 834 SHAWNEE AVE | | | | LAFAYETTE | IN | 47905-1456 |
| EGGE, ANDREAS KLEPP | ADDRESS NOT IN FILE | | | | | | |
| EGGE, GILBERT J | 834 SHAWNEE AVE | | | | LAFAYETTE | IN | 47905-1456 |
| EGGEBEEN, EVA E | 3122 E GREENWAY ST | | | | MESA | AZ | 85213-5541 |
| EGGEBEEN, SCOTT G | 8626 ACORN AVE SE | | | | ALTO | MI | 49302-9767 |
| EGGEBRECHT PROPERTIES LLC | C/O ORMAN NORD & SCOTT PC | 1301 MILLER TRUNK HWY STE 400 | TRUST ACCT | | DULUTH | MN | 55811-5639 |
| EGGEBRECHT PROPERTIES, LLC C/O ORMAN, NORD AND SPOTT, P.C. | 1301 MILLER TRUNK HWY STE 400 | | | | DULUTH | MN | 55811-5639 |
| EGGEBRECHT PROPERTIES, LLC C/O ORMAN, NORD AND SPOTT, P.C. | ATTN: MICHAEL ORMAN, ESQ. | 1301 MILLER TRUNK HWY STE 400 | | | DULUTH | MN | 55811-5639 |
| EGGEBRECHT, ROBERT C | 21720 SWAN CREEK RD | | | | MERRILL | MI | 48637-9768 |
| EGGELMEYER JR, MARIUS | 23801 MAPLE RIDGE RD | | | | NORTH OLMSTED | OH | 44070-1350 |
| EGGELMEYER, GAIL E | 23801 MAPLE RIDGE RD | | | | NORTH OLMSTED | OH | 44070-1350 |
| EGGELMEYER, GAIL ELLEN | 23801 MAPLE RIDGE RD | | | | NORTH OLMSTED | OH | 44070-1350 |
| EGGEMEYER, DENNIS L | 9537 UTE DR | | | | GOLDEN | CO | 80403-8363 |
| EGGEN ROXANNE | 36 SUNNYBROOK LN | | | | BUTTE VALLEY | CA | 95965-8112 |
| EGGEN, HANS C | 17 OAKLAND PARK BLVD | | | | PLEASANT RDG | MI | 48069-1110 |
| EGGENBERGER, WALTER G | 31565 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3325 |
| EGGENS, WILLIAM H | 1127 FRANCIS AVE SE | | | | WARREN | OH | 44484-4335 |
| EGGENTON, DANA S | 7385 CROSSNECK DR | | | | TEMPERANCE | MI | 48182-9224 |
| EGGENTON, DANA SCOTT | 7385 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9224 |
| EGGENTON, LEIGH M | 8438 ODOWLING | | | | ONSTED | MI | 49265-9485 |
| EGGENTON, STEVEN S | 2161 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9283 |
| EGGENTON, STEVEN S | 8605 STEPHENSON RD | | | | ONSTED | MI | 49255-9550 |
| EGGER LUGO | 200 E CLIFF RD | | | | COLONIA | NJ | 07067-3820 |
| EGGER, MARIA | 103 W DIXON #205 | | | | CHARLEVOIX | MI | 49720-1812 |
| EGGER, MARIA | 103 W DIXON AVE APT 205 | | | | CHARLEVOIX | MI | 49720-1812 |
| EGGERLING, DEBORAH B | 9374 WOODLAWN DR | | | | BREWERTON | NY | 13029-9442 |
| EGGERS HOWARD R (332007) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| EGGERS, BLANCHE T | 430 CLUNNY DR | | | | MOUNT MORRIS | MI | 48458-8873 |
| EGGERS, BRUCE B | 3535 S WISE RD | | | | MT PLEASANT | MI | 48858-8100 |
| EGGERS, BRUCE BRADLEY | 3535 S WISE RD | | | | MT PLEASANT | MI | 48858-8100 |
| EGGERS, CARL H | 37044 TAMARACK | | | | STERLING HGTS | MI | 48310-4158 |
| EGGERS, CARL H | 37044 TAMARACK DR | | | | STERLING HTS | MI | 48310-4158 |
| EGGERS, CHARLES W | 58 CARROLLWOOD MDWS | | | | FRANKLIN | IN | 46131-1943 |
| EGGERS, GAROLD R | 139 EASTERN AVE | | | | PLAINFIELD | IN | 46168-1301 |
| EGGERS, HERBERT R | 9981 OAK CREEK CANYON AVE | | | | LAS VEGAS | NV | 89147-8052 |
| EGGERS, HOWARD | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| EGGERS, JOHN H | 430 CLUNNY DR | | | | MOUNT MORRIS | MI | 48458-8873 |
| EGGERS, JUSTIN | 426 COURTNEY LN | | | | VILAS | NC | 28692 |
| EGGERS, LUCILLE J | 5 HILLCREST AVENUE | | | | MONTVALE | NJ | 07645-2207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EGGERS, NORMAN E | 176 E HURDLE RD | | | | MORGANTOWN | IN | 46160-8666 |
| EGGERS, OWEN A | 10918 WALKER ST | | | | GRAND BLANC | MI | 48439-1052 |
| EGGERS, PATRICIA A. | 516 MILLS WAY | | | | GOLETA | CA | 93117-4025 |
| EGGERS, PATRICK J | 9607 TOWNLEY RD | | | | FENTON | MI | 48430-9244 |
| EGGERS, RAY A | PO BOX 74543 | | | | ROMULUS | MI | 48174-0543 |
| EGGERS, ROBERT O | 192 MIMOSA DR | | | | DAYTON | OH | 45459-4446 |
| EGGERS, TRACY NICOLE | 5407 COLLETT DRIVE EAST | | | | CAMBY | IN | 46113-8421 |
| EGGERS, WILLIAM C | 45909 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4613 |
| EGGERSTORFER, JOHN F | 4533 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612-2044 |
| EGGERSTORFER, JOHN FRANCIS | 4533 COMMONWEALTH AVENUE | | | | TOLEDO | OH | 43612-2044 |
| EGGERSTORFER, SANDRA J | 4220 TEMPLAR RD | | | | TOLEDO | OH | 43613-3933 |
| EGGERT JR, FORREST E | 1405 SMITH WOOD LN | | | | HICKORY GROVE | SC | 29717-7793 |
| EGGERT JR, FORREST E | 1405 SMITHWOOD LN | | | | HICKORY GROVE | SC | 29717-7793 |
| EGGERT, CANDIE A | 6862 CLOUD CREST ST | | | | CHINO | CA | 91710-2884 |
| EGGERT, CHARLES W | PO BOX 288 | | | | LAKELAND | MI | 48143-0288 |
| EGGERT, CHRISTINE | 21572 NOTRE DAME DR | | | | MACOMB | MI | 48044-6025 |
| EGGERT, DONALD M | 6716 CLOVERTON DR | | | | WATERFORD | MI | 48329-1204 |
| EGGERT, EARL L | ROUTE =1 | | | | ODESSA | MO | 64076 |
| EGGERT, ELLEN C | 344D AVENUE SEVILLA | | | | LAGUNA HILLS | CA | 92637 |
| EGGERT, HELEN A | 60251 MOUND RD | | | | WASHINGTON | MI | 48094-2041 |
| EGGERT, JANET C | 1669 SPRUCE ST | | | | HAMILTON | NJ | 08610-2230 |
| EGGERT, JANET C | 1669 SPRUCE ST | | | | TRENTON | NJ | 08610-2230 |
| EGGERT, KENNETH C | 112 BRIDGEWATER DR | | | | CANTON | GA | 30115-4570 |
| EGGERT, KENNETH W | 1629 FIELDSTONE DR S | | | | SHOREWOOD | IL | 60404-8183 |
| EGGERT, MARY M | 3430 E MAPLE | | | | FLINT | MI | 48507-4569 |
| EGGERT, MARY M | 7381 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7544 |
| EGGERT, MERVIN S | 7242 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| EGGERT, ORA D | 1612 EASON | | | | WATERFORD | MI | 48328-1168 |
| EGGERT, PHILIP R | 3444 E MAPLE AVE | | | | FLINT | MI | 48507 |
| EGGERT, RICHARD G | 6732 WOODRIDGE DR | | | | WOODRIDGE | IL | 60517-1952 |
| EGGERT, ROBERT E | 1669 SPRUCE ST | | | | HAMILTON | NJ | 08610-2230 |
| EGGERT, ROLLAND F | 5050 SHEILA DR | | | | TOLEDO | OH | 43613-2474 |
| EGGERT, TERRY G | 3444 E MAPLE AVE | | | | FLINT | MI | 48507-4569 |
| EGGERT, TERRY GENE | 3444 EAST MAPLE AVENUE | | | | FLINT | MI | 48507-4569 |
| EGGERT, THOMAS M | 810 E HIGH ST | APT D | | | LOCKPORT | NY | 14094-4790 |
| EGGERT, WILLIAM E | 7303 HAWTHORNE AVE | | | | WOODRIDGE | IL | 60517-2325 |
| EGGERT, WILLIAM E | W220S7015 ALAMEDA CT | | | | BIG BEND | WI | 53103 |
| EGGERT, WILLIAM H | 3220 OAKLAND STREET | | | | WICHITA | KS | 67218-1130 |
| EGGERTON, AURORA | 58 STARLING AVE | | | | SWARTZ CREEK | MI | 48473-1577 |
| EGGERTON, TERRY A | 64 MCCULLOUGH BLVD | | | | MANSFIELD | OH | 44907-1783 |
| EGGERTSEN & ASSOCIATES PC | 5340 PLYMOUTH RD STE 107 | | | | ANN ARBOR | MI | 48105-9557 |
| EGGETT, SHERYL | 1624 ROYAL RIDGE DR | | | | ROY | UT | 84067-3675 |
| EGGIMANN MOTOR & EQUIPMENT | | 1813 W BELTLINE HWY | | | | WI | 53713 |
| EGGLESTON DALE | EGGLESTON, DALE | STATE FARM INSURANC | P.O. BOX 339408 | | GREELEY | CO | 80633-9408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EGGLESTON IV, JAMES E | 2992 CHILI AVE | | | | ROCHESTER | NY | 14624-4537 |
| EGGLESTON JR, CHARLES F | 415 KNOX STREET | | | | MURFREESBORO | TN | 37129-2425 |
| EGGLESTON JR, CHARLES F | PO BOX 332594 | | | | MURFREESBORO | TN | 37133-2594 |
| EGGLESTON JR, FRANK | 11794 E 13 MILE RD | | | | WARREN | MI | 48093-5603 |
| EGGLESTON SR, ROBERT U | 11464 M-216 | | | | MARCELLUS | MI | 49067 |
| EGGLESTON, A D | 1500 HERITAGE RETIREMENT VILLAGE | SOUTH PATRIOT | WASHINGTON HOUSE APT #6 | | YORKTOWN | IN | 47396 |
| EGGLESTON, ADELE | 75 SUMMIT RD | | | | SUMMIT | KY | 42732-9780 |
| EGGLESTON, ALAN E | 1877 DENISON AVE NW | | | | WARREN | OH | 44485-1720 |
| EGGLESTON, ALAN E | 1877 DENISON, N.W. | | | | WARREN | OH | 44485-1720 |
| EGGLESTON, ALAN E | 2076 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410 |
| EGGLESTON, BILLY D | 619 HIGH ST | | | | CHARLOTTE | MI | 48813-1247 |
| EGGLESTON, BILLY D | 619 HIGH STREET | | | | CHARLOTTE | MI | 48813-1247 |
| EGGLESTON, BRUCE P | 6830 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9465 |
| EGGLESTON, BRUCE S | 308 S MAIN ST | | | | NEW CARLISLE | OH | 45344-1928 |
| EGGLESTON, BURNETTA J | 211 CRANMER | | | | CHARLOTTE | MI | 48813-8427 |
| EGGLESTON, DALE | | | | | | | |
| EGGLESTON, DALE | STATE FARM INSURANC | PO BOX 339408 | | | GREELEY | CO | 80633-9408 |
| EGGLESTON, DELOIS J | 3128 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| EGGLESTON, DWAYNE | 900 MARTIN LUTHER KING JR BLVD S APT 207-B | | | | PONTIAC | MI | 48341-2992 |
| EGGLESTON, DWIGHT | 903 BRISTOL LN | | | | STREETSBORO | OH | 44241-4872 |
| EGGLESTON, EDWARD B | 943 E COMMERCE ST | | | | LEWISBURG | TN | 37091-3517 |
| EGGLESTON, ELLEN KAYE | 9340 OAKDALE DR | | | | LAINGSBURG | MI | 48848-9410 |
| EGGLESTON, ELMER H | #3D BLAKE APTS 12TH AVE | | | | SHEFFIELD | AL | 35660 |
| EGGLESTON, ERIC C | 1401 SW 13TH ST | | | | BLUE SPRINGS | MO | 64015-5411 |
| EGGLESTON, EVELYN | 1801 E MILWAUKEE ST APT 304 | | | | JANESVILLE | WI | 53545-2686 |
| EGGLESTON, GLENDA L | 1877 DENISON AVE NW | | | | WARREN | OH | 44485-1720 |
| EGGLESTON, GLENDA L | 1877 DENISON DR NW | | | | WARREN | OH | 44485-1720 |
| EGGLESTON, HENRY C | 4035 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| EGGLESTON, JAMES C | 28 WAPPO CREEK PL | | | | CHARLESTON | SC | 29412-2120 |
| EGGLESTON, JAMES R | 3943 SENTRY WALK | | | | MARIETTA | GA | 30068-2557 |
| EGGLESTON, JERRY D | 5796 TREAT HWY | | | | ADRIAN | MI | 49221-9652 |
| EGGLESTON, JIMMY D | 4750 LAKEBORN DR | | | | WHITE LAKE | MI | 48383-1543 |
| EGGLESTON, JOANNE F | 1435 ELRAY BLVD | | | | MOUNT DORA | FL | 32757-5313 |
| EGGLESTON, JOSEPH C | 646 RAMSEY GREEN RD | | | | MANCHESTER | TN | 37355-7085 |
| EGGLESTON, JULIA G | 1528 STATE ROUTE 716 | | | | MARIA STEIN | OH | 45860-9713 |
| EGGLESTON, L D | 799 RAYMOND RD | | | | OWOSSO | MI | 48867-1512 |
| EGGLESTON, LEO L | 103 ROLLING LEA PL | | | | MADISON | AL | 35758-7339 |
| EGGLESTON, LEONA | 9703 GARFIELD AVE | | | | CLEVELAND | OH | 44108-2117 |
| EGGLESTON, LYNETTA | 10133 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9417 |
| EGGLESTON, MARGARET L | 799 RAYMOND RD | | | | OWOSSO | MI | 48867-1512 |
| EGGLESTON, MARGARET L | 799 WEST RAYMOND RD | | | | OWOSSO | MI | 48867-1512 |
| EGGLESTON, MARK R | 13907 MEAD CREEK RD | | | | BATH | MI | 48808-8704 |
| EGGLESTON, MARK ROICE | 13907 MEAD CREEK RD | | | | BATH | MI | 48808-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EGGLESTON, MELVIN D | 12880 COUNTY ROAD 261B | | | | NATHROP | CO | 81236-8705 |
| EGGLESTON, NANCY L | 1777 HASLETT RD APT 204 | | | | EAST LANSING | MI | 48823-2892 |
| EGGLESTON, NANCY L | 1777 HASLETT RD. | APT #204 | | | E. LANSING | MI | 48823 |
| EGGLESTON, NOAH D | 1453 W LEXINGTON ST UNIT B | | | | CHICAGO | IL | 60607-4013 |
| EGGLESTON, PORTIA | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| EGGLESTON, RAYMOND E | 810 FIRESTONE AVE | | | | MUSCLE SHOALS | AL | 35661-1926 |
| EGGLESTON, ROBERT R | 6501 68TH DR E | | | | PALMETTO | FL | 34221-8551 |
| EGGLESTON, STEVEN H | 200 N BRYAN AVE | | | | SHAWNEE | OK | 74801-7820 |
| EGGLESTON, TAMMIE L | 4035 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| EGGLESTON, TAMMIE LOWE | 4035 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| EGGLESTON, THOMAS G | 5943 FAIRLANE DR | | | | NORTH PORT | FL | 34288-3370 |
| EGGLESTON, WILLIAM C | 14533 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-8552 |
| EGGLESTON, WILLIE | 3128 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| EGGLESTON, WILMA | 646 RAMSEY GREEN RD | | | | MANCHESTER | TN | 37355-7085 |
| EGGLESTON, WILMA K | 646 RAMSEY GREEN ROAD. | | | | MANCHESTER | TN | 37355-7085 |
| EGGLETON, LYNETTE | 25096 LINDENWOOD LANE | | | | SOUTHFIELD | MI | 48033-6188 |
| EGGLETON, MICHAEL A | 25096 LINDENWOOD LANE | | | | SOUTHFIELD | MI | 48033-6188 |
| EGGLETON, RONALD | 850 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| EGGLY JR, EDWARD J | 26349 CLARKSTON DR | | | | BONITA SPRINGS | FL | 34135-2312 |
| EGHBALIAN, HOMAYOUN | 8775 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2564 |
| EGIDIO GROSSI | 501 HARVEST LN | | | | FRANKENMUTH | MI | 48731 |
| EGIDIO PUCCI | 29816 ROBERT ST | | | | WICKLIFFE | OH | 44092-2220 |
| EGIDY, LARRY F | 30986 NOMAD DR | | | | WARSAW | MO | 65355-3918 |
| EGIZII GEORGE P (449857) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| EGIZII, GEORGE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| EGL GLOBAL LOGISTICS | 1139 W BRYN MAWR AVE | | | | ITASCA | IL | 60143-1568 |
| EGLA MUNOZ | 318 GRISWOLD AVE | | | | SAN FERNANDO | CA | 91340-3012 |
| EGLAND RANDY | 2609 BRANCH RD | | | | RALEIGH | NC | 27610 |
| EGLE JR, WILLIAM | 11391 COMMON RD | | | | WARREN | MI | 48093-2548 |
| EGLE, DALE L | 1010 BLUEBELL LANE | | | | DAVISON | MI | 48423-7906 |
| EGLE, DALE L | 1010 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| EGLE, DENNIS G | 3142 ELMCREST RD | | | | STERLING HTS | MI | 48310-4953 |
| EGLE, HAL G | 46740 EMERALD CREEK DR | | | | SHELBY TOWNSHIP | MI | 48315-5579 |
| EGLEN, VIRGINIA S | 350 PEARL ST | | | | PENDLETON | IN | 46064-1234 |
| EGLER | 10900 OHARA LN | | | | OKLAHOMA CITY | OK | 73130-5105 |
| EGLER, ALFRED A | 1512 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2141 |
| EGLER, DAVID H | 1112 WINDSOR AVE | | | | DAYTON | OH | 45402-5754 |
| EGLER, ROBERT L | APT 362 | 5354 WEST 62ND STREET | | | INDIANAPOLIS | IN | 46268-4485 |
| EGLESTON, BERTHA M | 6593 CIRCLE DR | | | | HARRISON | MI | 48625-8977 |
| EGLESTON, DONALD K | 3564 PARALLEL RD | | | | MORAINE | OH | 45439-1214 |
| EGLESTON, GEORGE R | 6046 GREEN BLVD | | | | NAPLES | FL | 34116-4826 |
| EGLESTON, JANELLE | 321 MELANIE DR | | | | FRANKLIN | OH | 45005-1538 |
| EGLESTON, RALPH E | 181 OAK DR | | | | CARLISLE | OH | 45005-5810 |
| EGLESTON, SHANE E | 181 OAK DR | | | | CARLISLE | OH | 45005-5810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EGLET, JACK J | 2210 RAVENNA ST | | | | HUDSON | OH | 44236-3454 |
| EGLETON MOTESHA | EGLETON, MOTESHA | 711 N WILLISTON RD. LOT NUMBER 55 | | | FLORENCE | SC | 29506 |
| EGLETON, MOTESHA | 711 N WILLISTON RD LOT 55 | | | | FLORENCE | SC | 29506-8802 |
| EGLEY, FRANCES W | 9320 S. US 35 | | | | MUNCIE | IN | 47302 |
| EGLEY, RAY D | 2109 E BRADFORD PIKE | | | | MARION | IN | 46952-8689 |
| EGLEY, RAY DEWAIN | 2109 E BRADFORD PIKE | | | | MARION | IN | 46952-8689 |
| EGLI KEITH | EGLI, KEITH | UNKNOWN | | | | | |
| EGLI, MARGUERITE R | 3343 KING BRADFORD DR | | | | BATON ROUGE | LA | 70816-3137 |
| EGLIN, PATTI | 32126 NE136 STR | | | | DUVAL1 | WA | 98019 |
| EGLIN, PAUL D | 1169 SW KILEY WAY APT 22 | | | | BEAVERTON | OR | 97006-5091 |
| EGLINSDOERFER, THOMAS H | 206 N MAIN ST | | | | BRITTON | MI | 49229-9518 |
| EGLINSDOERFER, THOMAS HENRY | 206 N MAIN ST | | | | BRITTON | MI | 49229-9518 |
| EGLINTON, KENNETH W | 11022 SHERWOOD DR | | | | FREDERIC | MI | 49733-9628 |
| EGLISKIS, ELIZABETH B | 33 FARMSTEAD RD # | | | | BRISTOL | CT | 06010 |
| EGLOFF, JASON J | 1005 SUGARTOWN CIRCLE | | | | MIDDLETOWN | DE | 19709-8648 |
| EGLOFF, MARY | 9221 S LAKE RD | | | | CORFU | NY | 14036-9581 |
| EGLOFF, MARY | 9221 S LAKE ROAD | | | | CORFU | NY | 14036-9581 |
| EGLY, DARLENE M | 32 WALNUT ST | | | | MINOOKA | IL | 60447-9516 |
| EGNASH, BETTY | 62181 LYON DR UNIT 4 | | | | SOUTH LYON | MI | 48178-1095 |
| EGNATOSKI, JAMES D | 12855 POMONA DR | | | | STERLING HTS | MI | 48312-1520 |
| EGNATOSKI, MARILYN K | 12855 POMONA DR | | | | STERLING HTS | MI | 48312-1520 |
| EGNATOWSKI, BARBARA J. | 15488 FORDLINE | | | | SOUTHGATE | MI | 48195-2034 |
| EGNATOWSKI, BARBARA J. | 15488 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2034 |
| EGNATOWSKI, CARL P | 329 SHAMROCK BLVD | | | | VENICE | FL | 34293-1718 |
| EGNATOWSKI, DAVID E | 15481 DRAKE ST | | | | SOUTHGATE | MI | 48195-2607 |
| EGNATUIS KATONA | PO BOX 94 | | | | LEWISTON | MI | 49756-0094 |
| EGNER CAMEY | 2304 LAKE OSBORNE DR APT 5 | | | | LAKE WORTH | FL | 33461-5664 |
| EGNER JAMES | EGNER, JAMES | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| EGNER JR, EWING W | 20497 BOURASSA AVE | | | | BROWNSTOWN TWP | MI | 48183-5003 |
| EGNER JR, RUDOLPH | 49189 RAINBOW LN N | | | | NORTHVILLE | MI | 48168-8522 |
| EGNER, ANGELA S | 2185 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| EGNER, CHARLES F | 12451 PINERIDGE DR | | | | CHARLEVOIX | MI | 49720-2031 |
| EGNER, JUDITH ANN | 7468 W IVY CT | | | | NEW PALESTINE | IN | 46163-8960 |
| EGNER, LORI A | 1700 PINE GROVE LANE | | | | NEW LENOX | IL | 60451-9649 |
| EGNER, MARK D | 2185 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| EGNER, ROBERT | 28519 CARLTON WAY DR | | | | NOVI | MI | 48377-2637 |
| EGNER, RONALD L | 2901 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-1550 |
| EGNOR, BOBBY L | 640 OAK DR | | | | CORINTH | KY | 41010-3277 |
| EGNOR, JOANN | 5325 13TH ST SW | APT 4A | | | CANTON | OH | 44710 |
| EGNOR, ROBBIE L | 744 N DIX ST | | | | PAULDING | OH | 45879-1040 |
| EGNOR, ROY | 759 E PERRY ST LOT 15 | | | | PAULDING | OH | 45879-9236 |
| EGNOT RAYMOND | NEED BETTER ADDRESS 10/25/06CP | 104 BELMONT ST | | | JOHNSTOWN | PA | 15904 |
| EGO, DOUGLAS J | 3128 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EGO, DOUGLAS J | PO BOX 80841 | | | | ROCHESTER | MI | 48308-0841 |
| EGOLD JR, GEORGE L | 1060 COE ST | | | | CAMARILLO | CA | 93010-2905 |
| EGOLF, JAMES W | 2830 8 IRON DR | | | | LAKELAND | FL | 33801-6708 |
| EGON / GISELA MUEHLBERGER | GEORG FRAUNHOFESTRASSE 14 | | | 94113 TIEFENBACH GERMANY | | | |
| EGON AND GISELA MUEHLBERGER | GEORG FRAUENHOFERSTRASSE 14 | | | 94113 TIEFENBACH GERMANY | | | |
| EGON BEER | GANADEROS 5093 A | | | GUADALAJARA JAL JARD MEXICO 45020 | | | |
| EGON HEIB | 11555 VANKAL AVE | | | | LAWTON | MI | 49065-7677 |
| EGON HOEPPNER | 3520 N SYCAMORE DR | | | | MARION | IN | 46952-9701 |
| EGON LANGE | 1538 E LAUREL DR | | | | CASA GRANDE | AZ | 85222-5614 |
| EGON LUND | 1567 MANISTEE RIVER ROAD | | | | GRAYLING | MI | 49738-8932 |
| EGON LUND | 1567 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-8932 |
| EGON MILAS | UHLANDWEG 76 | | | 73776 ALTBACH GERMANY | | | |
| EGON MUEHLBERGER/M K M PAULUS | GEORG FRAUNHOFER STR 14 | | | 94113 TIEFENBACH GERMANY | | | |
| EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE | | | | NEW YORK | NY | 10022 |
| EGON, NIRMAIER | ROTAECKERSTR. 13 | | | D-69439 ZWINGENBURG GERMANY | | | |
| EGR AKA OAKMOORE PTY LTD | 4000 GREYSTONE DR | | | | ONTARIO | CA | 91761-3101 |
| EGR HOLIDINGS / KONA ICE | TONY LAMB | 225 MAIN STREET | | | FLORENCE | KY | 41042 |
| EGR INC. | GEOFF THOMPSON | 4000 GREYSTONE DR | | | ONTARIO | CA | 91761-3101 |
| EGR/ONTARIO | 4000 GREYSTONE DR | | | | ONTARIO | CA | 91761-3101 |
| EGRES, GEORGIA | 7897 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| EGRES, MARY | 2790 SIRHAL DR APT 114 | | | | EAST LANSING | MI | 48823-7904 |
| EGRES, MARY | 2790 SIRHAL DRIVE | APT 114 | | | E LANSING | MI | 48823-7904 |
| EGRES, ROBERT R | 232 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| EGRES, RONALD G | 103 COYATEE SHRS | | | | LOUDON | TN | 37774-3154 |
| EGRES, TIMOTHY R | 36 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| EGRESICS, JOSEPH | 4874 CAMPBELL AVE | | | | HALE | MI | 48739-8944 |
| EGRESICS, SHARON A | 4996 CAMPBELL AVE | | | | HALE | MI | 48739-8729 |
| EGRESICS, SHARON A | 9078 SE 120TH LOOP | | | | SUMMERFIELD | FL | 34491-9468 |
| EGRESS NETWORKS LLC | 7399 N SHADELAND AVE STE 262 | | | | INDIANAPOLIS | IN | 46250 |
| EGRIER, VIRGINIA | 20410 ORLEANS | | | | DETROIT | MI | 48203-1358 |
| EGRIER, VIRGINIA | 20410 ORLEANS ST | | | | DETROIT | MI | 48203-1358 |
| EGRY, KATHLEEN A | 1328 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9799 |
| EGRY, SHIRLEY J | 42 S BENTLEY AVE APT 106 | APT 42 | | | NILES | OH | 44446-3070 |
| EGRY, STEPHEN K | 1328 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9799 |
| EGS ELECTRICAL GROUP | 9377 W HIGGINS RD 8TH FL | | | | ROSEMONT | IL | 60018 |
| EGT GROUP, INC., THE | 32031 TOWNLEY | | | | 248- | MI | 48071 |
| EGURA SMITH | 11330 DUNCAN AVE | | | | LYNWOOD | CA | 90262-3043 |
| EGUSQUIZA, ENEAS | 775 22ND AVE NW | | | | NAPLES | FL | 34120 |
| EGUSQUIZA, THEODORE | 16828 OMEGA CT | | | | MONTVERDE | FL | 34756-3321 |
| EGYED, LUCILLE L | P O BOX 41 22 N MAIN ST | | | | SAVANNAH | OH | 44874-0041 |
| EGYED, LUCILLE L | PO BOX 41 | | | | SAVANNAH | OH | 44874-0041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EGYED, VERONA | 103 TRINITY CIR | | | | CROWLEY | TX | 76036-2014 |
| EGYED, VERONA | 103 TRINITY CIRCLE | | | | CROWLEY | TX | 76036-2014 |
| EGYHAZI, BEVERLY | 150 BELLWOOD AVE | | | | MAPLEWOOD | MN | 55117-1909 |
| EGYPT RILEY | 6485 HAZELHATCH DR | | | | INDIANAPOLIS | IN | 46268-8605 |
| EGYUD JAMES | EGYUD, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| EH HARMS USA INC | 1201 CORBIN STREET | | | | ELIZABETH | NJ | 07201 |
| EHA, ROGER E | 604 CENTERBROOK DR | | | | BRANDON | FL | 33511-8060 |
| EHAC INT | 6360 HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-1933 |
| EHARDT, JOSEPH T | 140 STONY LAKE DR | | | | OXFORD | MI | 48371-6739 |
| EHARDT, RICHARD J | 1960 PINEWOOD | | | | MILFORD | MI | 48381-1338 |
| EHATT, DAVID A | 12801 OLD STAGE RD | | | | BISHOPVILLE | MD | 21813-1259 |
| EHATT, DAVID ALAN | 12801 OLD STAGE RD | | | | BISHOPVILLE | MD | 21813-1259 |
| EHATT, DAVID B | 4501 FORGE RD | | | | PERRY HALL | MD | 21128-9547 |
| EHATT, VICTORIA L | 3706 TAYLOR AVE | | | | BALTIMORE | MD | 21236-4407 |
| EHAUSE, CINDY L | 26514 BALDWIN ST | | | | DEARBORN HEIGHTS | MI | 48127-1981 |
| EHAUSE, GIZELLA | 5272 WILLIAMSON | | | | DEARBORN | MI | 48126-5002 |
| EHAUSE, GIZELLA | 5272 WILLIAMSON ST | | | | DEARBORN | MI | 48126-5002 |
| EHEART, RAYMOND L | 7454 HUNTERS TRL | | | | WEST CHESTER | OH | 45069 |
| EHEL ALBERT U SABINE TROESCH | TULPENWEG 12 | | | D 54411 HERMESKEIL GERMANY | | | |
| EHELEUTE GERD UND HANNELORE BEESE | BRUEDER-GRIMM-STRASSE 15 | | | 65760 ESCHBORN/TS. GERMANY | | | |
| EHELEUTE HEINRICH UND EDITH KANTHAK | ALSBACHER STR 39 | | | 64342 SEEHEIM-JUGENHEIM GERMANY | | | |
| EHELEUTE HEINRICH UND EDITH KANTHAK | ALSBACHER STRASSE 39 | 64342 SEEHEIM-JUGENHEIM | | | SEEHEIM-JUGENHEIM | DE | 64342 |
| EHELEUTE HEINRICH UND EDITH KANTHAK | ALSBACHER STRASSE 39 | 64342 SEEHEIM-JUGENHEIM | GERMANY | | SEEHEIM-JUGENHEIM | DE | 64342 |
| EHELEUTE STANKO U OLGA ANTOLIC | BREUBERGSTR 8 | | | 64546 MUERFELDEN - WALLDORF  GERMANY | | | |
| EHEMANN, JAN M | 2428 LAKESHORE DR | | | | SPRING HILL | TN | 37174-2327 |
| EHG BETEILIGUNGS GMBH | SCHIEGGSTR 18 | | | MUENCHEN BY 81479 GERMANY | | | |
| EHG BETEILIGUNGS GMBH | VOGTSWIESEN 69 | | | SCHORNDORF BW 73614 GERMANY | | | |
| EHGOTZ, CATHERINE F | 2239 PEPPERMILL CT | | | | HARTLAND | MI | 48353-3146 |
| EHGOTZ, CATHERINE F. | 2239 PEPPERMILL CT | | | | HARTLAND | MI | 48353-3146 |
| EHGOTZ, DUANE F | 887 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1443 |
| EHINGER, DAVID P | PO BOX 42594 | | | | INDIANAPOLIS | IN | 46242 |
| EHINGER, ROBERT P | 4197 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| EHINGER, TIM J | 51 LUBBOCK ROAD | | | CHISELHURST KENT UNITED KINGDOM BR75JQ | | | |
| EHL, EDWARD A | 1827 JEFFERSON RD | | | | IONIA | MI | 48846-9794 |
| EHL, FAYE L | 1480 W JULIAH AVE | | | | FLINT | MI | 48505-1129 |
| EHLE, AARON C | 42536 WOODWARD AVE AOT D | | | | BLOOMFIELD | MI | 48304-5137 |
| EHLE, AARON C | 7802 WEST LORRAINE PLACE | | | | MILWAUKEE | WI | 53222-4935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EHLE, DALE G | 2215 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| EHLE, DAWN I | 3484 MERWIN RD | | | | LAPEER | MI | 48446 |
| EHLE, JAMES W | 461 GULF STREAM DR | | | | LAKE ALFRED | FL | 33850-9400 |
| EHLE, LARRY L | 2415 CARAMORE CIR | | | | ANDERSON | IN | 46011-9785 |
| EHLE, MICHAEL J | 3750 E 100 S | | | | ANDERSON | IN | 46017-9618 |
| EHLE, ROGER L | 745 S 2ND ST | | | | HARRISON | MI | 48625-8033 |
| EHLE, ROGER L | 745 SOUTH 2ND STREET | | | | HARRISON | MI | 48625-8033 |
| EHLE, TIMOTHY J | 736 COFFEE TREE CIR | | | | INDIANAPOLIS | IN | 46224-6199 |
| EHLE, TROY T | 2144 WINEWOOD AVE | | | | ANN ARBOR | MI | 48103-3945 |
| EHLEN, BENEDICT N | 4151 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6303 |
| EHLEN, DAVID R | 616 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1313 |
| EHLEN, DAVID V | 5913 SUMMIT DR | | | | IMPERIAL | MO | 63052-2416 |
| EHLENBACH, THOMAS T | 6222 W THURSTON AVE | | | | MILWAUKEE | WI | 53218-2342 |
| EHLER, DAVID M | 3883 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381-9313 |
| EHLER, ELIZABETH A | | | | | | | |
| EHLER, MYONNE S | 1337 PLAZA PACIFICA | | | | SANTA BARBARA | CA | 93108-2878 |
| EHLERINGER, JOHN H | 912 WALL ST | | | | NORTH MANKATO | MN | 56003-2247 |
| EHLERS DELIA | EHLERS, DELIA | 9279 S STATE ROAD 335 | | | PEKIN | IN | 47165-8535 |
| EHLERS GARNETA | PO BOX 804418 | | | | CHICAGO | IL | 60680-4105 |
| EHLERS INVESTMENT COMPANY | 2998 CHERRY AVE | | | | SIGNAL HILL | CA | 90755-1911 |
| EHLERS J KENNETH | 11 CENTER PLACE | | | | BALTIMORE | MD | 21222 |
| EHLERS, BRUCE J | W5330 COUNTY ROAD M | | | | FORT ATKINSON | WI | 53538-9647 |
| EHLERS, DALLAS A | 485 VAQUERO LN | | | | SANTA BARBARA | CA | 93111-1935 |
| EHLERS, DAVID E | 1741 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-3651 |
| EHLERS, DAVID J | 1549 RYAN RD | | | | CARO | MI | 48723-9578 |
| EHLERS, DELIA | 9279 S STATE ROAD 335 | | | | PEKIN | IN | 47165-8535 |
| EHLERS, DELIA | 9279 S STATE ROAD 335 | | | | PEKIN | IN | 47165-8535 |
| EHLERS, DELORES | 35150 W 8 MILE RD APT 18 | | | | FARMINGTON HILLS | MI | 48335-5163 |
| EHLERS, DELORES | 35150 W. EIGHT MILE ROAD | APT 18 | | | FARMINGTON HILLS | MI | 48335 |
| EHLERS, DONALD G | 161 ILION ST | | | | TONAWANDA | NY | 14150-5421 |
| EHLERS, DONALD G | 161 ILLION ST | | | | TONAWANDA | NY | 14150-5421 |
| EHLERS, DONALD S | 5286 BROPHY DR | | | | FREMONT | CA | 94536-7207 |
| EHLERS, ELIZABETH L | 1315 NAVAHO TRL | | | | RICHARDSON | TX | 75080-3742 |
| EHLERS, ELMER G | 356 PENFIELD AVE | | | | ELYRIA | OH | 44035-3237 |
| EHLERS, FRANCES K | 5135 MAPLE LANE | | | | INDIANAPOLIS | IN | 46219-5625 |
| EHLERS, FRANCES K | 5135 MAPLE LN | | | | INDIANAPOLIS | IN | 46219-5625 |
| EHLERS, HERMAN M | 6 VILLE DONNA CT | | | | HAZELWOOD | MO | 63042-1609 |
| EHLERS, JAMES F | 148 WARDMAN RD | | | | KENMORE | NY | 14217-2837 |
| EHLERS, JAMES W | 1464 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3914 |
| EHLERS, JAMES WILLIAM | 1464 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3914 |
| EHLERS, JUSTUS K | 1118 STEVENSON LN | | | | BALTIMORE | MD | 21286-7301 |
| EHLERS, MARGARET A | 2416 NANTUCKET FIELD WAY | | | | SUN CITY CENTER | FL | 33573-7116 |
| EHLERS, MITCHELL | 529 E ACORN ST | | | | GARDNER | KS | 66030-8112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EHLERS, RICHARD E | 1202 S MILDRED AVE | | | | SEDALIA | MO | 65301-6660 |
| EHLERS, RICHARD P | APT 116 | 350 UNION BOULEVARD | | | ENGLEWOOD | OH | 45322-2198 |
| EHLERS, SHIRLEY A | MUSKEGO REGENCY | W 181 S 8640 LODGE BLVD. APT 210 | | | MUSKEGO | WI | 53150 |
| EHLERS, YOLANDA M | 1464 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3914 |
| EHLERT JR, EDWARD F | 6027 QUAKER HOLLOW CRES | APT 2 | | | ORCHARD PARK | NY | 14127-1876 |
| EHLERT, CHERYL A | 4185 MARLYN AVE | | | | SAGINAW | MI | 48603-4128 |
| EHLERT, GERALD F | 2795 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9011 |
| EHLERT, HARRY K | 3705 E 107TH ST | | | | KANSAS CITY | MO | 64137-1712 |
| EHLERT, HARRY KURT | 3705 E 107TH ST | | | | KANSAS CITY | MO | 64137-1712 |
| EHLERT, JEANNE N | 6564 TEXAS PRAIRIE RD 42B | | | | ODESSA | MO | 64076-7333 |
| EHLERT, JOHN C | 4185 MARLYN AVE | | | | SAGINAW | MI | 48603-4128 |
| EHLERT, JONATHAN R | 133 LIBHART ST | | | | LYONS | MI | 48851-9627 |
| EHLERT, KENNETH R | 7923 LIBERTY AVE | | | | PARMA | OH | 44129-1312 |
| EHLERT, MARY P | 12738 DORWOOD RD | | | | BURT | MI | 48417-9417 |
| EHLERT, MARY P | 12738 DORWOOD ROAD | | | | BURT | MI | 48417-9417 |
| EHLERT, MICHAEL C | 366 ABBE RD N | | | | ELYRIA | OH | 44035-3715 |
| EHLERT, RICHARD J | 27585 BOND LN | | | | HALSEY | OR | 97348-9721 |
| EHLERT, ROBERT A | 17594 ALSEA HWY | | | | ALSEA | OR | 97324-9629 |
| EHLING, ARTHUR A | 1642 BENZIE CIR | | | | ROMEOVILLE | IL | 60446-5187 |
| EHLINGER, ALBERT H | RT #8 15481 POWER DAM RD | | | | DEFIANCE | OH | 43512 |
| EHLINGER, JOHN C | 24416 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| EHLINGER, MARGARET M | 21600 DETROIT ROAD | | | | ROCKY RIVER | OH | 44116-2218 |
| EHLKE, CHERYL | W194S8412 SUMMERIDGE CT | | | | MUSKEGO | WI | 53150-8164 |
| EHLKE, PAUL L | 2364 KNOLLRIDGE LN | | | | WILLIAMSTON | MI | 48895-9123 |
| EHLKE, PAUL LESLIE | 2364 KNOLLRIDGE LN | | | | WILLIAMSTON | MI | 48895-9123 |
| EHLLCO INC | 201 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1419 |
| EHLLCO, INC | | 201 W PEARCE BLVD | | | | MO | 63385 |
| EHLLCO, INC | 201 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1419 |
| EHLMAN, CALLIE | 1570 ARDIS DR | | | | SAGINAW | MI | 48609-9529 |
| EHLMANN, JAMES S | 46736 MILLPOINTE DR | | | | MACOMB | MI | 48042-5903 |
| EHLOW, ROBERT J | 1860 DEEP RIVER RD | | | | STANDISH | MI | 48658-9116 |
| EHLY ROBERT | 301 STONEGATE RD | | | | YORK | PA | 17408-1019 |
| EHLY, THEOPHIL | 3001 AVENUE D APT 4 | | | | SCOTTSBLUFF | NE | 69361-4597 |
| EHMAN TEDDY J | EHMAN, TEDDY J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| EHMAN'S GARAGE LTD | 6075 SPRINGFIELD XENIA RD | | | | SPRINGFIELD | OH | 45502-8760 |
| EHMAN, CHRISTINE T | 2204 GREYTWIG DR | | | | KOKOMO | IN | 46902-4518 |
| EHMAN, DAVID K | 1300 N HICKORY LN | | | | KOKOMO | IN | 46901-6425 |
| EHMAN, DENNIS G | 18458 WINDSTONE CIR | | | | NOBLESVILLE | IN | 46062-6660 |
| EHMAN, JERRY W | 1002 MAPLE STREET | | | | FRANKTON | IN | 46044 |
| EHMAN, JOHN G | 1333 FRANK DR | | | | MONROE | MI | 48162-3475 |
| EHMAN, JOHN R | 185 OVERLAND CT | | | | NOBLESVILLE | IN | 46060-5443 |
| EHMAN, LARRY A | 3571 S 380 E | | | | ANDERSON | IN | 46017-9753 |
| EHMAN, MARY L | PO BOX 422 | 711 RACE STREET | | | FRANKTON | IN | 46044-0422 |
| EHMAN, MELVA B | 18458 WINDSTONE CIR | | | | NOBLESVILLE | IN | 46062-6660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EHMAN, MELVA B | 18458 WINDSTONE CIRCLE | | | | NOBLEVILLE | IN | 46062-6660 |
| EHMAN, NORMA J | 4505 CHELSEA DR | | | | ANDERSON | IN | 46013-4515 |
| EHMAN, NORMA J | PO BOX 802 | | | | FRANKTON | IN | 46044-0802 |
| EHMAN, RICHARD A | 2705 S F ST | | | | ELWOOD | IN | 46036-2635 |
| EHMAN, TODD M | 1391 BROWN HOLLOW DR | | | | SAINT JOHNS | MI | 48879-8728 |
| EHMAN, WILMA L | 3571 S 380 E | | | | ANDERSON | IN | 46017-9753 |
| EHMANN, HELEN N | 224 CEDAR CREEK TRAIL | | | | ROCHESTER | NY | 14626-5233 |
| EHMANN, MADELINE W. | 900 KUSTERER DR NW | | | | GRAND RAPIDS | MI | 49534 |
| EHMANN, MADELINE W. | C/O MADELINE T. EHMANN | 900 KUSTERER DR | | | GRAND RAPIDS | MI | 49534-3606 |
| EHMCKE, LEONARD W | 3419 KETTERING RD | | | | SAGINAW | MI | 48603-2319 |
| EHMEN, ELDRED E | 8188 N 500 E 191 | | | | SYRACUSE | IN | 46567 |
| EHMKE, EDWARD A | 157 PARK LANE CIR | | | | LOCKPORT | NY | 14094 |
| EHMKE, EDWARD A | 157 PARK LN CIR | | | | LOCKPORT | NY | 14094 |
| EHMKE, LEONARD A | 4 PARK LANE CIRCLE | | | | LOCKPORT | NY | 14094-4709 |
| EHMS, PAUL J | 595 WYNGATE DR | | | | ROCHESTER | MI | 48307-6014 |
| EHN, BETTY A | 1400 S COLLYER ST LOT 295 | | | | LONGMONT | CO | 80501-6960 |
| EHN, JIMMY R | 1328 E AVENUE J5 | | | | LANCASTER | CA | 93535-4361 |
| EHNAT JOSEPH | 1629 THISTLE LN | | | | MUNSTER | IN | 46321-3560 |
| EHNIS, STANLEY L | 4341 HOLT RD | | | | HOLT | MI | 48842-1685 |
| EHOVE JOINT VOCATIONAL SCHOOL TREASURERS OFFICE | 316 MASON RD W | | | | MILAN | OH | 44846-9500 |
| EHR, JACQUELINE R | 11241 N ELMS RD, | | | | CLIO | MI | 48420 |
| EHR, LAWRENCE P | 11241 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| EHRBAR, ALBERT J | 9177 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4265 |
| EHREDT, BETTY J | 1420 NW SPRING ST | | | | NEWPORT | OR | 97365-2430 |
| EHRENBERGER, ROBERT M | 1811 SCHOOLHOUSE RD | | | | LANSING | MI | 48917-1458 |
| EHRENFRIED LEHMANN | 1531 MISSION HILLS BLVD | | | | CLEARWATER | FL | 33759-2591 |
| EHRENGARD GRAEFIN VON KEYSERLINGK | OBERFOEHRINGER STR. 167 | | | 81925 MUENCHEN GERMANY | | | |
| EHRENREICH, BRANDON D | 1417 SOUTH OSBORNE AVENUE | | | | JANESVILLE | WI | 53546-5432 |
| EHRENSBERGER, JUDITH A | 10 DARBY CT | | | | LEXINGTON | OH | 44904-1015 |
| EHRENSTROM, ROBERT C | 5416 WELL SPRING RD | | | | LA PLATA | MD | 20646-3629 |
| EHRENTRAUT, ROBERT J | 631 SPRUCE LN SW | | | | GRAND RAPIDS | MI | 49509-5131 |
| EHRESMAN, HOWARD A | 1578 JOSEPH ST | | | | SEYMOUR | TN | 37865-3648 |
| EHRESMANN, RICHARD F | 2177 FIRESTONE WAY | | | | LAKELAND | FL | 33810-4307 |
| EHRET JUERGEN | 1645 SWIFT CT | | | | SUNNYVALE | CA | 94087-5161 |
| EHRET, BUDDY R | 1441 W RICH ST APT 6 | | | | COLUMBUS | OH | 43223-1360 |
| EHRET, HERVEY R | 1341 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| EHRET, JOHN A | 4417 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| EHRET, MARY L | 1814 E 75TH ST | | | | INDIANAPOLIS | IN | 46240-3177 |
| EHRET, MICHAEL L | 2520 ALCAROL DR | | | | FENTON | MO | 63026-2227 |
| EHRGOTT, GUSTAVE | 5011 ABAGAIL DR | | | | SPRING HILL | FL | 34608-2704 |
| EHRHARD, CHRISTOPHER C | 11001 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2433 |
| EHRHARD, HERBERT L | 3060 OAKMONT CT | | | | SAINT CHARLES | MO | 63301-5000 |
| EHRHARD, JULIUS L | 303 JOSEPH DR | | | | LAKEWOOD | NJ | 08701-7308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EHRHARD, LINDA | 111 BRIARWOOD ST | | | | MOORE | OK | 73160-4723 |
| EHRHARD, MARK G | 524 WOOD WAY | | | | MOORE | OK | 73160-2546 |
| EHRHARD, MARY KATHLEEN | PO BOX 122 | | | | VINITA | OK | 74301-0122 |
| EHRHARD, ROBERT C | 7 OAK TERRACE DR | | | | SAINT PETERS | MO | 63376-1805 |
| EHRHARD, STEVEN L | 116 PECAN GROVE LN | | | | BOSSIER CITY | LA | 71112-9714 |
| EHRHARD, STEVEN LLOYD | 116 PECAN GROVE LN | | | | BOSSIER CITY | LA | 71112-9714 |
| EHRHARDT JR, HOWARD M | 67 TREMONT AVE | | | | KENMORE | NY | 14217-2331 |
| EHRHARDT, DAVID C | 1515 W RATHBUN RD | | | | BURT | MI | 48417-9728 |
| EHRHARDT, DAWN-MARIE | 2399 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420-9424 |
| EHRHARDT, DIANNE L | 1515 W RATHBUN RD | | | | BURT | MI | 48417-9728 |
| EHRHARDT, DUANE L | 11800 ELMS RD | | | | BIRCH RUN | MI | 48415-8456 |
| EHRHARDT, DUDLEY J | PO BOX 842 | | | | SANDUSKY | OH | 44871-0842 |
| EHRHARDT, JERRY P | 5417 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1533 |
| EHRHARDT, LINDA L | PO BOX 842 | | | | SANDUSKY | OH | 44871-0842 |
| EHRHARDT, THOMAS A | 2204 LINNEMAN ST | | | | GLENVIEW | IL | 60025-4168 |
| EHRHART I I I, THOMAS J | 2389 KENNEDY DR | | | | SALEM | OH | 44460-2515 |
| EHRHART JR, DONALD | 3527 N GENESEE RD | | | | FLINT | MI | 48506-2109 |
| EHRHART, BARBARA E | 613 SHAFER ST | | | | CHESTERFIELD | IN | 46017-1724 |
| EHRHART, CHARLES R | 2642 E 150 S | | | | ANDERSON | IN | 46017-9586 |
| EHRHART, DAVID B | 604 E MAPLE ST | | | | PALMYRA | PA | 17078-2620 |
| EHRHART, DAVID L | 2115 SHAMROCK ARBOR DR | | | | SALEM | OH | 44460-7641 |
| EHRHART, DIANA L | 126 E KLINE ST | | | | GIRARD | OH | 44420-2620 |
| EHRHART, DIANA L | 126 KLINE ST | | | | GIRARD | OH | 44420-4420 |
| EHRHART, FLORA I. | 312 E 1ST ST | | | | HARTFORD CITY | IN | 47348-2802 |
| EHRHART, FLORA I. | 312 E 1ST STREET | | | | HARTFORD CITY | IN | 47348-2802 |
| EHRHART, FRED R | 1880 LINDEN ST | | | | LIVERMORE | CA | 94551-2820 |
| EHRHART, GARY J | 2382 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4939 |
| EHRHART, PAMELA | 3359 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 |
| EHRHART, PAMELA | 3359 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2044 |
| EHRHART, ROY A | 3359 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2044 |
| EHRHART, SUE A | 105 EVERGREEN WAY | | | | HARTFORD CITY | IN | 47348-1087 |
| EHRHEART, ARTHUR L | 526 WINTER RD | | | | NEW CASTLE | PA | 16101-1033 |
| EHRHEART, ARTHUR L | 526 WINTER RD. | | | | NEW CASTLE | PA | 16101-1033 |
| EHRKE HANS | EHRKE, HANS | KATESHA GRIFFIN GEICO | 1 GEICO CTR. | | MACON | GA | 31296 |
| EHRKE, HANS | KATESHA GRIFFIN GEICO | 1 GEICO CTR | | | MACON | GA | 31296-0001 |
| EHRKE, JOHN L | 700 E NAPLES CT | VA HOME OF CA ACCT. DEPT | | | CHULA VISTA | CA | 91911-6821 |
| EHRKE, THOMAS | 206 RIVERSIDE DR | | | | WOODLAND | CA | 95695 |
| EHRKE, THOMAS D | W8943 MARSH RD | | | | FORT ATKINSON | WI | 53538-9116 |
| EHRLE GOTH | RR 1 BOX 25 | | | | MONTROSE | MO | 64770 |
| EHRLE, GLENDA S | PO BOX 1168 | | | | LAKE SHERWOOD | MO | 63357-1168 |
| EHRLE, MARK S | PO BOX 1168 | | | | LAKE SHERWOOD | MO | 63357-1168 |
| EHRLER, HORST W | 14734 TEWKSBURY CT. 208-A | | | | SHELBY TOWNSHIP | MI | 48315 |
| EHRLER, RICHARD | 24 LIBERTY LN | | | | MOUNTAIN HOME | AR | 72653-6743 |
| EHRLER, ROBERT G | 1272 W MAGILL AVE | | | | FRESNO | CA | 93711-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EHRLICH CARA | 12312 CLEGHORN RD | | | | COCKEYSVILLE | MD | 21030-2227 |
| EHRLICH PEST CONTROL | 20 HUMP RD | | | | HAGERSTOWN | MD | 21740-5134 |
| EHRLICH ROBIN | EHRLICH, ROBIN | QUICK, WIDIS & NALIBOTSKY, PLLC | 2100 REXFORD ROAD, SUITE 200 | | CHARLOTTE | NC | 28211 |
| EHRLICH, DARYL W | 1212 DUSTY LN | | | | HOWELL | MI | 48843-9096 |
| EHRLICH, DARYL W | 1265 N KELLOGG RD | | | | HOWELL | MI | 48843-9023 |
| EHRLICH, LINDA D | 5915 BIG PINE CT | | | | YPSILANTI | MI | 48197-7166 |
| EHRLICH, MICHAEL A | 6 BRIARMIST CT | | | | O FALLON | MO | 63366-6318 |
| EHRLICH, RICHARD D | 6077 GILBERT LAKE RD | | | | BLOOMFIELD | MI | 48301-1919 |
| EHRLICH, ROBERT T | 2835 EAST M-21 | | | | SAINT JOHNS | MI | 48879 |
| EHRLICH, ROBIN | ADDRESS NOT IN FILE | | | | | | |
| EHRLICH, ROBIN | QUICK, WIDIS & NALIBOTSKY, PLLC | 2100 REXFORD RD STE 200 | | | CHARLOTTE | NC | 28211-6500 |
| EHRLICH- PENSO, PHYLLIS A | 8417 DANBURY LN | | | | HUDSON | FL | 34667-6529 |
| EHRLINGER, ARNOLD M | EHRINGER ARNOLD M IRA | 8110 KING RD | | | SAGINAW | MI | 48601-9434 |
| EHRLINGER, GLADYS M | 9581 BRADLEY | | | | FRANKENMUTH | MI | 48734-9729 |
| EHRLINGER, GLADYS M | 9581 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9729 |
| EHRLINGER, TRACY L | 7 TRILLIUM COURT | | | | FRANKENMUTH | MI | 48734-9314 |
| EHRMAN, DONALENE | 1773 M BELMONT AVE | | | | SPINGFIELD | OH | 45503-2909 |
| EHRMAN, DONALENE | 5901 SPRING VALLEY CT | | | | GALION | OH | 44833-9511 |
| EHRMAN, JANE L | 2221 SW 1ST AVE APT 1722 | | | | PORTLAND | OR | 97201-5072 |
| EHRMAN, MARGARET G | 15823 RADEMAKER DRIVE | | | | BROOK PARK | OH | 44142-2841 |
| EHRMAN, MARK E | 1153 SPENCER DR | | | | BROWNSBURG | IN | 46112-7713 |
| EHRMANN, CALDER D | 224 NORTHBROOK WAY | | | | GREENVILLE | SC | 29615-6062 |
| EHRMANN, JOSEPH E | 9858 MANDON ST | | | | WHITE LAKE | MI | 48386-2951 |
| EHRMANN, ROBERT K | 53 KEATS AVE | | | | TONAWANDA | NY | 14150-8539 |
| EHRMANTRAUT, ANN R | 12110 MAC DR NE | | | | BELDING | MI | 48809-9379 |
| EHRMANTRAUT, ANN R | 12110 MAC DRIVE NE | | | | BELDING | MI | 48809-9379 |
| EHRMANTRAUT, ARVID L | 13295 N JENNINGS RD | C/O MICHAEL L EHRMANTRAUT | | | CLIO | MI | 48420-8826 |
| EHRMANTRAUT, FLORENCE L | 6045 BAYOU DR | | | | CHEBOIGAN | MI | 49721 |
| EHRMANTRAUT, FLORENCE L | 6045 BAYOU DR | | | | CHEBOYGAN | MI | 49721-9537 |
| EHRMANTRAUT, JACKIE L | 6045 BAYOU DR | | | | CHEBOYGAN | MI | 49721-9537 |
| EHRMANTRAUT, JAMES P | 2425 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2405 |
| EHRMANTRAUT, JAMES PHILLIP | 2425 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2405 |
| EHRMANTRAUT, LADONNA M | 6045 BAYOU DR | | | | CHEBOYGAN | MI | 49721 |
| EHRMANTRAUT, TERRY L | 2425 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2405 |
| EHRMANTRAUT, TERRY LEE | 2425 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2405 |
| EHRNSBERGER, MARILYN A | 118 CABLE ST | | | | SANDUSKY | OH | 44870-3514 |
| EHRNST, ANN | PO BOX 191 | | | | LENNON | MI | 48449 |
| EHRSAM, PATRICIA A | 507 CASTLE ST | | | | SENECA | KS | 66538 |
| EHRSAM, PAUL W | 2927 MCGAHA AVE | | | | WICHITA FALLS | TX | 76308-4107 |
| EHSAN AZIZ | 423 IVY WOOD CT | | | | ROCHESTER HLS | MI | 48307-2842 |
| EHSER, CHARLES F | 10303 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125-1618 |
| EI DUPONT DE NEMOURS & CO INC | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 |
| EI DUPONT DE NEMOURS & CO INC | 22828 NC 87 HWY W | | | | FAYETTEVILLE | NC | 28306 |
| EI DUPONT DE NEMOURS & CO INC | 350 BELLEVUE RD | | | | NEWARK | DE | 19713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EI DUPONT DE NEMOURS & CO INC | 400 BELLEVUE RD | | | | NEWARK | DE | 19713-3432 |
| EI DUPONT DE NEMOURS & CO INC | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 |
| EI DUPONT DE NEMOURS & CO INC | DAVID PENTENBURG | 350 BELLEVUE ROAD | | | SALEM | OH | 44460 |
| EI DUPONT DE NEMOURS & CO INC | DEPT AT 952332 | | | | ATLANTA | GA | 31192-2332 |
| EI DUPONT DE NEMOURS & CO INC | PO BOX 80040 | 1007 MARKET ST | | | WILMINGTON | DE | 19880-0040 |
| EI DUPONT DE NEMOURS & CO INC | VIA GUSTABO BAZ KM 9 1/2 | COL BARRIENTO | | TLALNEPANTLA EM 54110 MEXICO | | | |
| EIB, CAROL F | 10922 E. MICHIGAN AVE | | | | SUN LAKES | AZ | 85248 |
| EIB, DANIEL R | 2532 AILERON CIR | | | | BENTON | LA | 71006-9713 |
| EIB, HARRIET D | 1281 PILGRIM PL | | | | DAYTONA BEACH | FL | 32119-1564 |
| EIB, HARRIET D | 1281 PILGRIM PLACE | | | | DAYTONA BEACH S | FL | 32119-1564 |
| EIB, MARGARET J | 1908 KALAMA AVE | | | | ROYAL OAK | MI | 48067-4075 |
| EIB, MATTHEW D | 2532 AILERON CIR | | | | BENTON | LA | 71006-9713 |
| EIBEL DANIEL (444397) | (NO OPPOSING COUNSEL) | | | | | | |
| EIBEL DANIEL (444397) - EIBEL ROXANNE | (NO OPPOSING COUNSEL) | | | | | | |
| EIBER, JAMES R | 202 ARBOR HILL DR | | | | JANESVILLE | WI | 53548-3211 |
| EIBER, JAMES R | 202 ARBORHILL DR | | | | JANESVILLE | WI | 53546 |
| EIBER, LILLY B | 1041 DEVONSHIRE DR | | | | SAN DIEGO | CA | 92107-4003 |
| EIBL, WILLIAM F | 58 GUARDIAN DR | | | | ROCHESTER | NY | 14610-2335 |
| EICH STEVEN M | 22810 JOHNSON ROAD | | | | RAYMOND | OH | 43067-9759 |
| EICH, JOHN S | 1277 PIONEER DR | | | | BOARDMAN | OH | 44512-3717 |
| EICH, KIMBERLY A | 20346 MILLVILLE DR | | | | MACOMB | MI | 48044-3553 |
| EICH, RONALD L | 421 MAPLE DR | | | | CRESTLINE | OH | 44827-1338 |
| EICH, VIRGINIA M | 1303 MESA DR | | | | JOLIET | IL | 60435-2843 |
| EICH, VIRGINIA M | 1303 MESA DR. | | | | JOLIET | IL | 60435-2843 |
| EICHAKER, ANGKANA | 81 E OREGON STREET | | | | LAPEER | MI | 48446-2327 |
| EICHAKER, ANGKANA | 81 EAST OREGON STREET | | | | LAPEER | MI | 48446-2327 |
| EICHAKER, JAMES J | 81 EAST OREGON STREET | | | | LAPEER | MI | 48446-2327 |
| EICHAS, EUGENE M | 573 COLDWATER RD | C/O MARION RESCH | | | ROCHESTER | NY | 14624-2434 |
| EICHAS, ROBERT W | 687 PECK RD | | | | HILTON | NY | 14468-9344 |
| EICHAS, TODD W | 1138 TRAVIS RD | | | | PENN YAN | NY | 14527-9660 |
| EICHBAUER, HELEN E | PO BOX 480115 | | | | NEW HAVEN | MI | 48048-0115 |
| EICHBAUER, JEROME F | 53312 HAWALD DR | | | | SHELBY TOWNSHIP | MI | 48316-3759 |
| EICHBAUER, JIMMY A | 49628 OCTAVIA ST | | | | CHESTERFIELD | MI | 48047-3354 |
| EICHBAUER, LORRAINE S | 26842 RICHARD DR | | | | WARREN | MI | 48089-3517 |
| EICHBAUER, LORRAINE S | 26842 RICHARD DRIVE | | | | WARREN | MI | 48089-3517 |
| EICHBAUER, MARK T | 14545 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4930 |
| EICHBAUER, THOMAS W | 26842 RICHARD DRIVE | | | | WARREN | MI | 48089-3517 |
| EICHBERG, RODOLFO | | | | | | | |
| EICHBERGER, ANNA R | W175N7911 WILDWOOD DR APT 239 | | | | MENOMONEE FALLS | WI | 53051-4143 |
| EICHBRECHT, JOYCE M | 42670 PHEASANT RUN DR | | | | STERLING HTS | MI | 48313-2662 |
| EICHBRECHT, PAUL T | 6605 GLENDALE DR | | | | TROY | MI | 48098-1764 |
| EICHEL SCARLETT | 653 GEER CT | | | | MODESTO | CA | 95354-0123 |
| EICHEL, ANTHONY D | 2930 LEGION DR | | | | NEW CASTLE | IN | 47362-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EICHEL, ROSE | BRITTANY D-161 | | | | DELRAY BEACH | FL | 33446 |
| EICHELBERGER FRANK | 12754 HIGHWICK CIR | | | | KNOXVILLE | TN | 37934-8105 |
| EICHELBERGER THOMAS - PONTIAC SOLSTICE 2008 | NO ADVERSE PARTY | | | | | | |
| EICHELBERGER THOMAS - PONTIAC SOLSTICE 2008 - 2ND COURT ORDER | NO ADVERSE PARTY | | | | | | |
| EICHELBERGER, ALGEVON D | 2181 FINCH DR | | | | SAGINAW | MI | 48601-5730 |
| EICHELBERGER, ALGEVON DANIELLE | 2181 FINCH DR | | | | SAGINAW | MI | 48601-5730 |
| EICHELBERGER, ALICE M | 5219 MAXSON DR APT 03 | | | | SAGINAW | MI | 48603-1827 |
| EICHELBERGER, ALICE M | 8 JEFFERSON CT | | | | SAGINAW | MI | 48601-2528 |
| EICHELBERGER, AMY M | 373 BURGNERS RD | | | | CARLISLE | PA | 17015 |
| EICHELBERGER, EVONNE L | 2125 NAVAJO TRL | | | | PIQUA | OH | 45356-8290 |
| EICHELBERGER, FRANK Z | 10704 SIBLEY CT | | | | SAINT LOUIS | MO | 63136-4416 |
| EICHELBERGER, FRANKIE L | 13465 HIGHWAY 15 S | | | | NOXAPATER | MS | 39346-6309 |
| EICHELBERGER, GENEVA | 8620 CANFIELD DR APT 204 | | | | DEARBORN HEIGHTS | MI | 48127-1047 |
| EICHELBERGER, GEORGE W | 1209 AMHERST ST | | | | BURKBURNETT | TX | 76354-3107 |
| EICHELBERGER, JAMES T | 3 CAPEWOOD COURT | | | | MAULDIN | SC | 29662-1705 |
| EICHELBERGER, JONATHAN D | 3902 W COURT ST | | | | FLINT | MI | 48532-3885 |
| EICHELBERGER, KENNETH L | 12244 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9450 |
| EICHELBERGER, LAURENCE M | 13368 BLACKWOOD DR | | | | DEWITT | MI | 48820-8104 |
| EICHELBERGER, MARGARET A | 271 SHERIDAN FOREST RD APT 600 | | | | GOLDSBORO | NC | 27534-7153 |
| EICHELBERGER, MARGARET A | 271 SHERIDAN FORREST RD #600 | | | | GOLDSBORO | NC | 27534-7153 |
| EICHELBERGER, NORVAL F | 20535 GREENTREE CT | | | | ESTERO | FL | 33928-2024 |
| EICHELBERGER, PAUL E | 426 MAYFAIR DR | | | | WILMINGTON | OH | 45177-1113 |
| EICHELBERGER, RAYE L | 10005 SHELBURNE RD | | | | KELLER | TX | 76248-8525 |
| EICHELBERGER, RAYE LOUIS | 10005 SHELBURNE RD | | | | KELLER | TX | 76248-8525 |
| EICHELBERGER, ROY W | 3501 DUPONT ST | | | | FLINT | MI | 48504-3570 |
| EICHELBERGER, STEPHEN M | 305 QUAIL RUN DR | | | | HINESVILLE | GA | 31313 |
| EICHELKRAUT RENEE | EICHELKRAUT, RENEE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| EICHELT, DONALD E | 216 N GRANT AVE | | | | JANESVILLE | WI | 53548-3428 |
| EICHELT, SANDRA S | 3405 COBLY LANE | | | | JANESVILLE | WI | 53546-1951 |
| EICHELT, SANDRA S | 3405 COLBY LN | | | | JANESVILLE | WI | 53546-1951 |
| EICHENAUER, MARTHA ANN | 5205 DALTON RD | | | | SPRINGFIELD | VA | 22151-3728 |
| EICHENBERG, BETH ANN | 8158 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| EICHENBERG, BETH ANN | 8158 N MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| EICHENBERG, JOHN | 1046 E 132ND PI | | | | DENVER | CO | 80241 |
| EICHENBERG, NANCY S | 902 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1051 |
| EICHENBERG, ROBERT W | 16115 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9435 |
| EICHENBERG, TIMOTHY C | 1344 WELLAND DR | | | | ROCHESTER | MI | 48306-4826 |
| EICHENBERG, WENZEL A | 6294 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2836 |
| EICHENBERGER, DOROTHY J | 8530 WYOMING CLUB DR | | | | CINCINNATI | OH | 45215-4243 |
| EICHENBERGER, EDNA M | 5 CRESTWOOD LN | | | | CLARKSVILLE | AR | 72830-4502 |
| EICHENBERGER, ROBERT N | 7326 HOLLEY RD | | | | SOUTH BYRON | NY | 14557 |
| EICHENDORF, WILLIAM E | 503 FOREST ST | | | | WESTLAND | MI | 48186-9207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EICHENHOFER, DAVID J | 922 S MAIN ST | | | | AU GRES | MI | 48703-8701 |
| EICHENHOFER, JEAN L | PO BOX 715 | | | | PINCONNING | MI | 48650-0715 |
| EICHENHOLZ, ELLIOTT | 11 CRANBERRY DR | | | | FRANKLIN | MA | 02038-4111 |
| EICHENHOLZ, SONDRA L | 12518 CASCADE HLS | | | | SAN ANTONIO | TX | 78253-5574 |
| EICHENLAUB JR, BRUCE W | 4496 RANGER RD | | | | STONE MOUNTAIN | GA | 30083-4531 |
| EICHENLAUB, KORINA | 192 HERMAN RD | | | | JACKSON | OH | 45640 |
| EICHER ENGINEERING SOLUTIONS I | 23399 COMMERCE DR STE B10 | | | | FARMINGTON HILLS | MI | 48335-2763 |
| EICHER ENGINEERING SOLUTIONS I | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23399 COMMERCE DR STE B10 | | | FARMINGTON HILLS | MI | 48335-2763 |
| EICHER, BERTHA | 10724 153 AVE NW | | | EDMONTON AB CANADA T5X-5T9 | | | |
| EICHER, CAROL R | 7036 N LYNDHURST XING | | | | MC CORDSVILLE | IN | 46055-6102 |
| EICHER, GENEVIEVE G | 4245 W JOLLY RD LOT 197 | | | | LANSING | MI | 48911-3064 |
| EICHER, JOAN F | 1949 WHITE FEATHER LN | | | | NOKOMIS | FL | 34275-5316 |
| EICHER, LAURA | 4804 LABEAUX AVE NE | | | | SAINT MICHAEL | MN | 55376-9552 |
| EICHER, TIMOTHY W | 13 EDWARDS CT | | | | BEECH GROVE | IN | 46107-2424 |
| EICHER,GENEVIEVE G | 4245 W JOLLY RD LOT 197 | | | | LANSING | MI | 48911-3064 |
| EICHERT, JOANN | 3199 PINEWOOD DR. | | | | NEW WATERFORD | OH | 44445-9616 |
| EICHHOLTZ, MARY L | 837 FERN ST A | | | | TRAVERSE CITY | MI | 49686-3409 |
| EICHHOLZ, CHANDOS P | 3437 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 |
| EICHHOLZ, STEVEN D | 196 NEW CUT RD | | | | BOWLING GREEN | KY | 42103-9098 |
| EICHHORN III, JOHN W | 9279 S THREE LAKES LN | | | | BALDWIN | MI | 49304-8883 |
| EICHHORN, ANITA M | 2404 KOPKA COURT | | | | BAY CITY | MI | 48708-8167 |
| EICHHORN, ANITA M | 2404 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| EICHHORN, CHARLES F | 5312 COVENTRY CT | | | | COLLEYVILLE | TX | 76034-5515 |
| EICHHORN, CHRISTOPHER C | 30200 STEPHENSON HWY | 480-000-999 POLAND | | | MADISON HEIGHTS | MI | 48071-1612 |
| EICHHORN, CURTIS L | 6995 S LAKEVIEW CT | | | | PENDLETON | IN | 46064-9254 |
| EICHHORN, DAMIAN C | 127 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6818 |
| EICHHORN, DAMIAN CARL | 127 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6818 |
| EICHHORN, GERALD P | 6700 STAHELIN AVE | | | | DETROIT | MI | 48228-3465 |
| EICHHORN, HOWARD M | 4647 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9531 |
| EICHHORN, INGRID E | 724 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1226 |
| EICHHORN, LAURA J | 1114 SARATOGA DR | | | | EULESS | TX | 76040-6368 |
| EICHHORN, LAURA JEAN | 1114 SARATOGA DR | | | | EULESS | TX | 76040-6368 |
| EICHHORN, MAURICE E | 8 WOODRUFF WAY | | | | COLUMBIA | NJ | 07832-2645 |
| EICHHORN, MICHAEL R | 408 W HAYES AVE | | | | HAZEL PARK | MI | 48030-2443 |
| EICHHORN, NOEL M | 5645 CORTLAND CIR | | | | BAY CITY | MI | 48706-5626 |
| EICHHORN, NOEL M | 5645 CORTLAND CIRCLE | | | | BAY CITY | MI | 48706-5626 |
| EICHHORN, PETER J | 1215 S RED BANK RD | | | | EVANSVILLE | IN | 47712-4240 |
| EICHHORN, RICHARD E | 590 ISAAC PRUGH WAY APT 551 | | | | KETTERING | OH | 45429-7408 |
| EICHHORN, WALTER J | 23067 FARMINGTON RD | | | | FARMINGTON | MI | 48336-3920 |
| EICHHORN, WILLIAM L | 47 ALEXANDER PKWY | | | | NORTH TONAWANDA | NY | 14120-9588 |
| EICHHORST, STEFAN | 3591 AEROVIEW ST | | | | W BLOOMFIELD | MI | 48324-2684 |
| EICHINGER, DAVID A | 19 BUNNELLE WAY | | | | SPRING | TX | 77382-5398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EICHINGER, DONALD F | 6831 RAPIDS RD | | | | LOCKPORT | NY | 14094-7944 |
| EICHINGER, DONALD P | 325 BREAKER COVE DR | | | | BAY CITY | MI | 48708-0813 |
| EICHINGER, HEIDI A | 13625 SANDSTONE CT | | | | FORT WAYNE | IN | 46814-8825 |
| EICHKORN, BURT N | 1714 MCDOWELL RD | | | | EVANSVILLE | IN | 47712-5430 |
| EICHLER, DEAN L | 29274 M-40 | | | | PAW PAW | MI | 49079 |
| EICHLER, GARY A | 2198 TRANQUIL LN | | | | KINGSTON | OK | 73439-6524 |
| EICHLER, GARY L | 8242 WITKOP AVE | | | | NIAGARA FALLS | NY | 14304-2432 |
| EICHLER, GEORGIE E | 150 SOUTHWINDS DR | | | | SARASOTA | FL | 34231-4056 |
| EICHLER, HERBERT E | 1487 RUIE RD | | | | N TONAWANDA | NY | 14120-1862 |
| EICHLER, JAMES G | 225 N UNION AVE | | | | SALEM | OH | 44460-2322 |
| EICHLER, LARRY A | 3685 E 1000 N | | | | OSSIAN | IN | 46777-9226 |
| EICHLER, MARTIN J | 28643 ALVIN ST | | | | GARDEN CITY | MI | 48135-2732 |
| EICHLER, RICHARD H | PO BOX 191 | #20 TREASURE ISLAND | | | HIGGINS LAKE | MI | 48627-0191 |
| EICHLER, ROBERT A | 2340 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8846 |
| EICHLER, ROBERT H | 4815 WALDAMERE AVE | | | | WILLOUGHBY | OH | 44094-5746 |
| EICHLER, ROY | 385 FEATHERBED LN | | | | HEDGESVILLE | WV | 25427-6139 |
| EICHLER, ROY J | 8590 JUDETH LN | | | | ESTERO | FL | 33928-3164 |
| EICHLER, WERNER J | 1913 BARNES CT | | | | TROY | MI | 48098-4346 |
| EICHLER, WILMER | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| EICHMAN, DALLAS | 5322 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| EICHMAN, LESTER | 536 PINERIDGE CT | | | | ALGER | MI | 48610-9445 |
| EICHMAN, LLOYD L | 2599 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9126 |
| EICHMAN, RUTH E | 3647 N 8 MILE RD | | | | PINCONNING | MI | 48650-8994 |
| EICHMAN, RUTH E | 3647 N. 8 MILE RD. | | | | PINCONNING | MI | 48650-8994 |
| EICHMANN ROBERT | EICHMANN, ROBERT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| EICHMEIER MOTOR COMPANY | 604 SHERMAN AVE | | | | ACKLEY | IA | 50601-1446 |
| EICHMULLER, VIOLET F | 1602 S SADDLER ST | | | | DEMING | NM | 88030-6113 |
| EICHNER, ROBERT C | 4226 S GRAVEL RD | | | | MEDINA | NY | 14103-9594 |
| EICHOF, VICKIE L | 4050 BEAM RD | | | | CRESTLINE | OH | 44827-9657 |
| EICHOLTZ MARY | ECKHOLTZ, MARY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| EICHOLTZ MARY | NEASE, ROBERT | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| EICHOLTZLANDIS, SHERYL | 221 WINDWARD HILLS AVE | | | | GRAND FORKS | ND | 58201-7943 |
| EICHORN, BETTY S | 809 SANTA RITA WAY | | | | THE VILLAGES | FL | 32159-0102 |
| EICHORN, FRANCES G | 7430 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| EICHORN, GREGORY D | 1726 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9505 |
| EICHORN, HAROLD A | 4160 DILLON RD | | | | FLUSHING | MI | 48433-9705 |
| EICHORN, HAROLD A | 7430 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| EICHORN, JAMES P | 2510 E TYLER RD | | | | ALMA | MI | 48801-9732 |
| EICHORN, JOSEPH N | 55919 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-8100 |
| EICHORN, JOSEPH NEIL | 55919 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-8100 |
| EICHORN, KENNETH C | 5181 REINHARDT LN | | | | BAY CITY | MI | 48706-3339 |
| EICHORN, KENNETH R | 2418 E HANCOCK TRL | | | | CASA GRANDE | AZ | 85294-9667 |
| EICHORN, KENNETH R | 2418 EAST HANCOCK TRAIL | | | | CASA GRANDE | AZ | 85294-5294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EICHORN, MARGARET G | 146 S MAIN ST | | | | WEST BRIDGEWATER | MA | 02379-1739 |
| EICHORN, ROBERT E | 5088 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| EICHORST, STACY | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| EICHSTADT, DIANE M | 20549 382ND AVE | | | | WOLSEY | SD | 57384-8300 |
| EICHSTAEDT, DONALD C | 100 S JEFFERSON AVE STE 102 | GUARDIANSHIP SERV. SAGINAW CNTY. | | | SAGINAW | MI | 48607-1274 |
| EICHSTAEDT, GERALDINE V | 10205 LAKEVIEW DR | | | | EL PASO | TX | 79924-2947 |
| EICHSTAEDT, ROBERT P | 2448 YOSEMITE ST | | | | SAGINAW | MI | 48603-3355 |
| EICHTEN, JOYE | W1973 FREMONT RD | | | | GRANTON | WI | 54436-8817 |
| EICK, ALVIN E | 312 S MILL ST | | | | CLIO | MI | 48420-1436 |
| EICK, ARNOLD R | 524 CHESTNUT ST | | | | FLUSHING | MI | 48433-1478 |
| EICK, CHARLES L | 5570 BALDWIN RD | | | | OXFORD | MI | 48371-1003 |
| EICK, DONALD N | 7 MILL CREEK DR | APT H | | | E GREENBUSH | NY | 12061-1322 |
| EICK, EDWARD G | 4177 PRATT RD | | | | METAMORA | MI | 48455-9715 |
| EICK, EUGENE A | 4237 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| EICK, GARY | 4211 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| EICK, MILDRED | 202 WEXFORD DR | | | | TAYLORS | SC | 29687-4232 |
| EICK, MILDRED L | 310 BUSH AVE | | | | GRAND BLANC | MI | 48439-1115 |
| EICKEL, CAROLYN C | 3566 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| EICKEL, STEVEN A | 717 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| EICKELBERGER SR, W D | 2855 ADDISON MEADOWS LN | | | | INDIANAPOLIS | IN | 46203-6730 |
| EICKENBERG, JONNY F | 14751 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| EICKENHORST, JULIA E | 6419 SNIDERCREST DR | | | | MASON | OH | 45040-9324 |
| EICKENHORST, JULIA E | 6419 SNIDERCREST RD | | | | MASON | OH | 45040-9324 |
| EICKENHORST, LEE E | 783 LEBANON RD | | | | CLARKSVILLE | OH | 45113-9700 |
| EICKHOFF, CLAYTON W | 1002 WARNER CT | | | | HOUGHTON | MI | 48629-8320 |
| EICKHOFF, CLAYTON WAYNE | 1002 WARNER CT | | | | HOUGHTON LAKE | MI | 48629-8320 |
| EICKHOFF, CLIFFORD W | 307 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9342 |
| EICKHOFF, DENNIS S | 5224 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| EICKHOFF, DEVAUN G | 10247 BARKLEY RD | | | | MILLINGTON | MI | 48746-9534 |
| EICKHOFF, DONALD E | 17425 STUBBS STATION RD | | | | PLATTE CITY | MO | 64079-9122 |
| EICKHOFF, DUANE D | 2560 E MAPLE DR | | | | BLUFFTON | IN | 46714-9246 |
| EICKHOFF, GARY A | 2131 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| EICKHOFF, GARY ALLEN | 2131 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| EICKHOFF, KATHY A. | 6345 STANSBURY LN | | | | SAGINAW | MI | 48603-2744 |
| EICKHOFF, LINDA A | 2131 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| EICKHOFF, MICHAEL J | 7508 PERRY RD | | | | GRAND BLANC | MI | 48439-9744 |
| EICKHOFF, MICHAEL JOHN | 7508 PERRY RD | | | | GRAND BLANC | MI | 48439-9744 |
| EICKHOFF, ROBERT C | 701 MARKET ST. | | APT  206 | | OXFORD | MI | 48371-3574 |
| EICKHOFF, ROBERT F | 3241 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| EICKHOFF, SHIRLEY E | 17425 STUBBS STATION RD | | | | PLATTE CITY | MO | 64079-9122 |
| EICKHOFF, THOMAS J | 8226 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-8402 |
| EICKHOFF, THOMAS M | 10243 GORDON RD | | | | FENTON | MI | 48430-9377 |
| EICKHOFF, TYRUS G | 1217 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EICKHOFF, TYRUS GORDON | 1217 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8856 |
| EICKHOLT JR, VINCENT L | 7775 ROAD 11 | | | | OTTAWA | OH | 45875-9603 |
| EICKHOLT, ALAN D | 30869 THIEROFF RD | | | | HOLGATE | OH | 43527-9600 |
| EICKHOLT, ARLENE L | 205 REIF ST | | | | FRANKENMUTH | MI | 48734-1552 |
| EICKHOLT, BETTY | 3460 N MICHIGAN | | | | SAGINAW | MI | 48604-2163 |
| EICKHOLT, BETTY | 3460 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2163 |
| EICKHOLT, EDWARD G | 122 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| EICKHOLT, GARY R | PO BOX 25 | | | | HAMILTON | IN | 46742-0025 |
| EICKHOLT, GERALD B | PO BOX 3004 | | | | INDIAN RIVER | MI | 49749-3004 |
| EICKHOLT, JEANETTE A | 4816 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| EICKHOLT, JOE R | 3058 BEECHTREE LN | | | | FLUSHING | MI | 48433-1941 |
| EICKHOLT, JOHN G | 12461 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9773 |
| EICKHOLT, JOHN R | PO BOX 367 | | | | CURTIS | MI | 49820-0367 |
| EICKHOLT, JOSEPH A | 3727 GARFIELD RD | | | | AUBURN | MI | 48611-9705 |
| EICKHOLT, LUANN M | 3058 BEECHTREE LN | | | | FLUSHING | MI | 48433-1941 |
| EICKHOLT, LUANN MARIE | 3058 BEECHTREE LN | | | | FLUSHING | MI | 48433-1941 |
| EICKHOLT, MITCHELLA A | 16400 BUECHE RD | | | | CHESANING | MI | 48616-9766 |
| EICKHOLT, RAYMOND L | 104 RAINBOW DR PMB 427 | | | | LIVINGSTON | TX | 77399-1004 |
| EICKHOLT, ROMAN A | 4027 ROAD 18 | | | | CONTINENTAL | OH | 45831-9558 |
| EICKHOLT, VINCENT F | 3460 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2163 |
| EICKMEYER, DENNIS K | 7138 3 MILE ROAD | | | | BAY CITY | MI | 48706-9374 |
| EICOM | ATTN: CARL SUMMERS | 3509 MILLER VALENTINE CT | | | MORAINE | OH | 45439-1422 |
| EID WILLIAM | 2674 AMBERLY LN | | | | TROY | MI | 48084-2693 |
| EID, HANA Z | 5932 WILLIAMS RD | | | | NORCROSS | GA | 30093-5036 |
| EID, HANA Z | 5932 WILLIAMS ROAD | | | | NORCROSS | GA | 30093-5036 |
| EID, HASSAN | 7747 HARTWELL ST | | | | DEARBORN | MI | 48126-1119 |
| EID, WILLIAM E | 2674 AMBERLY LN | | | | TROY | MI | 48084-2693 |
| EIDE MOTOR COMPANY | 1300 S WASHINGTON ST | | | | GRAND FORKS | ND | 58201-5435 |
| EIDE, LOWELL J | 15959 SW 49TH COURT RD | | | | OCALA | FL | 34473-3536 |
| EIDE, VERNON L | 812 E 69TH ST | | | | SIOUX FALLS | SD | 57108-4692 |
| EIDEM, GLEN | 14022 WALTERS RD #6101 | | | | HOUSTON | TX | 77014 |
| EIDEM, GLEN | 14022 WALTERS RD TRLR 6101 | | | | HOUSTON | TX | 77014-1325 |
| EIDEMILLER, JAMES H | 4417 BEECHER AVE | | | | DAYTON | OH | 45420-3122 |
| EIDEMILLER, ROBERT H | 15 ODLIN AVE | | | | DAYTON | OH | 45405-2818 |
| EIDEN JR, JOHN C | 13520 FALLEN OAK CT | | | | CHANTILLY | VA | 20151-2429 |
| EIDEN, BEVERLY | 12190 FAIRBANKS RD | | | | LINDEN | MI | 48451-9453 |
| EIDEN, CARRIE M | 3045 W COUNTY RD M | | | | EDGERTON | WI | 53534 |
| EIDEN, CARRIE M | 3045 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-8910 |
| EIDEN, DONALD A | 7244 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2473 |
| EIDEN, LOUIS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| EIDEN, MICHAEL E | 13520 FALLEN OAK CT | | | | CHANTILLY | VA | 20151-2429 |
| EIDEN, MICHAEL EDWARD | 13520 FALLEN OAK CT | | | | CHANTILLY | VA | 20151-2429 |
| EIDEN, RAYMOND F | 3045 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-8910 |
| EIDENIER, EARLENE | 266 COUNTY ROAD 230 | | | | LAMPASAS | TX | 76550-8816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EIDENIER, NAOMI M | 3002 WALTON CT | | | | AIKEN | SC | 29805 |
| EIDENIRE, CHARLES E | 384 LUMPKIN RD E | | | | LEESBURG | GA | 31763-3921 |
| EIDENSHINK-ISELY, HELEN A | 681 NE STUART ST | | | | JENSEN BEACH | FL | 34957-6147 |
| EIDENT, RONALD R | 8000 S 86TH AVE | | | | JUSTICE | IL | 60458-1439 |
| EIDI, ALBERT S | 4513 SULGRAVE DR | | | | TOLEDO | OH | 43623-2049 |
| EIDI, ALBERT SALEH | 4513 SULGRAVE DR | | | | TOLEDO | OH | 43623-2049 |
| EIDI, ALEX S | 5426 SNOWDEN DR | | | | TOLEDO | OH | 43623-1534 |
| EIDI, ALEX SALEH | 5426 SNOWDEN DR | | | | TOLEDO | OH | 43623-1534 |
| EIDMAN, MARYJEAN D | 3151 PARKER RD | | | | MARION | NY | 14505-9625 |
| EIDSHAHEN, ROSEMARIE | 94 WEST ST | | | | BRISTOL | CT | 06010 |
| EIDSON BECKY | UNIT 1230 | 923 PEACHTREE STREET NORTHEAST | | | ATLANTA | GA | 30309-4489 |
| EIDSON, CAROL C | 2401 LEAF LAND DR | | | | DULUTH | GA | 30097-3457 |
| EIDSON, CHARLES L | 2401 LEAF LAND DR | | | | DULUTH | GA | 30097-3457 |
| EIDSON, DAVID A | 2773 ASHTON HILL DR | | | | DACULA | GA | 30019-2974 |
| EIDSON, DEBRA L | 606 OLD MILL WHITE RD | | | | JASPER | GA | 30143-5501 |
| EIDSON, EVELLA | 8125 ALBERT ST | | | | FORT WORTH | TX | 76108-3102 |
| EIDSON, EVELLA | 8125 ALBERT ST | | | | FT WORTH | TX | 76108-3102 |
| EIDSON, JEAN M | 300 OLD MILL WHITE RD | | | | JASPER | GA | 30143-5505 |
| EIDSON, MILFORD W | 5931 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| EIDSON, RUTH B | 104 E FALCON RUN | | | | PENDLETON | IN | 46064-9139 |
| EIDSON, RUTH B | 104 E. FALCON RUN | | | | PENDLETON | IN | 46064-9139 |
| EIDSON, SHIRLEY A. | 5037 LINDA DR | PO BOX 185 | | | PRESCOTT | MI | 48756-9129 |
| EIDSON, STEVEN D | 42501 PROCTOR RD | | | | CANTON | MI | 48188-1192 |
| EIDSON, WALTER | 59 EIDSON ALLEN DRIVE | | | | SHUBUTA | MS | 39360-9707 |
| EIDSON, WILMA J | 7101 STRICKLAND ST APT 404 | | | | DOUGLASVILLE | GA | 30134-7032 |
| EIDSON, WILMA J | 7101 W. STRICKLAND ST.#404 | | | | DOUGLASVILLE | GA | 30134-7032 |
| EIDSON-COAD, SHIRLEY M | 9400 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9700 |
| EIDT, NANCY M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| EIERMANN JR, MILTON J | 2116 TAFT PARK | | | | METAIRIE | LA | 70001-1637 |
| EIERMANN, RANDALL S | 29219 SHERIDAN ST | | | | GARDEN CITY | MI | 48135 |
| EIFERLE KATHARINE | 13294 LAKESIDE LNDG | | | | FENTON | MI | 48430-1130 |
| EIFERT, ALICE A | 208 BON AIR RD | | | | LANSING | MI | 48917-2900 |
| EIFERT, AMY M | 6247 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| EIFERT, CAROL L | 715 N PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1062 |
| EIFERT, CHARLES D | 621 LANCER AVE | | | | VANDALIA | OH | 45377-2537 |
| EIFERT, EDWARD J | 2818 MAIN ST | | | | NEWFANE | NY | 14108-1235 |
| EIFERT, JAMES R | 6129 TACHI DRIVE | | | | NEWFANE | NY | 14108-9517 |
| EIFERT, JOSEPH O | 715 N PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1062 |
| EIFERT, MICHAEL P | 4143 KING BIRD LN | | | | MIAMISBURG | OH | 45342-0884 |
| EIFERT, PAUL A | 832 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2522 |
| EIFERT, SARA N | 410 FOUNDERS CT | | | | SPRINGFIELD | TN | 37172-7350 |
| EIFERT, THOMAS D | 7030 BLUFFRIDGE WAY | | | | INDIANAPOLIS | IN | 46278-2812 |
| EIFERT, WALTER W | 6247 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| EIFFERT, MARK J | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EIFLER, EDWIN B | 11323 OAK DR | | | | DELTON | MI | 49046-9441 |
| EIFLER, MURIEL G | W12382 W RIVER RD | | | | NAUBINWAY | MI | 49762-9540 |
| EIFORD, ANNABELLE | 456 MEADOWLARK LN | | | | EATON | OH | 45320-1969 |
| EIFORD, JEFFREY A | PO BOX 30324 | | | | CINCINNATI | OH | 45230-0324 |
| EIFORT, JOYCE | 417 MARTINDALE RD | | | | UNION | OH | 45322-3006 |
| EIFORT, JOYCE | 417 W MARTINDALE RD | | | | UNION | OH | 45322-3006 |
| EIFRID, GERMAINE M | 1516 STONEGATE CT | C/O ALAN A. EIFRID | | | WIXOM | MI | 48393-1663 |
| EIGEN, RICHARD A | 1518 LAGUNA ST APT 3 | | | | SANTA BARBARA | CA | 93101-1161 |
| EIGEN, WENDY A | 425 E SOLA ST | | | | SANTA BARBARA | CA | 93101 |
| EIGENBERGER, GARY J | W7098 MOONSHINE HILL RD | | | | WAUSAUKEE | WI | 54177 |
| EIGENHEER, RUTH A | 131 E WALNUT ST | | | | PETERSBURG | MI | 49270-9565 |
| EIGENRAUCH JR, CHRISTIAN | PO BOX 546 | | | | MORGANTOWN | IN | 46160-0546 |
| EIGHAN, JOSEPH B | 554 BARBCLIFF DR | | | | CANFIELD | OH | 44406-1064 |
| EIGHENBRODE, THEODORE R | 4808 DRY RUN RD | | | | HEDGESVILLE | WV | 25427-5631 |
| EIGHMEY BUICK - PONTIAC | ELMIRA ST | | | | TROY | PA | |
| EIGHMEY BUICK - PONTIAC | ELMIRA ST | | | | TROY | PA | 16947 |
| EIGHMEY INCORPORATED | WILLIAM LEFFLER | ELMIRA ST | | | TROY | PA | 16947 |
| EIGHMEY, DENNIS S | 1571 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9661 |
| EIGHMEY, DENNIS STEVE | 1571 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9661 |
| EIGHMEY, GERALD L | 405 N OCEAN BLVD APT 1105 | | | | POMPANO BEACH | FL | 33062-5135 |
| EIGHMEY, HAROLD S | 1553 W DEAN RD | | | | TEMPERANCE | MI | 48182-9273 |
| EIGHMEY, HOWARD M | 6692 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9477 |
| EIGHMEY, HOWARD MICHAEL | 6692 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9477 |
| EIGHMEY, MARY F | 311 FALLING BROOK DR | | | | TROY | MI | 48098-4696 |
| EIGHMEY, SCOTT D | 7286 JACKMAN RD | | | | IDA | MI | 48140-9519 |
| EIGHMEY, TIMOTHY J | 3626 SUSSEX DR | | | | LAMBERTVILLE | MI | 48144-9512 |
| EIGHMEY, TIMOTHY JOHN | 3626 SUSSEX DR | | | | LAMBERTVILLE | MI | 48144-9512 |
| EIGHMY, FORD O | 45 HEMPHILL RD | | | | GRIFFIN | GA | 30224-7315 |
| EIGHTH UTILITIES DIST | 18 MAIN STREET | | | | MANCHESTER | CT | 06040 |
| EIGHTH UTILITIES DIST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 18 MAIN STREET | | | MANCHESTER | CT | 06040 |
| EIGNER ELEANOR | 9185 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9722 |
| EIGNER JR, LEO H | 14199 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| EIGNER, JAMES F | 1144 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 |
| EIGNER, JAMES F | 411 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| EIGNER, KATHERINE T | 2692 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| EIGNER, LEONARD J | 2156 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| EIGSTI, MARY L | 6788 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1271 |
| EII INC | PO BOX | | | | CRANFORD | NJ | 07016 |
| EIKAMP, RALPH E | 53711 LUANN DR | | | | SHELBY TWP | MI | 48316-1948 |
| EIKE, JERRY | 8611 CARRIAGE HILL ROAD | | | | SAVAGE | MN | 55378-2343 |
| EIKEL, CATHY C | 702 SAINT PAUL LN | | | | O FALLON | MO | 63366-1724 |
| EIKELBERG, WILLIAM E | PO BOX 122 | | | | LAKE GEORGE | MI | 48633 |
| EIKEMEYER, PETER G | 1845 ENDSLEY COURT | | | | THE VILLAGES | FL | 32162 |
| EIKENBARY JR, HARVEY J | 725 COLUMBUS AVE | | | | FOSTORIA | OH | 44830-3255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EIKENBARY, MICHAEL D | 2558 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-9787 |
| EIKENBARY, MICHAEL DAVID | 2558 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-9787 |
| EIKENBARY, STEVEN A | 1039 WALNUT CREEK LN | | | | GAS CITY | IN | 46933-1497 |
| EIKENBERRY, BENJAMIN J | 1516 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5814 |
| EIKENBERRY, DEAN H | 4119 EAGLE COVE WEST DR | | | | INDIANAPOLIS | IN | 46254-3247 |
| EIKENBERRY, ROBERT D | 652 VILLA MANOR CT | | | | GREENTOWN | IN | 46936-1439 |
| EIKENBERRY, ROSCOE A | 7421 GARDENSIDE DR | | | | DAYTON | OH | 45414-2254 |
| EIKENBERRY, SHARON A | 1487 N 1250 E | | | | GREENTOWN | IN | 46936-8729 |
| EIKENBERRY, WILBUR G | 1917 SHERWOOD DR | | | | KOKOMO | IN | 46902-4527 |
| EIKENHOUT INC | ATTN: SEAN SCULLY | 1700 S WARREN AVE | | | SAGINAW | MI | 48601-3102 |
| EIKERS QUALITY CAR CARE | 251 N ALLISON ST | | | | GREENCASTLE | PA | 17225-1237 |
| EIKEY, KATHERINE M | 1317 PICKWICK PL | | | | FLINT | MI | 48507-3703 |
| EIKEY, KEVIN R | 10512 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 |
| EIKEY, WILLARD R | G-1317 PICKWICK PLACE | | | | FLINT | MI | 48507 |
| EIKHOFF, RUTH I | 1302 TOM TEMPLE DR APT 401 | | | | LUFKIN | TX | 75904-5558 |
| EIKNER, SHIRLENE | 3718 W HOLMES RD | | | | LANSING | MI | 48911-2105 |
| EIKO HUGHES | 4083 N PARK AVE | | | | WARREN | OH | 44483-1527 |
| EIKO OKUMURA | 44965 PAINE DR | | | | NOVI | MI | 48377-2543 |
| EIL PETROLEUM | PO BOX 515 | | | | WOODBURY | NY | 11797-0515 |
| EILA FAUGHT | 521 E 1ST ST | | | | PERRY | MI | 48872 |
| EILA N PETERS | 8716  CROSLEY ROAD | | | | SPRINGBORO | OH | 45066-9365 |
| EILA PETERS | 8716 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9365 |
| EILA ROEDER | 16015 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| EILAND, CHARLES | 13405 GREINER ST APT 6 | | | | DETROIT | MI | 48205-2759 |
| EILAND, CHARLES E | 449 BETHEL RD | | | | LOUISVILLE | MS | 39339-8975 |
| EILAND, DONALD R | 4768 MELROSE ST | | | | SAGINAW | MI | 48601-6925 |
| EILAND, DOUGLAS W | 4417 BUNKER LN | | | | STOW | OH | 44224-5129 |
| EILAND, HASANI N | 15815 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3015 |
| EILAND, JAMES | 10415 VISCOUNT DR | | | | JENNINGS | MO | 63136-5613 |
| EILAND, JAMES E | 120 LINCOLN PARK DR | | | | YOUNGSTOWN | OH | 44506-1625 |
| EILAND, MELVIN W | 4155 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| EILAR, DEVAUGHN | 662 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-9270 |
| EILAR, MARK D | 2378 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| EILAR, RICHARD B | 12552 PEWTER PL | | | | FISHERS | IN | 46038-1215 |
| EILBER, HAROLD S | 10257 N STATE RD | | | | OTISVILLE | MI | 48463-9402 |
| EILBER, HAROLD STEVEN | 10257 N STATE RD | | | | OTISVILLE | MI | 48463-9402 |
| EILBER, MICHAEL L | 5375 W MI 36 | | | | PINCKNEY | MI | 48169-9606 |
| EILBER, MICHAEL LEE | 5375 W MI 36 | | | | PINCKNEY | MI | 48169-9606 |
| EILEEN A ARENDT | 4155 SELKIRK-BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| EILEEN A RAU | 1013 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| EILEEN ADAMS | 9620 YALE AVE | | | | CLARKSTON | MI | 48348-2259 |
| EILEEN ALBRIGHT | 106 CAROLIN CT | | | | PERRYSBURG | OH | 43551-1607 |
| EILEEN ALLAN | 800 MERRITT AVE | | | | LAKE ORION | MI | 48362-2650 |
| EILEEN ALLEN | 423 BOUNTY WAY | | | | AVON LAKE | OH | 44012-2400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EILEEN ARENDT | 4155 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| EILEEN B BLANEY | 1368 MAHONING AVE NW | | | | WARREN | OH | 44483-2002 |
| EILEEN BAER | 702 MILTON AVE | | | | ANDERSON | IN | 46012-3332 |
| EILEEN BAKER | 2402 MILLCROFT DR | | | | HENDERSON | NV | 89074-4961 |
| EILEEN BAKER | 3243 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-5031 |
| EILEEN BARGA | 111 ELMWOOD, R. 2, BOX 2021 | | | | VERSAILLES | OH | 45380 |
| EILEEN BEANE | 6085 SEBRING WARNER RD LOT 110 | | | | GREENVILLE | OH | 42331-1581 |
| EILEEN BELDEN | 6372 STATE ROUTE 534 | | | | WEST FARMINGTON | OH | 44491-9788 |
| EILEEN BLACKBURN | 115 W ADAMS ST | | | | TIPTON | IN | 46072-2008 |
| EILEEN BLANEY | 1368 MAHONING AVE NW | | | | WARREN | OH | 44483-2002 |
| EILEEN BOERDING | 3061 WESTMINISTER DR | | | | SAINT CHARLES | MO | 63301-0656 |
| EILEEN BONDRA | 2 SCOTT LN | | | | LAGRANGEVILLE | NY | 12540-5713 |
| EILEEN BORGMANN | 104 GREENSTREET RD | | | | BEAUFORT | MO | 63013-1600 |
| EILEEN BOUGHER | 164 S FOREST DR | | | | KOKOMO | IN | 46901-5101 |
| EILEEN BOWEN | 6550 CLARK RD | | | | BATH | MI | 48808-8718 |
| EILEEN BRAUN | 52171 LANDSDOWNE CIRCLE | | | | NEW BALTIMORE | MI | 48051-3744 |
| EILEEN BRIGGS | 1052 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1310 |
| EILEEN BROADDUS | 252 NEW CENTER RD | | | | HILLSBOROUGH | NJ | 08844-4004 |
| EILEEN BRUNDAGE | 264 VILLAGE ST | | | | MEDWAY | MA | 02053-1403 |
| EILEEN BUBLITZ | PO BOX 57 | | | | MUNGER | MI | 48747-0057 |
| EILEEN BUNDY | 10208 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9229 |
| EILEEN BURG | 14145 WEDGEWOOD RD | | | | STERLING HEIGHTS | MI | 48312-5532 |
| EILEEN BURNHAM | 9925 ULMERTON RD LOT 96 | | | | LARGO | FL | 33771-4251 |
| EILEEN BUTERA | 204 DARLINGTON RD E | | | | SYRACUSE | NY | 13208-2437 |
| EILEEN C RULE | 1845 STONEHENGE AVE NE | | | | WARREN | OH | 44483 |
| EILEEN CARAS | 4252 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 |
| EILEEN CARMONEY | 4955 W IRON SPRINGS RD | | | | PRESCOTT | AZ | 86305-5195 |
| EILEEN CASTLE | 335 BINNS BLVD | | | | COLUMBUS | OH | 43204-2517 |
| EILEEN CATHEY | 215 OTTER LN | | | | BENTON | KY | 42025-6239 |
| EILEEN CHILCOTE | 3887 LEXMONT RD S | | | | COLUMBUS | OH | 43228-3521 |
| EILEEN COGILL | 6827 FREEMAN ST | | | NIAGARA FALLS ON L2E5T8 CANADA | | | |
| EILEEN CONLEY | 566 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-1211 |
| EILEEN COOPER | 1200 E CAMBOURNE ST | | | | FERNDALE | MI | 48220-1529 |
| EILEEN COUZENS | 11516 HANFORD DR | | | | WARREN | MI | 48093-6411 |
| EILEEN CRAIG | APT 334 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2029 |
| EILEEN CRONHARDT | 2523 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-3952 |
| EILEEN CULLIGAN | 1006 ROY AVE | | | | WARRENTON | MO | 63383-2211 |
| EILEEN CUTLIP | OAKWOOD VILLAGE | GLAESNER CARE CENTER | | | SPRINGFIELD | OH | 45503 |
| EILEEN D BODNAR | 452 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515 |
| EILEEN DAVIS | 6252 GREER RD | | | | WEST BLOOMFIELD | MI | 48324-1010 |
| EILEEN DAWSON | 1542 NORTHSIDE RD | | | | MAYNARD | AR | 72444-8013 |
| EILEEN DEMARK | 51 FAYETTE AVE | | | | OAKDALE | PA | 15071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EILEEN DENGLER | 330 3RD AVE APT 10F | | | | NEW YORK | NY | 10010-3716 |
| EILEEN DEYER | 7418 COUNTRY HILL DR | | | | FORT WAYNE | IN | 46835-9458 |
| EILEEN DITULLIO | 232 PROSPECT AVE | | | | MASSENA | NY | 13662-2533 |
| EILEEN DODSON | 231 BOARDMAN BLVD | | | | BOARDMAN | OH | 44512-6045 |
| EILEEN E HUNTOON | 318 EMPIRE BLVD | | | | ROCHESTER | NY | 14609-4453 |
| EILEEN E KING | 609 CENTRAL AVE | | | | TILTON | IL | 61833-7907 |
| EILEEN E RAMBY | 122 COMMONS AVE | | | | ENGLEWOOD | OH | 45322-2301 |
| EILEEN EARL | 3504 COUNTRY CLUB RD | | | | SPENCER | IN | 47460-5435 |
| EILEEN EBEL | 3381 DAVCLIFF AVE | | | | PORTAGE | MI | 49024-3130 |
| EILEEN EBERLE | 8043 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904-9686 |
| EILEEN ELDRIDGE | 1411 CHATHAM ST LOT 141 | | | | OWOSSO | MI | 48867-4769 |
| EILEEN ELLIOTT | 5947 HAZEL ST | | | | TAYLOR | MI | 48180-1009 |
| EILEEN EUBANKS | 606 SPRING VALLEY DR | | | | INDIANAPOLIS | IN | 46231-2551 |
| EILEEN EVERETT | 241 EDWARD AVE | | | | FULLERTON | CA | 92833-2807 |
| EILEEN F FELAX | 9076 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| EILEEN FAUST | 3600 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3537 |
| EILEEN FELAX | 9076 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| EILEEN FERKO | 1105 PARK AVE | | | | GIRARD | OH | 44420-1803 |
| EILEEN FLOREZ | 11075 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| EILEEN FLOSNIK | 1030 EVE DR APT E | | | | PITTSBURGH | PA | 15216-1056 |
| EILEEN FORMICOLA | 182 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1328 |
| EILEEN FULTON | 6734 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4432 |
| EILEEN G MCWHORTER | 2109 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-3159 |
| EILEEN G SALCONE | 750   ROSELAWN AVE. N.E. | | | | WARREN | OH | 44483-5329 |
| EILEEN GAERTNER | 7140 BELL RD | | | | BIRCH RUN | MI | 48415-9093 |
| EILEEN GARTLAND | 7261 E PASEO ESCONDIDO | | | | PRESCOTT VALLEY | AZ | 86314-5188 |
| EILEEN GILLIS | 890 TANGLEWOOD DR | | | | MEDINA | OH | 44256-1460 |
| EILEEN GLAUZ | 991 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-3639 |
| EILEEN GREEN | 11700 PARK BLVD A-101 | | | | SEMINOLE | FL | 33772 |
| EILEEN GREGOR | 7156 OHIO AVE | | | | HANOVER | MD | 21076-1130 |
| EILEEN GRIMM | 2257 BREEZEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5102 |
| EILEEN GULOSH | 2627 S LAMB BLVD TRLR 209 | | | | LAS VAGAS | NV | 89121-1890 |
| EILEEN GURKO | 2195 EVERGREEN PARK DR | | | | RENO | NV | 89521-5225 |
| EILEEN HAINES | 1405 COLIN DR | | | | WILMINGTON | DE | 19804-3502 |
| EILEEN HALLER | 20221 LINDA DR | | | | EUCLID | OH | 44117-2420 |
| EILEEN HARKELI | 24 RONNA DR | | | | WILMINGTON | DE | 19808-4723 |
| EILEEN HARMON | 2255 HAMILTON AVE | | | | TRENTON | NJ | 08619-3005 |
| EILEEN HARRIS | 17 WRIGHT AVE | | | | BUFFALO | NY | 14215-3513 |
| EILEEN HARVEY | 289 RIVER RD | | | | ELKTON | MD | 21921-7934 |
| EILEEN HAYWORTH | 560 PICUDA CT | | | | CINCINNATI | OH | 45238-5209 |
| EILEEN HEALY | 352 NEFF RD | | | | GROSSE POINTE | MI | 48230-1645 |
| EILEEN HEDRICK | 3716 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| EILEEN HELMAN | 4144 W 160TH ST | | | | CLEVELAND | OH | 44135-4350 |
| EILEEN HERRICK | 6184 W DODGE RD | | | | CLIO | MI | 48420-8577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EILEEN HERTEL | 4017 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9416 |
| EILEEN HILLARD | 1218 N 10TH ST | | | | ELWOOD | IN | 46036-1017 |
| EILEEN HOISINGTON | 6106 MONTE BELLA PL | | | | FRANKLIN | TN | 37067-5883 |
| EILEEN HORTON | 1917 MORLEY POTSDAM RD | | | | POTSDAM | NY | 13676-3541 |
| EILEEN HUDAK | 7516 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| EILEEN HUNTOON | 318 EMPIRE BLVD | | | | ROCHESTER | NY | 14609-4453 |
| EILEEN J MCINTYRE | C/O KENNETH G MCINTYRE | SINAS DRAMIS BRAKE BOUGHTON & MCINTYRE PC | 3380 PINE TREE RD | | LANSING | MI | 48911 |
| EILEEN J SPERRY | 704 EARL AVE | | | | SYRACUSE | NY | 13211-1518 |
| EILEEN J STEPHEN | 1411 WILLOW BROOK CV APT 4 | | | | SAINT LOUIS | MO | 63146-4979 |
| EILEEN JAECKLE | 352 ESSER AVE | | | | BUFFALO | NY | 14207-1244 |
| EILEEN JAMES | 8948 FERNWOOD PATH | | | | WASHINGTON | MI | 48094 |
| EILEEN JENNINGS | 5215 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| EILEEN JENSEN | 1007 WILCOX ST | | | | JOLIET | IL | 60435-4550 |
| EILEEN JOHNSON | 1437 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1338 |
| EILEEN JOHNSON | 5450 STILLWELL RD | | | | OXFORD | OH | 45056-9344 |
| EILEEN JOHNSON | 8195 RIVERDALE ST | | | | DEARBORN HTS | MI | 48127-1574 |
| EILEEN JOSEPH-WALTON | G2492 DEVONSHIRE ST | | | | FLINT | MI | 48504 |
| EILEEN JOUSMA | 2405 MCKINLEY ST | | | | YPSILANTI | MI | 48197-4342 |
| EILEEN K BEANE | 6085 SEBRING WARNER RD LOT 110 | | | | GREENVILLE | OH | 45331-1681 |
| EILEEN K HEDRICK | 3716  CADWALLADER-SONK | | | | CORTLAND | OH | 44410-9412 |
| EILEEN KANIA | 3105 HERITAGE PINES DR | | | | CARY | NC | 27519-5994 |
| EILEEN KEMP | 1416 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| EILEEN KERR | 241 WOODLAWN DR | | | | TRAFFORD | PA | 15085-1232 |
| EILEEN KIESEL | 4040 W 158TH ST | | | | CLEVELAND | OH | 44135-1234 |
| EILEEN KILBOURN | 1263 RIVER FOREST DR | | | | SAGINAW | MI | 48638-5934 |
| EILEEN KLASSEN | 3397 WINDMILL CT SE | | | | CALEDONIA | MI | 49316-9162 |
| EILEEN KLEIN | 34 ORGAN CRES | | | | WEST SENECA | NY | 14224-1616 |
| EILEEN KLUG | 17607 SUNSET WAY | | | | SONOMA | CA | 95476 |
| EILEEN KOLBASUK | 121 WILDWOOD AVE | | | | MONTCLAIR | NJ | 07043 |
| EILEEN KOVIT | 1525 WOODHURST AVE | | | | MAYFIELD HTS | OH | 44124-3405 |
| EILEEN KRAYNAK | 2214 HOLLY AVE | | | | PORTAGE | MI | 49024-6703 |
| EILEEN KUITULA | 1918 MARCASTLE CT | | | | ROCHESTER HILLS | MI | 48309-1840 |
| EILEEN L JOSEPH-WALTON | G-2492 DEVONSHIRE | | | | FLINT | MI | 48504 |
| EILEEN LEVELL | 14913 W 4TH ST | | | | DALEVILLE | IN | 47334-9645 |
| EILEEN LEWIS | 1528 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6869 |
| EILEEN LOSEY | 3752 N INDIANA AVE | | | | KANSAS CITY | MO | 64117-2289 |
| EILEEN LUTZ-HENRY | 52705 CREEKSIDE DR | | | | CHESTERFIELD | MI | 48047-5939 |
| EILEEN M MASON | 3359D EAGLES LOFT | | | | PORTLAND | OH | 44410 |
| EILEEN MALLETT | 10081 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2009 |
| EILEEN MARON | 2322 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 |
| EILEEN MARSH | 6663 E 19TH ST | | | | INDIANAPOLIS | IN | 46219-2617 |
| EILEEN MASON | 3359 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9112 |
| EILEEN MASON | PO BOX 1275 | | | | NORTH TONAWANDA | NY | 14120-9275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EILEEN MATLAKOSKI | 2841 MAPLE DR | | | | PLOVER | WI | 54467-3662 |
| EILEEN MATTHEWS | 609 W YORK AVE | | | | FLINT | MI | 48505-2031 |
| EILEEN MC NAMARA | 88 CHARLESTON AVE | | | | KENMORE | NY | 14217-2902 |
| EILEEN MCCARRICK | 4046 FOREST ST | | | | LEONARD | MI | 48367-1909 |
| EILEEN MCFADDIN | 13075 MOCK ST | | | | GULFPORT | MS | 39503-5407 |
| EILEEN MCGORTY | 91 BROOKVIEW DR | | | | WEST PATERSON | NJ | 07424-2703 |
| EILEEN MCGOWAN-STUBBLEFIELD | 2705 ANTIQUA CT | | | | THOMPSONS STATION | TN | 37179-5016 |
| EILEEN MCGREGOR | 2641 GATELY DR W APT 2008 | | | | WEST PALM BEACH | FL | 33415-7967 |
| EILEEN MCINTYRE | 4342 VAN ATTA RD | | | | OKEMOS | MI | 48864-3139 |
| EILEEN MCWHORTER | 2109 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-3159 |
| EILEEN MICHAEL | 12157 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9807 |
| EILEEN MILLER | 130 W CLEMENT ST | | | | BALTIMORE | MD | 21230-4237 |
| EILEEN MILLER | 808 DEERFIELD RD | | | | ANDERSON | IN | 46012-9625 |
| EILEEN MONCMAN | 2946 PHILLIPS AVE | | | | BERKLEY | MI | 48072-1108 |
| EILEEN MOORE-WILEY | 263 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| EILEEN MORAN | 34 ALTA LN | | | | KOKOMO | IN | 46902-5217 |
| EILEEN MORAN | LMC PHASE II, L.L.C. | C/O RESOURCES CAPITAL MANAGEMENT CORPORA | 80 PARK PLAZA, T-22 | | NEWARK | NJ | 07102 |
| EILEEN MULLENS | 2108 WILBERT ST | | | | SANDUSKY | OH | 44870-1949 |
| EILEEN MUND | 100 BUTTERNUT DR APT 307 | | | | CHARLOTTE | MI | 48813-1166 |
| EILEEN MURRAY | 1225 PARKSIDE DR | | | | NEW CASTLE | IN | 47362-1932 |
| EILEEN MUTISO | 6646 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3294 |
| EILEEN NELSON | 726 SCOTT DR | | | | MANSFIELD | OH | 44906-4003 |
| EILEEN NEUHARDT | 9091 S FOREST HILL RD | | | | DEWITT | MI | 48820-8099 |
| EILEEN NICKERT | 13731 SYCAMORE ST | | | | SOUTHGATE | MI | 48195-1941 |
| EILEEN NOLF | 824 SANDALWOOD DRIVE | | | | ELYRIA | OH | 44035 |
| EILEEN NOWICKI | 9002 W HIGHLAND PARK AVE APT 230 | | | | FRANKLIN | WI | 53132-8165 |
| EILEEN OKIMOTO | 14312 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| EILEEN OLSZEWSKI | 13451 TREVOSE RD | | | | PHILADELPHIA | PA | 19116-1706 |
| EILEEN P CALLAHAN | 97   CENTERWOOD DR | | | | ROCHESTER | NY | 14616-2407 |
| EILEEN PALKO | 39 FINCHLEY COURT | | | | SOUTHAMPTON | NJ | 08088-1006 |
| EILEEN PALMER | 13138 WHITE LAKE RD | | | | FENTON | MI | 48430-8421 |
| EILEEN PENASA | W240N2151 DORCHESTER DR UNIT B | | | | PEWAUKEE | WI | 53072-4685 |
| EILEEN PERFETTI | 1749 SE LULLABY TER | | | | PORT ST LUCIE | FL | 34952-4220 |
| EILEEN PICKERD | 1919 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49505-5638 |
| EILEEN POLICY | 2626 NE HWY 70 LOT 315 | | | | ARCADIA | FL | 34266 |
| EILEEN POPLAR | 4114 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| EILEEN POWELL | 811 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2123 |
| EILEEN R BELDEN | 6372  STATE RTE 534 NW | | | | W. FARMINGTON | OH | 44491-9788 |
| EILEEN R SKIDMORE | 4424 MICHAEL DR | | | | FRANKLIN | OH | 45005-1930 |
| EILEEN RAMBY | 122 COMMONS AVE | | | | ENGLEWOOD | OH | 45322-2301 |
| EILEEN RANK | 342 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1196 |
| EILEEN REYNOLDS | 4812 SKYLINE BLVD | | | | CAPE CORAL | FL | 33914-6500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EILEEN RHOADS | 2975 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2915 |
| EILEEN ROCK | 4299 SHIRE LANDING RD | C/O PAULA ANZUINI | | | HILLIARD | OH | 43026-2483 |
| EILEEN RODGERS | 15621 E 13 MILE RD | | | | FRASER | MI | 48026-2777 |
| EILEEN ROSE RAYNES | HILLIARD LYONS CUST FOR | EILEEN ROSE RAYNES | 410 N DOUGLAS AVE | | MARGATE | NJ | 08402 |
| EILEEN RULE | 1845 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2947 |
| EILEEN RUSSELL | 4904 MAPLEVIEW DR | | | | DRYDEN | MI | 48428-9808 |
| EILEEN S MCGREGOR | 2641 GATELY DR W APT 2008 | | | | WEST PALM BEACH | FL | 33415-7967 |
| EILEEN S WEST | 8130 MILLER FARM LANE 138 | | | | DAYTON | OH | 45458-7314 |
| EILEEN SALCONE | 750 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5329 |
| EILEEN SEABOLT | 2490 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1412 |
| EILEEN SEIVEKING | 5802 DEVERS DR APT B | | | | INDIANAPOLIS | IN | 46216-2141 |
| EILEEN SHAW | 43 OAKWOOD ST | | | | GREENLAWN | NY | 11740-1438 |
| EILEEN SHELTON | 1452 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |
| EILEEN SHERMAN | 4154 ELLISON RD | | | | SOUTH EUCLID | OH | 44121-2733 |
| EILEEN SIMMONS | 12034 EATON BLVD | | | | GRAFTON | OH | 44044-9503 |
| EILEEN SKEBO | 7840 GARTNER ST | | | | DETROIT | MI | 48209-1865 |
| EILEEN SKINNER | 314 BELLERS CT | | | | YPSILANTI | MI | 48198-3000 |
| EILEEN SLANEC | 14506 ROXBORO AVE | | | | CLEVELAND | OH | 44111-1331 |
| EILEEN SMITH | 5350 S 225 E | | | | CUTLER | IN | 46920-9368 |
| EILEEN SMITH | UNIT 2H | 230 STOWER LANE | | | NORWALK | OH | 44857-2654 |
| EILEEN SOLOMAN | 815 E 109TH ST | | | | KANSAS CITY | MO | 64131-3523 |
| EILEEN SONNER | 280 DANHURST RD | | | | COLUMBUS | OH | 43228-1343 |
| EILEEN SPISAK | 202 S CHRISTINE | | | | WESTLAND | MI | 48186-4335 |
| EILEEN ST JOHN | 27323 JEAN RD | | | | WARREN | MI | 48093-7506 |
| EILEEN STEPHEN | 1411 WILLOWBROOK COVE | | | | SAINT LOUIS | MO | 63146 |
| EILEEN STICKEL | 980 WILMINGTON AVE APT 1103 | | | | DAYTON | OH | 45420-1626 |
| EILEEN STRAUB | 35 CAMBRIDGE RD | | | | EDISON | NJ | 08817-3807 |
| EILEEN STRICKLAND | 107 E GIBBS ST | | | | SAINT JOHNS | MI | 48879-1311 |
| EILEEN SUTTON | 2146 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1140 |
| EILEEN SYKTICH | 8552 CAMELOT DR | | | | CHESTERLAND | OH | 44026-3102 |
| EILEEN TERRELL | 47050 VICTORIAN SQ N | | | | CANTON | MI | 48188-6314 |
| EILEEN THOMAS | 2616 BANKER ST | | | | MCKEESPORT | PA | 15132-5711 |
| EILEEN THOMAS | 67 WALLING AVE | | | | BELFORD | NJ | 07718-1000 |
| EILEEN TOLBERT | 2395 HARBOR BLVD APT 203A | | | | PORT CHARLOTTE | FL | 33952-5031 |
| EILEEN TUTTLE | RR 6 | | | | DEFIANCE | OH | 43512 |
| EILEEN UNIGLICHT | 129 S VIRGINIA AVE | BEST OF LIFE | | | ATLANTIC CITY | NJ | 08401-7458 |
| EILEEN VARNER | 5535 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 |
| EILEEN VASILOFF | 6640 TERNES ST | | | | DEARBORN | MI | 48126-1711 |
| EILEEN W FERKO | 1105 PARK AVE. | | | | GIRARD | OH | 44420-1803 |
| EILEEN WALKER | G4169 W COLDWATER ROAD | | | | FLINT | MI | 48504 |
| EILEEN WALLACE | 10413 GALLA ROCK RD | | | | DARDANELLE | AR | 72834-7525 |
| EILEEN WALSH | 2692 US 70 E | LOT 19 | | | ARCADIA | FL | 34266 |
| EILEEN WALT | 2536 S WILLOW CREEK DR | | | | PERU | IN | 46970-7201 |
| EILEEN WANAMAKER | 1976 CANYON BREEZE DR | | | | LAS VEGAS | NV | 89134-0327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EILEEN WARNER | 5893 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9616 |
| EILEEN WEIGAND | 73 ROESCH AVE | | | | BUFFALO | NY | 14207-1129 |
| EILEEN WEST | 1651 E 240 N | | | | ANDERSON | IN | 46012-9205 |
| EILEEN WEST | 8130 MILLERS FARM LN APT 138 | | | | DAYTON | OH | 45458-7314 |
| EILEEN WESTBROOK | 2520 56TH ST SW UNIT 107 | | | | GRANDVILLE | MI | 49418-8374 |
| EILEEN WESTBROOK | 362 S SALEM ST | | | | AURORA | CO | 80012-2372 |
| EILEEN WHITE | 147 STATE PARK RD | | | | TROUTMAN | NC | 28166-7616 |
| EILEEN WILHITE | 4484 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| EILEEN WILLIAMS | 149 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1123 |
| EILEEN WRAY | 6264 NORSE DR | | | | JACKSONVILLE | FL | 32244-2582 |
| EILEEN WRIGHTSMAN | 716 MARSHA DR | | | | KOKOMO | IN | 46902-4338 |
| EILEEN, LANE | 3198 LUDWIG RD | | | | OXFORD | MI | 48371-1404 |
| EILEN CRONIN | 2479 GRANGER RD | | | | MEDINA | OH | 44256-6024 |
| EILENBERGER'S AUTOMOTIVE | 7625 METCALF AVE | | | | OVERLAND PARK | KS | 66204-2929 |
| EILENBERGER, BRUCE F | 180 BLOSSOM HILL DR | | | | LANCASTER | PA | 17601 |
| EILENE LOESCHEN | 318 NORTH BELL STREET | | | | GIBSON CITY | IL | 60936 |
| EILENE SIMS | 602 PERSIMMON CT | | | | FREDERICKSBRG | TX | 78624-2530 |
| EILENFELD, BEVERLY A | 466 MELODY LANE | | | | MANSFIELD | OH | 44905-2727 |
| EILENFELD, BEVERLY A | 466 MELODY LN | | | | MANSFIELD | OH | 44905-2727 |
| EILENFELD, STEPHEN T | 1449 CHEW RD | | | | MANSFIELD | OH | 44903-9230 |
| EILENSTINE, GREGG L | 204 N ROOSEVELT ST | | | | SPRING HILL | KS | 66083-8726 |
| EILENSTINE, GREGG LYNN | 204 N ROOSEVELT ST | | | | SPRING HILL | KS | 66083-8726 |
| EILER, CHARLES F | 2700 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4563 |
| EILER, CHRISTIAN M | 1900 E HUDSON AVE | | | | ROYAL OAK | MI | 48067-3592 |
| EILER, EARL W | 1880 WARHAWK RD | | | | PERU | IN | 46970-8700 |
| EILER, HARLEY D | 18399 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9278 |
| EILER, HENRY F | 1615 E 44TH ST | | | | ANDERSON | IN | 46013-2554 |
| EILER, JUDITH B | 2375 PRICE DR | | | | ANDERSON | IN | 46012-9270 |
| EILER, MARY E | P.O. BOX 224 | | | | SAWYERVILLE | IL | 62085-0224 |
| EILER, MARY E | PO BOX 224 | | | | SAWYERVILLE | IL | 62085-0224 |
| EILER, MELODY | 7942 PINEGLEN CT | | | | SARASOTA | FL | 34238-2909 |
| EILER, NORMAL L | 2375 PRICE DR | | | | ANDERSON | IN | 46012-9270 |
| EILER, WAYNE A | 5067 SHREWSBURY DR | | | | TROY | MI | 48085-3239 |
| EILER-CARRIGAN, NICOLE L | 5640 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9366 |
| EILERMAN, BERTHA K | PO BOX 320 | | | | FORT LORAMIE | OH | 45845-0320 |
| EILERMAN, JANET | 3 SOUSA PL | | | | KETTERING | OH | 45420-2930 |
| EILERS BARBARA | EILERS, BARBARA | 2025 EAST BELTLINE SE SUITE 209 | | | GRAND RAPIDS | MI | 49546 |
| EILERS BARBARA | FARM BUREAU INSURANCE COMPANY | 2025 EAST BELTLINE SE SUITE 209 | | | GRAND RAPIDS | MI | 49546 |
| EILERS, CHARLES F | 3611 BROWNING RD | | | | ROCKFIELD | KY | 42274-9741 |
| EILERS, CHARLES G | 9106 VASSAR RD | | | | MILLINGTON | MI | 48746-9757 |
| EILERS, DONALD R | 7223 EARL AVE | | | | GREENDALE | WI | 53129-1723 |
| EILERS, LAWRENCE F | 147 98 PLACE BLVD APT 135 | | | | HATTIESBURG | MS | 39402-7020 |
| EILERS, MICHAEL S | 46 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-8857 |
| EILERS, NANCY L | 6211 RIVIERA CIR | | | | LONG BEACH | CA | 90815-4758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EILERTSON, STEVEN L | 8215 N CHAUTAUQUA BLVD | | | | PORTLAND | OR | 97217-7219 |
| EILF, GREGORY W | 318 S VAN ETTEN ST | | | | PINCONNING | MI | 48650-9316 |
| EILF, LOUIS E | 6508 E DECKERVILLE RD | | | | DE FORD | MI | 48729-9704 |
| EILF, LOUIS E | OFC | 20260 US HIGHWAY 27 | | | CLERMONT | FL | 34715-9000 |
| EILLEEN WILSON | 917 22ND AVE NE APT 7 | | | | MENOMONIE | WI | 54751-5060 |
| EILMAN, MICHAEL R | 15226 EVANS ST | | | | OMAHA | NE | 68116-6197 |
| EILMANN, LEONARD D | 819 BELL RD | | | | WRIGHT CITY | MO | 63390-2107 |
| EILTS, NORMAN K | 7254 16TH HOLE DR | | | | WINDSOR | CA | 95492-9781 |
| EIMELDINGEN TECHNOLOGIES INC | 5230 PARK EMERSON DR STE L | EMERSON INDUSTRIAL BUILDING II | | | INDIANAPOLIS | IN | 46203-6936 |
| EIMER STAHL KLEVORN & SOLBERG | 224 S MICHIGAN AVE STE 1100 | | | | CHICAGO | IL | 60604-2516 |
| EIMER, JOHN | 4409 BRYN MAWR DR | | | | DALLAS | TX | 75225 |
| EIMER, THELMA N | 801 WEST SAINT JOE HIGHWAY | | | | GRAND LEDGE | MI | 48837-9714 |
| EIMERS JR, GEORGE R | PO BOX 773612 | | | | STEAMBOAT SPR | CO | 80477-3612 |
| EIMERS, CHARLES J | 212 CREST ST | | | | LANSING | MI | 48910-3011 |
| EIMERS, CHARLES R | 2865 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462 |
| EIMERS, DEBRA J | PO BOX 712 | | | | FREEPORT | FL | 32439-0712 |
| EIMERS, JERRY W | 14654 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| EIMILLER, THOMAS W | 32 TANGLEWOOD DR | | | | WEST SENECA | NY | 14224-4445 |
| EIMO AMERICAS | 14320 PORTAGE RD | | | | VICKSBURG | MI | 49097-7716 |
| EIMONT, CLARA | 1401 N N ST | | | | LAKE WORTH | FL | 33460-1951 |
| EIN INC | ATTN LINDA ROTHMAN | 2875 NE 191ST ST STE 701 | | | AVENTURA | FL | 33180-2834 |
| EINAR ROBERT HANSEN | TRUST TRUST | EINAR ROBERT HANSEN TTEE | U/A DTD 10/01/2001 | 130 N VINCENT | BOLINGBROOK | IL | 60490-5586 |
| EINBECK, RUTH C | 946 COPLEY LN | | | | JOLIET | IL | 60431-9302 |
| EINCIS V RIVERA | 1133  LIVINGSTON AVE APT 16D | | | | N BRUNSWICK | NJ | 08902-3812 |
| EINEKE, THOMAS D | 8564 HYDE AVE S | | | | COTTAGE GROVE | MN | 55016-3363 |
| EINERSON, JAY R | 15804 PARK LN | | | | EXCLSOR SPRGS | MO | 64024-9716 |
| EINERWOLD, EUGENE R | 2858 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-7801 |
| EINERWOLD, EUGENE R | 2858 NORTH RANGELINE RD | | | | HUNTINGTON | IN | 46750 |
| EINGLE, TYLER | 613 N CLEMENS AVE | | | | LANSING | MI | 48912-3107 |
| EINHAUS MARK STEPHEN | DBA MEDIA HERO LLC | 169 E CAMBOURNE ST | | | FERNDALE | MI | 48220-1309 |
| EINHAUS, GAIL F | 507 W KEECH AVE | | | | ANN ARBOR | MI | 48103-5536 |
| EINHEUSER, MATTHEW D | 3099 WOODLAND DR | | | | METAMORA | MI | 48455-9732 |
| EINHEUSER, RICHARD D | 798 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-2902 |
| EINHEUSER, THOMAS J | 260 SOUTH TILDEN STREET | | | | PONTIAC | MI | 48341-1863 |
| EINHEUSER, THOMAS JOSEPH | 260 SOUTH TILDEN STREET | | | | PONTIAC | MI | 48341-1863 |
| EINHORN JR, WILLIAM L | 145 GARDEN DR | | | | BOLINGBROOK | IL | 60440-2668 |
| EINHORN, FREDRICK J | 1 DEERCREST DR | | | | HOLMDEL | NJ | 07733-1911 |
| EINHORN, GENOWEFA | 1 DEERCREST DR | | | | HOLMDEL | NJ | 07733-1911 |
| EINHORN, ROSE T | 36 WHITEHEAD RD | | | | BRIDGEWATER | NJ | 08807-7043 |
| EINI JOHN | EINI, JOHN | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| EINING, BECKY R | 25726 SOUTH COBBLESTONE LANE | | | | CHANNAHON | IL | 60410-8620 |
| EINSELEN, WILMA J | 2476 W BROADWAY | | | | BUNKER HILL | IN | 46914-9488 |
| EINSFELD, ANNA M | 211 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-5705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EINSFELD, ANNA M | 211 JOHN ANDERSON DR. | | | | ORMOND BEACH | FL | 32176 |
| EINSFELD, WALTER E | 7981 KINGS RIDGE RD | | | | FRISCO | TX | 75035-6747 |
| EINVRONMENTAL RECYCLING SERVIC | 300 WALNUT ST APT 102 | PO BOX 291 | | | RIDLEY PARK | PA | 19078-2422 |
| EINVRONMENTAL RECYCLING SERVICE | 300 WALNUT ST APT 102 | PO BOX 291 | | | RIDLEY PARK | PA | 19078-2422 |
| EIOLET HOLBROOK | 3622 TERRAPIN LN APT 1014 | | | | CORAL SPRINGS | FL | 33067-3167 |
| EIPPERT, RITA G | 5931 W WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9612 |
| EIPPERT, RITA G | 5931 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9612 |
| EIRA JERDINE | 9919 DARROW PARK DR APT 107P | | | | TWINSBURG | OH | 44087-2670 |
| EIRAS, JOSE C | 2536 GOLF VIEW DR | | | | WESTON | FL | 33327-1400 |
| EIRAS, JOSE CARLOS | 2536 GOLF VIEW DRIVE | | | | WESTON | FL | 33327-1400 |
| EIRAS,JOSE CARLOS | 44336 CYPRESS POINT DR | | | | NORTHVILLE | MI | 48168-9659 |
| EIRICH, ELLEN M | 4061 SCHILLER PL | | | | SAINT LOUIS | MO | 63116 |
| EIRSEL SMITH | 568 TURNER ST | | | | ELYRIA | OH | 44035-5334 |
| EIRTHA DATES | 2302 W 18TH ST | | | | ANDERSON | IN | 46016-3603 |
| EIS, ARNULF H | 5551 HURON HILLS DR | | | | COMMERCE TOWNSHIP | MI | 48382-4820 |
| EIS, JAMES | 1820 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3611 |
| EISA MAHYARI | 8235 SW LEAHY RD | | | | PORTLAND | OR | 97225-6358 |
| EISAMAN, MARGARET A | 102 HAWAIIAN DR | | | | MADISON | OH | 44057-2714 |
| EISBERNER, ELIZABETH | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| EISBRENER, ELAINE | 3615 S 56TH CT | | | | CICERO | IL | 60804-4310 |
| EISBRENNER PUBLIC RELATIONS | CHRIS JULIAN | 301 W. 4TH STREET, STE 301 | | | ROYAL OAK | MI | 48067 |
| EISCHEID, ANDREW J | 1028 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3629 |
| EISCHEN, MICHAEL E | 1212 BROADMOOR CIR | | | | FRANKLIN | TN | 37067 |
| EISCHER, FREDERICK J | 5184 S TROTTER TRL SE | | | | CALEDONIA | MI | 49316 |
| EISCHER, LARRY W | 605 FRANK ST | | | | BAY CITY | MI | 48706-3923 |
| EISCHER, LINDA D | 4733 MEADOW LARK DR | | | | LORAIN | OH | 44053-1482 |
| EISCHIED, KATHERINE F | 12 BUCKNER TER | | | | CROSSVILLE | TN | 38558 |
| EISE, JOSEPH H | 522 RANGE LN | | | | CAHOKIA | IL | 62206-1936 |
| EISE, KATIE L | 330 GLEN VALLEY CT | | | | TROY | MO | 63379-3480 |
| EISELE, FRANK J | 6 NYBY RD | | | | ROCHESTER | NY | 14624-4822 |
| EISELE, FRED W | 79 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2232 |
| EISELE, HAROLD G | 224 W SEBEWAING ST | | | | SEBEWAING | MI | 48759-1315 |
| EISELE, HAROLD G | 4555 ETHEL DR | | | | HIGHLAND | MI | 48357 |
| EISELE, HENRY E | RR 5, 6514 GREENTREE RD. | | | | MIDDLETOWN | OH | 45044 |
| EISELE, JOHN | BOX 297 | | | | ORTONVILLE | MI | 48462-0297 |
| EISELE, MARTHA JANE | 9 S. MAIN ST | | | | PLEASANT HILL | OH | 45359 |
| EISELE, THOMAS G | 20933 NORTHWOOD AVE | | | | FAIRVIEW PARK | OH | 44126-1570 |
| EISELE, THOMAS J | 322 WENDHURST DR | | | | ROCHESTER | NY | 14616-3647 |
| EISELE, WANDA N | 147 LONG MEADOW DR | | | | ROCHESTER | NY | 14621-1107 |
| EISELE, WANDA N | 147 LONGMEADOW DRIVE | | | | ROCHESTER | NY | 14621-1107 |
| EISELER, DEBORAH J | 2515 EATON RD | | | | LANSING | MI | 48910-2878 |
| EISELER, LARRY A | 1215 GROVENBURG RD | | | | HOLT | MI | 48842-8612 |
| EISELINE, F D | 67 FALCON TRL | | | | PITTSFORD | NY | 14534-2460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EISELINE, RENEE I | 67 FALCON TRL | | | | PITTSFORD | NY | 14534-2460 |
| EISEMAN, MELISSA N | 1001 PALM AVE | | | | MARTINEZ | CA | 94553-2913 |
| EISEMAN, NORMA J | 37676 CAROLINE AVENUE | | | | AVON | OH | 44011-1104 |
| EISEMAN, NORMA J | 37676 CAROLINE DR | | | | AVON | OH | 44011-1104 |
| EISEMAN, TIMOTHY R | 2810 STONEY RIDGE RD | | | | AVON | OH | 44011 |
| EISEN MARGARET M | EISEN, MARGARET M | | | | | | |
| EISEN, CHARLES R | 16465 72ND AVE | | | | COOPERSVILLE | MI | 49404-9702 |
| EISEN, JOHN T | 4819 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| EISEN, MARTIN J | 1405 BIMNI DR | | | | CENTERVILLE | OH | 45459-5406 |
| EISEN,JOHN T | 4819 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| EISENACH, GARY H | 372 PUTTER CIR | | | | WINTER HAVEN | FL | 33881-8750 |
| EISENACH, GARY H | APT 1 | 934 SOUTH CEDAR STREET | | | MASON | MI | 48854-2050 |
| EISENACH, WILLIAM J | 23120 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5366 |
| EISENACHER, JAMES A | 1411 W MAPLE AVE | | | | FLINT | MI | 48507-5613 |
| EISENBARTH JR, CHARLES J | 1120 GARRETT RD | | | | JEFFERSON | OH | 44047-8303 |
| EISENBARTH, MARILYN L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EISENBEIS, DANIEL J | 175 INGLEWOOD CT | | | | LINDEN | MI | 48451-8970 |
| EISENBEIS, DONALD C | 6369 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1527 |
| EISENBEIS, GERALD R | 15336 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| EISENBEIS, JOHN F | 16136 PINE RIDGE DR | | | | HUDSON | FL | 34667-4132 |
| EISENBEIS, JOSEPH L | 3945 SUNFISH DR | | | | LAPEER | MI | 48446-9610 |
| EISENBEIS, KEVIN D | PO BOX 62 | | | | GRAND BLANC | MI | 48480-0062 |
| EISENBEIS, MARY LOU | 16136 PINE RIDGE DR | | | | HUDSON | FL | 34667-4132 |
| EISENBEIS, PAUL J | PO BOX 70001 | | | | KNOXVILLE | TN | 37938-0001 |
| EISENBERG & BOGAS PC | 33 BLOOMFIELD HILLS PKWY STE 145 | | | | BLOOMFIELD | MI | 48304-2922 |
| EISENBERG HERBERT | TECHNOLOGY RESOURCE GROUP | 460 31ST ST | | | MANHATTAN BEACH | CA | 90266-3975 |
| EISENBERG MATTHEW | 234 E WALNUT ST | | | | LONG BEACH | NY | 11561-3524 |
| EISENBERG ROTHWEILER SCHLEIFER WEINSTEIN AND WINKLER | 1634 SPRUCE ST | | | | PHILADELPHIA | PA | 19103-6719 |
| EISENBERG SCOTT | 31126 BRIARCLIFF RD | | | | FRANKLIN | MI | 48025-1260 |
| EISENBERG, RONALD A | 9801 ROOKERY CIR | | | | ESTERO | FL | 33928 |
| EISENBERG, SIDNEY W | 3406 VANTAGE POINTE DR | | | | ROWLAND HEIGHTS | CA | 91748-5115 |
| EISENBERGER, MARY L | 4730 SCHURR RD | | | | CLARENCE | NY | 14031-2247 |
| EISENBISE, THERESA | 321 CARE FREE LN | | | | GRAVOIS MILLS | MO | 65037-6199 |
| EISENBISE, THERESA | 321 CAREFREE LANE | | | | GRAVOIS MILLS | MO | 65037-6199 |
| EISENBRAUN, DONALD R | 5141 ALVA AVE NW | | | | WARREN | OH | 44483-1209 |
| EISENBRAUN, DONALD R | 5141 ALVA AVE. N.W. | | | | WARREN | OH | 44483-1209 |
| EISENBRAUN, JAMES P | 558 JACOB WAY APT 206 | | | | ROCHESTER | MI | 48307-2286 |
| EISENBRAUN, JAMES P | APT 206 | 558 JACOB WAY | | | ROCHESTER | MI | 48307-2286 |
| EISENBRAUN, PAUL | 24420 72ND ST | | | | SALEM | WI | 53168-9135 |
| EISENGA, BARRY M | 5241 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9486 |
| EISENHAMER, GLENN F | 6670 MINKLER RD | | | | YORKVILLE | IL | 60560-9209 |
| EISENHARD, MERIWETHER S | 11 FOSTER LN | | | | DOWNINGTOWN | PA | 19335-3380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EISENHARDT KATHLEEN M | 4184 DONALD DR | | | | PALO ALTO | CA | 94306-3822 |
| EISENHARDT, JOANN H | 49199 FAIRCHILD RD | | | | MACOMB | MI | 48042-4809 |
| EISENHARDT, KATHLEEN M | 4184 DONALD DR | | | | PALO ALTO | CA | 94306-3822 |
| EISENHARDT, PAUL A | 7992 GREENFIELD SHORES DR | | | | SCOTTS | MI | 49088-8724 |
| EISENHART, CHARLES J | 3266 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9789 |
| EISENHAUER JR, ARTHUR F | 808 CHURCH RD | P.O. BOX 167 | | | COWLESVILLE | NY | 14037-9791 |
| EISENHAUER JR, ROBERT J | 5254 N PINE RIVER RD | | | | HESSEL | MI | 49745 |
| EISENHAUER MICHELE | EISENHAUER, MICHELE | 214 SENATE AVE STE 503 | | | CAMP HILL | PA | 17011-2382 |
| EISENHAUER MICHELE | NATIONWIDE MUTUAL INSURANCE COMPANY | 214 SENATE AVE STE 503 | | | CAMP HILL | PA | 17011-2382 |
| EISENHAUER, AHNDRA R | 12277 CAVELL ST | | | | LIVONIA | MI | 48150-2305 |
| EISENHAUER, ANTOINETTE M | 11380 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9711 |
| EISENHAUER, CARL D | 692 DEER RUN | | | | PERRYSBURG | OH | 43551-1000 |
| EISENHAUER, DENNIS L | 3033 WALBRIDGE DR | | | | HAMBURG | NY | 14075-3156 |
| EISENHAUER, IRENE | 4301 SO US 23 R#1 | | | | GREENBUSH | MI | 48738 |
| EISENHAUER, MERLE A | 10336 ALPINE DR | | | | REED CITY | MI | 49677-7301 |
| EISENHAUER, MILLIE J | 437 W SCHLEIER ST | APT 22 | | | FRANKENMUTH | MI | 48734-1094 |
| EISENHAUER, MILLIE J | APT 22 | 437 WEST SCHLEIER STREET | | | FRANKENMUTH | MI | 48734-1094 |
| EISENHAUER, NANCY L | 5254 N PINE RIVER RD | | | | HESSEL | MI | 49745 |
| EISENHAUER, TERRY W | 7960 W Q AVE | | | | KALAMAZOO | MI | 49009-8927 |
| EISENHAUER, WILLIAM E | 121 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1245 |
| EISENHOUR MOTOR SALES, INC. | 225 FRONT ST BOX L | | | | PEMBERVILLE | OH | |
| EISENHOUR MOTOR SALES, INC. | 225 FRONT ST BOX L | | | | PEMBERVILLE | OH | 43450 |
| EISENHOUR MOTOR SALES, INC. | ALLEN EISENHOUR | 225 FRONT ST BOX L | | | PEMBERVILLE | OH | 43450 |
| EISENHOUR, RONALD S | 4570 MIDDLEDALE RD S | | | | WEST BLOOMFIELD | MI | 48323-1395 |
| EISENHUT, NEIL R | 10148 BASALT CT | | | | NOBLESVILLE | IN | 46060-8880 |
| EISENHUTH, HARRY R | PO BOX 172 | | | | HINSDALE | NY | 14743-0172 |
| EISENHUTH, RUTH | 353 BON AIR AVE | | | | ELYRIA | OH | 44035-4117 |
| EISENHUTH, RUTH | 353 BONAIR AVE. | | | | ELYRIA | OH | 44035-4117 |
| EISENLOHR, BEATRICE | 2380 AURORA POND DR SW | APT 236 | | | WYOMING | MI | 49519 |
| EISENLOHR, PATRICIA A | PO BOX 5 | | | | MASON | MI | 48854-0005 |
| EISENLOHR, PHYLLIS E | 7010 SEPULVEDA AP# 104 | | | | VAN NUYS | CA | 91405 |
| EISENLOHR, RONALD J | PO BOX 5 | | | | MASON | MI | 48854-0005 |
| EISENLORD, JOHN B | 19 MOUNTAIN VIEW CIR | | | | CROSSVILLE | TN | 38558-6529 |
| EISENLORD, MARK S | 7485 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5082 |
| EISENMAN CAROL | 835 BLUEGRASS DR E | | | | BILLINGS | MT | 59106-4524 |
| EISENMANN CORP | 150 E DARTMOOR DR | | | | CRYSTAL LAKE | IL | 60014 |
| EISENMANN, A J | 2182 DORCHESTER DR N APT 208 | | | | TROY | MI | 48084-3712 |
| EISENMANN/CRYSTAL LA | 150 E DARTMOOR DRIVE | | | | CRYSTAL LAKE | IL | 60014 |
| EISENMENGER, MARK M | 494 W CADY ST | | | | NORTHVILLE | MI | 48167-1560 |
| EISENREICH, VICTORIA M | 4162 S LAKEVIEW DR | | | | HILLSDALE | MI | 49242-8233 |
| EISENSMITH, RONALD P | 22 KINGSWOOD DR | | | | ORCHARD PARK | NY | 14127-1104 |
| EISENSTEIN, MORTON | 314 NELSON AVE | | | | STATEN ISLAND | NY | 10308 |
| EISENTRAUT, DENNIS A | 2455 21ST ST | | | | CUYAHOGA FLS | OH | 44223-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EISENTRAUT, DONALD K | | | | | | | |
| EISENWERK BRUEHL GMBH | KOELNSTR 262-266 | | | BRUEHL NW 50321 GERMANY | | | |
| EISENWERK BRUEHL GMBH | KOLNSTRASSE 262 266 | | | BRUEHL 50321 GERMANY | | | |
| EISENWERK SCHOENHEIDER HAMMER | GIESSEREISTR 2 | | | SCHOENHEIDE 08304 GERMANY | | | |
| EISENZIMMER, LEONARD L | 2725 SW 4TH TERRECE | | | | CAPE CORAL | FL | 33991 |
| EISERER, DOROTHY D | 17645 GREENWOOD WAY | | | | JAMESTOWN | CA | 95327-9733 |
| EISERMANN, FLORENCE K | 5599 EISERMANN LN | | | | WESTBY | WI | 54667-7124 |
| EISERMANN, LESLIE D | 470 NE 45TH ST | | | | BOCA RATON | FL | 33431-5018 |
| EISGRUBER KAROLINE | PAPPELALEE 15D | | | 80995 MUNCHEN GERMANY | | | |
| EISING, DALE M | 14595 MICHIGAN BLVD | | | | ALLEN PARK | MI | 48101-1017 |
| EISINGER MOTORS | 2565 US HIGHWAY 93 N | | | | KALISPELL | MT | 59901-6837 |
| EISINGER MOTORS | TIMOTHY CORWIN | 2565 US HIGHWAY 93 N | | | KALISPELL | MT | 59901-6837 |
| EISINGER, DANIEL J | 11185 LOWER 167TH ST W | | | | LAKEVILLE | MN | 55044-9218 |
| EISINGER, DUANE E | 7203 N GENESEE RD | | | | GENESEE | MI | 48437-7705 |
| EISINGER, IVA L | G 6485 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 |
| EISINGER, JAMES A | 221 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| EISINGER, LEO L | 110 KILE LAKE LN SE | | | | CLEVELAND | TN | 37323-8356 |
| EISINGER, PAUL C | 6 CAMBRIDGE SQ | | | | WILLIAMSVILLE | NY | 14221-4823 |
| EISINGER, SHIZUKO | 9530 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| EISKINA, FLOY W | 5808 FAIRLANE DR | | | | KANSAS CITY | MO | 64134-1148 |
| EISLER, JOHN J | 847 E BEACH ST | | | | BEAVERTON | MI | 48612-8808 |
| EISLER, WERNER E | 10 AMADO WAY | | | | DUXBURY | MA | 02332-2960 |
| EISMAN, IDA L | 426 FOUR MILE RD | | | | LONGLANE | MO | 65590-4198 |
| EISMAN, IDA L | 426 FOUR MILE ROAD | | | | LONG LANE | MO | 65590-4198 |
| EISMAN, THOMAS E | 3462 CHESSINGTON ST | | | | CLERMONT | FL | 34711-5775 |
| EISMANN'S CORVETTE CENTER | 213 VENUS ST | | | | JUPITER | FL | 33458-4967 |
| EISMANN, MATTHEW P | 1421 SHERWOOD FOREST DR | | | | WEST CARROLLTON | OH | 45449-2306 |
| EISMANN, TRACIE E | 1421 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2306 |
| EISNER, EDWIN R | 141 MARENGO AVE | | | | FOREST PARK | IL | 60130-1310 |
| EISNER, JAMES | 2161 OSBORNE CIR | | | | HOI1ISTER | CA | 95023 |
| EISNER, ORVAL | 1420 HAMILTON HW APT.1 | | | | GRAND RAPIDS | MI | 49504 |
| EISNNICHER, VIOLA M | 72841 COTTRILL ROAD | | | | WILKESVILLE | OH | 45695-8969 |
| EISOM, ADAM D | 4601 WELLINGTON DR | | | | FORT WAYNE | IN | 46806-2644 |
| EISOM, AMY K | 4601 WELLINGTON DR | | | | FORT WAYNE | IN | 46806 |
| EISOM, BILLIE L | 171 BATH ST | | | | ELYRIA | OH | 44035-3556 |
| EISOM, JOE A | 4601 WELLINGTON DR | | | | FORT WAYNE | IN | 46806-2644 |
| EISON, DAWN J | 137 MANOUS DR | | | | CANTON | GA | 30115-8713 |
| EISON, ERNEST G | 3659 LINDHOLM RD | | | | SHAKER HTS | OH | 44120-5126 |
| EISON, MARGARET H | 622 DELAWARE RD | | | | KENMORE | NY | 14223-1329 |
| EISON, MARGARET H | 622 DELAWARE ROAD | | | | KENMORE | NY | 14223-1329 |
| EISON, SALLY B | 4360 N 50TH ST | | | | MILWAUKEE | WI | 53216-1315 |
| EISONBERG MARK | 34 VERSAILLES | | | | NEWPORT COAST | CA | 92657-1065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EISSA NAZIH ABOU | 60 PAVANE LINKWAY APT 216 | | | NORTH YORK CANADA ON M3C 1A1 CANADA | | | |
| EISSA SHAKER P | 25191 FRONTIER CIR | | | | FLAT ROCK | MI | 48134-1092 |
| EISSA, SHAKER P | 25191 FRONTIER CIR | | | | FLAT ROCK | MI | 48134-1092 |
| EISSENS ARLENE | 14702 FAIRHAVEN RD | | | | THOMSON | IL | 61285-7423 |
| EISSLER, MARK J | 6 COG MILL CT | | | | O FALLON | MO | 63368-7189 |
| EISSLER, MARK R | 15716 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168-9636 |
| EISTER, JAMES L | 5602 E BENNINGTON RD | | | | DURAND | MI | 48429-9720 |
| EISTER, WILLIAM | 876 ROOSEVELT HWY | | | | HILTON | NY | 14468-9716 |
| EITAN FUXMAN | C/O SHAI FUXMAN | 33 ELIOT HILL RD | | | NATICK | MA | 01760-5546 |
| EITEL PRESS/ORWGSBRG | PO BOX 130 | DEERLAKE INDUSTRIAL PARK | | | ORWIGSBURG | PA | 17961-0130 |
| EITEL PRESSES INC | PO BOX 130 | | | | ORWIGSBURG | PA | 17961-0130 |
| EITEL RONALD ALBERT | 3831 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| EITEL, ALBERT L | 1818 GREENBROOK LN | | | | FLINT | MI | 48507-2356 |
| EITEL, ETHEL J | 3963 LEITHART DR | | | | GROVE CITY | OH | 43123-2840 |
| EITEL, RONALD A | 3831 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| EITEL, RONALD ALBERT | 3831 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| EITELJORGE, VIRGIL E | 1125 OBSERVATORY RD | | | | MARTINSVILLE | IN | 46151-7832 |
| EITELMAN JR, JIM A | 1514 GLEN VALLEY DR | | | | IRVING | TX | 75061-2310 |
| EITELMAN, BRENDA D | 22534 MOORGATE ST | | | | NOVI | MI | 48374-3769 |
| EITELMAN, J W | 3710 CANDY LN | | | | KOKOMO | IN | 46902-4418 |
| EITER, EDNA M | 147 FONTAINBLEAU CT E | | | | ROCHESTER HILLS | MI | 48307-2421 |
| EITERICH, COURTNEY J | 9476 SUNSET CIR | | | | LENEXA | KS | 66220-3726 |
| EITERICH, COURTNEY J.C. | 9746 SUNSET CIR | | | | LENEXA | KS | 66220-3726 |
| EITHEL PICKETT | 1626 POPLAR DR | | | | FAIRBORN | OH | 45324-3422 |
| EITHEL SMITH | 943 BROWN RD | | | | MOSCOW | OH | 45153-9727 |
| EITHEL TURNER | 628 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8851 |
| EITLER, FRANK | 72 BRANTWOOD DR | | | | WEST SENECA | NY | 14224-3102 |
| EITNER, DAVID M | 11125 WOOD ELVES WAY | | | | COLUMBIA | MD | 21044-1089 |
| EITNER, DAVID M | 8507 DINE LN | | | | ELLICOTT CITY | MD | 21063-6897 |
| EITNER, DOROTHY J | 1522 PENNSYLVANIA | | | | LORAIN | OH | 44052-2937 |
| EITNER, DOROTHY J | 1522 PENNSYLVANIA AVE | | | | LORAIN | OH | 44052-2937 |
| EITNER, MARY ANN | 32466 WEST RD | | | | BARNESVILLE | OH | 43713-9479 |
| EITNIEAR, BERNARD P | 9713 W CAMPANA DR | | | | SUN CITY | AZ | 85351-1360 |
| EITNIEAR, FRANKLIN L | 1508 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3304 |
| EITNIEAR, FRANKLIN LEE | 1508 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3304 |
| EITNIEAR, HAROLD L | 203 VERMONTVILLE - BOX 561 | | | | POTTERVILLE | MI | 48876 |
| EITNIEAR, MAE L | 6135 OTTO RD RT#1 | | | | CHARLOTTE | MI | 48813 |
| EITNIEAR, MILDRED L | 630 S FOSTER AVE | | | | LANSING | MI | 48912-3812 |
| EITNIEAR, RONALD M | 1742 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9625 |
| EITREIM, MARK A | 119 BUNTING DR. | | | | CRAWFORDVILLE | FL | 32327 |
| EITZMAN, JAMES P | 529 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1926 |
| EITZMAN, JUANITA F | 529 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1926 |
| EITZMAN, JUANITA F | 529 W MAUMEE AVENUE | | | | NAPOLEON | OH | 43545-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EIU OF CALIFORNIA | | 6950 DISTRICT BLVD | | | | CA | 93313 |
| EIZO ITAGAKI | DORFSTRASSE 75 | | | ROXFOERDE 39638 GERMANY | | | |
| EJ CRAWFORD | 5258 E S AVE | | | | VICKSBURG | MI | 49097-8474 |
| EJ DESETA | HVAC CONTRACTORS & ENGINEERS | 322 A ST STE 200 | | | WILMINGTON | DE | 19801-5355 |
| EJARQUE, DOMINIQUE A | 4565 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197-6805 |
| EJARQUE, DOMINIQUE A. | 4565 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197-6805 |
| EJAZ ISELIN | 89 ELM AVENUE | | | | ISELIN | NJ | 08830 |
| EJE, INC. | JAMES CROWLEY | 1501 AUTO PARK WAY | | | ESCONDIDO | CA | 92029-2003 |
| EJES TRACTIVOS SA DE CV | INDUSTRIAS #10 FRACC IND LA PR | JUAN IXHUATEPEC CP 54180 | | TLALNEPANTLA MEXICO 54180 MEXICO | | | |
| EJI, NATHALIE Y | 1212 NUUANU AVE APT 1711 | | | | HONOLULU | HI | 96817-4027 |
| EJM BALLSCREW LLC | 209 MORTON ST | | | | BAY CITY | MI | 48706-5348 |
| EJM BALLSCREW LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 67 | | | OWOSSO | MI | 48867-0067 |
| EJNIK, RICHARD J | 52 WYNDMOOR CT | | | | DEPEW | NY | 14043-4114 |
| EJOT GMBH & CO KG | ASTENBERSTRASSE 21 | | | BAD BERLEBURG NW 57319 GERMANY | | | |
| EJOT GMBH & CO KG | POSTFACH 10 12 60 | | | BAD BERLEBURG 57302 GERMANY | | | |
| EJOT GMBH & CO KG | UNTERE BIENHECKE 14-16 | | | BAD BERLEBURG NW 57319 GERMANY | | | |
| EJOT GMBH & CO KG | UNTERE BIENHECKE 14-16 | | | BAD LAASPHE NW 57334 GERMANY | | | |
| EJOT HOLDING GMBH & CO KG | UNTERE BIENHECKE 14-16 | | | BAD BERLEBURG NW 57319 GERMANY | | | |
| EJOT HOLDING GMBH & CO KG | UNTERE BIENHECKE 14-16 | | | BAD LAASPHE NW 57334 GERMANY | | | |
| EJOVWOKOGHENE E ODJE | 1919 HIGHLANDER DR | | | | XENIA | OH | 45385 |
| EJUNYA CORN | 817 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| EJUPS, GUNARS M | 8163 STONEBROOK LN | | | | CLARKSTON | MI | 48348-4394 |
| EK COACHES | 11601 CYRUS WAY STE 101 | | | | MUKILTEO | WA | 98275-5463 |
| EK T EAR | ROTH IRA DCG & T TTEE | 5518 OLIVE AVE | | | LONG BEACH | CA | 90805-5421 |
| EK, HAROLD C | 109 SASA WAY | | | | LOUDON | TN | 37774-2914 |
| EKAS AUTOMOTIVE | 104 N PIKE RD | | | | SARVER | PA | 16055-9734 |
| EKATERINI K PEIKOS | 455 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3709 |
| EKATERINI MEIDANIS | 1569 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3521 |
| EKATERINI PEIKOS | 455 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3709 |
| EKBERG, GREGG O | 16360 LOS GATOS ALMADEN RD | | | | LOS GATOS | CA | 95032-3618 |
| EKDAHL, PAUL A | PO BOX 266 | | | | BANGOR | CA | 95914-0266 |
| EKEL, JACOB A | 9255 LOIS DR | | | | PIGEON | MI | 48755-9605 |
| EKEL, JANET N | 9255 LOIS DR | | | | PIGEON | MI | 48755-9605 |
| EKEL, NICHOLAS | 6475 STATE RD | | | | VASSAR | MI | 48768-9215 |
| EKELUND THEODORE C (484841) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EKELUND, THEODORE C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| EKEN GERALD | EKEN, GERALD | 54960 SUNRISE LN | | | MANKATO | MN | 56001 |
| EKEN, GERALD | 54960 SUNRISE LN | | | | MANKATO | MN | 56001-5934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EKEN, GERALD | 54960 SUNRISE LN | | | | MANKATO | MN | 56001-5934 |
| EKERS, GERALDINE | 140 EASY ST | | | | WAYNESBURG | PA | 15370-8322 |
| EKERS, MARY E | 2015 FARMBROOK CIR N | | | | GROVE CITY | OH | 43123-9495 |
| EKERS, MICHAEL E | 2932 SAWYER CT | | | | GROVE CITY | OH | 43123-3306 |
| EKES, GEORGE R | RD 1 LYNDON | BOX 102 | | | FRANKLINVILLE | NY | 14737 |
| EKEY, RICHARD E | 2609 BYRON DR | | | | LAS VEGAS | NV | 89134-7581 |
| EKEZIE, MATHIAS I | 3772 YELLOWSTONE AVE | | | | DAYTON | OH | 45416-2121 |
| EKHANDE, SHANTARAM G | 9105 BRADWAY BLVD | | | | GRAND BLANC | MI | 48439-7309 |
| EKHARDT, JAMES M | 1328 59TH ST | | | | PULLMAN | MI | 49450-9763 |
| EKHARDT, STEVEN C | 2813 RASKOB ST | | | | FLINT | MI | 48504-7540 |
| EKHOFF, DEBRA L | 271 S ANDERSON RD | | | | NEW LENOX | IL | 60451-1961 |
| EKHOLM, RONALD O | 2919 LUCERNE DR | | | | JANESVILLE | WI | 53545-0601 |
| EKIERT, NANCY K | 679 QUAKER RD | | | | MACEDON | NY | 14502-9170 |
| EKIERT, STEPHEN J | 3 PEACH BLOSSOM RD S | | | | HILTON | NY | 14468-1017 |
| EKIN, ROBERT G | PO BOX 383 | | | | KLAWOCK | AK | 99925-0383 |
| EKIN, TERRI B | 111 LYNDALE DR | | | | PAINESVILLE | OH | 44077-4941 |
| EKINIA KEITH | 4884A OAK DRIVE | | | | LAFITTE | LA | 70067-5244 |
| EKINS, PATRICIA L | 634 STATE STREET | APT C2 | | | EATON RAPIDS | MI | 48827 |
| EKINS, PATRICIA L | APT C2 | 634 STATE STREET | | | EATON RAPIDS | MI | 48827-1600 |
| EKINS, WILLIAM S | 357 PLANK RD | | | | HUDSON | MI | 49247-9761 |
| EKIS, RONALD F | 328 LAKE CATHERINE CIR | | | | CROSSVILLE | TN | 38558-7897 |
| EKIS, THELMA L | 328 LAKE CATHERINE CIR | | | | CROSSVILLE | TN | 38558-7897 |
| EKK INC | | | | | | | |
| EKK INC | 37682 ENTERPRISE CT | | | | FARMINGTON HILLS | MI | 48331-3440 |
| EKKEHARD TATZEL | 537 ZINK AVE | | | | SANTA BARBARA | CA | 93111-2807 |
| EKKEL, JEFFREY L | 433 118TH AVE | | | | MARTIN | MI | 49070-9746 |
| EKKEL, MELVIN J | 837 GENEVA DR | | | | WAYLAND | MI | 49348-9508 |
| EKL JR, ALBERT J | 7530 S OCONTO AVE | | | | BRIDGEVIEW | IL | 60455-1321 |
| EKL JR, JOSEPH J | 937 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| EKL, JOSEPH J | 920 WHITEHEAD LN | | | | N HUNTINGDON | PA | 15642-8315 |
| EKLADYOUS, ISIS G | 4226 TYLER RD | | | | SHELBY TWP | MI | 48316-1156 |
| EKLEBERRY, HELEN G | 5460 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9405 |
| EKLEBERRY, JAMES W | 3621 OAKBROOK LN | | | | PANAMA CITY BEACH | FL | 32408-3941 |
| EKLEBERRY, OLSIE A | 7642 HONEYSUCKLE LA | | | | EDGERTON | WI | 53534-9718 |
| EKLEBERRY, OLSIE A | 7642 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-9718 |
| EKLEBERRY, RICHARD L | 11147 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| EKLEBERRY, RYAN D | 2383 MIAMI BEACH DR | | | | FLINT | MI | 48507-1030 |
| EKLEM, JOHN A | 918 BELLEVUE PL | | | | KOKOMO | IN | 46901-3908 |
| EKLICS, JULIUS | 42838 HAVEN DR | | | | ELYRIA | OH | 44035-2039 |
| EKLIN, EDWIN E | APT 12 | 2960 ARBORVIEW DRIVE | | | TRAVERSE CITY | MI | 49684-6002 |
| EKLUND, DORIS E | 1245 KITTERY DR | C/O BOBBY J TIDWELL | | | VIRGINIA BEACH | VA | 23464-5640 |
| EKLUND, ELLSWORTH L | 5340 TREAT HWY | | | | ADRIAN | MI | 49221-9650 |
| EKLUND, HARRY E | 29874 MINTON ST | | | | LIVONIA | MI | 48150-3023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EKLUND, KIMBERLY S | 986 GLEN PAUL CT | | | | SAINT PAUL | MN | 55126-8113 |
| EKLUND, LYNN H | 33026 CRESTWELL DR | | | | STERLING HTS | MI | 48310-6015 |
| EKLUND, LYNN HAROLD | 33026 CRESTWELL DR | | | | STERLING HTS | MI | 48310-6015 |
| EKLUND, NANCY | 6647 CONWAY CRT. | | | | OAK FOREST | IL | 60452 |
| EKLUND, NANCY | 6647 CONWAY CT | | | | OAK FOREST | IL | 60452-5205 |
| EKO STAHL GMBH | POSTFACH 72 52 | | | EISENHUTTENSTADT D-15872 GERMANY | | | |
| EKO, MARGUERITE M | 20511 KENMORE AVE | | | | HARPER WOODS | MI | 48225-1780 |
| EKO, WAYNE J | 8307 HAZELTON ST | | | | DEARBORN HEIGHTS | MI | 48127-1548 |
| EKONG, ETIM S | 1026 ELMSMERE DR | | | | NORTHVILLE | MI | 48167 |
| EKONIAK JR, MICHAEL R | 9660 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9116 |
| EKORN, MARY E. | 2551 SOUTHCREST DR | | | | ROSCOMMON | MI | 48653-9213 |
| EKORN, MARY E. | 2551 SOUTHCREST DRIVE | | | | ROSCOMMON | MI | 48653-9213 |
| EKPENYONG, ISONG C | 16560 EVERGREEN RD | | | | DETROIT | MI | 48219-3353 |
| EKR ELEKTROKONTAKT ROMANIA SRL | STR GHIOCEILOR NR 6 | | | SANTANA 463473 ROMANIA | | | |
| EKRAMUL KHAN | 495 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2855 |
| EKS ENVIRONMENTAL CONSULTING & | GENERAL CONTRACTING LLC | 1927 ROSA PARKS BLVD STE 110 | | | DETROIT | MI | 48216 |
| EKS SERVICES INC | 1927 ROSA PARKS BLVD STE 110 | | | | DETROIT | MI | 48216 |
| EKSTEIN, ERROL | 3820 N RIDGE DR | | | | EAGAN | MN | 55123-2459 |
| EKSTRAND, DOMINICA | 1051 POND VIEW CIR | | | | FOREST | VA | 24551-4481 |
| EKSTROM, BEATRICE M | 20316 BEAUFAIT | | | | HARPER WOODS | MI | 48225-1616 |
| EKSTROM, BEATRICE M | 20316 BEAUFAIT ST | | | | HARPER WOODS | MI | 48225-1616 |
| EKSTROM, FRANCIS C | 381 HOOVER AVE | | | | PERU | IN | 46970-1422 |
| EKSTROM, JOHN A | 4781 S 35TH ST | | | | GREENFIELD | WI | 53221-2640 |
| EKSTROM, KATHY | 4621 S BAYPORT PL | | | | TUCSON | AZ | 85730-5021 |
| EKSTROM, LORRAYNE H | 752 WINTERBERRY DR | | | | WOODBURY | MN | 55125-8824 |
| EKUMA CORP | HANDWERKSTRABE 16 | MASCHINENBAU GMBH | | MERZIG, GERMANY 66663 GERMANY | | | |
| EKUMA WERKZEUG-UND MASCHINENBAU GMB | HANDWERKSTRABE 16 | MASCHINENBAU GMBH | | MERZIG, GERMANY, 66663 | | | |
| EKUMA/MERZING | HANDWERKSTOBE 16 | POSTFACH 9008 | | MERZIG 66660 GERMANY | | | |
| EL ABDULLAH | 1531 SE ROYAL GREEN CIR APT R106 | | | | PORT ST LUCIE | FL | 34952-7633 |
| EL AMIN, EDDIE A | 3100 LUMBY DR | APT 735 | | | DECATUR | GA | 30034-7603 |
| EL AMIN, SA AD | 748 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1402 |
| EL AMIN, SALEEM H | 505 MONROE ST | | | | FLINT | MI | 48503-3928 |
| EL ANDERSON | 2804 CUMMINGS DR | | | | BEDFORD | TX | 76021-2724 |
| EL BAILEY | 235 BLAKEHILL LOOP | | | | HOT SPRINGS | AR | 71913-9169 |
| EL BETHEL EVANGELISTIC BAPTIST | PO BOX 4607 | | | | FLINT | MI | 48504-0607 |
| EL BEY, AKEBA N | 238 FRIENDSHIP RD | | | | CAMDEN | SC | 29020 |
| EL BEY, AMEN | 238 FRIENDSHIP RD | | | | CAMDEN | SC | 29020 |
| EL CAMINO MANUFACTURING, A/K/A ECM | RUSSELL WOODWARD | 641 LEWIS RD | | | PORT ANGELES | WA | 98362-8440 |
| EL CENTRO INC | 650 MINNESOTA AVE | | | | KANSAS CITY | KS | 66101-2806 |
| EL DORADO COUNTY | 360 FAIR LN | PO BOX 678002 | | | PLACERVILLE | CA | 95667-4103 |
| EL DORADO CTY SUPPORT DIV | ACCT OF CHARLES KENNARD | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EL DORADO MOTORS, INC. | 2300 N CENTRAL EXPY | | | | MCKINNEY | TX | 75070-3746 |
| EL DORADO MOTORS, INC. | STANLEY GRAFF | 2300 N CENTRAL EXPY | | | MCKINNEY | TX | 75070-3746 |
| EL DORADO NATIONAL | 1655 WALL ST | | | | SALINA | KS | 67401-1759 |
| EL ENCANTO HOTEL & GARDEN | 1900 LASUEN RD | | | | SANTA BARBARA | CA | 93103-1711 |
| EL GUTIERREZ | 7708 NEWARK RD | | | | IMLAY CITY | MI | 48444-9752 |
| EL HERALDO NEWS | PO BOX 720128 | | | | DALLAS | TX | 75372-0128 |
| EL HOLLINGSWORTH & CO. D/B/A CHIEFTAIN CONTRACT SVC | GARY HOUSE | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 |
| EL KHOURI, HADI B | AV WASHINGTON LUIZ,1576 | AP 332 PAINEIRAS | | SAO PAULO BRAZIL 04662002 | | | |
| EL KHOURI, HADI B | AV WASHINGTON LUIZ,1576 | AP 332 PAINEIRAS | | SAO PAULO SP 04662-002 BRAZIL | | | |
| EL LLANO DEVELOPMENT CO | PO BOX 38 | | | | ESPANOLA | NM | 87532-0038 |
| EL MONTE RV | 12818 FIRESTONE BLVD | | | | SANTA FE SPRINGS | CA | 90670-5404 |
| EL MONTE RV | 12828 FIRESTONE BLVD | | | | SANTA FE SPRINGS | CA | 90670 |
| EL MUNDO NEWSPAPER | 2112 E CESAR CHAVEZ ST | | | | AUSTIN | TX | 78702-4514 |
| EL NOPAL MEXICAN RESTAURANT | G5375 N SAGINAW ST | | | | FLINT | MI | 48505-1536 |
| EL PASO CONV & PERFORMING ARTS | CTR & EL PASO CONV & VISITORS | 1 CIVIC CENTER PLZ | BUREAU | | EL PASO | TX | 79901-1153 |
| EL PASO CORP | 1001 LOUISIANA ST | | | | HOUSTON | TX | 77002-5089 |
| EL PASO CORPORATION | ATT: MICHAEL J. MCGINNIS, SENIOR ATTORNEY | 1001 LOUISIANA, SUITE E 1943 A | | | HOUSTON | TX | 77002 |
| EL PASO CORPORATION | RAYMOND RUBACH | 1001 LOUISIANA ST | | | HOUSTON | TX | 77002-5089 |
| EL PASO COUNTY FLEET | | 3460 N MARKSHEFFEL RD | | | | CO | 80922 |
| EL PASO COUNTY PARKS | 2002 CREEK CROSSING ST | | | | COLORADO SPRINGS | CO | 80905-7200 |
| EL PASO COUNTY TREASURER | PO BOX 2018 | | | | COLORADO SPRINGS | CO | 80901-2018 |
| EL PASO DIST CLERK CSEA | ACCT OF JAVIER BARRON | 500 E SAN ANTONIO AVE RM 102 | | | EL PASO | TX | 79901-2413 |
| EL PASO LAMINATION | 9900 RAILROAD DR | | | | EL PASO | TX | 79924-5000 |
| EL PASO OLDSMOBILE-CADILLAC, INC. | 6555 MONTANA AVE | | | | EL PASO | TX | 79925-2128 |
| EL PASO SATURN, INC. | GERHARD MUELLER | 7750 GATEWAY BLVD E | | | EL PASO | TX | 79915-1718 |
| EL PASO SUPER TECHS | 5814 GATEWAY BLVD E | | | | EL PASO | TX | 79905-1922 |
| EL PASO TAX ASSESSOR-COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 313 | | | EL PASO | TX | 79999-0313 |
| EL PASO TAX ASSESSOR-COLLECTOR | PO BOX 313 | | | | EL PASO | TX | 79999-0313 |
| EL PASO TAX ASSESSOR/COLLECTOR | PO BOX 313 | | | | EL PASO | TX | 79999-0313 |
| EL PLATEADO AUTO ELECTRIC | 115 E MOHAVE ST | | | | PHOENIX | AZ | 85004-2850 |
| EL RAC INC | 1550 STATE ROUTE 23 | | | | WAYNE | NJ | 07470-7516 |
| EL RAC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1550 STATE ROUTE 23 | | | WAYNE | NJ | 07470-7516 |
| EL SEOUDI CARS | 15 JUSSEF EL GUINDI BOUSTA | | | CAIRO EGYPT | | | |
| EL TAHRY, SHERIF H | 1645 HEATHERWOOD DR | | | | TROY | MI | 48098-2688 |
| EL TORO MOTOR FREIGHT INC | 6875 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2040 |
| EL, BERNICE | 1111 38TH STREET RT 4 | | | | ALLEGAN | MI | 49010 |
| EL, CALVIN J. | P. O. BOX 561 | | | | NEW ELLENTON | SC | 29809 |
| EL, CALVIN J. | PO BOX 561 | | | | NEW ELLENTON | SC | 29809-0561 |
| EL, MOSE A | 16151 WASHBURN ST | | | | DETROIT | MI | 48221-2840 |
| EL, RAZA M | 1001 OAKBROOK DRIVE | | | | MONTGOMERY | AL | 36110-1138 |
| EL, S S | 1723 CLINTON AVE | | | | S PLAINFIELD | NJ | 07080-1538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EL-AMIN, ARTHUR | 4226 LEERDA ST | | | | FLINT | MI | 48504-2141 |
| EL-AMIN, SANDRA J | 2518 SLATON | | | | GRAND PRARIE | TX | 75052-3910 |
| EL-AMIN, SANDRA J | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| EL-ANTABLY AHMED M | 528 SAPPHIRE DR | | | | CARMEL | IN | 46032-5096 |
| EL-ANTABLY, AHMED M | 528 SAPPHIRE DR | | | | CARMEL | IN | 46032-5096 |
| EL-ANTABLY, AHMED M | 528 SAPPHIRE DRIVE | | | | CARMEL | IN | 46032-5096 |
| EL-ATTRACHE, MD | 606 S CHURCH ST | | | | MT PLEASANT | PA | 15666-1704 |
| EL-BAADANI, LULA | 4956 JONATHON ST | | | | DEARBORN | MI | 48126-3509 |
| EL-BABA, MOUSTAFA M | 3910 BROOKFIELD DR | | | | TOLEDO | OH | 43623-3321 |
| EL-CHAER, JAMAL J | 6700 DALE CT | | | | CLARKSTON | MI | 48348-4524 |
| EL-HAGE, NABIL T | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| EL-HAYEK SALIM C MD FACS | 6195 PEBBLE BEACH CT | | | | CANFIELD | OH | 44406-9567 |
| EL-HAYEK, SALIM C | 6195 PEBBLE BEACH CT | | | | CANFIELD | OH | 44406-9567 |
| EL-HOUT, AZIZ N | 2240 HILLCRESCENT DR | | | | TROY | MI | 48085-3646 |
| EL-HOUT, JAMAL N | PO BOX 9022 | GME ZURICH | | | WARREN | MI | 48090-9022 |
| EL-JAROUDI, MAHER A | 2235 STANTON ST | | | | CANTON | MI | 48188-8033 |
| EL-JAROVDI MAHER | 2235 STANTON ST | | | | CANTON | MI | 48188-8033 |
| EL-KASSOUF, MARY T | 288 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3433 |
| EL-KHOURY, LENA J | 26632 VALPARISO DR | | | | MISSION VIEJO | CA | 92691-3427 |
| EL-MO LEASING II CORPORATIOIN | C/O ELECTRO-MOTIVE DIVISION | 9301 W 55TH ST | ATTN: RAYMOND A. KRAUSE | | MC COOK | IL | 60525-3214 |
| EL-MO LEASING II CORPORATION | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| EL-MO LEASING II CORPORATION | ATTN: GENERAL COUNSEL | 9301 W 55TH ST | | | MC COOK | IL | 60525-3214 |
| EL-MO LEASING II CORPORATION | C/O ELECTRO MOTIVE DIVISION | 9301 W 55TH ST | ATTN: RAYMOND A. KARUSE | | MC COOK | IL | 60525-3214 |
| EL-MO LEASING II CORPORATION | C/O ELECTRO-MOTIVE DIVISION | 9301 W 55TH ST | ATTN: RAYMOND A. KRAUSE | | MC COOK | IL | 60525-3214 |
| EL-MO LEASING II CORPORATION | C/O ELECTRO-MOTIVE DIVISION | 9301 W 55TH ST | ATTN: RAYMOND A.KRAUSE | | MC COOK | IL | 60525-3214 |
| EL-MO LEASING II CORPORATION | C/O ELECTRO-MOTIVE DIVISION, GENERAL MOTROS CORPORATION | ATTN: RAYMOND A. KRAUSE, GENERAL COUNSEL | 9301 W 55TH ST | | MC COOK | IL | 60525-3214 |
| EL-MO LEASING II CORPORATION | C/O GENERAL MOTORS CORPORATION (ELECTRO-MOTIVE DIVISION) | 9301 W 55TH ST | ATTN: P. MICHAEL SMITH | | MC COOK | IL | 60525-3214 |
| EL-MO LEASING II CORPORATION C/O TREASURER'S OFFICE | ATTENTION: DIRECTOR OF BUSINESS DEVELOPMENT | 767 FIFTH AVENUE, 14TH FLOOR, MAIL CODE: 101-767-140 | | | NEW YORK | NY | 10153 |
| EL-MO LEASING III CORPORATION | KEVAN PUREKH | 767 FIFITH AVE | 14TH FLOOR | | NEW YORK | NY | 10153 |
| EL-MO LEASING III CORPORATION C/O TREASURER'S OFFICE | ATTENTION: DIRECTOR OF BUSINESS DEVELOPMENT | 767 FIFTH AVENUE, 14TH FLOOR, MAIL CODE: 101-767-140 | | | NEW YORK | NY | 10153 |
| EL-MOR CHEVROLET, INC. | 3820 MAIN ST | | | | MORGANTOWN | PA | 19543-8858 |
| EL-MOR CHEVROLET, INC. | H DENLINGER | 3820 MAIN ST | | | MORGANTOWN | PA | 19543-8858 |
| EL-SABEH HASSAN M | 16725 LEVAN RD | | | | LIVONIA | MI | 48154-2045 |
| EL-SABEH HASSAN M | EL-SABEH, HASSAN M | | | | | | |
| EL-SABEH HASSAN M | EL-SABEH, HASSAN M | ELIAS J ESCOBEDO JR PLLC | 995 WEST HURON | | WATERFORD | MI | 48328 |
| EL-SABEH, HASSAN M | 16725 LEVAN RD | | | | LIVONIA | MI | 48154-2045 |
| EL-SAOUDA, MOHAMAD | 570 SACRED HEART DR | | | WINDSOR ON CANADA N9J-3L9 | | | |
| EL-SAOUDA, MOHAMAD | 570 SACRED HEART DR. | | | LASALLE ON N9J3L9 CANADA | | | |
| EL-SAYED, NEDAL N | 11868 FARMINGTON RD | | | | LIVONIA | MI | 48150-1734 |
| EL-SAYED, NEDAL NASRI | 11868 FARMINGTON RD | | | | LIVONIA | MI | 48150-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EL-SHARKAWY, YUSRA I | 2388 MULBERRY RD | | | | BLOOMFIELD | MI | 48302-0651 |
| EL-ZEAITEIR, KRISTY A | 455 RODEN AVE | | | | BOAZ | AL | 35957-4921 |
| ELA RIOS | 6375 W 22ND CT APT 108 | | | | HIALEAH | FL | 33016-3997 |
| ELA, RITA K | 11337 KYLE RD | | | | GARRETTSVILLE | OH | 44231-9720 |
| ELA, RITA K | 11337 KYLE RD. | | | | GARRETTSVILLE | OH | 44231-9720 |
| ELA, WILLIAM E | 11337 KYLE RD | | | | GARRETTSVILLE | OH | 44231-9720 |
| ELA, WILLIAM E | 11337 KYLE ROAD | | | | GARRETSVILLE | OH | 44231-9720 |
| ELADIO ALCALA | 646 TABOR ST | | | | ADRIAN | MI | 49221-3319 |
| ELADIO CRUZ | 5027 NIXON RD | | | | DIMONDALE | MI | 48821-9627 |
| ELADIO FABILA | 3666 REY CARLOS | | | | BROWNSVILLE | TX | 78521 |
| ELADIO FLORES | 75 FORT WASHINGTON AVE APT 21 | | | | NEW YORK | NY | 10032-4629 |
| ELADIO FLORES | PO BOX 247 | | | | NEW YORK | NY | 10032-0247 |
| ELADIO GONZALEZ | 6081 SE 85TH LN | | | | OCALA | FL | 34472-3426 |
| ELADIO GONZALEZ JR. | 789 E MILTON AVE | | | | RAHWAY | NJ | 07065-5807 |
| ELADIO HERNANDEZ | 7108 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5341 |
| ELADIO MARTINEZ | PO BOX 532214 | | | | GRAND PRAIRIE | TX | 75053-2214 |
| ELADIO QUINTANILLA | 12165 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3035 |
| ELADIO QUINTANILLA | PO BOX 573 | | | | GENESEE | MI | 48437-0573 |
| ELADIO RIOS | 3418 SHERIDAN AVE | | | | SAGINAW | MI | 48601-4457 |
| ELAHAB, AARON N | 1345 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4643 |
| ELAHEE, SARAH MAE | 250 HORNWOOD DR | | | | DAYTON | OH | 45405-1122 |
| ELAINA FRANCISCO | 4680 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| ELAINA M FRANCISCO | 4680 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| ELAINA V TRAMEL | 628 MARTIN LANE | | | | DEERFIELD | IL | 60015-3633 |
| ELAINE A KOCIS | 8844 ALTURA DR. NE | | | | WARREN | OH | 44484 |
| ELAINE A PEPE IRA | C/O ELAINE A PEPE | 26 ERIN WAY | | | WEYMOUTH | MA | 02190 |
| ELAINE A PEPE ROTH IRA | C/O ELAINE A PEPE | 26 ERIN WAY | | | WEMOUTH | MA | 02190 |
| ELAINE A PRITCHARD | 279 HOLLY LN | | | | BELLEVILLE | MI | 48111-1758 |
| ELAINE A VANSICKLE | PO BOX 2674 | | | | ANDERSON | IN | 46018-2674 |
| ELAINE ADAMS | 323 JOHNSON DR | | | | TRENTON | MO | 64683-2725 |
| ELAINE AKOURIS IRA | FCC AS CUSTODIAN | 10743 ASHTON AVENUE | | | LOS ANGELES | CA | 90024-5017 |
| ELAINE ALLEN | 2218 NW COVE DR | | | | BLUE SPRINGS | MO | 64015-7020 |
| ELAINE ALSTON | 414 BOULDER CREEK DR | | | | WENTZVILLE | MO | 63385-5010 |
| ELAINE ALSTON | PO BOX 5551 | | | | ENGLEWOOD | NJ | 07631-5551 |
| ELAINE ANDERSON | G1323 KRSUL DR | | | | FLINT | MI | 48532 |
| ELAINE ANZALONE | 7330 GREENLEAF AVE | | | | PARMA | OH | 44130-5001 |
| ELAINE ARCHANGELI | 3409 SHERWOOD ROAD | | | | BAY CITY | MI | 48706-1596 |
| ELAINE AVILA | 5436 MORNINGSIDE LN | | | | GREENFIELD | WI | 53221-3218 |
| ELAINE B KANIA | 1165  ALLEN SMITH RD. | | | | LEAVITTSBURG | OH | 44430-9757 |
| ELAINE B MARTINDALE | 153 LAUDER AVE. N.W. | | | | WARREN | OH | 44483-1434 |
| ELAINE B ROSS | 2712 CAMBRIDGE RD | | | | ALBANY | GA | 31721-1574 |
| ELAINE B VALERIO | 500 CYNTHIA DR | | | | CAMPBELL | OH | 44405-1411 |
| ELAINE BABINGER | 315 N BRIDGE ST | | | | LINDEN | MI | 48451-9788 |
| ELAINE BACKSTROM | 6142 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE BAILEY | 14 SAN CARLOS ST | | | | BELLEVILLE | MI | 48111-2925 |
| ELAINE BAILEY | 14 SAN CARLOS STREET | | | | BELLEVILLE | MI | 48111-2925 |
| ELAINE BAILEY | 15405 RIDER RD | | | | BURTON | OH | 44021-9704 |
| ELAINE BAIRD | 880 MANDALAY AVE APT C611 | | | | CLEARWATER BEACH | FL | 33767-1254 |
| ELAINE BAKER | 1124 CHRISTI CIR | | | | BEAVERCREEK | OH | 45434 |
| ELAINE BARESICH | 996 BRAINARD RD | | | | HIGHLAND HGTS | OH | 44143-3108 |
| ELAINE BEBLEY | 2602 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2925 |
| ELAINE BECRAFT | 2335 EASY ST | | | | PORT CHARLOTTE | FL | 33952-5414 |
| ELAINE BEECHLER | 2284 LINDA ST | | | | SAGINAW | MI | 48603-4118 |
| ELAINE BELL | 522 J W MORGAN WAY | | | | BROOKHAVEN | MS | 39601-2959 |
| ELAINE BELLINGER | 209 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2324 |
| ELAINE BENSON | 2815 MERSEY LN APT L | | | | LANSING | MI | 48911-1428 |
| ELAINE BERTOLASIO | 3903 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| ELAINE BEUGLY | 57 GRASMERE AVE | | | | MANSFIELD | OH | 44906-2849 |
| ELAINE BILBY | 43530 WESTMINISTER WAY | | | | CANTON | MI | 48187-3155 |
| ELAINE BILL | 260 EAST ST | | | | SEBEWAING | MI | 48759-9704 |
| ELAINE BLAIR | 10756 BYRON RD | | | | BYRON | MI | 48418-9124 |
| ELAINE BODDIE | G 5502 FAIRHAVEN ST | | | | FLINT | MI | 48505 |
| ELAINE BODDIE | PO BOX 310826 | | | | FLINT | MI | 48531-0826 |
| ELAINE BOGASKY | 216 WEST STREET | | | | AU GRES | MI | 48703-9210 |
| ELAINE BONEBRAKE | 218 JULES ST | | | | WESTVILLE | IL | 61883-1318 |
| ELAINE BONNETT | 6290 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9299 |
| ELAINE BOWMAN | 3264 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| ELAINE BRADFORD | 15335 CLOVERNOOK DR APT B | | | | GRAND HAVEN | MI | 49417-2974 |
| ELAINE BRAFORD | 4343 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3830 |
| ELAINE BRANCHEAU | 1408 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439-2126 |
| ELAINE BRENNER | 10088 BENT TREE LANE | | | | FISHERS | IN | 46037-9196 |
| ELAINE BROWN | 2412 BEAUFORT AVE | | | | TOLEDO | OH | 43613-4914 |
| ELAINE BROWN | 5201 WOODHAVEN CT APTE 201 | APT 15 | | | FLINT | MI | 48532-4171 |
| ELAINE BROWN | 5317 MONROE ANSONVILLE RD | | | | WINGATE | NC | 28174-8219 |
| ELAINE BRYANT | 10405 MISSION CONTROL AVE | | | | LAS VEGAS | NV | 89149-1384 |
| ELAINE BUDDE | 52480 CHESWICK CT | | | | SHELBY TOWNSHIP | MI | 48315-2420 |
| ELAINE BURSE | 6248 TANGLEWOOD DRIVE | | | | JACKSON | MS | 39213 |
| ELAINE BUSH | 528 LINCOLN AVE | | | | YOUNGSTOWN | OH | 44502-1138 |
| ELAINE BUTLER | 4202 SENECA ST | | | | FLINT | MI | 48504-2103 |
| ELAINE BUYCK-DUDLEY | 621 PINE ACRES RD | | | | SHREVEPORT | LA | 71107-2218 |
| ELAINE BUYESKE | 2514 W RIVER | | | | TWO RIVERS | WI | 54241 |
| ELAINE BYERS | 13157 LITTLE HAYDEN CIR | | | | HAGERSTOWN | MD | 21742-2539 |
| ELAINE C BLAIR | 10756 BYRON RD | | | | BYRON | MI | 48418-9124 |
| ELAINE C SMITH | PO BOX 4064 | | | | YOUNGSTOWN | OH | 44515-0064 |
| ELAINE C YARGER-MITCHELL | 901 SAVAGE RD | | | | CHURCHVILLE | NY | 14428 |
| ELAINE CADDO | 1914 STEVENSON ST | | | | FLINT | MI | 48504-4002 |
| ELAINE CANTRELL | 403 NEW PORT COUT | | | | FORDS | NJ | 08863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE CAREY | 4666 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| ELAINE CARLSON | 21111 W BRAXTON LN | | | | PLAINFIELD | IL | 60544-7659 |
| ELAINE CARPENTER | 8850 MULLIGANS BLUFF RD | | | | DEFIANCE | OH | 43512-8480 |
| ELAINE CARR | 3422 70TH AVE E | | | | ELLENTON | FL | 34222-7302 |
| ELAINE CARTER | 4101 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1017 |
| ELAINE CARTER | 5913 DWIGHT AVE | | | | WATERFORD | MI | 48327-1330 |
| ELAINE CASTLE | 2675 S GROVE ST | | | | YPSILANTI | MI | 48198-9274 |
| ELAINE CASTLEBERRY | 371 E UNION ST | | | | LOCKPORT | NY | 14094-2532 |
| ELAINE CESAR | 9099 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1077 |
| ELAINE CHAPPELL | 342 74TH ST | | | | NIAGARA FALLS | NY | 14304-4037 |
| ELAINE CHASE | 5901 WOODLEE CT | | | | ORCHARD PARK | NY | 14127-3828 |
| ELAINE CHILDERS | 107 S VILLAGE DR | | | | SPARTA | TN | 38583-5947 |
| ELAINE CHILTON | 3608 N TERM ST | | | | FLINT | MI | 48506-2626 |
| ELAINE CHOSED | 1704 MEGARGEE ST | | | | PHILADELPHIA | PA | 19152-1804 |
| ELAINE CONKLIN | 3310 WICKSLOW RD APT 2 | | | | WILMINGTON | NC | 28412-0952 |
| ELAINE CONNER-WING | 2280 PEA RIDGE RD | | | | CLARKSVILLE | TN | 37040-6508 |
| ELAINE CONNIE | 5215 OTSEGO ST | | | | BURTON | MI | 48509-2023 |
| ELAINE CONTRERAS | 4604 NELSON ST | | | | FREMONT | CA | 94538-1920 |
| ELAINE COOKS | 45 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2226 |
| ELAINE COOKSEY | 13521 GRANDMONT AVE | | | | DETROIT | MI | 48227-1331 |
| ELAINE CORBIN | 22353 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-4071 |
| ELAINE CORNELIUS | 7100 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3761 |
| ELAINE COTE' | 17159 HELEN ST | | | | ALLEN PARK | MI | 48101-1441 |
| ELAINE CRAMER | 5610 MAPLE RD | | | | SAINT JOHNS | MI | 48879-8008 |
| ELAINE CRANE | 2303 E 4TH ST | | | | ANDERSON | IN | 46012-3612 |
| ELAINE CULLEN | 77 MONTVALE LN | | | | ROCHESTER | NY | 14826-5211 |
| ELAINE CUNNINGHAM | 94   WAKECLIFFE DRIVE | | | | ROCHESTER | NY | 14616-5509 |
| ELAINE D HARRIS | 2813  UTILIS AVE | | | | YOUNGSTOWN | OH | 44511-2442 |
| ELAINE D RAIGER | 8259  FAIRHILL DR. N. E. | | | | WARREN | OH | 44484-1916 |
| ELAINE D WALLACE | 306 LEE ST | | | | SAGINAW | MI | 48602-1427 |
| ELAINE DANIEL | 125 HILLDALE DR | | | | PONTIAC | MI | 48342-2522 |
| ELAINE DARLING | PO BOX 981 | | | | BELMAR | NJ | 07719-0981 |
| ELAINE DAVIDSON | 1515 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5603 |
| ELAINE DAVIE | 724 MAPLE ST SW | | | | WARREN | OH | 44485-3851 |
| ELAINE DAVIS | 23141 BEVERLY ST | | | | OAK PARK | MI | 48237-4300 |
| ELAINE DAVIS | 5143 WINTERGREEN TRL SE | | | | KALKASKA | MI | 49646-8578 |
| ELAINE DE LEEUW | 6596 W MILL RUN SE | | | | CALEDONIA | MI | 49316-7861 |
| ELAINE DECHMANN | 4197 RAINBOW END TRL | | | | INDIAN RIVER | MI | 49749-9401 |
| ELAINE DELANEY | 2360 HILLSIDE AVE | | | | ORANGE CITY | FL | 32763-7744 |
| ELAINE DICKMAN | 432 TRAVIS AVE | | | | STATEN ISLAND | NY | 10314-6149 |
| ELAINE DONLEY | 2479 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9764 |
| ELAINE DORSEY | 1336 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| ELAINE DOXSIE | 409 MARYJANE | | | | CHARLOTTE | MI | 48813-8431 |
| ELAINE DUNNIGAN | PO BOX 849 | | | | WESSON | MS | 39191-0849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE E KILAR | P.O. BOX 92 | | | | MASURY | OH | 44438-0092 |
| ELAINE EDMISTON | 6163 CROSBY RD | | | | LOCKPORT | NY | 14094-7949 |
| ELAINE EDSON | 11 WALTER DR | | | | STONY POINT | NY | 10980-1205 |
| ELAINE EGAN | 412 SHARPE ST | | | | ESSEXVILLE | MI | 48732-1641 |
| ELAINE ELLINGTON | 12041 BLOOM ST | | | | DETROIT | MI | 48212-2876 |
| ELAINE EMMONS | 1599 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| ELAINE ERCK | 416E BARRON RD. | | | | HOWELL | MI | 48855 |
| ELAINE ESTER MATTAR | 616 SOMERSET DR | | | | FLUSHING | MI | 48433-1927 |
| ELAINE FEATCHURS | 4620 W CENTRAL AVE | | | | TOLEDO | OH | 43615-2256 |
| ELAINE FERRIS | 1350 ROLLIN HWY | | | | HUDSON | MI | 49247-9727 |
| ELAINE FICETI | 207 HOGARTH AVE | | | | NILES | OH | 44446-3425 |
| ELAINE FIELDS, LAURA | 461 NORTH ROAD 850 WEST | | | | PORTLAND | IN | 47371 |
| ELAINE FISCHHABER | 9247 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| ELAINE FISETTE | 210 NORTON RD | | | | BERLIN | CT | 06037-2922 |
| ELAINE FOX | 2856 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| ELAINE FRANCIS | 601 N. RIVERSIDE AVENUE | | | | SAINT CLAIR | MI | 48079 |
| ELAINE FROST | 20152 RICHARDSON RD | | | | LAKE ANN | MI | 49650-9772 |
| ELAINE G LISTON TOD D LISTON | R LISTON, J GROSSE | SUBJECT TO STA RULES | 130 ST ANDREWS LANE | | AURORA | OH | 44202-8553 |
| ELAINE GARCIA | 3642 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3787 |
| ELAINE GARFIELD | 944 CEDARGATE CT | | | | WATERFORD | MI | 48328-2613 |
| ELAINE GARNER | 2950 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5534 |
| ELAINE GATES | 5129 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| ELAINE GATLIN | 3064 HARTFORD LN | | | | SHELBY TWP | MI | 48316-2129 |
| ELAINE GAVENDA | 9679 S AIRPORT RD | | | | DEWITT | MI | 48820-9104 |
| ELAINE GEMIGNANI | 8319 BEEBE RD | | | | CHEBOYGAN | MI | 49721-9291 |
| ELAINE GEORGE | 7024 GINGER LN | | | | SAGINAW | MI | 48609-6807 |
| ELAINE GERMADNIK | 6319 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2819 |
| ELAINE GINTY | 4864 WATERFORD PL | | | | LOCKPORT | NY | 14094-3462 |
| ELAINE GLAZE | 970 GROVE ST | | | | BRADLEY | IL | 60915-1530 |
| ELAINE GOINS | 142 BARRINGTON DR | | | | PALM COAST | FL | 32137-8865 |
| ELAINE GOKEY | 229 PIONEER AVE | | | | BOWLING GREEN | KY | 42101-7503 |
| ELAINE GOLDSMITH | 15340 STRATHMOOR ST | | | | DETROIT | MI | 48227-2961 |
| ELAINE GOLEN | 8431 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455-1756 |
| ELAINE GOWAN | RR 2 BOX 88B | | | | WYALUSING | PA | 18853-9647 |
| ELAINE GRANDERSON | 1083 LONG WINTER LN | | | | TOLEDO | OH | 43614-1050 |
| ELAINE GREENFIELD | 7264 LAKESHORE RD | | | | CICERO | NY | 13039-9732 |
| ELAINE GREUBEL | 8031 THORNHILL DR | | | | YPSILANTI | MI | 48197-6195 |
| ELAINE GRICE | 434 QUAIL RUN | | | | HOSCHTON | GA | 30548-2177 |
| ELAINE GRIFFIN | 1012 N CHURCH AVE | | | | PANAMA CITY | FL | 32401-4531 |
| ELAINE GRIFFIN | 3152 FLAMINGO DR | | | | EAST POINT | GA | 30344-5324 |
| ELAINE H BAILEY | 2005 DEER CREEK RUN RD | | | | CORTLAND | OH | 44410 |
| ELAINE H CRARY | 1100 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1811 |
| ELAINE H WIETEHA | 3831  NORTHWOODS CT NE | | | | WARREN | OH | 44483-7503 |
| ELAINE HAGE | 65 S EDGEWOOD DR | | | | GROSSE POINTE | MI | 48236-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE HAISS | 1213 MUSCOVY DR | | | | SPRING HILL | FL | 34608-7416 |
| ELAINE HARRIS | 2813 UTILIS AVE | | | | YOUNGSTOWN | OH | 44511-2442 |
| ELAINE HARRIS | 4300 SPRING HILL LN | | | | ARLINGTON | TX | 76016-4415 |
| ELAINE HARRY | 1972 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| ELAINE HART | 7280 E GALBRAITH RD APT C | | | | CINCINNATI | OH | 45243-1253 |
| ELAINE HAWKINS-MILLER | 7281 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| ELAINE HEISS | 15382 CEDAR SPRINGS AVE | | | | CEDAR SPRINGS | MI | 49319-8605 |
| ELAINE HEMMERICH | 432 SALEM ST | | | | BROOKVILLE | OH | 45309 |
| ELAINE HENDERSON | 127 HANOVER ST | | | | MARINE CITY | MI | 48039-3575 |
| ELAINE HENDERSON | 211   DOLORES CT | | | | DAYTON | OH | 45415 |
| ELAINE HEWISON | 4119 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| ELAINE HILL | PO BOX 27445 | | | | LANSING | MI | 48909-0445 |
| ELAINE HOOVER | 633 CANRIGHT ST NE | | | | GRAND RAPIDS | MI | 49525-2115 |
| ELAINE HOPKINS | 135 LOCUST DR | | | | ERIN | TN | 37061-5055 |
| ELAINE HOTZE | 506 S 10TH AVE | | | | LA GRANGE | IL | 60525-3034 |
| ELAINE HUBER | 6646 S DELANEY RD | | | | OWOSSO | MI | 48867-9797 |
| ELAINE HUDSON | 3415 E 150 N | | | | ANDERSON | IN | 46012-9111 |
| ELAINE HUFFMAN | 306 S INSTITUTE ST | | | | RICHMOND | MO | 64085-1976 |
| ELAINE HUNCHUCK | 5460 HEATHER HILL DR | | | | MENTOR | OH | 44060-1706 |
| ELAINE HUTCHINS | 8150 E KIVA AVE | | | | MESA | AZ | 85209-5136 |
| ELAINE HYLAND | 38 DORNOCH WAY | | | | TOWNSEND | DE | 19734-2863 |
| ELAINE IGNASH | 1308 SUTTON ST | | | | SAGINAW | MI | 48602-2950 |
| ELAINE ISHAM | 2743 W 86TH PL | | | | CHICAGO | IL | 60652-3935 |
| ELAINE J BUDDE | 52480 CHESWICK CT | | | | SHELBY TOWNSHIP | MI | 48315-2420 |
| ELAINE J DUNLAP | 202 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| ELAINE J HARDEN | 6024 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| ELAINE J KLAWANS TR | UA 09/21/97 | ELAINE J KLAWANS TRUST | 50 S CANTERBURY CT | | LAKE FOREST | IL | 60045 |
| ELAINE J MAY | 1125 N MIDWAY RD | | | | CLINTON | MS | 39056 |
| ELAINE J WRIGHTMIRE | 506 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1644 |
| ELAINE JACKSON | 2368 S CINDY AVE | | | | FRESNO | CA | 93725-1278 |
| ELAINE JAGER | 1937 GODFREY AVE SW | | | | WYOMING | MI | 49509-1450 |
| ELAINE JOHNSON | 1098 REDAN WAY | | | | STONE MTN | GA | 30088-2502 |
| ELAINE JOHNSON | 110 E WOOD ST APT 505 | | | | YOUNGSTOWN | OH | 44503-1645 |
| ELAINE JOHNSON | 3347 MEADOWLANE PL SW | | | | ATLANTA | GA | 30311-5323 |
| ELAINE JOHNSON | 5884 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| ELAINE JOHNSON | 851 MACK RD | | | | LEONARD | MI | 48367-3524 |
| ELAINE JOHNSON | 869 CHEROKEE DR | | | | BEAN STATION | TN | 37708-6716 |
| ELAINE JONES | 10424 AZALEA DR | | | | PORT RICHEY | FL | 34668-3102 |
| ELAINE JONES | 431 BELL AVE | | | | ELYRIA | OH | 44035-3305 |
| ELAINE JORDAN | PO BOX 775 | | | | NEWAYGO | MI | 49337-0775 |
| ELAINE K GERMADNIK | 6319   CHESTNUT RIDGE ROAD | | | | HUBBARD | OH | 44425-2819 |
| ELAINE K MAGGS | 1882 LAKE MARION SHORES RD | | | | SUMMERTON | SC | 29148-- 88 |
| ELAINE K STREDNEY | 3154 DEER TRL UNIT D | | | | CORTLAND | OH | 44410-9273 |
| ELAINE KANIA | 1165 ALLEN SMITH RD | | | | LEAVITTSBURG | OH | 44430-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE KAREGEANNES | 3913 N 78TH ST | | | | MILWAUKEE | WI | 53222-3031 |
| ELAINE KARO | 45060 ARKONA RD | | | | NEW BOSTON | MI | 48164-9303 |
| ELAINE KEARNEY | 1725 VAN DYKE ST APT 43 | | | | DETROIT | MI | 48214-3924 |
| ELAINE KELLEY | APT 22 | 3010 WOODLAND HILLS DRIVE | | | ANN ARBOR | MI | 48108-2107 |
| ELAINE KENDRICK | 6485 MILANO ST | | | | BURTON | MI | 48519-1341 |
| ELAINE KERR | 87 ALBERT AVE | | | | BUFFALO | NY | 14207-2121 |
| ELAINE KILAR | PO BOX 92 | | | | MASURY | OH | 44438-0092 |
| ELAINE KILE | 1415 COUNTY RD #477 | | | | MCMILLAN | MI | 49853 |
| ELAINE KING | 413 INDIANA AVE | | | | SANDUSKY | OH | 44870-5713 |
| ELAINE KNIGHT | 8200 E JEFFERSON AVE APT 304 | | | | DETROIT | MI | 48214-2692 |
| ELAINE KOLK | 9560 STATE ROUTE 664 N LOT 1 | | | | LOGAN | OH | 43138-9105 |
| ELAINE KOSECKI | 4238 4 MILE RD | | | | BAY CITY | MI | 48706-9291 |
| ELAINE KREMPASKY | 1936 CLERMONT AVE NE | | | | WARREN | OH | 44483-3524 |
| ELAINE KRIEGL | 2052 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215-2257 |
| ELAINE KRUZEL | 144 KENTON ST SE | | | | GRAND RAPIDS | MI | 49548-7723 |
| ELAINE KUJAWA | 33220 N PARK ST | | | | GRAYSLAKE | IL | 60030-2141 |
| ELAINE KURLENDA | 855 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-5660 |
| ELAINE L FALLER | 908 THUNDER GULCH DR | | | | BOILING SPGS | SC | 29316-9100 |
| ELAINE L HILLIER | 537 TORREY RD | | | | HONESDALE | PA | 18431 |
| ELAINE LA BROSE | 4233 HIGHLAND AVE | | | | DOWNERS GROVE | IL | 60515-2132 |
| ELAINE LAMARCHE | 425 LESLIE RD APT 23 | | | | MASSENA | NY | 13662-4207 |
| ELAINE LANGE | 2480 PINEVIEW DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1298 |
| ELAINE LANGENDERFER | 109 JOY RD | | | | ADRIAN | MI | 49221-1214 |
| ELAINE LANKFORD | 225 LILAC RD | | | | OCILLA | GA | 31774-4205 |
| ELAINE LANKSTER | 221 S HYDRANGEA AVE | | | | POLK CITY | FL | 33868-9216 |
| ELAINE LAWSON | 2484 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| ELAINE LEE | 4212 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2502 |
| ELAINE LEVELS | 1037 HEARTHSTONE DR | | | | CINCINNATI | OH | 45231-5814 |
| ELAINE LILAK | 7144 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9615 |
| ELAINE LITTLE | 1104 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2135 |
| ELAINE LOHR | 303 E WASHINGTON ST | | | | BLUFFTON | IN | 46714-2128 |
| ELAINE LUNDIN | 2086 CLIFFSIDE DR | | | | WIXOM | MI | 48393-1276 |
| ELAINE M CHARBONEAU | 1017 N BIRNEY ST | | | | BAY CITY | MI | 48708-6149 |
| ELAINE M DICKMAN | 432 TRAVIS AVE | | | | STATEN ISLAND | NY | 10314-6149 |
| ELAINE M GENNARINO | 70   RIDGEDALE CIRCLE | | | | ROCHESTER | NY | 14616-5352 |
| ELAINE M GOLIDAY | 2841 RED FOX RUN DR. NW | | | | WARREN | OH | 44485-1579 |
| ELAINE M JONES | 205 BOSTON RD | | | | MATTYDALE | NY | 13211-1615 |
| ELAINE M KREMPASKY | 1936  CLERMONT N.E. | | | | WARREN | OH | 44483-3524 |
| ELAINE M M WRIGHT | 590 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1606 |
| ELAINE M MASON FLOYD | 371 SHERMAN PL | | | | MANSFIELD | OH | 44903-1733 |
| ELAINE M MINTER | PO BOX 393 10714 RT303 | | | | WINDHAM | OH | 44288-0393 |
| ELAINE M OLIVER | 589   BROMLEY RD | | | | CHURCHVILLE | NY | 14428-9610 |
| ELAINE M PLANT | 2570 GRIFFITH DR | | | | CORTLAND | OH | 44410-- 96 |
| ELAINE M PUCKETT | 3294 ROSEVIEW DR | | | | HUBBARD | OH | 44425-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE M SLETVOLD | 420 CHATSWORTH LN | | | | CANFIELD | OH | 44406-9623 |
| ELAINE M STOKES | 520 E PATERSON ST | | | | FLINT | MI | 48505-4742 |
| ELAINE M WEBSTER | 33 CEDAR ST | | | | AKRON | NY | 14001-1048 |
| ELAINE MACIEJEWSKI | 5520 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8518 |
| ELAINE MAGGS | 1882 LAKE MARION SHORES RD | | | | SUMMERTON | SC | 29148-8865 |
| ELAINE MAISH | 214 S 25TH ST | | | | ELWOOD | IN | 46036-2120 |
| ELAINE MANGO | 42000 7 MILE RD APT 241 | | | | NORTHVILLE | MI | 48167-2482 |
| ELAINE MANN | PO BOX 97 | | | | GENESEE | MI | 48437-0097 |
| ELAINE MANRY | PO BOX 46 | 202 W MAIN | | | VAN BUREN | IN | 46991-0046 |
| ELAINE MARQUARDT | 23410 IRWIN RD | | | | ARMADA | MI | 48005-2106 |
| ELAINE MARTINDALE | 153 LAUDER AVE NW | | | | WARREN | OH | 44483-1434 |
| ELAINE MARTINEZ | 27953 CANDLEWOOD PL | | | | HAYWARD | CA | 94545-4729 |
| ELAINE MASON | 1404 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1927 |
| ELAINE MASON FLOYD | 371 SHERMAN PL | | | | MANSFIELD | OH | 44903-1733 |
| ELAINE MATHIS | 2114 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0350 |
| ELAINE MATTHEWS | 4825 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5131 |
| ELAINE MATZKE | 8101 BUSCH RD | | | | BIRCH RUN | MI | 48415-8548 |
| ELAINE MAUERMAN | 1302 22ND AVE | | | | MONROE | WI | 53566-2119 |
| ELAINE MAUS | 780 BROOKWOOD CT | | | | ROCHESTER HILLS | MI | 48309-1550 |
| ELAINE MCEWEN | 1029 N DEWEY ST | | | | OWOSSO | MI | 48867-1887 |
| ELAINE MCGUE | 1288 MARY ANN DR | | | | TROY | MI | 48083-2120 |
| ELAINE MCGUIRE | 6633 TOWNSEND ST | | | | DETROIT | MI | 48213-2337 |
| ELAINE MCINTYRE | 1212 PIN OAK PL | | | | SHREVEPORT | LA | 71107-2710 |
| ELAINE MCKOWN | 7500 NORWOOD ST | | | | PRAIRIE VILLAGE | KS | 66208-3646 |
| ELAINE MCMAHAN | 5738 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8733 |
| ELAINE MCPHAIL | 2567 1/2 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9008 |
| ELAINE MILLER | 12610 W 71ST ST | | | | SHAWNEE | KS | 66216-2635 |
| ELAINE MILLER | 1679 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| ELAINE MILLER | 2122 MANOA DR | | | | HOLIDAY | FL | 34691-3616 |
| ELAINE MILLER | 4485 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| ELAINE MINTER | PO BOX 393 | 10714 RT303 | | | WINDHAM | OH | 44288-0393 |
| ELAINE MIX | 1412 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-5226 |
| ELAINE MIX | 3624 RAVEN AVE SW | | | | WYOMING | MI | 49509-3832 |
| ELAINE MONAGHAN | 117 E SMITH ST | | | | BAY CITY | MI | 48706-3874 |
| ELAINE MOORE | 3602 GRATIOT AVE | | | | FLINT | MI | 48503-4911 |
| ELAINE MOORE | 4373 RUE DE CAROLYN | | | | OXFORD | MI | 48370-2231 |
| ELAINE MOORE | 9843 COUNTY ROAD 9 | | | | MILLPORT | AL | 35576-3149 |
| ELAINE MORGAN | 5532 SILVERBELL RD | | | | BALTIMORE | MD | 21206-3816 |
| ELAINE MORRIS | 3435 OAKHILL PL | | | | CLARKSTON | MI | 48348-1052 |
| ELAINE MOST | 97 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| ELAINE MUNSCHY | 708 JONES ST | | | | GRAND LEDGE | MI | 48837-1331 |
| ELAINE MUNTZ | 222 S KEYSER ST | | | | HOLGATE | OH | 43527-9593 |
| ELAINE N BELL | 522 J W MORGAN WAY | | | | BROOKHAVEN | MS | 39601 |
| ELAINE NEELY | APT 11 | 4519 NORTH BELLFLOWER BLVD | | | LONG BEACH | CA | 90808-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE NEFF | 2500 MANN RD LOT 61 | | | | CLARKSTON | MI | 48346-4244 |
| ELAINE NELSON | 600 W WALTON BLVD APT 152 | | | | PONTIAC | MI | 48340-1096 |
| ELAINE NIMMOTH | 634 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| ELAINE NOWELLS | 2678 CASHER DR | | | | DECATUR | GA | 30034-1009 |
| ELAINE NOYCE | 3354 CELENA CIR | | | | SAINT CLOUD | FL | 34769-5901 |
| ELAINE O DELANEY | 2360 HILLSIDE AVE | | | | ORANGE CITY | FL | 32763-7744 |
| ELAINE O'NEIL | 330 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9737 |
| ELAINE ODETTE | 97 SHOREWOOD LN | | | | HOWELL | MI | 48843-7560 |
| ELAINE OGLE | 5541 EAST ROWLAND ROAD | | | | TOLEDO | OH | 43613-2221 |
| ELAINE OWEN | 15437 N OAK DR | | | | CHOCTAW | OK | 73020-7065 |
| ELAINE P BRYANT | 10405 MISSION CONTROL AVE | | | | LAS VEGAS | NV | 89149-1384 |
| ELAINE P CULLEN | 77 MONTVALE LN | | | | ROCHESTER | NY | 14626-5211 |
| ELAINE P WALKER | 119  LINCOLN AVE. | | | | NILES | OH | 44446-3122 |
| ELAINE PAGE | 1111 S CLINTON ST | | | | CHARLOTTE | MI | 48813-2121 |
| ELAINE PARKER | 4197 TURNBRIDGE DR | | | | HOLT | MI | 48842-1858 |
| ELAINE PARKER PYARD | 175 E OAK ST | | | | SAND LAKE | MI | 49343-9403 |
| ELAINE PARKINSON | 1241 N ISABEL ST | | | | GLENDALE | CA | 91207-1436 |
| ELAINE PERRY | 708 W DURINK ST | | | | SAINT MARYS | KS | 66536-1424 |
| ELAINE PETERSON | 2013 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2707 |
| ELAINE PETIT | 3733 W RIVER RD | | | | GRAND ISLAND | NY | 14072-1209 |
| ELAINE PIPER | 314 E CENTER ST | | | | ITHACA | MI | 48847-1504 |
| ELAINE PLAGANY | PO BOX 182 | | | | KALEVA | MI | 49645-0265 |
| ELAINE POULIN | 107 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2025 |
| ELAINE PRICE | 1030 DUBOIS RD | | | | CARLISLE | OH | 45005-3705 |
| ELAINE PRITCHARD | 279 HOLLY LN | | | | BELLEVILLE | MI | 48111-1758 |
| ELAINE PROPERTIES OF DELAWARE, INC. | | | | | | | |
| ELAINE PROWDLEY | 5369 KENDAVILLE RD | | | | LAKEVIEW | MI | 48850-9697 |
| ELAINE PUCKETT | 3294 ROSEVIEW DR | | | | HUBBARD | OH | 44425-1358 |
| ELAINE R DEYOUNG TR | UA 12/04/98 | ELAINE R DEYOUNG REV TRUST | 335 BAYVIEW LN | | PLAINWELL | MI | 49080 |
| ELAINE R GARNER | 3009 TELHURST CT | | | | MORAINE | OH | 45439-1420 |
| ELAINE RAIGER | 8259 FAIRHILL DR NE | | | | WARREN | OH | 44484-1916 |
| ELAINE RAMEY | 2614 LIZ LN | | | | KISSIMMEE | FL | 34744-3053 |
| ELAINE REDD | 1482 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| ELAINE REED | PO BOX 2424 | | | | KEY WEST | FL | 33045-2424 |
| ELAINE RENFROW | 11321 W 67TH ST | | | | SHAWNEE | KS | 66203-3309 |
| ELAINE RITTER | 140 E JEWELL AVE | | | | OAK CREEK | WI | 53154-1109 |
| ELAINE ROBERTS | 515 4TH AVE | | | | MANISTEE | MI | 49660-1309 |
| ELAINE ROBERTS | 9218 BRETTON REEF RD | | | | BALTIMORE | MD | 21234-1336 |
| ELAINE ROGERS | 32516 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1230 |
| ELAINE ROGERS | 6495 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9739 |
| ELAINE ROSE | PO BOX 1160 | | | | KINGSVILLE | TX | 78364-1160 |
| ELAINE ROSELLI | 794 UNIVERSITY AVE. | APT. 1 | | | ROCHESTER | NY | 14607 |
| ELAINE ROSENSTEIN TR | UA 04/29/97 | ELAINE ROSENSTEIN TRUST M | 488 CLAVEY LN | | HIGHLAND PARK | IL | 60035 |
| ELAINE ROSS | 2712 CAMBRIDGE RD | | | | ALBANY | GA | 31721-1574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE ROTH | 1110 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1212 |
| ELAINE RUDOLF | 3968 E 150 S | | | | ANDERSON | IN | 46017-9581 |
| ELAINE S FRANK | 657 HIBBARD RD | | | | WINNETKA | IL | 60093-1641 |
| ELAINE S. GOLDENTHAL | CGM IRA CUSTODIAN | 17233 N. 60TH PLACE | | | SCOTTSDALE | AZ | 85254-5914 |
| ELAINE SCHAEFER | 10800 W PEET RD RTE 3 | | | | CHESANING | MI | 48616 |
| ELAINE SCHREMS | 6219 STANSBURY LN | | | | SAGINAW | MI | 48603-2742 |
| ELAINE SCHUSTER | 214 TUSCARORA LN | | | | LOUDON | TN | 37774-2175 |
| ELAINE SCHWARTZ | 310 S 69TH ST | | | | MILWAUKEE | WI | 53214-1612 |
| ELAINE SCHWARTZ | 5856 VAN GEISEN RD | | | | FAIRGROVE | MI | 48733-9599 |
| ELAINE SCOTT | 107 EDWARDS DR | | | | AUBURN | MI | 48611 |
| ELAINE SEARS | 409 OAKLAND ST | | | | HOLLY | MI | 48442-1225 |
| ELAINE SEGALL | 911 50TH STREET | | | | BROOKLYN | NY | 11219 |
| ELAINE SEVENSKI | 208 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-1933 |
| ELAINE SHAFFER | 434 AVIUM LN | | | | CANTON | MI | 48187-5334 |
| ELAINE SHANNON | PO BOX 437 | | | | REDAN | GA | 30074-0437 |
| ELAINE SHAPIRO SUCC TTEE | FBO IRENE RUTH JEANS | U/A/D 03/20/00 | 2804 NORTH 46 AVENUE APT C331 | | HOLLYWOOD | FL | 33021-8905 |
| ELAINE SHEETS | 325 COYOTE RUN | | | | HOLLY | MI | 48442-8127 |
| ELAINE SHERBROOK | 4313 CALKINS RD | | | | FLINT | MI | 48532-3513 |
| ELAINE SHOEMAKER | 1702 E CARVER DR | | | | MUNCIE | IN | 47303-4006 |
| ELAINE SHOPEK | 16068 GOODVIEW CT | | | | LAKEVILLE | MN | 55044-6900 |
| ELAINE SILINZY | PO BOX 171803 | | | | KANSAS CITY | KS | 66117-0803 |
| ELAINE SIMMONS-LOTAN | 14675 APPLEWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4319 |
| ELAINE SIMON | 11521 PATOM DR | | | | CULVER CITY | CA | 90230-5340 |
| ELAINE SIMON | 9396 BUTWELL ST | | | | LIVONIA | MI | 48150-3442 |
| ELAINE SLOAN | 2647 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4406 |
| ELAINE SMITH | 16600 PINE LAKE AVE | | | | SAND LAKE | MI | 49343-9514 |
| ELAINE SMITH | 18956 MONTE VISTA ST | | | | DETROIT | MI | 48221-1953 |
| ELAINE SMITH | 2525 SAGE LAKE RD | | | | LUPTON | MI | 48635-9778 |
| ELAINE SMITH | 5334 CLAXTON ST | | | | TOLEDO | OH | 43615-2828 |
| ELAINE SMITH | PO BOX 4064 | | | | YOUNGSTOWN | OH | 44515-0064 |
| ELAINE SMITH-HILL | 45737 E HAMILTON ST | | | | OBERLIN | OH | 44074-9429 |
| ELAINE SOBLESKEY | 2441 MAURER RD | | | | CHARLOTTE | MI | 48813-8571 |
| ELAINE SPARKS | 111 CADILLAC SQ | APT 14L | | | DETROIT | MI | 48226-4814 |
| ELAINE SPEACE | 5406 LITCHFIELD DR | | | | FLINT | MI | 48532-4039 |
| ELAINE SPELLMAN | ACCT OF DAVID SPELLMAN | 547 BLUEBIRD DR | | | BOLINGBROOK | IL | 60440 |
| ELAINE SPEZIALE | 2964 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9628 |
| ELAINE SQUARCIA | 297 W COURT ST | | | | DOYLESTOWN | PA | 18901-4041 |
| ELAINE STARZYK | 53596 DRYDEN ST | | | | SHELBY TWP | MI | 48316-2410 |
| ELAINE STERN | 4227 BOLTON RD | | | | GASPORT | NY | 14067-9245 |
| ELAINE STILWELL | 93 GRANDVIEW AVE | | | | BUFFALO | NY | 14223-3011 |
| ELAINE STOKES | 520 E PATERSON ST | | | | FLINT | MI | 48505-4742 |
| ELAINE STOWE | 5479 AVERILL AVE SW | | | | GRAND RAPIDS | MI | 49548-5704 |
| ELAINE STREETER | 397 E BROWN RD | | | | MUNGER | MI | 48747-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELAINE STROBBE | 2693 IMLAY CITY RD | | | | LAPEER | MI | 48446-3221 |
| ELAINE STROM | 103 W RITTER ST | | | | ELLETTSVILLE | IN | 47429-1524 |
| ELAINE SULLIVAN | 4740 PINE ST | | | | COLUMBIAVILLE | MI | 48421-9301 |
| ELAINE SUNDERLIN | APT 5 | 48771 DENTON ROAD | | | BELLEVILLE | MI | 48111-3248 |
| ELAINE SUPPES | 4604 TAYLOR LN | | | | CADILLAC | MI | 49601-8770 |
| ELAINE SUSKI | 2401 PINE KNOLL DR UNIT 3 | | | | WALNUT CREEK | CA | 94595-2159 |
| ELAINE SWANSON | 4448 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9727 |
| ELAINE T HUFFMAN | 306 S INSTITUTE ST | | | | RICHMOND | MO | 64085-1976 |
| ELAINE T SMITH | 111 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| ELAINE TABYANAN | 13650 DEL MONTE DR | UNIT 3A | | | SEAL BEACH | CA | 90740 |
| ELAINE TANN | 3034 SUNDERLAND RD | | | | LANSING | MI | 48911-1569 |
| ELAINE TAYLOR | 1341 WESTCLEARFIELD STREET | | | | PHILADELPHIA | PA | 19132-2410 |
| ELAINE TELLIER | 675 POINSETTIA DR | | | | LARGO | FL | 33770-1588 |
| ELAINE TEMPERATO | 6 CHERRY ST | | | | MOUNT MORRIS | NY | 14510-1206 |
| ELAINE THAYER | 5253 IMLAY CITY RD | | | | ATTICA | MI | 48412-9788 |
| ELAINE THOMPSON | 15524 ERIN LN | | | | ORLAND PARK | IL | 60462-4758 |
| ELAINE THROCKMORTON | 4108 15TH ST | | | | ECORSE | MI | 48229-1200 |
| ELAINE TIGHT | 4 HARTFORD AVE N APT A2 | | | | UPTON | MA | 01568-1606 |
| ELAINE TOLDEN | 141 PAULETTE DR | | | | BELLEVILLE | IL | 62226-5052 |
| ELAINE TONEY | 338 GARDNER AVE | | | | TRENTON | NJ | 08618-2516 |
| ELAINE TOVEY | 4701 NORTH HURON ROAD | | | | PINCONNING | MI | 48650-8405 |
| ELAINE TOWAS | 9920 FARMINGTON RD | | | | LIVONIA | MI | 48150 |
| ELAINE TREMBLAY | 1B MELLEN ST | | | | HOPEDALE | MA | 01747-1508 |
| ELAINE TUPPER | 2815 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9773 |
| ELAINE TUREK | 4032A BAY RD | | | | WHITEFORD | MD | 21160-1410 |
| ELAINE V TUPPER | 2815  ST. RT 7 NE | | | | FOWLER | OH | 44418-9773 |
| ELAINE VANSICKLE | PO BOX 2674 | | | | ANDERSON | IN | 46018-2674 |
| ELAINE VECERA | 736 NORFOLK AVE | | | | WESTCHESTER | IL | 60154-2756 |
| ELAINE VERBEKE | 1946 PARISH RD | | | | KAWKAWLIN | MI | 48631-9459 |
| ELAINE VICKERMAN | 9141 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| ELAINE WALKER | 119 LINCOLN AVE | | | | NILES | OH | 44446-3122 |
| ELAINE WALKER | 12902 ANGLE RD | | | | BATH | MI | 48808-9408 |
| ELAINE WALLACE | 2960 PLANK RD | | | | DUNDEE | MI | 48131-9549 |
| ELAINE WALSH | 7600 CHAPMAN RD | | | | BELLAIRE | MI | 49615-9248 |
| ELAINE WALTERS | 12 OAK ST | | | | ROBBINSVILLE | NJ | 08691-1709 |
| ELAINE WARF | LOT 747 | 666 SOUTH BLUFF STREET | | | SOUTH BELOIT | IL | 61080-2166 |
| ELAINE WATTS | 4041 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| ELAINE WEBSTER | 33 CEDAR ST | | | | AKRON | NY | 14001-1048 |
| ELAINE WENDT | 12248 E ATHERTON RD | | | | DAVISON | MI | 48423-9112 |
| ELAINE WESTERBY | 470 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8881 |
| ELAINE WESTFALL | 5081 MCLUNEY ST | PO BOX 72 | | | FAIRGROVE | MI | 48733-9553 |
| ELAINE WICKLINE | 400 N MORRIS ST RM 305 | | | | STOUGHTON | WI | 53589-1857 |
| ELAINE WIETEHA | 3831 NORTHWOODS CT NE | | | | WARREN | OH | 44483 |
| ELAINE WIGGINS | 70 MCKINLEY AVE | | | | KENMORE | NY | 14217-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAINE WILBURN | 1720 JANET ST | | | | HARRISON | MI | 48625-0683 |
| ELAINE WILCOX | 21871 MARLOW ST | | | | OAK PARK | MI | 48237-2663 |
| ELAINE WILLIAMS | 2230 W MILLER CIR | | | | WESTLAND | MI | 48186-9370 |
| ELAINE WILLIAMS | 3800 RICHFIELD RD APT 317 | | | | FLINT | MI | 48506-2661 |
| ELAINE WILLSON | 127 SPRUCE ST | | | | VASSAR | MI | 48768-1619 |
| ELAINE WINTERS | 8904 HAROLD DR | | | | SAINT LOUIS | MO | 63134-3543 |
| ELAINE WIZNER | 1061 HUNTER RD | | | | DOUGLASVILLE | GA | 30134-4603 |
| ELAINE WOOD | 745 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502 |
| ELAINE WOODARD-HERNANDEZ | 557 N OVID ST | | | | ELSIE | MI | 48831-9622 |
| ELAINE WRIGHT | 11190 SOUTH RD | | | | FARWELL | MI | 48622-9309 |
| ELAINE WRIGHT | 1516 RYAN ST | | | | FLINT | MI | 48532-5065 |
| ELAINE WROBEL | 151 LISA LN | | | | GRANTS PASS | OR | 97527-9025 |
| ELAINE WYNN | 37 GLASCOW WAY | | | | HAMPTON | VA | 23669-5515 |
| ELAINE YOUNG | 109 DENALI CT | | | | MORRISVILLE | NC | 27560-3315 |
| ELAINE YOUNG | 2145 EAST AVE APT A | | | | ROCHESTER | NY | 14610-2648 |
| ELAINE ZEILBERGER | 482 HARBOR DRIVE | | | | CEDARHURST | NY | 11516-1014 |
| ELAINE ZUNICH | 6318 WESTLAND DR | | | | WESTLAND | MI | 48185-3032 |
| ELAINE ZYLINSKI | 1233 MESA JUNCTION | BOX- M12 | | | BYRON CENTER | MI | 49315 |
| ELAISE ASFAR | 658 PARK AVE | | | | LINCOLN PARK | MI | 48146-2626 |
| ELALEASE ROSE | 140 WINGO LN | | | | CEDAR BLUFF | VA | 24609-8840 |
| ELAM CHARLES P | PO BOX 14492 | | | | LENEXA | KS | 66285-4492 |
| ELAM F CAMPBELL | 6096 LEYCROSS DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| ELAM FRANKLIN | 2468 PING DR | | | | HENDERSON | NV | 89074-8315 |
| ELAM JR, DARRELL L | 4508 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3103 |
| ELAM JR, FLOYD | 182 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2460 |
| ELAM JR, ISAAC | 6618 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| ELAM JR, RAYMOND B | 9222 SEMINOLE | | | | REDFORD | MI | 48239-2326 |
| ELAM SR, RAYMOND L | 1000 S GOLD AVE | | | | DEMING | NM | 88030-4758 |
| ELAM SR, RAYMOND L | 1000 S GOLD STREET | | | | DEMING | NM | 88030-8030 |
| ELAM, ALFRED G | 6137 RICHFIELD RD | | | | FLINT | MI | 48506-2205 |
| ELAM, ANTHONY | 8 MORNING GLEN LN | | | | NEWARK | DE | 19711-4394 |
| ELAM, ARBEDELLA | 5015 HIGHWOOD DR | | | | FLINT | MI | 48504 |
| ELAM, BARBARA A | 12 DOGWOOD RD | | | | MEDWAY | OH | 45341-1314 |
| ELAM, BERNARD G | 8044 MANOR ST | | | | DETROIT | MI | 48204-3154 |
| ELAM, BERNARD GORDON | 8044 MANOR ST | | | | DETROIT | MI | 48204-3154 |
| ELAM, BRUCE A | 7708 CLOVERHILL DR | | | | LANSING | MI | 48917-8812 |
| ELAM, CALVIN F | 620 SUMMER HAVEN DR | | | | DEBARY | FL | 32713 |
| ELAM, CALVIN F | 654 BAGLEY ST | | | | PONTIAC | MI | 48341-2611 |
| ELAM, CARL G | 318 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9403 |
| ELAM, CAROLYN E | 1608 N BREIEL BLVD | | | | MIDDLETOWN | OH | 45042-2911 |
| ELAM, CAROLYN E | 1608 NORTH BREIEL BLVD. | | | | MIDDLETOWN | OH | 45042-2911 |
| ELAM, CHARLES E | 36501 STANTON RD | | | | OSAWATOMIE | KS | 66064-5247 |
| ELAM, CHARLES F | 3772 E LAKE RD | | | | LIVONIA | NY | 14487-9782 |
| ELAM, CHARLES P | PO BOX 14492 | | | | LENEXA | KS | 66285-4492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELAM, CHARLES R | 1293 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| ELAM, CHARLES R | 3490 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2372 |
| ELAM, CLARENCE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| ELAM, CLIFFORD | 6987 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1104 |
| ELAM, CONNIE G | 1122 COUNTY ROAD 282 | | | | QUITMAN | MS | 39355-9332 |
| ELAM, DEMETRIUS N | 2849 PROSPECT ST | | | | FLINT | MI | 48504-7522 |
| ELAM, DONALD L | PO BOX 430472 | | | | PONTIAC | MI | 48343-0472 |
| ELAM, DORRIS J | 1101 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| ELAM, EDWARD M | 1101 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| ELAM, EDWIN | 4510 E. ROSS ROAD | | | | TIPP CITY | OH | 45371-9068 |
| ELAM, EDWIN | 4510 ROSS RD | | | | TIPP CITY | OH | 45371-9068 |
| ELAM, ERNEST W | 532 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| ELAM, EVELYN S | 2413 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73107-3219 |
| ELAM, GERALDINE S | 936 SWEET BRIAR TRL SE | | | | CONYERS | GA | 30094-3854 |
| ELAM, HERSCHELL W | 513 PEARSALL AVE | | | | PONTIAC | MI | 48341-2662 |
| ELAM, JACQUELINE | 3117 PENCOMBE PL | | | | FLINT | MI | 48503-5412 |
| ELAM, JAMES M | 6212 CARMIN AVE | | | | DAYTON | OH | 45427 |
| ELAM, JAMES R | PO BOX 363 | | | | GOSHEN | OH | 45122-0363 |
| ELAM, JAMES W | 19473 PATTON ST | | | | DETROIT | MI | 48219-2020 |
| ELAM, JANET | 6800 HATCHERY RD | | | | WATERFORD | MI | 48327-1121 |
| ELAM, JANET L | BOX 162 | | | | LYNCHBURG | OH | 45142-0162 |
| ELAM, JANET L | PO BOX 162 | | | | LYNCHBURG | OH | 45142-0162 |
| ELAM, JANIS F | 69 JORDIE DR | | | | CORBIN | KY | 40701-8944 |
| ELAM, JEANNE ARLENE | 64 GOLDNER AVE | | | | WATERFORD | MI | 48328-2849 |
| ELAM, JOE | 5707 MELLIE LN | | | | MILFORD | OH | 45150 |
| ELAM, KATHERINE | 34544 HAZELWOOD | | | | WESTLAND | MI | 48186-4486 |
| ELAM, KATHERINE | 34544 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4486 |
| ELAM, KATHY D | 3166 BRANCH CT | | | | WIXOM | MI | 48393-1200 |
| ELAM, KEITH E | 6511 AZURE WAY | | | | DAYTON | OH | 45449-3501 |
| ELAM, KEITH E | 6528 LEMANS LN | | | | DAYTON | OH | 45424-3422 |
| ELAM, KENT A | 2380 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9386 |
| ELAM, KHOLEDA L | 5938 STUMPH RD | APT 407 | | | CLEVELAND | OH | 44130-1768 |
| ELAM, KHOLEDA L | 5938 STUMPH RD APT 407 | | | | CLEVELAND | OH | 44130-1768 |
| ELAM, LARRY E | 7900 NE 57TH ST | | | | KANSAS CITY | MO | 64119-4119 |
| ELAM, MADIE B | PO BOX 1426 | | | | DANVILLE | IL | 61834-1426 |
| ELAM, MARY A | 2046 KENDALL ST | | | | DETROIT | MI | 48238 |
| ELAM, MARY C | 14123 CAMERON RD | | | | EXCELSIOR SPRINGS | MO | 64024-8475 |
| ELAM, MARY J | 10015 E KERI ST | | | | DANVILLE | AR | 72833 |
| ELAM, MICHAEL J | 13021 HANLON RD | | | | ALBION | NY | 14411-9058 |
| ELAM, NATHAN L | 2259 CARLOS DR | | | | WATERFORD | MI | 48327-1008 |
| ELAM, NATHAN M | 257 CENTRAL AVE | APT 2IP | | | WHITE PLAINS | NY | 10606-1253 |
| ELAM, NORMA J | 6931 HOMESTRETCH RD | | | | DAYTON | OH | 45414-2519 |
| ELAM, OAK | 2719 PASTEL AVE | | | | HENDERSON | NV | 89074-1243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELAM, PATSY A | 970 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 |
| ELAM, RANDY E | 14123 CAMERON RD | | | | EXCELSIOR SPRINGS | MO | 64024-8475 |
| ELAM, REGINALD F | 182 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2460 |
| ELAM, REGINALD FLOYD | 182 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2460 |
| ELAM, RICHARD L | 1518 GENESEE DR | | | | ROYAL OAK | MI | 48073-4708 |
| ELAM, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ELAM, ROBERT C | 1106 WINNERS CIR APT 10 | | | | LOUISVILLE | KY | 40242-7553 |
| ELAM, ROBERT C | APT 10 | 1106 WINNERS CIRCLE | | | LOUISVILLE | KY | 40242-7553 |
| ELAM, ROBERT W | APT B-1 | 5435 WILSON BURT ROAD | | | BURT | NY | 14028-9801 |
| ELAM, RONALD D | 5105 S JAMAICA DR | | | | MUNCIE | IN | 47302-9117 |
| ELAM, RONALD D | 6118 STAE ROAD 80 WEST | | | | LA BELLE | FL | 33935 |
| ELAM, ROY S | 1992 HIGHWAY 364 | | | | WEST LIBERTY | KY | 41472 |
| ELAM, ROY S | 1992 HWY. 364 | | | | WEST LIBERTY | KY | 41472-1472 |
| ELAM, ROY S | 2070 HIGHWAY 364 | | | | WEST LIBERTY | KY | 41472-8120 |
| ELAM, ROY S | 2070 HWY 364 | | | | WEST LIBERTY | KY | 41472-8120 |
| ELAM, RUSSELL | 811 EAGLE CREEK RD | | | | WEST UNION | OH | 45693-8958 |
| ELAM, RUSSELL P | 16559 VAUGHAN ST | | | | DETROIT | MI | 48219-3324 |
| ELAM, SHIRLEY S | 605 BIRCH ST | | | | EXCELSIOR SPRINGS | MO | 64024-3014 |
| ELAM, SHIRLEY S | 605 BIRCH ST. | | | | EXCELSIOR SPRINGS | MO | 64024 |
| ELAM, SHURONDA A | PO BOX 15281 | | | | LENEXA | KS | 66285-5281 |
| ELAM, TAJUANA R | 1817 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| ELAM, TAJUANA ROSHON | 1817 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| ELAM, VEDA M | 7939 STATE ROUTE 135 | | | | LYNCHBURG | OH | 45142-9437 |
| ELAM, VEDA M | 7939 STATE RT 135 | | | | LYNCHBURG | OH | 45142-9437 |
| ELAM, VELMA I | 7754 BEECHER ROAD SOUTHWEST | | | | PATASKALA | OH | 43062-7509 |
| ELAM, VIRGINIA | 2719 PASTEL AVE | | | | HENDERSON | NV | 89074-1243 |
| ELAM, VIRGINIA B | 7 SAN REMO DR | | | | LEESBURG | FL | 34748-8945 |
| ELAM, WILBERT W | 24250 N 23RD AVE UNIT 2059 | | | | PHENIX | AZ | 85085-1956 |
| ELAM, WILLIAM T | 2179 SHADOWOOD CIR | | | | BELLBROOK | OH | 45305-1812 |
| ELAM, WILLIE G | 622 ARTHUR AVE | | | | PONTIAC | MI | 48341-2509 |
| ELAMRI, ABDULLAH M | 24529 HASS ST | | | | DEARBORN HTS | MI | 48127-3105 |
| ELAN GENERAL CONTRACTING | 4644 HAWLEY BLVD | | | | SAN DIEGO | CA | 92116-3416 |
| ELAN M SANDELIN | 805 SEWARD ST | | | | DETROIT | MI | 48202-2304 |
| ELAN R LEWIS | 11 HIDDEN CHASE APT J | | | | STONE MOUNTAIN | GA | 30088 |
| ELAN ROBERT I | HONDA CANADA INC | 715 MILNER AVENUE | | TORONTO ON M1B 2K8 CANADA | | | |
| ELAN ROBERT I | NISSAN CANADA INC | 5290 ORBITOR DRIVE | | MISSISSAUGA ON L4W 4Z5 CANADA | | | |
| ELAN ROBERT I | TOYOTA CANADA INC | 1 TOYOTA PLACE | | TORONTO ON M1H 1H9 CANADA | | | |
| ELAN SANDELIN | 805 SEWARD ST | | | | DETROIT | MI | 48202-2304 |
| ELAN, ROBERT I | KLARI NEUWELT LAW OFFICE | 110 E 59TH ST FL 29 | | | NEW YORK | NY | 10022-1325 |
| ELANA CHAPMAN | 3230 WATERFORD CT APT 1203 | | | | ROCHESTER HILLS | MI | 48309-2774 |
| ELANA D MCKINNEY | 691 SEWARD ST APT A3 | | | | DETROIT | MI | 48202-2468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELANA GARZA-LOPEZ | 4101 ARROWHEAD LN | | | | COLUMBIA | TN | 38401-7378 |
| ELANA J SMITH | PO BOX 2192 | | | | DETROIT | MI | 48202-0192 |
| ELANA K VASILEVSKI | 12 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2211 |
| ELANA VASILEVSKI | 12 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2211 |
| ELANAYAR SUNIL | 18933 35TH DRIVE SOUTHEAST | | | | BOTHELL | WA | 98012-7352 |
| ELAND J ARTHUR (496127) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| ELAND, DOROTHY N | 8811 MADISON AVE APT 109D | | | | INDIANAPOLIS | IN | 46227-6451 |
| ELAND, DOROTHY N | 8811 MADISON AVE. APT109D | | | | INDIANAPOLIS | IN | 46227 |
| ELAND, FREDERICK E | 808 FRANK ST | | | | BAY CITY | MI | 48706-3992 |
| ELAND, J ARTHUR | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ELAND, KATHY L | 32929 LANCASTER DR | | | | WARREN | MI | 48088-6134 |
| ELAND, KATHY LEE | 32929 LANCASTER DR | | | | WARREN | MI | 48088-6134 |
| ELAND, LEONARD C | 103 LOS ARBOR DR | | | | DELAND | FL | 32724-1259 |
| ELAND, RAYMOND W | 6645 LEXINGTON AVE N | | | | SHELBY TOWNSHIP | MI | 48317-2398 |
| ELAND, THOMAS A | 32929 LANCASTER DR | | | | WARREN | MI | 48088-6134 |
| ELAND, THOMAS ANTHONY | 32929 LANCASTER DR | | | | WARREN | MI | 48088-6134 |
| ELANDA MC CARRON | 42 MAIN ST | | | | BELLVILLE | OH | 44813-1019 |
| ELANDERS SVERIGE AB | DESIGNVAGEN 2 | | | MOLNYCKE S 435 33 SWEDEN | | | |
| ELANE BROOKE | 1017 LEISURE DR | | | | FLINT | MI | 48507-4043 |
| ELANE COVINGTON | 53 HAMILTON TER APT 64 | | | | NEW YORK | NY | 10031-6417 |
| ELANE SCHULTZ | PO BOX 117 | | | | GENESEE | MI | 48437-0117 |
| ELANINE WOODSON | 208 W COLLEGE AVE | | | | HOLLY SPRINGS | MS | 38635-2805 |
| ELANKUMARAN, KANTHASAMY | 1667 RIDGECREST | | | | ROCHESTER HLS | MI | 48306-3159 |
| ELANOR ALLEN | 200 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| ELANOR BLOSS | 950 EBENEZER RD | | | | KANNAPOLIS | NC | 28083-9183 |
| ELANOR BROWN | 1557 EAGLE NEST LN | | | | MIDDLEBURG | FL | 32068-3716 |
| ELANORE SALTZMAN | PO BOX 6740 | | | | MARYVILLE | TN | 37802-6740 |
| ELANTABLY AHMED | 528 SAPPHIRE DR | | | | CARMEL | IN | 46032-5096 |
| ELANTAS PDG INC | 5200 N 2ND ST | | | | SAINT LOUIS | MO | 63147-3122 |
| ELAR VELEZ | 3861 LILAC HAZE ST | | | | LAS VEGAS | NV | 89147-6857 |
| ELARDI, FRANK | 20 WILD DUNES WAY | | | | JACKSON | NJ | 08527-4038 |
| ELARDO, FRANK W | 117 ORCHARD WALK | | | | WILLIAMSVILLE | NY | 14221-7704 |
| ELARDO, GEORGE P | 8507 DAVID AVE | | | | BALTIMORE | MD | 21234-4218 |
| ELARDO, JOHN F | 39 LEWAN DR | | | | DEPEW | NY | 14043-1321 |
| ELARDO, RYAN M | GOLDEN LAW OFFICES OF ALAN R | 6303 OWENSMOUTH AVE FL 10 | | | WOODLAND HLS | CA | 91367-2262 |
| ELARIO MORENO | 4612 NASHVILLE HWY | | | | DEER LODGE | TN | 37726-3402 |
| ELASIVICH, JOHN | 13738 W CALLA RD | | | | SALEM | OH | 44460-9635 |
| ELASIVICH, MATTHEW S | 8434 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| ELASIVICH, MATTHEW STANLEY | 8434 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| ELASIVICH, OLGA | 4101 S SHERIDAN RD LOT 9 | | | | LENNON | MI | 48449-9412 |
| ELASIVICH, OLGA | 4101 SHERIDAN RD LOT 9 | | | | LENNON | MI | 48449-9412 |
| ELASIVICH, PETER | 7195 FRANCES RD | | | | FLUSHING | MI | 48433-8809 |
| ELASIVICH, TIMOTHY J | 6156 MILLER RD | | | | SWARTZ CREEK | MI | 48473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELASTOGRAN GMBH | LANDWEHRWEG 9 | | | LEMFOERDE NS 49448 GERMANY | | | |
| ELASTOGRAN GMBH | LANDWEHRWEG 9 | | | LEMFORDE 49440 GERMANY | | | |
| ELASTOGRAN/WYANDOTTE | 1725 BIDDLE AVE | | | | WYANDOTTE | MI | 48192 |
| ELASTOMERIC/BOX 4477 | PO BOX 4477 | | | | ROCK HILL | SC | 29732-6477 |
| ELAY O LEWIS II | 6585 HOOVER AVE. | | | | DAYTON | OH | 45427 |
| ELAYAN, SHAHIRA M | 20561 WILLIAMSBURG RD | | | | DEARBORN HTS | MI | 48127-2771 |
| ELAYDA CLARA- SANCHEZ | 29133 PALOMINO DR | | | | WARREN | MI | 48093-3504 |
| ELAYER, MARTI | 2955 KANSAS AVE APT 1 | | | | SOUTH GATE | CA | 90280 |
| ELAYNA N OSWALD | 1471 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3891 |
| ELAYNA OSWALD | 1471 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3891 |
| ELAYNE BILLINGSLY | 3381 SPRING VALLEY RD | | | | DECATUR | GA | 30032-6819 |
| ELAYNE HILL | 7227 W 63RD PL | | | | ARGO | IL | 60501-1807 |
| ELAYNE SCHOLZ | 51 ROBERTS AVE | | | | CLAYTON | NJ | 08312-2219 |
| ELBA CRUMBY | 7801 ROMNEY RD | | | | FORT WORTH | TX | 76134-4446 |
| ELBA CRUSE | 5150 CASE AVE #309-NORTH | | | | PLEASANTON | CA | 94566 |
| ELBA HAVER | 2450 KROUSE RD LOT 317 | | | | OWOSSO | MI | 48867-9314 |
| ELBA KING | 3597  GOLDEN MEADOWS | | | | DAYTON | OH | 45404-1437 |
| ELBA KIRK | PO BOX 4118 | | | | CHAPMANVILLE | WV | 25508-4118 |
| ELBA MASSEY | 6820 BALMORAL TER | | | | CLARKSTON | MI | 48346-4511 |
| ELBA PLANTAGENETT | 827 E 33RD ST | | | | BALTIMORE | MD | 21218-3512 |
| ELBA TOOL COMPANY INC | 220 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108-3105 |
| ELBA VILLASENOR | 42840 PHILADELPHIA PL | | | | FREMONT | CA | 94538-5531 |
| ELBA ZAYAS | 109 SHADY DR | | | | COLUMBIA | TN | 38401-2075 |
| ELBAR INDUSTRIAL (TRADING) LTD | 1400 OPUS PLACE | SUITE 600 | | | DOWNERS GROVE | IL | 60515 |
| ELBAZ, ELI | SCHLACHET, MARK | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| ELBE & SOHN INCORPORATED | 1875 DEWEY LANE | | | | SOUTH HAVEN | MI | 49090 |
| ELBER THOMAS I I | 14920 S STAR LAKE DR | | | | BALDWIN | MI | 49304-8251 |
| ELBERLING, DORA M | 6121 DENTON HILL RD | | | | FENTON | MI | 48430-9475 |
| ELBERN HOUSEHOLDER | 11126 HILL RD | | | | SWARTZ CREEK | MI | 48473-7604 |
| ELBERS, ARTHUR H | 1204 BROOK TRL | | | | LANSING | MI | 48917-9779 |
| ELBERSON, JAMES L | 3036 BARTON DR | | | | STERLING HTS | MI | 48310-3611 |
| ELBERT A PARDUE | 823 TANGLEWOOD DR | | | | MADISON HTS | MI | 48071-2209 |
| ELBERT A WILDMAN | 8528 STATE RT 45 NW | | | | NORTH BLOOMFIELD | OH | 44450-9701 |
| ELBERT ALEXANDER | 509 DALLAS ST | | | | HIRAM | GA | 30141-2509 |
| ELBERT ALLEN | 1841 MAPLE GROVE | | | | DAYTON | OH | 45414-5341 |
| ELBERT BAILEY | 3707 TALLY HO DR | | | | KOKOMO | IN | 46902-4450 |
| ELBERT BAKER | 23101 E 189TH ST | | | | PLEASANT HILL | MO | 64080-9663 |
| ELBERT BARKER | 107 CHANEY ST | | | | BELLEVILLE | MI | 48111-3509 |
| ELBERT BARTLEY | 7829 STATE 559 | | | | ZANESFIELD | OH | 43360 |
| ELBERT BIRGE | 13337 W BOCA RATON RD | | | | SURPRISE | AZ | 85379-6462 |
| ELBERT BLANKENBECKLEY | 4360 BLOOMINGROVE RD # 6 | | | | MANSFIELD | OH | 44903 |
| ELBERT BOWIE JR | 17371 PRAIRIE ST | | | | DETROIT | MI | 48221-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELBERT BRIMMAGE | PO BOX 622 | | | | WASHINGTON | NC | 27889-0622 |
| ELBERT BRISCOE | PO BOX 13 | | | | PORTER | OK | 74454-0013 |
| ELBERT BROWN | 9208 LAGUNA SPRINGS WAY | | | | ELK GROVE | CA | 95758-5339 |
| ELBERT BRYANT | 3404 JEFFERY DR | | | | FRANKLIN | OH | 45005-4817 |
| ELBERT CALDWELL | 931 THISTLE RIDGE LN | | | | ARLINGTON | TX | 76017-5912 |
| ELBERT CAMPBELL | 204 BLUEFIELD RD | | | | NEWARK | DE | 19713-3369 |
| ELBERT CAMPBELL JR | 6064 BALLARD DR | | | | FLINT | MI | 48505-4802 |
| ELBERT CAMPBELL JR. | 6064 BALLARD DR | | | | FLINT | MI | 48505 |
| ELBERT CARTER | 92 WEEQUAHIC AVE | | | | NEWARK | NJ | 07112-2217 |
| ELBERT CHEVROLET, INC. | 502-6 BROAD ST | | | | WHITTEMORE | IA | 50598 |
| ELBERT CHEVROLET, INC. | DANIEL ELBERT | 502-6 BROAD ST | | | WHITTEMORE | IA | 50598 |
| ELBERT COOPER JR | 6099 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| ELBERT COWLING SR. | 18432 WHITCOMB ST | | | | DETROIT | MI | 48235-2842 |
| ELBERT D MITCHELL | 4401 FOARD ST | | | | FORT WORTH | TX | 76119-3305 |
| ELBERT DAVIDSON | 415 MOULTON ST | | | | ALEXANDRIA | IN | 46001-1949 |
| ELBERT EDWARDS | 804 CRAWFORD ST S | | | | WILSON | NC | 27893-5932 |
| ELBERT ESCKELSON | 1636 W SNOVER RD | | | | MAYVILLE | MI | 48744-9619 |
| ELBERT FRAZEE | 3451 E 450 N | | | | ANDERSON | IN | 46012-9533 |
| ELBERT FREEMAN | 9336 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60619-7423 |
| ELBERT GARLINGTON I I | 1052 LAUREL AVE | | | | KANSAS CITY | KS | 66104-5238 |
| ELBERT GARRISON JR | 552 5TH ST | | | | ANN ARBOR | MI | 48103-4839 |
| ELBERT GIBSON | 9231 PECK RD | | | | MANTUA | OH | 44255-9747 |
| ELBERT GRAVES | 262 USELTON RD | | | | SHELBYVILLE | TN | 37160-6447 |
| ELBERT GRIFFITH | 11565 WILLIAM ST | | | | TAYLOR | MI | 48180-4282 |
| ELBERT H HEARD | 985 LAPOINT RD | | | | LINN CREEK | MO | 65052 |
| ELBERT HAMPTON | 901 N 84TH ST | | | | EAST SAINT LOUIS | IL | 62203-1907 |
| ELBERT HARRIS JR | 1324 E GENESEE AVE | | | | FLINT | MI | 48505-1736 |
| ELBERT HAVARD IV | 1032 OSSINGTON AVE | | | | FLINT | MI | 48507-1511 |
| ELBERT HEATH | 1085 E 240 N | | | | ANDERSON | IN | 46012-9638 |
| ELBERT HENDERSON | 531 N JOYCE ST | | | | LOMBARD | IL | 60148-1829 |
| ELBERT HENDERSON | 7300 STONEWALL RD | | | | FOREST HILL | TX | 76140-2534 |
| ELBERT HENDERSON | PO BOX 332 | | | | OLMSTED | IL | 62970-0332 |
| ELBERT HERALD JR | 105 STEVIES WAY | | | | BEREA | KY | 40403-8798 |
| ELBERT HOGG | 12980 CRUM RD | | | | PLAINWELL | MI | 49080-9016 |
| ELBERT HOLLIS | 17680 RUNYON ST | | | | DETROIT | MI | 48234-3823 |
| ELBERT HOLT | 2058 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| ELBERT HUDDLESTON | 3126 OLEARY RD | | | | FLINT | MI | 48504-1763 |
| ELBERT HUDDLESTON JR | 6918 SALLY CT | | | | FLINT | MI | 48505-5417 |
| ELBERT HUDSON SR | 4105 SIMON ST | | | | MONROE | LA | 71203-5858 |
| ELBERT HUNT JR | 100 ROVER RD | | | | WILLIAMSON | GA | 30292-3612 |
| ELBERT J OLINGER | 1634 KIPLING DR | | | | DAYTON | OH | 45406-4135 |
| ELBERT JARRARD | 63 BROGDON RD | | | | DAWSONVILLE | GA | 30534-8486 |
| ELBERT JENT | 2 CIRCLE DR APT 9 | | | | FLORENCE | KY | 41042-2451 |
| ELBERT JERNIGAN | 4868 BARR RD | | | | CANTON | MI | 48188-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELBERT JOHNSTON | 688 N MONROE ST | | | | BLISSFIELD | MI | 49228-1046 |
| ELBERT JONES | 7032 YATARUBA DR | | | | BALTIMORE | MD | 21207-5626 |
| ELBERT KEY | 8329 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| ELBERT KILBOURNE JR | 4847 E RINKER RD | | | | MOORESVILLE | IN | 46158-6696 |
| ELBERT KING | 1919 HIDDEN GATE | | | | COLUMBUS | OH | 43228-6532 |
| ELBERT KIRK | 8865 E BASELINE RD #1421 | | | | MESA | AZ | 85209 |
| ELBERT KNIGHT | 497 FERRY AVE | | | | PONTIAC | MI | 48341-3316 |
| ELBERT KOGEL | AVENUE DE CALABRE 16 | | | B1200 BRUSSELS  BELGIUM | | | |
| ELBERT L HATCHETT | 485 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2150 |
| ELBERT L HENDERSON | PO BOX 332 | | | | OLMSTED | IL | 62970-0332 |
| ELBERT L LEWIS | 146 VERDE VISTA | | | | GREEN VALLEY | AZ | 85614-2432 |
| ELBERT L TABOR | 2549  MUNDALE AVE. | | | | DAYTON | OH | 45420-2329 |
| ELBERT LEE | 631 ELM RD | | | | CHESTER | SC | 29706-6348 |
| ELBERT LEWIS | 146 E VERDE VIS | | | | GREEN VALLEY | AZ | 85614-2432 |
| ELBERT LEWIS | 349 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2414 |
| ELBERT LIEBERT SR. | 8357 WINDSTONE CT | | | | GOODRICH | MI | 48438-9225 |
| ELBERT LOGAN | 202 WESTMORELAND DR | | | | FLINT | MI | 48505-2687 |
| ELBERT MARKS | 310 FISHER DR | | | | MARSHALL | TX | 75670-7066 |
| ELBERT MAYSE | 11617 MATTHEWS HWY | | | | CLINTON | MI | 49236-9648 |
| ELBERT MC RAE JR | 19442 PRAIRIE ST | | | | DETROIT | MI | 48221-1728 |
| ELBERT MCDANIEL | 1536 GIESEKING LN | | | | SAINT LOUIS | MO | 63147-1320 |
| ELBERT MCDONALD | 36 BITTERSWEET RD | | | | FAIRPORT | NY | 14450-3233 |
| ELBERT MCGAUGHY JR | 4346 APACHE DR | | | | BURTON | MI | 48509-1414 |
| ELBERT MCGOWAN | 5757 KIRKLEY DR | | | | JACKSON | MS | 39206-2721 |
| ELBERT MCGOWAN | 5757 KIRKLEY DR. | | | | JACKSON | MS | 39206 |
| ELBERT MEADOWS | 1293 FALENE PL | | | | GALLOWAY | OH | 43119-9032 |
| ELBERT MEMS JR | 14157 MARION | | | | REDFORD | MI | 48239-2843 |
| ELBERT MITCHAM | 1920 HAMPTON CT | | | | ANN ARBOR | MI | 48103-4521 |
| ELBERT MITCHELL | 4401 FOARD ST | | | | FORT WORTH | TX | 76119-3305 |
| ELBERT MOLETT | 17 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| ELBERT MULLINS | 414 3RD ST | | | | FENTON | MI | 48430-1932 |
| ELBERT MURRAY | 5031 LAGUNA RD | | | | TROTWOOD | OH | 45426-3864 |
| ELBERT MURRAY | 5031 LAGUNA ROAD | | | | TROTWOOD | OH | 45426-3864 |
| ELBERT N HARRIS JR | 1324 E GENESEE AVE | | | | FLINT | MI | 48505-1736 |
| ELBERT N ROWELL | 1359 COUNTY ROAD 1098 | | | | CULLMAN | AL | 35057-5541 |
| ELBERT NELSON | PO BOX 1754 | | | | CALUMET CITY | IL | 60409-7754 |
| ELBERT NICKLES | 2202 WESTBURY RD | | | | LANSING | MI | 48906-3844 |
| ELBERT NOLLIE | 2250 NEW YORK DR | | | | ALTADENA | CA | 91001-3433 |
| ELBERT NORTHERN JR | APT 2081 | 10175 SPENCER STREET | | | LAS VEGAS | NV | 89183-6884 |
| ELBERT OLINGER | 1634 KIPLING DR | | | | DAYTON | OH | 45406-4135 |
| ELBERT OWENS | 4908 OLD EDGAR RD | | | | SOPHIA | NC | 27350-9205 |
| ELBERT PARDUE | 823 TANGLEWOOD DR | | | | MADISON HTS | MI | 48071-2209 |
| ELBERT PITTMAN | 628 GAWIL AVE | | | | TOLEDO | OH | 43609-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELBERT PRITCHETT | 16672 EQUITY RD | RT. 5 | | | SPRINGDALE | AR | 72764-9235 |
| ELBERT PRITCHETT | 19243 SUNSET ST | | | | DETROIT | MI | 48234-2083 |
| ELBERT PUGH JR | 16791 ZEHNER RD | | | | ATHENS | AL | 35611-8367 |
| ELBERT QUESENBERRY | 2285 W COMET RD | | | | CLINTON | OH | 44216-9004 |
| ELBERT RAKES | 890 DOLAN ST | | | | DEFIANCE | OH | 43512-3203 |
| ELBERT REAVES | PO BOX 5372 | | | | COLUMBUS | GA | 31906-0372 |
| ELBERT REESE | 743 PARKWOOD DR | | | | CLEVELAND | OH | 44108-2743 |
| ELBERT ROBERTSON | 1196 ALLEN AVE | | | | HAMILTON | OH | 45015-2068 |
| ELBERT ROWELL | 1359 COUNTY ROAD 1098 | | | | CULLMAN | AL | 35057-5541 |
| ELBERT ROWELL | 4500 STONEWALL TELL RD | | | | COLLEGE PARK | GA | 30349-1718 |
| ELBERT RUDOLPH | 4637 E HENRIETTA RD | | | | HENRIETTA | NY | 14467-9745 |
| ELBERT RUE | 110 LAKELAND DR | | | | CONTINENTAL | OH | 45831-9565 |
| ELBERT RUSH | 3624 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8723 |
| ELBERT SIDEL JR | 231 E LANSING RD | | | | MORRICE | MI | 48857-9802 |
| ELBERT SMITH | 14589 24TH AVE | | | | MARNE | MI | 49435-8784 |
| ELBERT SMITH | 472 GEORGIA DR | | | | XENIA | OH | 45385-5903 |
| ELBERT SMITH | 472 GEORGIA DRIVE | | | | XENIA | OH | 45385 |
| ELBERT SOLOMON | PO BOX 173 | | | | TALKING ROCK | GA | 30175-0173 |
| ELBERT SPURLOCK JR | 7716 OTTAWA LN APT 240 | | | | WEST CHESTER | OH | 45069-7433 |
| ELBERT SQUIRES | 15620 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2330 |
| ELBERT STEPHENS | 804 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3410 |
| ELBERT STUMPH | PO BOX 798 | | | | MOLALLA | OR | 97038-0133 |
| ELBERT SWARTOUT | 2146 N 400 W | | | | ANDERSON | IN | 46011-8733 |
| ELBERT TABOR | 2549 MUNDALE AVE | | | | DAYTON | OH | 45420-2329 |
| ELBERT TERRELL | 162 N TRENTON ST | | | | DAYTON | OH | 45417-1726 |
| ELBERT TURNER | 2869 MEADE DR | | | | GRAND PRAIRIE | TX | 75052-8344 |
| ELBERT VANOVER | 710 S LAFAYETTE ST | | | | FRANKTON | IN | 46044-9373 |
| ELBERT W BRYANT | 3404  JEFFERY DR | | | | FRANKLIN | OH | 45005-4817 |
| ELBERT WHITE | 3003 WEBB ST | | | | DETROIT | MI | 48206-3100 |
| ELBERT WILDMAN | 8528 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9701 |
| ELBERT WILLIAMSON | PO BOX 6045 | | | | MOORE | OK | 73153-0045 |
| ELBERT WILLOUGHBY | 22 HACKNEY DR | | | | BEAR | DE | 19701-2211 |
| ELBERT WILSON | 637 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| ELBERT WOOTEN | 549 S 22ND ST | | | | SAGINAW | MI | 48601-1540 |
| ELBERT ZICKAFOOSE | 3006 RIVER DR | | | | LINCOLN PARK | MI | 48146-3048 |
| ELBERT, CATHERINE | 137 W PATERSON ST | | | | FLINT | MI | 48503-1017 |
| ELBERT, CLAYTON T | 4020 MARVIN ST | | | | FLINT | MI | 48505-3754 |
| ELBERT, JAMES L | 620 DAMON ST | | | | FLINT | MI | 48505-3734 |
| ELBERT, LEWIS E | 4711 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4009 |
| ELBERT, MARCIA L | 2755 BERKLEY STREET | | | | FLINT | MI | 48504-3372 |
| ELBERT, MARY A | 8316 FALKIRK DR | | | | AVON | IN | 46123-6753 |
| ELBERT, PATRICIA A | PO BOX 669 | | | | DAYTON | IN | 47941-0669 |
| ELBERT, RICHARD E | PO BOX 669 | | | | DAYTON | IN | 47941-0669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELBERT, ROBERT E | PO BOX 310855 | | | | FLINT | MI | 48531-0855 |
| ELBERT, ROBERT EDWARD | PO BOX 310855 | | | | FLINT | MI | 48531-0855 |
| ELBERT, SHIRLEY A | 2077 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 |
| ELBERT, THOMAS A | 11004 SPRING MEADOW BLVD | | | | FREDERICKSBURG | VA | 22407-2545 |
| ELBERT, VIRGINIA B | 5701 OXLEY DR | | | | FLINT | MI | 48504-5003 |
| ELBERT, WILBERT E | 2755 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| ELBERT, WILLIAM J | 218 S MAPLE GLADE CIR | | | | THE WOODLANDS | TX | 77382-1427 |
| ELBERTA MAY | 4363 ROBINSON RD | | | | PELLSTON | MI | 49769-9329 |
| ELBERTA PERRY | 679 SILVER FOX RIDGE RD | | | | SALEM | AR | 72576-9685 |
| ELBERTHA CARR | 17755 SALEM ST | | | | DETROIT | MI | 48219-3076 |
| ELBESTAWI M A | 1394 SADDLE CIRCLE | | | OAKVILLE CANADA ON L6M 2X5 | | | |
| ELBING, CARL E | 726 E RIVER RD | | | | FLUSHING | MI | 48433-2143 |
| ELBING, GERALD H | 301 MOONLITE CT | | | | CLARKSTON | MI | 48348-1481 |
| ELBIT VISION SYSTEMS LTD | 319 GARLINGTON RD STE B4 | | | | GREENVILLE | SC | 29615-4621 |
| ELBON, GARY R | 608 N BAUER ST | | | | MUNCIE | IN | 47303-4217 |
| ELBON, GEORGE W | 3721 HOLLY GROVE RD | | | | BALTIMORE | MD | 21220-3040 |
| ELBONY COLEMAN | 301 SUNSET DR | | | | GRIFFIN | GA | 30223-1055 |
| ELBONY COLEMAN | APT B6 | 600 SOUTH PINE HILL ROAD | | | GRIFFIN | GA | 30224-8338 |
| ELBONY MCINTYRE | 4620 MORSE RD | | | | GAHANNA | OH | 43230 |
| ELBRINK ROBERT (512508) | GEORGE & SIPES | 151  N  DELAWARE  ST  STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ELBRINK, ROBERT | GEORGE & SIPES | 151 N DEALWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ELBRON ROSE | 201 ORCHARD ST | | | | DANVILLE | IL | 61832-2411 |
| ELBURN D JENKINS | 40 OLD BARN LN | | | | WRIGHT CITY | MO | 53390-1633 |
| ELBURN JENKINS | 40 OLD BARN LN | | | | WRIGHT CITY | MO | 53390-1533 |
| ELBURN, JERRY L | 2103 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-3103 |
| ELBY G LOWERS | 3159  WEST 52ND ST | | | | CLEVELAND | OH | 44102-5841 |
| ELBY KERR | 1001 REESE HURT RD | | | | EDMONTON | KY | 42129-7831 |
| ELBY LOWERS | 3159 W 52ND ST | | | | CLEVELAND | OH | 44102-5841 |
| ELBY ROGERS | 43 TYNE DR | | | | NEW CASTLE | DE | 19720-2367 |
| ELBY, THOMAS L | 604 BANYAN RD | | | | NEWARK | DE | 19713-1703 |
| ELC INDUSTRIES CORP | 325 S UNION ST | | | | AURORA | IL | 60505-4433 |
| ELCAN, JOHN E | 1149 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| ELCAN, WILLIE L | 438 LIBERTY CHURCH RD | | | | BRIGHTON | TN | 38011 |
| ELCANIE PAGE | 25947 FORBES RD | | | | OAKWOOD VLG | OH | 44146-5603 |
| ELCHENKO, THOMAS C | 6118 HONEY HOLLOW RD | | | | DOYLESTOWN | PA | 18902-9472 |
| ELCHIK, HELEN K | 3110 MONTCASTLE DR | | | | AIKEN | SC | 29803-9020 |
| ELCHOMMALI, BASEL | PO BOX 207 | | | | WARREN | MI | 48090-0207 |
| ELCIE ANTHONY | 3021 RT 36 WEST | | | | GREENVILLE | OH | 45331 |
| ELCIRA BUENO | 5923 JEFFERSON PARK DR | | | | TAMPA | FL | 33625-3316 |
| ELCO 04/22/2002 LOUISIANA | | | | | | | |
| ELCO CADILLAC/ENTERPRISE FLEET SVCS | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ELCO CHEVROLET AND CADILLAC, INC | 15110 MANCHESTER RD | | | | BALLWIN | MO | 63011-4628 |
| ELCO CHEVROLET INC. | MARK HADFIELD | 15110 MANCHESTER RD | | | BALLWIN | MO | 63011-4628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELCO CHEVROLET/ENTERPRISE FLEET SVC | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ELCO CHEVROLET/ENTERPRISE FLEET SVCS | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ELCO CHEVROLET/ENTERPRISE RAC | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ELCO ENTERPRISES | 5750 MARATHON DR | | | | JACKSON | MI | 49201 |
| ELCO ENTERPRISES INC | 5750 MARATHON DR | | | | JACKSON | MI | 49201 |
| ELCO IND/BRGHTN | 7920 HOLLY ST | | | | BRIGHTON | MI | 48116-1328 |
| ELCO INDUSTRIES | STEPHANIE FARMER | PRECISION STAMPING | 800 W COUNTY RD 250 S POB 660 | | LOGANSPORT | IN | 46947 |
| ELCO INDUSTRIES INC | PO BOX 7009 | | | | ROCKFORD | IL | 61125-7009 |
| ELCO TEX/FRMNGTN HIL | PO BOX 7009 | ATTN: DEBBIE LOCKETT | | | ROCKFORD | IL | 61125-7009 |
| ELCO TEXTRON | MARTY LITTLETON | 525 MOUNT CARMEL AVE | SUBSIDIARY OF TEXTRON INC. | | FLEMINGSBURG | KY | 41041-1356 |
| ELCO TEXTRON | VICTOR DANCE X233 | SUBSIDIARY OF TEXTRON INC. | 101 RANDALL STREET | | FLEMINGSBURG | KY | |
| ELCO TEXTRON | VICTOR DANCE X233 | SUBSIDIARY OF TEXTRON INC. | 101 RANDALL STREET | | GREENSBURG | IN | 47240 |
| ELCO TEXTRON INC | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109-3641 |
| ELCO TEXTRON INC | 1111 SAMUELSON RD | PO BOX 7009 | | | ROCKFORD | IL | 61109-3641 |
| ELCOATE, EVA B | 293 LAKEWOOD LANE | | | | MARQUETTE | MI | 49855-9508 |
| ELCOATE, RICHARD G | 1216 WINDING WAY | | | | CHARLOTTE | MI | 48813-9752 |
| ELCOCK HAROLD J (452639) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ELCOCK, HAROLD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ELCOCKHOLDER MARIO | ELCOCKHOLDER, MARIO | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| ELCOCKHOLDER, MARIO | BURDGE LAW OFFICE | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| ELCOME LTD | OVERTOWN FARM WROUGHTON | | | SWINDON WILTSHIRE GB SN4 OSH GREAT BRITAIN | | | |
| ELCOME LTD | THE ENGINE SHED OVERTOWN FARM | OVERTOWN HILL WROUGHTON | SWINDON SN4 0SH | UNITED KINGDOM GREAT BRITAIN | | | |
| ELCOMETER INC | 1893 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3342 |
| ELCOMETER/ROCH HILLS | 1893 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3342 |
| ELCON | 1111 19TH ST NW STE 700 | | | | WASHINGTON | DC | 20036-3651 |
| ELDA BOONE | PO BOX 475 | | | | MILAN | IN | 47031-0475 |
| ELDA BRETZKE | 902 WHISPERWOOD DR | | | | FENTON | MI | 48430-2279 |
| ELDA CANAS | 7 ARCADIA WAY | | | | THE WOODLANDS | TX | 77384-4534 |
| ELDA CUSTER | 356 LAKEWOOD AVE | | | | BRUNSWICK | OH | 44212-1806 |
| ELDA DUGAN | 49990 BOG RD | | | | BELLEVILLE | MI | 48111-4265 |
| ELDA ESMER | 6654 DAVIS ROAD | | | | SAGINAW | MI | 48604-9257 |
| ELDA GASSMAN | 6500 N CAMPBELL ST | | | | GLADSTONE | MO | 64118-3552 |
| ELDA HOLDER | 7310 SUMMER LEA CT | | | | INDIANAPOLIS | IN | 46217-5258 |
| ELDA PANOS | 326 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1805 |
| ELDA STRATY | PO BOX 624 | | | | PRUDENVILLE | MI | 48651-0624 |
| ELDA THOMAS | 551 GARDEN RD | | | | VENICE | FL | 34293-5928 |
| ELDA VALDEZ | PO BOX 191 | | | | ABIQUIU | NM | 87510-0191 |
| ELDA YOUNG | PO BOX 27 | | | | MUSTANG | OK | 73064-0027 |
| ELDAM, STEVEN D | 38047 MEDVILLE DR | | | | STERLING HTS | MI | 48312-6736 |
| ELDAN SLATER | 4846 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-8382 |
| ELDEC INDUCTION USA INC | 3355 BALD MOUNTAIN RD STE 30 | | | | AUBURN HILLS | MI | 48326-4312 |
| ELDEEN F LEASURE | 3501 BARJAR PL | C/O MARC W. MOSTOLLER | | | PLANT CITY | FL | 33565-4817 |
| ELDEEN LEASURE | 3501 BARJAR PL | | | | PLANT CITY | FL | 33565-4817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELDEEN LEWISON | 1918 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0928 |
| ELDELL, BARBARA A | 157 YOUNGSTOWN HUBBARD RD APT 15 | | | | HUBBARD | OH | 44425-1937 |
| ELDEN A BAILEY | 14557 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| ELDEN BAILEY | 14557 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| ELDEN BENDT | 2164 HICKS LN | | | | COLUMBIA | TN | 38401-6823 |
| ELDEN BROWN | PO BOX 142 | | | | BRODHEAD | WI | 53520-0142 |
| ELDEN CATTELL | 6035 ELK RIDGE DR | | | | EATON RAPIDS | MI | 48827-8711 |
| ELDEN DININGER | 11300 S WOLF CREEK PIKE | C/O HOLLY I. MOORE | | | BROOKVILLE | OH | 45309-9333 |
| ELDEN E RICE | 10596 MAD RIVER ROAD | | | | NEW VIENNA | OH | 45159-9692 |
| ELDEN ENGLER | 4965 WORTH ST | | | | MILLINGTON | MI | 48746-8723 |
| ELDEN EVERETT | 4480 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1530 |
| ELDEN FISCHER | 1815 MOUNT HOPE RD | | | | LEWISTON | NY | 14092-9761 |
| ELDEN GOLDEN | 10830 HWY 53 SE | | | | FAIRMOUNT | GA | 30159 |
| ELDEN HULLIBERGER | 17238 W ROSE LAKE RD | | | | LEROY | MI | 49655-8164 |
| ELDEN IND/TAYLOR | 9465 INKSTER RD | | | | TAYLOR | MI | 48180-3044 |
| ELDEN KORBEIN | 11116 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9478 |
| ELDEN MONTROSS | 2440 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3955 |
| ELDEN NELSON JR | 45 BLUFF RD | | | | HARDY | AR | 72542-9776 |
| ELDEN P RUEGER JR | 392 GRANGE HALL RD | | | | DAYTON | OH | 45430-2024 |
| ELDEN RICE | 10596 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9692 |
| ELDEN RINKE | 5972 WESTSHORE DR | | | | OSCODA | MI | 48750-9682 |
| ELDEN ROTHE | 2110 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| ELDEN RUEGER JR | 392 GRANGE HALL RD | | | | DAYTON | OH | 45430-2024 |
| ELDEN SCHUL | 5372 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| ELDEN SHUCK | 12949 15 MILE RD | | | | LEROY | MI | 49655-8106 |
| ELDEN SUMNER | ELDEN, SUMNER | SETH JACOBS SWARTZ & LYNCH | OLD CITY HALL 45 SCHOOL ST. | | BOSTON | MA | 02108 |
| ELDEN TARKET | 3193 MYRTON ST | | | | BURTON | MI | 48529-1021 |
| ELDEN TAYLOR | 2124 ROOS AVE SW | | | | WYOMING | MI | 49509-1913 |
| ELDEN THOMAS | 3616 MARY LOU LANE | | | | MANSFIELD | OH | 44906 |
| ELDEN WESTON | PO BOX 697 | | | | EAST JORDAN | MI | 49727-0697 |
| ELDEN WINDLE JR | 927 WRIGHT AVE | | | | XENIA | OH | 45385 |
| ELDEN WISE | 4011 NEWTON FALLS RD | | | | BERLIN CENTER | OH | 44401-9741 |
| ELDEN, DELLA J | 15 PUEBLO VISTA RD | | | | SANTA BARBARA | CA | 93103-2159 |
| ELDEN, SUMNER | SETH JACOBS SWARTZ & LYNCH | OLD CITY HALL 45 SCHOOL ST. | | | BOSTON | MA | 02108 |
| ELDENA KAISER | 9163 W 1500 N | | | | ELWOOD | IN | 46036-8721 |
| ELDER | PO BOX 118 | | | | LANDISVILLE | PA | 17538-0118 |
| ELDER AUTO | 4940 E ASBURY AVE | | | | DENVER | CO | 80222-4803 |
| ELDER AUTO INC | DBA SAAB OF TAMPA | 320 E FLETCHER AVE | | | TAMPA | FL | 33612-3409 |
| ELDER BOWMAN | 13005 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9703 |
| ELDER HENRY | 1884 COURTNEY AVE | | | | FLORENCE | AL | 35630-2606 |
| ELDER JR, DAVID C | 320 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1644 |
| ELDER JR, DAVID S | PO BOX 478 | | | | BARRACKVILLE | WV | 26559-0478 |
| ELDER JR, FREDERICK K | 2855 FM 2773 | | | | RUNGE | TX | 78151-4218 |
| ELDER JR, JOHN F | 3301 HUNTING CREEK CT | | | | BOWLING GREEN | KY | 42104-4646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELDER JR, JOHN FRANCIS | 3301 HUNTING CREEK CT | | | | BOWLING GREEN | KY | 42104-4646 |
| ELDER JR, OLIVER P | 994 VALLEY DR | | | | GREENSBURG | PA | 15601-1026 |
| ELDER JR., JESSIE | 4541 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406-2409 |
| ELDER SANDERS | 1424 NEILSON ST # A | | | | BERKELEY | CA | 94702-1118 |
| ELDER'S SERVICE & TOWING | 1523 ARCADIAN AVE | | | | WAUKESHA | WI | 53186-1446 |
| ELDER, ALVIN D | 271 W LONG LAKE RD | | | | HARRISON | MI | 48625-8515 |
| ELDER, BARBARA | 1136 EARL HURST RD | | | | MARION | KY | 42064-5729 |
| ELDER, BETH L | 2127 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2101 |
| ELDER, BETTY E | 200 KEDRON PKWY APT 100A | | | | SPRING HILL | TN | 37174-2479 |
| ELDER, BILLY G | 168 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4240 |
| ELDER, BOBBY D | 222 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| ELDER, BONNIE R | 12994 KELLEY RD | | | | BROOKLYN | MI | 49230-9773 |
| ELDER, BRENDA A | 1853 HIGHWAY 92 | | | | FAIRBURN | GA | 30213-3509 |
| ELDER, BYRON D | 5261 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| ELDER, CHARLES E | 288 E COAL CITY RD | | | | BRAIDWOOD | IL | 60408-1356 |
| ELDER, CHARLES E | 4883 ROSWELL RD APT C6 | | | | ATLANTA | GA | 30342-2658 |
| ELDER, CHARLES J | 971 N MILL ST | | | | PLYMOUTH | MI | 48170-1425 |
| ELDER, CLARENCE A | 30 PINE RIDGE DR | | | | BAY CITY | MI | 48706-1845 |
| ELDER, CONNIE I | 5261 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| ELDER, CONNIE J | 1011 MURFREESBORO RD | C-1 | | | FRANKLIN | TN | 37064 |
| ELDER, CONNIE J | UNIT C1 | 1011 MURFREESBORO ROAD | | | FRANKLIN | TN | 37064-3009 |
| ELDER, DANA B | 207 WAYNE ST | | | | ATHENS | AL | 35611-2247 |
| ELDER, DAVID | 205 W GREENWAY DR N | | | | GREENSBORO | NC | 27403 |
| ELDER, DAVID R | 7 DOGWOOD LN | | | | N CAPE MAY | NJ | 08204-4447 |
| ELDER, DIDRA | PO BOX 101 | | | | CHARLESTON | AR | 72933-0101 |
| ELDER, DONALD B | PO BOX 343 | | | | GALESBURG | MI | 49053-0343 |
| ELDER, DONNIE G | 7280 HOLLORN LANE | | | | MEMPHIS | TN | 38125-2114 |
| ELDER, DOROTHY M | 2362 VIRGINIA CT | | | | ARNOLD | MO | 63010-2243 |
| ELDER, EDGAR L | 1393 SPRINGWOOD DR | | | | HARRISON | MI | 48625-9304 |
| ELDER, EDWARD J | 7041 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| ELDER, ELLEN L | 3905 BIG BEAR LAKE DR | | | | ARLINGTON | TX | 76016-4157 |
| ELDER, ELSIE R | 10080 S 300 E | | | | FAIRMOUNT | IN | 46928-9106 |
| ELDER, ELSIE R | 10080 SOUTH 300 EAST | | | | FAIRMOUNT | IN | 46928 |
| ELDER, EUNICE H | 9 REDBUD BOULEVARD | | | | ANDERSON | IN | 46013-1048 |
| ELDER, FANNIE | 7439 WEST RD | | | | WASHINGTON | MI | 48094-2795 |
| ELDER, GARY W | 1011 MURFREESBORO RD UNTI C-1 | | | | FRANKLIN | TN | 37064 |
| ELDER, GARY W | 3905 BIG BEAR LAKE DR | | | | ARLINGTON | TX | 76016-4157 |
| ELDER, GARY W | UNIT C1 | 1011 MURFREESBORO ROAD | | | FRANKLIN | TN | 37064-3009 |
| ELDER, GEORGIA N | 124 THE WOODLANDS | | | | KANSAS CITY | MO | 64119-1870 |
| ELDER, GRADY | 3310 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1350 |
| ELDER, IMAYNA | P O BOX 93291 | | | | PASADENA | CA | 91109-3291 |
| ELDER, JACK E | 384 OLIVEWOOD CT | | | | ROCHESTER | MI | 48306-1708 |
| ELDER, JAMES D | 1612 BASS LAKE RD | | | | TRAVERSE CITY | MI | 49684-8196 |
| ELDER, JAMES D | 4113 ORCHARD ST | | | | HOLLY | MI | 48442-9142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELDER, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELDER, JANET I | 4113 ORCHARD ST | | | | HOLLY | MI | 48442-9142 |
| ELDER, JANET IRENE | 4113 ORCHARD ST | | | | HOLLY | MI | 48442-9142 |
| ELDER, JANNIE | 288 E COAL CITY RD | | | | BRAIDWOOD | IL | 60408-1356 |
| ELDER, JANNIE | 288 E COAL CITY RD. | | | | BRAIDWOOD | IL | 60408-1356 |
| ELDER, JEANETTE C | 815 W WASHINGTON DR | | | | SAN ANGELO | TX | 76903-6719 |
| ELDER, JERRY L | 4400 CHESTNUT AVE | | | | NEWAYGO | MI | 49337-8228 |
| ELDER, JEWELL F | 418 W DOUGLAS DR | | | | MIDWEST CITY | OK | 73110-2903 |
| ELDER, JIMMIE W | 14312 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| ELDER, JIMMY K | 116 DEERWOOD CIR | | | | FITZGERALD | GA | 31750-6511 |
| ELDER, JOHN A | 210 WILLOW LN | VICTORY GARDENS ADDITION | | | ANDERSON | IN | 46012-1028 |
| ELDER, JOHN B | 1017 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| ELDER, JOHN R | PO BOX 1834 | | | | MANSFIELD | OH | 44901-1834 |
| ELDER, JOSEPH W | 1451 GAMBRIER RD APT 3 | | | | MOUNT VERNON | OH | 43050-9112 |
| ELDER, LAUREN M | 1036 FRANCIS AVE SE | | | | WARREN | OH | 44484-4332 |
| ELDER, LISA J | 12239 W GRAND BLANC RD | | | | DURAND | MI | 48429-9316 |
| ELDER, LISA JUNE | 12239 W GRAND BLANC RD | | | | DURAND | MI | 48429-9316 |
| ELDER, LOWELL R | 608 BRADLEY CIR | | | | MIDWEST CITY | OK | 73110-8127 |
| ELDER, LYNN M | 1449 EASTLAND AVE SE | | | | WARREN | OH | 44484-4549 |
| ELDER, LYNN M | 790 WILLARD AVE NE | | | | WARREN | OH | 44483-4240 |
| ELDER, MAGGIE | PO BOX 262 | | | | ATHENS | TN | 37371-0262 |
| ELDER, MARC J | 3014 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9779 |
| ELDER, MARC JOSEPH | 3014 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9779 |
| ELDER, MARIA | 1036 FRANCIS AVE SE | | | | WARREN | OH | 44484-4332 |
| ELDER, MARVA G | 1316 WOLFORD RD | | | | MANSFIELD | OH | 44903-9262 |
| ELDER, MARY G | 3310 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1350 |
| ELDER, MARY G | 3310 LIBERTY ELLERTON RD. | | | | DAYTON | OH | 45418-1350 |
| ELDER, MARY H | 128 CALLIE RD | | | | GRIFFIN | GA | 30223-6422 |
| ELDER, MAUDE H | 21 KATHY LANE | | | | WEST SENECA | NY | 14224-1536 |
| ELDER, MAUDE H | 21 KATHY LN | | | | WEST SENECA | NY | 14224-1536 |
| ELDER, MAYNARD J | 529 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1041 |
| ELDER, MICHAEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELDER, MICHAEL D | 208 S 8TH ST | | | | MIDDLETOWN | IN | 47356-1312 |
| ELDER, MICHAEL D | 215 NORTH TYRONE DRIVE | | | | MUNCIE | IN | 47304-3132 |
| ELDER, MICHAEL D | 929 N DELAWARE DR LOT 23 | | | | APACHE | AZ | 85120-2518 |
| ELDER, MICHELLE | 502 E BROOKSHIRE AVE | | | | ORANGE | CA | 92855-2330 |
| ELDER, PATRICIA | 2373 KAY AVE | | | | TREVOSE | PA | 19053-6903 |
| ELDER, PATRICIA L | 2890 CASCADE SPR DR SE | | | | GRAND RAPIDS | MI | 49546 |
| ELDER, PAUL D | PO BOX 204 | | | | CHIPPEWA LAKE | MI | 49320-0204 |
| ELDER, PHILIP R | 12239 W GRAND BLANC RD | | | | DURAND | MI | 48429-9316 |
| ELDER, RALPH C | 2277 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8842 |
| ELDER, RICHARD F | 1202 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1180 |
| ELDER, RICKY T | 908 NEW CASTLE CT | | | | HOLLY HILL | FL | 32117-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELDER, ROBERT H | PO BOX 495 | | | | BYRON | MI | 48418-0495 |
| ELDER, ROBERT J | 316 TOD AVE SW | | | | WARREN | OH | 44485-3662 |
| ELDER, ROGER H | 19475 MONICA ST | | | | DETROIT | MI | 48221-1723 |
| ELDER, ROGER HENRY | 19475 MONICA ST | | | | DETROIT | MI | 48221-1723 |
| ELDER, ROSE K | 376 BELL LN | | | | NORTHGLENN | CO | 80260-6017 |
| ELDER, SHERMAN G | 4141 POMPTON CT | | | | DAYTON | OH | 45405-1415 |
| ELDER, SHIRLEY I | 438 HUMMINGBIRD LN | | | | BENSALEM | PA | 19020-4644 |
| ELDER, SOPHIE | 1001 EAST OREGON RD | | | | LITITZ | PA | 17543-9205 |
| ELDER, TERRIE L | 801 W KENS RD APT 2A | | | | KINGFISHER | OK | 78750-4909 |
| ELDER, THOMAS E | 119 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| ELDER, THOMAS E | 5271 SW 11TH LANE RD | | | | OCALA | FL | 34476-7785 |
| ELDER, THOMAS R | 1000 FOREST AVE | | | | PERRYVILLE | MO | 63775-9357 |
| ELDER, TIMOTHY S | 10200 REGAL DR UNIT 2 | | | | LARGO | FL | 33774-4920 |
| ELDER, TIMOTHY SCOTT | 533 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8714 |
| ELDER, TYLER | | | | | | | |
| ELDER, VERA A | 1803 BROOKVIEW DR | | | | ARLINGTON | TX | 76010 |
| ELDER, WESLEY L | 3479 E FRANCES RD | | | | CLIO | MI | 48420-9761 |
| ELDER, ZYNITA | 73 MORRISON ST | | | | WATKINSVILLE | GA | 30677-2751 |
| ELDER,SHERMAN G | 4141 POMPTON CT | | | | DAYTON | OH | 45405-1415 |
| ELDER-BEERMAN STORES CORP | ACCT OF BETH A KERNEY | | | | | | |
| ELDERKIN, JAMES J | 1005 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| ELDERKIN, JEANETTE A | 4695 ELDUN RIDGE NW APT 211 | | | | COMSTOCK PARK | MI | 49321 |
| ELDERS ABSOLUTELY COOL AUTOMOTIVE | 27493 HANNA RD STE 5 | | | | CONROE | TX | 77385-6624 |
| ELDERS JR, JESSE J | 98 LA FRANCE ST | | | | OREGON | OH | 43616-1054 |
| ELDERS, CHERYL A | 8418 GOLFSIDE DR | | | | JENISON | MI | 49428-8428 |
| ELDERS, ROSALEE | 5333 HURRYVILLE RD | | | | FARMINGTON | MO | 63640-7207 |
| ELDERS, WILFORD S | 10540 S NORMAL AVE | | | | CHICAGO | IL | 60628-2430 |
| ELDIN GOLUBSKI | 3000 N 55TH ST | | | | KANSAS CITY | KS | 66104-2150 |
| ELDIN MILLER | 8072 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9721 |
| ELDIN SCOTT | 2248 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |
| ELDIVA HORSEMAN | 2947 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8515 |
| ELDIVA M HORSEMAN | 2947 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8515 |
| ELDON ALLEN | 545 CRESCENT DR | | | | W JEFFERSON | OH | 43162-1007 |
| ELDON AND SONS | PO BOX 55 | | | | GRACE | ID | 83241-0055 |
| ELDON ANDERSON | 134 POND CREEK RD | | | | SUMMERTOWN | TN | 38483-5128 |
| ELDON BALL | 7047 PINEHURST ST | | | | DEARBORN | MI | 48126-1923 |
| ELDON BALL JR | 145   MILLARD DRIVE | | | | FRANKLIN | OH | 45005-2025 |
| ELDON BALL JR | 145 MILLARD DR | | | | FRANKLIN | OH | 45005-2025 |
| ELDON BARNEY | 1600 W THOMAS ST | | | | BAY CITY | MI | 48706-3274 |
| ELDON BARNHART | 5122 LEXINGTON RD | | | | WEST ALEXANDRIA | OH | 45381-9706 |
| ELDON BARTON | 45 HIGHWAY 49 | | | | CHERRYVILLE | MO | 65446-3000 |
| ELDON BAUER | 4465 TORREY RD | | | | FLINT | MI | 48507-3438 |
| ELDON BEDELL | 2268 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| ELDON BELLOWS | 12504 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELDON BELLOWS JR | 12504 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| ELDON BENMARK | 10451 BAKER DR | | | | CLIO | MI | 48420-7710 |
| ELDON BOGGS | 8075 HICKORY HILL LN | | | | CINCINNATI | OH | 45241-1336 |
| ELDON BOLES | PO BOX 542 | | | | FRANKTON | IN | 46044-0542 |
| ELDON BOYER | 5960 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| ELDON BROWN | 6564 CARPENTER RD DODGE LK | | | | HARRISON | MI | 48625 |
| ELDON BROWN JR | 805 MACK CT | | | | LENNON | MI | 48449-9617 |
| ELDON BUILTE | 9441 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| ELDON CHRISINGER | 1904 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2037 |
| ELDON CROTSER | 704 COOPER ST | | | | NEWAYGO | MI | 49337-9741 |
| ELDON CUSHING | 5415 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9619 |
| ELDON DAVIDSON | 324 SCOTT AVE | | | | VANDALIA | OH | 45377-2420 |
| ELDON DAVIS | 515 ROOSEVELT DR | | | | SHELBYVILLE | IN | 46176-2223 |
| ELDON DODGE | 2315 BERGE HINNY RD | | | | CAMBRIDGE | WI | 53523-9461 |
| ELDON EASON | 2006 STAFFORD DR | | | | ARLINGTON | TX | 76012-1837 |
| ELDON EDWARDS | 2612 FOX DR | | | | POPLAR BLUFF | MO | 63901-2146 |
| ELDON FEELER | 18493 HIGHWAY A | | | | ROLLA | MO | 65401-6496 |
| ELDON FISHELL | 408 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| ELDON FIVECOATE | 4388 S COUNTY ROAD 600 E | | | | KOKOMO | IN | 46902 |
| ELDON FOGT | 3901 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-5391 |
| ELDON FOLKERS | 1006 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9110 |
| ELDON FREVIK | 2138 RED MAPLE LN | | | | COMMERCE TOWNSHIP | MI | 48390-3295 |
| ELDON FULLER | 4114 N PINE DELL DR | | | | LANSING | MI | 48911-6126 |
| ELDON G BLACK | 1002 COUNTRY CREEK LANE | | | | CHESTERTON | IN | 46304-9650 |
| ELDON GEREN | 1918 KILBOURN AVE | | | | OWOSSO | MI | 48867-3935 |
| ELDON H HOUSE | 7021 RUNNING FOX CT | | | | FLORENCE | KY | 41042-7811 |
| ELDON HAEMMERLEIN | 6217 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| ELDON HASELTINE | 38975 6TH AVE | | | | NORTH BRANCH | MN | 55056-6085 |
| ELDON HAWKS | 1515 TREMONT ST | | | | LINCOLN | IL | 62656-2954 |
| ELDON HEATER | 9691 S 300 W | | | | FAIRMOUNT | IN | 46928-9729 |
| ELDON HEINRICH | 953 SYMMES RD | | | | FAIRFIELD | OH | 45014-1841 |
| ELDON HORN | 3440 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| ELDON HOSEY | 8720 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9486 |
| ELDON HOUSE | 7021 RUNNING FOX CT | | | | FLORENCE | KY | 41042-7811 |
| ELDON HUNT | 501 W TAYLOR ST | | | | ALEXANDRIA | IN | 46001-8030 |
| ELDON JAMES | 764 W VALHALLA ST | | | | UPLAND | IN | 46989-9001 |
| ELDON JENSEN | 34606 DAYTON AVE | | | | GARDEN CITY | MO | 64747-9303 |
| ELDON JOHNS | 437 N EAST ST | | | | TIPTON | IN | 46072-1424 |
| ELDON KIMMONS | PO BOX 288 | | | | BROOKVILLE | IN | 47012-0288 |
| ELDON KRUSE | 18326 COUNTY ROAD T | | | | NAPOLEON | OH | 43545-9426 |
| ELDON KRUSE | 204 LINDA LN | | | | EULESS | TX | 76040-4606 |
| ELDON L DAVIDSON | 324  SCOTT AVE | | | | VANDALIA | OH | 45377-2420 |
| ELDON LAROCHE | 18263 WAYNE RD | | | | LIVONIA | MI | 48152-2816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELDON LIEB | 7339 KEYES RD | | | | BELLEVUE | MI | 49021-9205 |
| ELDON LUSBY | 1209 SE 8TH ST | | | | MOORE | OK | 73160-7343 |
| ELDON MATTER | 3711 GARY DR | | | | CASTALIA | OH | 44824-9715 |
| ELDON MC FARLANE | 7485 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1400 |
| ELDON MC KINLEY | 699 HOOPEE HILL RD | | | | HARTFORD | KY | 42347-9666 |
| ELDON MC MILLAN | 1720 N. M-211 RD. | | | | ONAWAY | MI | 49765 |
| ELDON MC PIKE | 15171 LAKE SHORE DR | | | | EXCELSIOR SPG | MO | 64024-6278 |
| ELDON MEHARG | 254 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8903 |
| ELDON MEINCKE | 3120 JAYCOX RD | | | | AVON | OH | 44011-1934 |
| ELDON MOON | 38 COUNTY ROAD 2472 | | | | NAPLES | TX | 75568-7101 |
| ELDON MOREY | 5802 ANNIBAL DR | | | | LAPEER | MI | 48446-2703 |
| ELDON MOUSEL | 5812 S.E. WINDSONG LN #216 | | | | STUART | FL | 34997 |
| ELDON NICE | 9636 CHRIS ST | | | | HUDSON | FL | 34669-3765 |
| ELDON O'MORROW | 229 ESTHER ST | | | | LAKELAND | FL | 33815-7411 |
| ELDON OWENS | 1623A TOWNSHIP ROAD 1323 | | | | ASHLAND | OH | 44805-9266 |
| ELDON PENFIELD | 1208 JENNE ST | | | | GRAND LEDGE | MI | 48837-1811 |
| ELDON PETERS | 37713 CASTLE DR | | | | ROMULUS | MI | 48174-4701 |
| ELDON PLANK | 4543 12TH STREET CT E | | | | ELLENTON | FL | 34222-2754 |
| ELDON POLSON JR | 15154 HALLER ST | | | | LIVONIA | MI | 48154-4053 |
| ELDON PROSCH | 9340 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| ELDON R NICE | 9636 CHRIS STREET | | | | HUDSON | FL | 34669-3765 |
| ELDON R SMITH | 511   SOUTH WILLIAMS ST | | | | DAYTON | OH | 45407-3349 |
| ELDON RAINS | 4229 JOHNSTON AVE | | | | RIDGECREST | CA | 93555-8355 |
| ELDON RENAUD JR | 148 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3955 |
| ELDON RESZ | 500 MOTT DR | APT 205A | | | RAYMORE | MO | 64083-9150 |
| ELDON RIDGWAY | 644 S ASH ST | | | | GARDNER | KS | 66030-1404 |
| ELDON ROBINSON | PO BOX 85 | | | | LYNCH | KY | 40855-0085 |
| ELDON RUSSELL | 4935 MELODY ST | | | | OSCODA | MI | 48750-1020 |
| ELDON SHANNON | PO BOX 1621 | | | | NEW SMYRNA BEACH | FL | 32170-1621 |
| ELDON SHEPHERD | 11826 NS 3540 | | | | SEMINOLE | OK | 74868-5416 |
| ELDON SICKMILLER | 11167 COUNTY ROAD K | | | | MALINTA | OH | 43535-9722 |
| ELDON SIPES | 8487 SWAFFER RD | | | | VASSAR | MI | 48768-9693 |
| ELDON SKAGGS | 1085 LASALLE AVE | | | | BURTON | MI | 48509-2341 |
| ELDON SMITH | 1038 GOLDEN RD | | | | STATE ROAD | NC | 28676-9599 |
| ELDON STEWART | 6817 HILLSBORO H.S. RD. | | | | CEDAR HILL | MO | 63016 |
| ELDON STRATTON | 12640 HOLLY RD APT B103 | | | | GRAND BLANC | MI | 48439-1855 |
| ELDON TEETS | 256 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-1724 |
| ELDON TERRY JR | 303 PEARL ST | | | | CHESANING | MI | 48616-1285 |
| ELDON TIMM | 208 BRIGADOON DR | | | | RICHMOND | KY | 40475-1376 |
| ELDON WATSON | 3214 INVERARY DR | | | | LANSING | MI | 48911-1328 |
| ELDON WEIGEL | 5211 CHARTER OAKS DR | | | | DAVIDSON | MI | 48423-2590 |
| ELDON WILLIAMS | 2820 N MORTON ST | | | | FRANKLIN | IN | 46131-9742 |
| ELDON WILLMANN | 107 IVY LN | | | | HARTFORD CITY | IN | 47348-1032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELDON WITHROW | 4761 FOXDALE DR | | | | DAYTON | OH | 45429-5713 |
| ELDON WYATT | 4208 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3652 |
| ELDON WYKES | 11049 LAHRING RD | | | | GAINES | MI | 48436-9748 |
| ELDON'S AUTOMOTIVE SERVICE | 4220 MIDDLE RD | | | | COLUMBUS | IN | 47203-1827 |
| ELDON, DEAN F ACCT OF H BLISS 96C00122GC | 1370 N OAKLAND BLVD STE 110 | | | | WATERFORD | MI | 48327-1572 |
| ELDONNA BOWDEN | 1109 SILVER SPRUCE DR | | | | ARLINGTON | TX | 76001-7815 |
| ELDONNA STORRS | 1394 AMY ST | | | | BURTON | MI | 48509-1802 |
| ELDOR KASTEN | 1218 N WILLIAM ST | | | | JOLIET | IL | 60435-4146 |
| ELDOR RUEGER | 7080 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| ELDORA BOGES | 3288 DENNING LN | | | | SPRING HILL | TN | 37174-2105 |
| ELDORA FULLER | 1431 W 500 N | | | | ANDERSON | IN | 46011-9225 |
| ELDORA J HARRIS | 249 FOLSOM ST. | APT 2 | | | WARREN | OH | 44483-1956 |
| ELDORA KEENE | 7099 TIMBERWOOD DR | C/O JUANITA MAE HOSKEY | | | DAVISON | MI | 48423-9580 |
| ELDORA LOCKE | 702 S DIVISION ST | | | | BUFFALO | NY | 14210-1013 |
| ELDORA SPEEDWAY INC | 5644 W 74TH ST | | | | INDIANAPOLIS | IN | 46278-1752 |
| ELDORA STARK | 5474 TURKEY RUN APT C | | | | HOLT | MI | 48842-7602 |
| ELDORADO AUTOMOTIVE | 2103 AVENIDA VISTA GRANDE | | | | SANTA FE | NM | 87508-8001 |
| ELDORADO COLLEGE STE 200 | 2255 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3605 |
| ELDORADO JOHNSON | 329 W WITHERBEE ST | | | | FLINT | MI | 48503-1071 |
| ELDORADO NATIONAL | SHELDON WALLE | 1655 WALL ST | PO BOX 6260 | | SALINA | KS | 67401-1759 |
| ELDORADO NATIONAL INC | 1655 WALL ST | | | | SALINA | KS | 67401-1759 |
| ELDORIS SIMMONS | 1831 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| ELDOSS GROOMS | 3152 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| ELDOUEIK, AYMAN | 38637 WELLINGTON DR | | | | CLINTON TWP | MI | 48036-3527 |
| ELDOUEIK, AYMAN | 38637 WELLINGTON DR 68 | | | | CLINTON TOWNSHIP | MI | 48036 |
| ELDRE COMPONENTS INC | 1500 JEFFERSON RD | | | | ROCHESTER | NY | 14623-3110 |
| ELDRE CORP | 1500 JEFFERSON RD | | | | ROCHESTER | NY | 14623-3110 |
| ELDRED DANIEL | 5478 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1215 |
| ELDRED HEFNER | 11 MAIN EXTENDED | | | | MILLEDGEVILLE | TN | 38359 |
| ELDRED J JONES | 1764 HOPEWELL AVE. | | | | DAYTON | OH | 45418 |
| ELDRED MARLOW | 104 N WINTER DR | | | | NEW CASTLE | IN | 47362-8939 |
| ELDRED PFAFF | 9687 JACKSON ST | | | | BELLEVILLE | MI | 48111-1461 |
| ELDRED PRINE | 404 W GEORGETOWN ST | | | | CRYSTAL SPGS | MS | 39059-2768 |
| ELDRED SADLER | 5364 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| ELDRED URBAN | 390 LAKE AVE | | | | BIG LAKE | MN | 55309-8710 |
| ELDRED WOODARD | 654 WYOMING AVE | | | | BUFFALO | NY | 14215-2630 |
| ELDRED, BETTY A | 5700 WATER TOWER PL | | | | CLARKSTON | MI | 48346-2668 |
| ELDRED, BETTY J | 5380 DEVON CT | | | | FLINT | MI | 48532-4020 |
| ELDRED, BRADLEY C | 10063 BALDWIN RD | | | | GAINES | MI | 48436-9709 |
| ELDRED, CLIFFORD G | RR 2 BOX 1490 | | | | WHEATLAND | MO | 65779-9700 |
| ELDRED, DANIEL F | 5478 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1215 |
| ELDRED, DANIEL R | 210 NORTH 7 MILE ROAD | | | | MIDLAND | MI | 48640-9049 |
| ELDRED, DANNY C | 987 GOLDEN AVE | | | | BATTLE CREEK | MI | 49014-8203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELDRED, DARYL L | 3518 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9138 |
| ELDRED, DAVID L | 809 GROVENBURG RD | | | | HOLT | MI | 48842-9661 |
| ELDRED, DENNIS W | PO BOX 697 | | | | NORRIS | TN | 37828-0697 |
| ELDRED, DORLAN L | 12430 BELL RD | | | | FREEPORT | MI | 49325 |
| ELDRED, DOVIE M | 4231 ERINDALE DR | | | | NORTH FORT MYERS | FL | 33903-5029 |
| ELDRED, DOVIE M | 4231 ERINDALE DR | | | | NORTH FORTH MEYERS | FL | 33903 |
| ELDRED, FLORENCE L | 2124 BAYNES ST | | | | OSCODA | MI | 48750-9219 |
| ELDRED, GARY D | 10323 RESTFUL CT | | | | SANTEE | CA | 92071-1865 |
| ELDRED, HUGH H | 3423 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| ELDRED, JAMES J | 4043 FAIRLANDS DR | | | | PLEASANTON | CA | 94588-3455 |
| ELDRED, JAMES R | 2124 BAYNES ST | | | | OSCODA | MI | 48750-9219 |
| ELDRED, KEITH D | 3502 MILLS HWY | | | | CHARLOTTE | MI | 48813-9366 |
| ELDRED, KENNETH D | 34605 BARTON ST | | | | WESTLAND | MI | 48185-7740 |
| ELDRED, LYLE E | 8607 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9356 |
| ELDRED, MERLIN E | 482 MAPLE SPRINGS DR | | | | DAYTON | OH | 45458-9231 |
| ELDRED, MERLIN E | 482 MAPLE SPRINGS DRIVE | | | | DAYTON | OH | 45458-9231 |
| ELDRED, NINA E | 20334 11 MILE RD | | | | BIG RAPIDS | MI | 49307-9284 |
| ELDRED, NINA E | 20334 11 MILE RD. | | | | BIG RAPIDS | MI | 49307-9284 |
| ELDRED, ROBBIN J | 7285 MILFORD RD | | | | HOLLY | MI | 48442-8218 |
| ELDRED, ROGER J | 18983 PARKSIDE ST | | | | DETROIT | MI | 48221-2210 |
| ELDRED, ROLLO F | 5380 DEVON CT | | | | FLINT | MI | 48532-4020 |
| ELDRED, RONALD E | 10088 COUNTY ROAD 689 | | | | SOUTH HAVEN | MI | 49090-9150 |
| ELDREDA STEELMAN | 445 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| ELDREDGE JR, JAMES R | 8221 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| ELDREDGE JR, JAMES RICHARD | 8221 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| ELDREDGE ROBINSON | 4623 TWIN ELM DR | | | | FRESNO | TX | 77545-9539 |
| ELDREDGE RUTH | PO BOX 157 | | | | EAST FALMOUTH | MA | 02536-0157 |
| ELDREDGE SUMNER | 3380 WINDSOR CASTLE CT | | | | DECATUR | GA | 30034-5359 |
| ELDREDGE, CRAIG M | 2646 ELSIE AVE | | | | TOLEDO | OH | 43613-3334 |
| ELDREDGE, DAVID S | 702 SW CURTIS ST | | | | PORT SAINT LUCIE | FL | 34983-1933 |
| ELDREDGE, LINDA K | 2166 LOOKOUT DR | | | | KINGSTON | OK | 73439-9487 |
| ELDREDGE, MERYL I | 4667 CROW CANYON RD | | | | CASTRO VALLEY | CA | 94552-4805 |
| ELDREDGE, RALPH R | 3180 KIOWA BLVD N | | | | LAKE HAVASU CITY | AZ | 86404-1523 |
| ELDREDGE, RANDY E | 4660 PLANK RD | | | | LOCKPORT | NY | 14094-9734 |
| ELDREDGE, RONALD C | 4506 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9736 |
| ELDREN HORN | PO BOX 278 | | | | RICH CREEK | VA | 24147-0278 |
| ELDRID MOSS | PO BOX 566 | | | | FITZGERALD | GA | 31750-0566 |
| ELDRIDGE CABLE | 4435 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| ELDRIDGE COLLINS | 908 E ATHERTON RD | | | | FLINT | MI | 48507-2815 |
| ELDRIDGE COOPER STEICHEN & LEACH PLCC | ATTN: MARY QUINN-COOPER, ESQ. | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | 110 W 7TH ST STE 200 | | | | TULSA | OK | 74119-1009 |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | MARY QUINN COOPER | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | MARY QUINN-COOPER | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELDRIDGE COUSINS | APT 409 | 24421 SHERWOOD FOREST DRIVE | | | CLINTON TWP | MI | 48035-5711 |
| ELDRIDGE FRANKLIN | 2525 STEIN ST | | | | JACKSONVILLE | FL | 32216-5091 |
| ELDRIDGE GLOVER | 9332 S ESSEX AVE | | | | CHICAGO | IL | 60617-4035 |
| ELDRIDGE HEATH | 308 VALLEYWOOD DR | | | | DICKSON | TN | 37055-3107 |
| ELDRIDGE III, WALTER G | 16 SCOTT DR N | | | | BROOMFIELD | CO | 80020-1138 |
| ELDRIDGE JOHN R III | 201 N EAST AVE STE 100 | | | | FAYETTEVILLE | AR | 72701-5246 |
| ELDRIDGE JOHNNY T (480714) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELDRIDGE JONES | PO BOX 723 | | | | LIMA | OH | 45802-0723 |
| ELDRIDGE JR, CHARLES E | 4426 NIAGARA ST | | | | WAYNE | MI | 48184-2261 |
| ELDRIDGE JR, FREEMAN R | 403 E NICHOLS ST | | | | SPRING HILL | KS | 66083-8505 |
| ELDRIDGE JR, GILES L | PO BOX 1325 | | | | KOKOMO | IN | 46903-1325 |
| ELDRIDGE JR, IRVIN E | PO BOX 632 | | | | CAYUGA | IN | 47928-0632 |
| ELDRIDGE JR, JAMES R | 18323 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8925 |
| ELDRIDGE LILLY | 274 WILLOW OAK DR | | | | PRINCETON | WV | 24740-8726 |
| ELDRIDGE LILLY I I | 7205 BRADBURY AVE | | | | FORT WAYNE | IN | 46809-2729 |
| ELDRIDGE MARTIN | 16551 ARCHDALE ST | | | | DETROIT | MI | 48235-3416 |
| ELDRIDGE MCCARTT | 320 BRADFORD PLACE DR | | | | HIXSON | TN | 37343 |
| ELDRIDGE MULLINS | 464 PELICAN SHOAL PL | | | | FORT PIERCE | FL | 34982-7923 |
| ELDRIDGE O LILLY II | 7011 BRADBURY AVE | | | | FORT WAYNE | IN | 46809 |
| ELDRIDGE RICHARD WARREN | 3101 NORTH LOWELL ROAD | | | | SAINT JOHNS | MI | 48879-9528 |
| ELDRIDGE SAVANNAH | AMERICAN INTERNATIONAL RECOVERY | NEWBY LEWIS KAMINSKI & JONES | 916 LINCOLNWAY , P O BOX 1816 | | LA PORTE | IN | 46352-1816 |
| ELDRIDGE SAVANNAH | ELDRIDGE, SAVANNAH | NEWBY LEWIS KAMINSKI & JONES | 916 LINCOLNWAY , P O BOX 1816 | | LA PORTE | IN | 46352-1816 |
| ELDRIDGE W CABLE | 4435 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| ELDRIDGE WILKINS | 4404 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5022 |
| ELDRIDGE WILLIAM (468716) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELDRIDGE, ADELL R | 328 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| ELDRIDGE, ALMA W | 6159 AFTON DR | | | | DAYTON | OH | 45415-1829 |
| ELDRIDGE, ALVIN B | 1718 N WOLFE ST | | | | BALTIMORE | MD | 21213-2421 |
| ELDRIDGE, ANGELA N | 5840 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2605 |
| ELDRIDGE, ANTHONY A | 866 MANCHESTER RD | | | | MANSFIELD | OH | 44903-1914 |
| ELDRIDGE, ARDYTH G | 1307 WINDING RIDGE | APARTMENT 1A | | | GRAND BLANK | MI | 48439 |
| ELDRIDGE, ARDYTH G | 1307 WINDING RIDGE DR APT 1A | | | | GRAND BLANC | MI | 48439-7550 |
| ELDRIDGE, ARLIE E | 210 E WELCH AVE | | | | MONTEREY | TN | 38574-1543 |
| ELDRIDGE, ARLIE E | 210 WELCH AVE | | | | MONTEREY | TN | 38574-1543 |
| ELDRIDGE, BARBARA S | 7673 HIGHWAY 127 S | | | | CROSSVILLE | TN | 38572-1386 |
| ELDRIDGE, BARRY L | PO BOX 463 | | | | ROACHDALE | IN | 46172-0463 |
| ELDRIDGE, BOBBIE M | 1076 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2383 |
| ELDRIDGE, BRANDON S | 3731 WESTWIND DR | | | | DAYTON | OH | 45440-3531 |
| ELDRIDGE, BRENDA M | 7024 SAINT ANDREWS DR | | | | YPSILANTI | MI | 48197-9506 |
| ELDRIDGE, CARLA R | 1701 N LEEDS ST | | | | KOKOMO | IN | 46901-2026 |
| ELDRIDGE, CHAD E | 85 MAYFAIR RD | | | | LEXINGTON | OH | 44904-9352 |
| ELDRIDGE, CHARLES F | 112 CHURCH RD RT 1 | | | | MORRICE | MI | 48857 |
| ELDRIDGE, COOPER, STEICHEN & LEACH PLLC | MARY QUINN | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELDRIDGE, COOPER, STEICHEN & LEACH PLLC | MARY QUINN-COOPER | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE, COOPER, STEICHEN & LEACH PLLC | MARY QUINN-COOPER | 110 W. 7TH ST., SUITE 20 | | | TULSA | OK | 74119 |
| ELDRIDGE, COOPER, STEICHEN & LEACH PLLC | MARY QUINN-COOPER, ESQ. | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE, COOPER, STEICHEN & LEACH PPLC | MARY QUINN | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE, COOPER, STEICHEN & LEACH, PLLC | MARY QUINN-COOPER, ESQ. | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE, COOPER, STEICHEN & LEACH, PPLC | MARY QUINN-COOPER, ESQ. | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119-1009 |
| ELDRIDGE, CRAIG | | | | | | | |
| ELDRIDGE, DANIEL D | 253 E ASHURST DR | | | | PHOENIX | AZ | 85048-2033 |
| ELDRIDGE, DAVID G | 47453 BURTON DR | | | | SHELBY TOWNSHIP | MI | 48317-3107 |
| ELDRIDGE, DAVID P | 11614 DAVIS ST | | | | GRAND BLANC | MI | 48439-1324 |
| ELDRIDGE, DONALD E | 3348 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| ELDRIDGE, DONALD L | 1307 E 37TH ST | | | | ANDERSON | IN | 46013-5220 |
| ELDRIDGE, DOROTHY L | 211 GRAND AVE | | | | PALISADES PARK | NJ | 07650-1111 |
| ELDRIDGE, DOROTHY L | 211 GRAND AVE. | | | | PALISADES PARK | NJ | 07650-1111 |
| ELDRIDGE, EDWARD M | 459 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1622 |
| ELDRIDGE, EDWARD M | PO BOX 45 | | | | JANESVILLE | WI | 53547-0045 |
| ELDRIDGE, EILEEN D | 1411 CHATHAM DR | LOT 141 | | | OWOSSO | MI | 48867-4769 |
| ELDRIDGE, EILEEN D | 1411 CHATHAM ST LOT 141 | | | | OWOSSO | MI | 48867-4769 |
| ELDRIDGE, ELIOTT | 219 FENWICK AVE | | | | WILMINGTON | DE | 19804-3615 |
| ELDRIDGE, ELMER J | 451 CHAPMAN LAKE DR | | | | WARSAW | IN | 46582-6117 |
| ELDRIDGE, ESTELL L | 801 LARUE LN | | | | ANDERSON | IN | 46013-5037 |
| ELDRIDGE, ESTIL S | 9446 E COUNTY ROAD 600 N | | | | FOREST | IN | 46039-9796 |
| ELDRIDGE, EUGENE F | 533 S 10TH AVE # 1 | | | | MOUNT VERNON | NY | 10550 |
| ELDRIDGE, FLOYD D | 419 SIGNALFIRE DR | | | | CENTERVILLE | OH | 45458-3637 |
| ELDRIDGE, GARTH A | 546 WOOD ST | | | | MANSFIELD | OH | 44907-1143 |
| ELDRIDGE, GLEN D | 47779 ADRIANA CT | | | | CANTON | MI | 48187-1336 |
| ELDRIDGE, GREGORY D | 4454 S STATE RD | | | | DURAND | MI | 48429-9147 |
| ELDRIDGE, GREGORY DEAN | 4454 S STATE RD | | | | DURAND | MI | 48429-9147 |
| ELDRIDGE, HAROLD W | 6159 AFTON DR | | | | DAYTON | OH | 45415-1829 |
| ELDRIDGE, HARRY L | 19497 STOEPEL ST | | | | DETROIT | MI | 48221-1743 |
| ELDRIDGE, HELEN P | 401 WIND RIDGE DR | | | | MARTINEZ | GA | 30907-2155 |
| ELDRIDGE, HOSEA | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| ELDRIDGE, JACQUELINE A | 3259 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| ELDRIDGE, JAMES N | 818 ROOT ST | | | | BELDING | MI | 48809-2422 |
| ELDRIDGE, JAMES T | 190 COUNTRY HILLS RD | | | | BRANSON | MO | 65616-9104 |
| ELDRIDGE, JANICE C | PO BOX 2892 | | | | ANDERSON | IN | 46018-2892 |
| ELDRIDGE, JANICE CAROL | PO BOX 2892 | | | | ANDERSON | IN | 46018-2892 |
| ELDRIDGE, JEAN T | 704 JAYWOOD DR | | | | OLD HICKORY | TN | 37138 |
| ELDRIDGE, JEFFREY T | 3558 EASTERN DR | | | | BEAVERCREEK | OH | 45432-2206 |
| ELDRIDGE, JOAN L | 6391 W. MORGAN CIRCLE DRIVE | | | | WESTLAND | MI | 48185 |
| ELDRIDGE, JOANNE S | 37 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| ELDRIDGE, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ELDRIDGE, JOHN L | H CARROLL 61 BOX 273 | | | | SALLISAW | OK | 74955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELDRIDGE, JOHNNY T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELDRIDGE, JOYCE G | 38973 PARSONS RDE | | | | GRAFTON | OH | 44044 |
| ELDRIDGE, JOYCE M | 126 PILGRIM DR | | | | PORTLAND | IN | 47371-1252 |
| ELDRIDGE, JUANITA M | 1707 N LEEDS ST | | | | KOKOMO | IN | 46901-2026 |
| ELDRIDGE, JUNE A | 1809 WOOD AVE APT C1 | | | | ROSELLE | NJ | 07203-2968 |
| ELDRIDGE, KATHLEEN M | APT 108 | 1820 NANTUCKETT LANE | | | CHARLOTTE | NC | 28270-3301 |
| ELDRIDGE, KENNETH J | 3731 WESTWIND DR | | | | DAYTON | OH | 45440-3531 |
| ELDRIDGE, LEONARD R | PO BOX 321 | | | | WAYNESVILLE | OH | 45068-0321 |
| ELDRIDGE, LINDA A | C/O PLATTE COUNTY PUBLIC | ADMINISTRATOR | 415 THIRD STREET SUITE 90 | | PLATTE CITY | MO | 64079 |
| ELDRIDGE, LINDA L | 4426 NIAGARA ST | | | | WAYNE | MI | 48184-2261 |
| ELDRIDGE, LINDA L | 7470 WHEELER RD | | | | WHITMORE LAKE | MI | 48189-9695 |
| ELDRIDGE, LINVILLE | RR 1 BOX 358 | | | | ROSE HILL | VA | 24281-9776 |
| ELDRIDGE, LORENE H | 2310 SCHRAMM RD | | | | INDIAN RIVER | MI | 49749 |
| ELDRIDGE, MAMIE L | 1066 S MOUNTCREST CT | | | | ANAHEIM | CA | 92808-2126 |
| ELDRIDGE, MARGARET | 2031 S VASSAR RD | | | | DAVISON | MI | 48423-2319 |
| ELDRIDGE, MARGARET C | 4474 JUANITA AVE | | | | CHINO | CA | 91710-3907 |
| ELDRIDGE, MARY E | 15984 HARRIS RD | | | | DEFIANCE | OH | 43512-8088 |
| ELDRIDGE, MELODY H | 11920 HUNTER RD | | | | BATH | MI | 48808-9442 |
| ELDRIDGE, MICHAEL G | 5662 BRENDON WAY EAST DR APT C | | | | INDIANAPOLIS | IN | 46226-1189 |
| ELDRIDGE, MICHAEL R | 1840 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 |
| ELDRIDGE, MICHAEL RAY | 1840 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 |
| ELDRIDGE, MYRA GAIL | 8085 WHITCOMB | | | | DETROIT | MI | 48228-2234 |
| ELDRIDGE, MYRTLE J | 624 S GRAND TRAVERESE ST STE 1 | | | | FLINT | MI | 48502-1230 |
| ELDRIDGE, NANCY E | 1248 YOUNCE ST | | | | FRANKLIN | IN | 46131-1250 |
| ELDRIDGE, NANNIE M | 115 E GOODMAN DR | | | | FAIRBORN | OH | 45324-3411 |
| ELDRIDGE, NOAH W | 7470 WHEELER RD | | | | WHITMORE LAKE | MI | 48189-9695 |
| ELDRIDGE, PATRICIA M | 11614 DAVIS ST. | | | | GRAND BLANC | MI | 48439 |
| ELDRIDGE, PEGGY J | 451 CHAPMAN LAKE DR | | | | WARSAW | IN | 46582-6117 |
| ELDRIDGE, R D | 2930 E DOROTHY LN | | | | KETTERING | OH | 45420-3816 |
| ELDRIDGE, RALPH V | 5310 WEST C.R. 400 NORTH | | | | MUNCIE | IN | 47304 |
| ELDRIDGE, RICHARD W | 3101 NORTH LOWELL ROAD | | | | SAINT JOHNS | MI | 48879-9528 |
| ELDRIDGE, ROBERT W | 16303 SAN JOSE ST | | | | GRANADA HILLS | CA | 91344-6844 |
| ELDRIDGE, ROBERT W | 971 ORCHID PL | | | | PERU | IN | 46970-3013 |
| ELDRIDGE, ROLAND | 104 E SHANNON AVE | | | | W CARROLLTON | OH | 45449-1232 |
| ELDRIDGE, RONALD H | 2620 PAINTED CAVE RD | | | | SANTA BARBARA | CA | 93105-9769 |
| ELDRIDGE, RONNIE | 286 YORKSHIRE LN | | | | XENIA | OH | 45385-8974 |
| ELDRIDGE, ROSS L | 1492 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| ELDRIDGE, RUTH A | 1059 HIGHLANDER ST | | | | LAKE ORION | MI | 48362-1930 |
| ELDRIDGE, SARAH | 412 SANDAL ST | | | | WEST MONROE | LA | 71292-6524 |
| ELDRIDGE, SAVANNAH | | NEWBY LEWIS KAMINSKI & JONES | 916 LINCOLNWAY , P O BOX 1816 | | LA PORTE | IN | 46352 |
| ELDRIDGE, SAVANNAH | 41 CROSBY DRIVE | | | | INDIANAPOLIS | IN | 46227-2801 |
| ELDRIDGE, STANLEY A | 222 S 25TH ST | APT 435 | | | TERRE HAUTE | IN | 47803 |
| ELDRIDGE, STELLA | PO BOX 35275 | | | | DETROIT | MI | 48235-0275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELDRIDGE, STEVEN E | 390 CREDITON ST | | | | LAKE ORION | MI | 48362-2024 |
| ELDRIDGE, STEVEN ERIC | 390 CREDITON ST | | | | LAKE ORION | MI | 48362-2024 |
| ELDRIDGE, TAMERA JO | PO BOX 463 | 104 WEST WASHINGTON STREET | | | ROACHDALE | IN | 46172-0463 |
| ELDRIDGE, THOMAS H | 17323 WOODINGHAM DR | | | | DETROIT | MI | 48221-2556 |
| ELDRIDGE, TURRAH B | 61 HIGH MEADOW DR | | | | PLAINFIELD | CT | 06374 |
| ELDRIDGE, VERNON A | PO BOX 21 | | | | JONESVILLE | VA | 24263-0021 |
| ELDRIDGE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELDRIDGE, WILLIAM E | PO BOX 12 | | | | KINGSTON | MI | 48741-0012 |
| ELDRIDGE, WILLIAM F | 7673 HIGHWAY 127 S | | | | CROSSVILLE | TN | 38572-1386 |
| ELDRIDGE, WILLIAM H | 3718 CRESTWOOD DR | | | | AUBURN HILLS | MI | 48326-4306 |
| ELDRIDGE, WILLIAM M | 1309 CREIGHTON AVE | | | | DAYTON | OH | 45420-1931 |
| ELDRIDGE, WILLIE | 265 VERA RD | | | | BRISTOL | CT | 06010-4862 |
| ELDRIDGE, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ELDRIDGE-JOHNSON, SHARON W | 3515 E 300 N | | | | ANDERSON | IN | 46012-9784 |
| ELDUWANE ZIELINSKI | 7946 S ALVA RD | | | | HARSHAW | WI | 54529-9633 |
| ELDWIN G RYDEN | 114 PARKDALE AVE | | | | PONTIAC | MI | 48340-2548 |
| ELEAM, GERALDINE K | 1510 COLGIN STREET | | | | MOBILE | AL | 36605-4804 |
| ELEAM, ROBERT W | PO BOX 11767 | | | | PENSACOLA | FL | 32524-1767 |
| ELEAM, ROBERT W | PO BOX 173 | | | | MOLINO | FL | 32577-0173 |
| ELEAMOS, WILLIAM A | 16822 HALSTED ST | | | | NORTHRIDGE | CA | 91343 |
| ELEANOR A GUERRERO | 243 LOWELL AVE NE | | | | WARREN | OH | 44483 |
| ELEANOR A POWELL | 6411 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| ELEANOR A REYNARD | 10213 ZIEGLES CHURCH RD | | | | BREINIGSVILLE | PA | 18031 |
| ELEANOR ACKERMAN | 6284 N OCEANA DR | | | | HART | MI | 49420-8432 |
| ELEANOR ADAMS | 17818 SE RIVER RD | | | | MILWAUKIE | OR | 97267-5819 |
| ELEANOR ADAMSKI | 8687 RIVER RUN TRL | | | | GREENVILLE | MI | 48838-9412 |
| ELEANOR ALEXANDER | 225 HINCHEY RD | | | | ROCHESTER | NY | 14624-2903 |
| ELEANOR ALLEN | 2589 FARLEY ST | | | | EAST POINT | GA | 30344-2324 |
| ELEANOR ANDREZEJEWSKI | 619 MALZAHN ST | | | | SAGINAW | MI | 48602-2739 |
| ELEANOR ANNIBALLI | 1887 MAIN ST | | | | MARSHFIELD | MA | 02050-5940 |
| ELEANOR ANTCZAK | 5447 TARNOW ST | | | | DETROIT | MI | 48210-2254 |
| ELEANOR APEL | 2879 W 112TH ST | | | | GRANT | MI | 49327-9763 |
| ELEANOR APPERLEY | 197 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8855 |
| ELEANOR ARBENOWSKE | 26246 VAN BUREN RD | | | | DEARBORN HTS | MI | 48127-1112 |
| ELEANOR AYOTTE | 25 COURT ST | | | | MILFORD | MA | 01757-3446 |
| ELEANOR B HAMLIN | 5788  BENEDICT RD | | | | DAYTON | OH | 45424-4214 |
| ELEANOR BACH | PO BOX 2340 | C/O SANTA BARBARA BANK & TRUST | | | SANTA BARBARA | CA | 93120-2340 |
| ELEANOR BACON | 19370 NELSON RD | | | | SAINT CHARLES | MI | 48655-9729 |
| ELEANOR BAIRD | 32610 COVENTRY PL | | | | WARREN | MI | 48093-6121 |
| ELEANOR BAJ | 4538 TERNES ST | | | | DEARBORN | MI | 48126-3055 |
| ELEANOR BALE | 77 MILLAR PLACE | | | | LOCKPORT | NY | 14094-4952 |
| ELEANOR BALL | 1923 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8875 |
| ELEANOR BALLARD | 362 MONTEBELLO ST SE | | | | KENTWOOD | MI | 49548-4318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR BALLARD | MARCA TERRACE | 50 SOUTH FINDLAY ROOM 121 | | | DAYTON | OH | 45403 |
| ELEANOR BANCROFT | 7214 3RD ST | | | | THOMPSONVILLE | MI | 49683-9358 |
| ELEANOR BARCZAK | 6870 WINTHROP ST | | | | DETROIT | MI | 48228-5232 |
| ELEANOR BARKER | 608 DENNISON AVE | | | | DAYTON | OH | 45408-1219 |
| ELEANOR BARR | 110 EAST CENTER STREET | #795 | | | MADISON | SD | 57042 |
| ELEANOR BARTELS | 2824 DOVER DR | | | | LARAMIE | WY | 82072-2977 |
| ELEANOR BARTHOLOMEW | PO BOX 519 | | | | CANDLER | FL | 32111-0519 |
| ELEANOR BARTLETT | 652 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9312 |
| ELEANOR BASKINS | 441 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511-3151 |
| ELEANOR BATCHELOR | 3171 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-4540 |
| ELEANOR BAUN | 4251 VICTORIA TER SE | | | | WARREN | OH | 44484-4840 |
| ELEANOR BEEBY | 3852 S OURAY WAY | | | | AURORA | CO | 80013-2861 |
| ELEANOR BELLANT | 2955 MILL ST | | | | METAMORA | MI | 48455-9326 |
| ELEANOR BELLAY | PO BOX 481 | | | | CORTLAND | OH | 44410-0481 |
| ELEANOR BERGAL | 55 WAVERLY AVE | | | | KENMORE | NY | 14217-1005 |
| ELEANOR BERNING | 118 ALGER ST | | | | LANSING | MI | 48917-3801 |
| ELEANOR BEVIVINO | 50 STAGECOACH RD | | | | BURLINGTON | CT | 06013-2406 |
| ELEANOR BISSONETTE | 2610 S MONROE ST | | | | BAY CITY | MI | 48708-8412 |
| ELEANOR BOBROWSKI | 7300 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8954 |
| ELEANOR BOHUSLAW | 129 CHURCH HILL RD | | | | HADDAM | CT | 06438-1146 |
| ELEANOR BORK | 13 WILLIAMSTOWNE CT APT 2 | | | | CHEEKTOWAGA | NY | 14227-3932 |
| ELEANOR BOYD | 519 RIBLETT LN | | | | WILMINGTON | DE | 19808-1305 |
| ELEANOR BREINAN | PO BOX 442 | | | | EAST HADDAM | CT | 06423-0442 |
| ELEANOR BRIGGS | 3085 N GENESEE RD APT 217 | | | | FLINT | MI | 48506-2191 |
| ELEANOR BROMBERG | 4767 PINEVIEW CT | | | | BAY CITY | MI | 48705-2669 |
| ELEANOR BROTEMARKLE | 4600 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3730 |
| ELEANOR BROWN | 1809 HOLLY RIDGE ROAD | | | | COLUMBUS | OH | 43219-1624 |
| ELEANOR BRYAN | 8984 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-1636 |
| ELEANOR BUCKSAR | 2074 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3518 |
| ELEANOR BULL | PO BOX 213 | | | | BUCKINGHAM | PA | 18912-0213 |
| ELEANOR BULWICZ | 52 HICKORY ST | | | | METUCHEN | NJ | 08840-2710 |
| ELEANOR BURDETTE | 1519 RIDGEMONT DRIVE | | | | LA VERGNE | TN | 37086-3143 |
| ELEANOR BURKETT | 419 ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830-4841 |
| ELEANOR BUSCH | 12259 CARY RD | | | | ALDEN | NY | 14004-8806 |
| ELEANOR BUSHI | 3268 W 33RD ST | | | | CLEVELAND | OH | 44109-1561 |
| ELEANOR C REED | 3211 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2201 |
| ELEANOR CALABRESE | 4 WASHINGTON ST | | | | MILFORD | MA | 01757-2328 |
| ELEANOR CALLAGHAN | 2265 CARROLL RD | | | | BAY CITY | MI | 48708-6374 |
| ELEANOR CAMP | 3900 HAMMERBERG RD APT 242 | | | | FLINT | MI | 48507 |
| ELEANOR CAMPBELL | 17200 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4111 |
| ELEANOR CARSEY | 8008 HAYES ST | | | | GRAND BLANC | MI | 48439-9394 |
| ELEANOR CASH | 6836 SANDTRAP DR APT 2 | | | | FORT MYERS | FL | 33919-6337 |
| ELEANOR CASIDA | 504 BELL STREET | | | | YORKVILLE | IL | 60560-1824 |
| ELEANOR CEDAR | 98 HERITAGE EST | | | | ALBION | NY | 14411-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR CESSNA | 9651 MARKET ST | | | | NORTH LIMA | OH | 44452-8564 |
| ELEANOR CHANAVIER | 3670 SQUIRES PL | | | | HOWELL | MI | 48855-6745 |
| ELEANOR CHEVELA | 1608 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-5601 |
| ELEANOR CHMURA | 35 ARCHER CT | | | | SPARKS | NV | 89441-7267 |
| ELEANOR CLARK | 13807 N 108TH DR | | | | SUN CITY | AZ | 85351-2638 |
| ELEANOR COE | 538 RICHFIELD RD | | | | LIBERTY | MO | 64068-2540 |
| ELEANOR COLE | PO BOX 1121 | | | | LUTZ | FL | 33548-1121 |
| ELEANOR COLLIER | 796 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9722 |
| ELEANOR CONLEY | 113 NORTHGATE DR NE | | | | WARREN | OH | 44484-5532 |
| ELEANOR CONN | 1369 DECKER RD | | | | WALLED LAKE | MI | 48390-3181 |
| ELEANOR COOK | 31737 LAVENDER DRIVE | | | | ROCKWOOD | MI | 48173-8741 |
| ELEANOR COOPER | PO BOX 745 | | | | BRASELTON | GA | 30517-0013 |
| ELEANOR COPPESS | 3930 GUN BARN RD | | | | ANDERSON | IN | 46011-8795 |
| ELEANOR CORRIERE | 11 RUSSELL ST | | | | LOCKPORT | NY | 14094-4815 |
| ELEANOR COX | 1200 UNIVERSITY ST | HERITAGE MANOR | | | CARLINVILLE | IL | 62626-9600 |
| ELEANOR CROSS | 1665 TWP RD #166 | | | | MARENGO | OH | 43334 |
| ELEANOR CRULL | 3853 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2423 |
| ELEANOR CULVER | 48477 URSA DR | | | | FREMONT | CA | 94539-7647 |
| ELEANOR D BING | 194 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7819 |
| ELEANOR DADY | 2518 HIGHWAY #2 | | | | CORYDON | IA | 50060 |
| ELEANOR DANNENFELSER | 4044 CHESTNUT RD | | | | BALTIMORE | MD | 21220-4025 |
| ELEANOR DAVANZO | 9156 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1208 |
| ELEANOR DAVIS | 5421 COUNCIL ST | | | | BALTIMORE | MD | 21227-2707 |
| ELEANOR DAY | 1632 ISLAND LAKE RD NW | | | | KALKASKA | MI | 49646-8422 |
| ELEANOR DEAVER-POMROY | 13414 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| ELEANOR DEGORI | 11 SPLIT TREE DR | | | | WAPPINGERS FALLS | NY | 12590-3017 |
| ELEANOR DELP | 402 E HANNA ST | | | | GREENCASTLE | IN | 46135-2030 |
| ELEANOR DEROOS | 2811 S HART CT | | | | BELOIT | WI | 53511-2201 |
| ELEANOR DI PETTA | 1414 SUNSET RD | | | | MAYFIELD HEIGHTS | OH | 44124-1618 |
| ELEANOR DIKOS | 5221 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1125 |
| ELEANOR DIKUM | 2291 SHAFFER MOUNTAIN RD | | | | NEW PARIS | PA | 15554 |
| ELEANOR DINGESS | 6765 MADISON ST | | | | TAYLOR | MI | 48180-1775 |
| ELEANOR DOGGENDORF | 7971 SHEED RD | C/O JOAN STAMPER | | | CINCINNATI | OH | 45247-3522 |
| ELEANOR DONALDSON | 519 RAYMOND AVE | | | | FROSTPROOF | FL | 33843-9433 |
| ELEANOR DONOGHUE | 205 NORTH LAFAYETTE STREET | | | | DEARBORN | MI | 48128-1522 |
| ELEANOR DORLAC | 410 STROUD LN | | | | GARLAND | TX | 75043-5532 |
| ELEANOR DOUGLAS | 1004 HARBURY DR | | | | CINCINNATI | OH | 45224-2243 |
| ELEANOR DRELICK | 902 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3604 |
| ELEANOR DROOGER | 169 EMORY OAK DR | | | | COOPERSVILLE | MI | 49404-1449 |
| ELEANOR DULONG | 458 CHESHIRE TPK RD | | | | LANGDON | NH | 03602 |
| ELEANOR E MACCIOCCO | 157 COUNTY CLUB DRIVE SE | | | | WARREN | OH | 44484 |
| ELEANOR EDGERTON | 639 VIRGINIA AVE | | | | FRANKLIN | OH | 45005-1741 |
| ELEANOR EDWARDS | 11407 WINSTON | | | | REDFORD | MI | 48239-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR EHRENKRANZ | R/O IRA DCG & T TTEE | 33 BARAUD ROAD | | | SCARSDALE | NY | 10583-6804 |
| ELEANOR ELLER | 171 BARNSLEY RD | | | | OXFORD | PA | 19363-3910 |
| ELEANOR ELSWICK | 664 DALEVIEW AVE | | | | DAYTON | OH | 45405 |
| ELEANOR ENGLE | 506 ASHLEY WAY | | | | MILFORD | DE | 19963-9679 |
| ELEANOR EPPARD | 1519 HUFFMAN AVE | | | | DAYTON | OH | 45403-3020 |
| ELEANOR ESKIS | 8494 ODOM RD | | | | GREENWOOD | LA | 71033-3360 |
| ELEANOR F GARCIA | 640 LUCAS AVE | | | | DEVINE | TX | 78016-3520 |
| ELEANOR FARKAS | 3552 LENORE ST | | | | MELVINDALE | MI | 48122-1118 |
| ELEANOR FAUGHT | 12269 RUPPERT RD 665 | | | | PERRY | MI | 48872 |
| ELEANOR FEDORONKO | 14831 HOLE IN 1 CIR APT 106 | | | | FORT MYERS | FL | 33919-7146 |
| ELEANOR FELTS | 466 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3054 |
| ELEANOR FIDOREK | 617 MITCHELL AVE | | | | OIL CITY | PA | 16301-3155 |
| ELEANOR FIELDS | 534 JANIE WAY | | | | STONE MOUNTAIN | GA | 30087-4775 |
| ELEANOR FISK SMITH | 2280 BENSTEIN RD | | | | WOLVERINE LAKE | MI | 48390-1811 |
| ELEANOR FLANAGAN | 405 HIGHLAND PARK CIR | | | | MCMINNVILLE | TN | 37110-5256 |
| ELEANOR FLANNERY | 6990 KENNEDY RD | | | | MUNITH | MI | 49259-9758 |
| ELEANOR FLEMING | 1700 DRAKE DR | | | | XENIA | OH | 45385-3957 |
| ELEANOR FLEMMING | 2204 N SPRUCE ST | | | | WILMINGTON | DE | 19802-5020 |
| ELEANOR FOOTE | 606 S WILLIAMS ST APT 118 | | | | ROYAL OAK | MI | 48067-2646 |
| ELEANOR FORTUNA | 3121 LAKE MICHIGAN DR NW APT 245 | | | | GRAND RAPIDS | MI | 49504-5840 |
| ELEANOR FOSTER | PO BOX 233 | | | | LESLIE | AR | 72645-0233 |
| ELEANOR FOX | 126 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| ELEANOR FRANKLIN | 1601 ROBINSON ST | | | | DANVILLE | IL | 61832-2254 |
| ELEANOR FRUAUFF | 1760 OLD RIVER TRAIL | | | | CHULUOTA | FL | 32766-8603 |
| ELEANOR GARCEAU | 38 MASON ST | | | | HUDSON | MA | 01749-2507 |
| ELEANOR GARCIA | 640 LUCAS AVE | | | | DEVINE | TX | 78016-3520 |
| ELEANOR GEARY | 14 N MEADOWLARK | | | | NORTH MANCHESTER | IN | 46962-8504 |
| ELEANOR GILLMEISTER | 104 LINDHURST DR | | | | LOCKPORT | NY | 14094-5761 |
| ELEANOR GLASS | 65 LA CASSE RD | | | | PARISH | NY | 13131-3221 |
| ELEANOR GLEASON | 6266 MORGAN MARIE CT | | | | WHITEHOUSE | OH | 43571-9195 |
| ELEANOR GLEN | 1114 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7513 |
| ELEANOR GRAHAM | 9 BREAKFAST CT | | | | SAVANNAH | GA | 31411-3033 |
| ELEANOR GRIER | 858 BRANCH TREE CT | | | | LAWRENCEVILLE | GA | 30043-3274 |
| ELEANOR GROVE | 522 RIVER ROAD | | | | BELINGTON | WV | 26250-9403 |
| ELEANOR GULDEN | 11 BIRCHWOOD KNLS | | | | TRENTON | NJ | 08648-3609 |
| ELEANOR GUTH | 1775 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| ELEANOR GUY | 50 ALPINE RD | | | | ROCHESTER | NY | 14612-4213 |
| ELEANOR H HESS | 52 JOHNSON DRIVE | | | | CHATHAM | NJ | 07928-1168 |
| ELEANOR H WILEY | 609 WHITNEY AVE | | | | ALBANY | GA | 31701-2741 |
| ELEANOR HALIK | 14113 ELLEN DR | | | | LIVONIA | MI | 48154-5341 |
| ELEANOR HAMLIN | 5788 BENEDICT RD | | | | DAYTON | OH | 45424-4214 |
| ELEANOR HANKUS | 167 W FIRST SOUTH ST | | | | CHEBANSE | IL | 60922-9666 |
| ELEANOR HARLEY | C/O VERA M GILLIGAN | 44 HOMESTEAD PL | | | MAUMEE | OH | 43537-3845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR HARRIS | 34974 ROSSLYN ST | | | | WESTLAND | MI | 48185-3619 |
| ELEANOR HARRIS | 6502 KAREN DR | | | | FLINT | MI | 48504-1680 |
| ELEANOR HARRISON | 101 ADAMS DR UNIT 4 | | | | LAURIE | MO | 65037-6236 |
| ELEANOR HART | 849 N AURORA RD APT 106 | | | | AURORA | OH | 44202-8736 |
| ELEANOR HARTMAN | 4199 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| ELEANOR HARTWIG | 106 FAIRVIEW DR | | | | ROSCOMMON | MI | 48653-9323 |
| ELEANOR HARVEY | 4359 TAHITIAN GARDENS CIR APT J | | | | HOLIDAY | FL | 34691-3739 |
| ELEANOR HATFIELD | 1623 PARTRIDGE DR | | | | AIKEN | SC | 29803-5715 |
| ELEANOR HAWKINS | 1716 W EUCLID AVE | | | | MARION | IN | 46952-3318 |
| ELEANOR HAYDEN | 5239 FERRY RD | | | | EAST JORDAN | MI | 49727-8619 |
| ELEANOR HEAVILIN | 6357 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8639 |
| ELEANOR HEDRICK | HC 71 BOX 162 | | | | AUGUSTA | WV | 26704-9531 |
| ELEANOR HELM | 4943 N EWING AVE | | | | KANSAS CITY | MO | 64119-3926 |
| ELEANOR HELTERBRAND | 7011 BEECHWOOD RD | | | | HILLSBORO | OH | 45133-8448 |
| ELEANOR HENGER | 3720 COVINGTON DR | | | | EVANSVILLE | IN | 47725-7507 |
| ELEANOR HISEY | 1107 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2557 |
| ELEANOR HOLLERBACK | PO BOX 354 | | | | ALANSON | MI | 49706-0354 |
| ELEANOR HORNE | 357 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-1738 |
| ELEANOR HUG | 20584 BIRCH MEADOW DR | | | | CLINTON TWP | MI | 48036-1906 |
| ELEANOR HUNTER | 1500 W WALNUT ST | | | | KOKOMO | IN | 46901-4214 |
| ELEANOR HURRY | 1757 BOMAN ROAD | | | | ALGER | MI | 48610-9597 |
| ELEANOR HUTCHINS | 18259 STOEPEL ST | | | | DETROIT | MI | 48221-2266 |
| ELEANOR HYERS | 209 VICKSBURG AVE | | | | TONAWANDA | NY | 14150-8552 |
| ELEANOR I ALEXANDER | 225 HINCHEY RD | | | | ROCHESTER | NY | 14624-2903 |
| ELEANOR INMAN | 8205 VAN BUREN ST | | | | HESPERIA | MI | 49421-9132 |
| ELEANOR IRWIN | 2395 E 100 N | | | | KOKOMO | IN | 46901-3459 |
| ELEANOR J BUCKSAR | 2074  BONNIE BRAE N.E. | | | | WARREN | OH | 44483-3518 |
| ELEANOR J FLEMING | 1700 DRAKE DRIVE | | | | XENIA | OH | 45385-3957 |
| ELEANOR J GRIER | 858 BRANCH TREE CT | | | | LAWRENCEVILLE | GA | 30043-3274 |
| ELEANOR J JADWIN | 8590 WELLBAUM ROAD | | | | BROOKVILLE | OH | 45309 |
| ELEANOR J KUZAK | 1006 WATERS EDGE DRIVE | | | | COLUMBIANA | OH | 44408 |
| ELEANOR J TINCH | 2 LAKE KISSIMMEE M.H.P. | | | | LAKE WALES | FL | 33853 |
| ELEANOR JACKSON | 10612 WEST 96TH STREET | | | | OVERLAND PARK | KS | 66214-2210 |
| ELEANOR JACKSON | 2512 BRYAN RD | | | | MILAN | OH | 44846-9589 |
| ELEANOR JACKSON | 4087 N SULLIVAN RD | | | | LEESBURG | IN | 46538-8809 |
| ELEANOR JACKSON | 5102 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| ELEANOR JAMES | 10744 STRATMAN ST | | | | DETROIT | MI | 48224-2475 |
| ELEANOR JAMES | 522 W 5TH ST | | | | FLINT | MI | 48503-3651 |
| ELEANOR JAMKOWSKI | 3221 MCKINLEY ST | | | | HOLLYWOOD | FL | 33021-5028 |
| ELEANOR JANICEK | APT 18 | 3001 NORTHLAND ROAD | | | MOUNT DORA | FL | 32757-2331 |
| ELEANOR JARRELL | 162 WITTMAN DR | | | | PETERSBURG | MI | 49270-9502 |
| ELEANOR JASKOWIAK | 76 WABASH AVE | | | | CHEEKTOWAGA | NY | 14206-2639 |
| ELEANOR JAWORSKI | 1660 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2604 |
| ELEANOR JENKINS | 6155 LUCAS RD | | | | FLINT | MI | 48506-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR JENSEN | 46 BIRCHWOOD DR APT L | | | | BRISTOL | CT | 06010-2881 |
| ELEANOR JOHNSON | 1313 ANGIERS DR | | | | DAYTON | OH | 45408-2412 |
| ELEANOR JOHNSON | 2228 S. RIDGELAND | | | | BERWYN | IL | 60402 |
| ELEANOR JOHNSON | 4080 LEDGESTONE DR | | | | WATERFORD | MI | 48329-1536 |
| ELEANOR JOHNSON | 5053 RETTIA CT | | | | FLINT | MI | 48504 |
| ELEANOR JOLDERSMA | 2101 36TH ST SW | | | | WYOMING | MI | 49519-3202 |
| ELEANOR JORDAN | 1628 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4530 |
| ELEANOR JORDAN | 225 25TH AVE. NO. | | | | FARGO | ND | 58102 |
| ELEANOR JOZWIAK | 25956 JEANETTE CT | | | | ROSEVILLE | MI | 48066-3828 |
| ELEANOR JUMP | 1014 CENTER AVE #19 | | | | BAY CITY | MI | 48708 |
| ELEANOR JUSIAK | 71 HALEY LN APT 4 | | | | CHEEKTOWAGA | NY | 14227-3692 |
| ELEANOR KACZMARCZYK | 12725 EASTERN AVE | | | | BALTIMORE | MD | 21220-1205 |
| ELEANOR KANTOR | 4403 W 227TH ST | | | | FAIRVIEW PARK | OH | 44126-2201 |
| ELEANOR KING | 87 WHEELER DR | | | | POTTSBORO | TX | 75076-3526 |
| ELEANOR KLINGENMEYER | 13064 TALL PINE CIR | | | | FORT MYERS | FL | 33907-5938 |
| ELEANOR KLUTTS | 7424 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1656 |
| ELEANOR KNUPKE | 416 N ADAMS ST | | | | LOUDONVILLE | OH | 44842-1307 |
| ELEANOR KOCUR | 620 HARRIS AVE | | | | BRIELLE | NJ | 08730-1806 |
| ELEANOR KOLMAN | 107 SOUTH ANN STREET | | | | BYRON | MI | 48418-8503 |
| ELEANOR KOONTZ | 1516 WOODHILL CIR NE | | | | WARREN | OH | 44484-3931 |
| ELEANOR KREUTZBERGER | 9424 POLK ST | | | | TAYLOR | MI | 48180-3864 |
| ELEANOR KROSNOWSKI | 7645 LOUISE CT | | | | WESTLAND | MI | 48185-2511 |
| ELEANOR KUHNS | PO BOX 1188 | | | | DOYLESTOWN | PA | 18901-0077 |
| ELEANOR KURICA | 15372 N BLUE POINT TRL | | | | EFFINGHAM | IL | 62401-7693 |
| ELEANOR KUZAK | 1006 WATERS EDGE DR | | | | COLUMBIANA | OH | 44408-8468 |
| ELEANOR L ANDERSON | 1922 EILEEN ST | | | | YPSILANTI | MI | 48198-6242 |
| ELEANOR L MICKENS | 2075 E SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1064 |
| ELEANOR LA BANC | 5161 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| ELEANOR LAFF | 3407 MEDINA AVE | | | | COLUMBUS | OH | 43224 |
| ELEANOR LANDIN | 43284 HASTINGS RD | | | | OBERLIN | OH | 44074-9503 |
| ELEANOR LANTINEN | 59 FREDERICK LN | | | | PALM COAST | FL | 32137-8419 |
| ELEANOR LAPKA | 755 N MANSFIELD ST | | | | YPSILANTI | MI | 48197-2048 |
| ELEANOR LAZOWSKI | 2981 BUSCH RD | | | | BIRCH RUN | MI | 48415-8919 |
| ELEANOR LEIGER | 104 DANIEL DR | | | | LIVERPOOL | NY | 13088-5603 |
| ELEANOR LEROCQUE | 98 CHALMERS ST | | | | WILLIAMSVILLE | NY | 14221-5138 |
| ELEANOR LESNIAK | 3169 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| ELEANOR LEWIS | 3366 N US HIGHWAY 27 | | | | SAINT JOHNS | MI | 45079-9402 |
| ELEANOR LITTMAN | 243 BRIARCLIFF RD | | | | DAYTON | OH | 45415-3424 |
| ELEANOR LOKES | 1630 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047-2579 |
| ELEANOR LONGSTRETH | 4950 COUNTY LINE ROAD | | | | SOUTHINGTON | OH | 44470 |
| ELEANOR LOOS | 15410 S STATION RD BOX 932 | | | | COLUMBIA STATION | OH | 44028 |
| ELEANOR LUCIUS | G-3147 N BELSAY RD | | | | FLINT | MI | 48506 |
| ELEANOR LUKA | 31813 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR M APPERLEY | 197 PIPERS LN HGHLD PARK | | | | MOUNT MORRIS | MI | 48458 |
| ELEANOR M DUTKO | 65 PALMER AVE | | | | CAMPBELL | OH | 44405 |
| ELEANOR M FRUAUFF | 1760 OLD RIVER TRL | | | | OVIEDO | FL | 32766-8603 |
| ELEANOR M KESLER | 11491 DIAMOND MILL RD | | | | ENGLEWOOD | OH | 45322 |
| ELEANOR M MILES | 2322 LORAINI RD | | | | N OLMSTED | OH | 44070 |
| ELEANOR M PIERCE | 563 LA GRANGE AVENUE | | | | ROCHESTER | NY | 14615-3135 |
| ELEANOR M WEBBER | 4754 DUNDEE DRIVE | | | | BRADENTON | FL | 34210-2900 |
| ELEANOR MACCIOCCO | 157 COUNTRY CLUB DR SE | | | | WARREN | OH | 44484-4659 |
| ELEANOR MALECKE | 447 W SCHLEIER ST APT 2 | | | | FRANKENMUTH | MI | 48734-1073 |
| ELEANOR MANCE | 9701 W 57TH ST | | | | COUNTRYSIDE | IL | 60525-7203 |
| ELEANOR MANN | 215 FRONT ST | | | | MOHAWK | MI | 49950-9694 |
| ELEANOR MANNING | 692 TIPPERARY DRIVE | | | | VACAVILLE | CA | 95688-9214 |
| ELEANOR MARHOFER | 94 NEW CASTLE BLVD-SWEETWATER W | | | | HAINES CITY | FL | 33844 |
| ELEANOR MARK | 6146 N VASSAR RD | | | | FLINT | MI | 48506-1238 |
| ELEANOR MARSHEL | 2705 W 38TH ST | | | | ANDERSON | IN | 46011-9038 |
| ELEANOR MARSZAL | 360 NEWBERRY LN | | | | HOWELL | MI | 48843-9562 |
| ELEANOR MARTIN | 1101 NORTHWOOD DR | | | | ROCKVILLE | IN | 47872-1232 |
| ELEANOR MARTIN | 48660 ROMA VALLEY CIRCLE | APT J107 | | | SHELBY TOWNSHIP | MI | 48317 |
| ELEANOR MARTIN | 550 POWER AVE | | | | BUFORD | GA | 30518-3232 |
| ELEANOR MARTINKA | 3291 LAHRING ROAD | | | | LINDEN | MI | 48451-9434 |
| ELEANOR MASTALINSKI | 65 GROTE ST | | | | BUFFALO | NY | 14207-2417 |
| ELEANOR MASTERS | 8364 N 400 E | | | | GREENFIELD | IN | 46140-9048 |
| ELEANOR MATHES | 37501 JOY RD APT 18 | | | | WESTLAND | MI | 48185-5797 |
| ELEANOR MATTHEWS | 2098 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| ELEANOR MATUSZEWSKI | 3112 LAURIA RD | | | | BAY CITY | MI | 48706-1192 |
| ELEANOR MAUGER | 628 WILLIAMS ST | | | | NORTH TONAWANDA | NY | 14120-1713 |
| ELEANOR MAYNARD | 373 COVE VIEW DR | | | | WATERFORD | MI | 48327-3785 |
| ELEANOR MC CONNAUGHEY | 3875 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| ELEANOR MC GRAW | 38158 SLEIGH DR | | | | STERLING HTS | MI | 48310-3058 |
| ELEANOR MC WILLIAMS | 102 KLINE AVE APT 2 | | | | NORTH VERSAILLES | PA | 15137-1183 |
| ELEANOR MCCOY | 382 CURTIS DR | | | | WILMINGTON | OH | 45177-1541 |
| ELEANOR MCDANIEL | 296 SHADECREST DR | | | | EASTABOGA | AL | 36260-5214 |
| ELEANOR MCGEE | PO BOX 1447 | | | | TUCKERTON | NJ | 08087-5447 |
| ELEANOR MCKEEVER | 9414 REESE RD | | | | BIRCH RUN | MI | 48415-9441 |
| ELEANOR MEILLEUR | 3857 MITCHELL RD | | | | LAPER | MI | 48446-9642 |
| ELEANOR MERCIER | 34 HOLT ST | | | | BRISTOL | CT | 06010-5349 |
| ELEANOR MESSENGER | 10407 SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| ELEANOR MESTAS | 3207 ANDRITA ST APT 3 | | | | LOS ANGELES | CA | 90065-2942 |
| ELEANOR MICHELS | 2487 S PONTE VEDRA BLVD | | | | PONTE VEDRA BEACH | FL | 32082-4521 |
| ELEANOR MIKELS | 424 OAK ORCHARD EST | | | | ALBION | NY | 14411-1037 |
| ELEANOR MIKULA | 11111 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| ELEANOR MILES | 2930 LOCKPORT OLCOTT RD | POST OFFICE BOX 162 | | | NEWFANE | NY | 14108-9601 |
| ELEANOR MILLER | 10567 BRIARWOOD CT | | | | RAPID CITY | SD | 57702-8628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR MILLER | 1160 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9352 |
| ELEANOR MILLER | 29162 PERTH ST | | | | LIVONIA | MI | 48154-4561 |
| ELEANOR MILLER | 34418 JOEL ST | | | | CHESTERFIELD | MI | 48047-3687 |
| ELEANOR MILLER | 952 PIONEER DR | | | | N TONAWANDA | NY | 14120-2926 |
| ELEANOR MIMS | 5206 MIDDLETON ST | | | | COLUMBIA | SC | 29203-6060 |
| ELEANOR MITCHELL | 24 THORNELL RD | | | | PITTSFORD | NY | 14534-3526 |
| ELEANOR MLYNARCZYK | 20 LEE DR | | | | WILMINGTON | DE | 19808-4973 |
| ELEANOR MONKO | 305 GOLFSIDE DR | | | | LAPEER | MI | 48446-7651 |
| ELEANOR MONROE | 104 STATE ROUTE 235 | | | | ADA | OH | 45810 |
| ELEANOR MORGOTT | 60 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 |
| ELEANOR MORTON | 18249 HOLLAND AVE | | | | EASTPOINTE | MI | 48021-2613 |
| ELEANOR MOSES | 2229 BROWN RD | | | | LAKEWOOD | OH | 44107-6016 |
| ELEANOR MUCCIARELLI | 16 LOCUST HILL BLVD | | | | TRENTON | NJ | 08691-3353 |
| ELEANOR NEISSER | 6905 FENWAY | | | | BALTIMORE | MD | 21222-3017 |
| ELEANOR NEMIROW | 3096 VIVIAN ST | | | | WHEAT RIDGE | CO | 80215 |
| ELEANOR NEWCOMER | 523 LA VISTA RD W | | | | LODI | OH | 44254-1139 |
| ELEANOR NEWCOMER | 603 WEST ADAMS STREET | | | | MUNCIE | IN | 47305-2217 |
| ELEANOR NICHOLS | 40 EVERGREEN ST | | | | SPENCERPORT | NY | 14559-1308 |
| ELEANOR OGRODOWSKI | 4609 DEWEY AVE | | | | ROCHESTER | NY | 14612-3905 |
| ELEANOR OPALEWSKI | 15500 18 MILE RD APT 214D | | | | CLINTON TOWNSHIP | MI | 48038-5875 |
| ELEANOR OTTO | 21425 W GLENGARRY RD | | | | NEW BERLIN | WI | 53146-5208 |
| ELEANOR OUDERKIRK | 1149 LATIMER HILL RD | | | | CANAJOHARIE | NY | 13317-3732 |
| ELEANOR PARILLO | 1413 MARLANE DR | | | | GIRARD | OH | 44420-1445 |
| ELEANOR PARKS | 3085 N GENESEE RD APT 205 | | | | FLINT | MI | 48506-2191 |
| ELEANOR PARROTT | 3323 COUNTY ROAD 490 | | | | LUZERNE | MI | 48636-8724 |
| ELEANOR PEARSON | 2100 S SWOPE DR | APT B228 | | | INDEPENDENCE | MO | 64057-2821 |
| ELEANOR PENCE | 318 IDLEWOOD DR | | | | CHESTERFIELD | IN | 46017-1334 |
| ELEANOR PENDERGRASS | 2119 STOUT ST | | | | KEEGO HARBOR | MI | 48320-1178 |
| ELEANOR PERRY | 863 CAPE HAZE LN | | | | NAPLES | FL | 34104-4100 |
| ELEANOR PETER | 8345 SUNSHINE TRL | | | | VANDERBILT | MI | 49795-9524 |
| ELEANOR PETRICK | 6051 BELMONT CT | | | | GRAND BLANC | MI | 48439-8683 |
| ELEANOR PETRON | 5945 N 83RD ST | | | | SCOTTSDALE | AZ | 85250-6214 |
| ELEANOR PHILLIPS | 1304 SW FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-8400 |
| ELEANOR PIERCE | 563 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3135 |
| ELEANOR PIGG | 522 JOHNSON RD | | | | KENT | OH | 44240 |
| ELEANOR POCALUJKA | 572 S SYBALD ST | | | | WESTLAND | MI | 48186-3800 |
| ELEANOR POLEN | 2020 W RIVER RD S | | | | ELYRIA | OH | 44035-6942 |
| ELEANOR PORTER | 1905 SMOKEMONT DR | | | | MARYVILLE | TN | 37801-5442 |
| ELEANOR POWELL | 6411 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| ELEANOR PRENTICE | 416 DOGWOOD LN | | | | WEBSTER | NY | 14580-1618 |
| ELEANOR PRONATH | 114 BRECKENRIDGE DR | | | | SIX MILE | SC | 29682-9599 |
| ELEANOR PUZA | 585 WOODSIDE AVE | | | | VERMILION | OH | 44089-2419 |
| ELEANOR R HORTON | 4066 MYRON AVE | | | | DAYTON | OH | 45416-1658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR R LANTINEN | 59 FREDERICK LN | | | | PALM COAST | FL | 32137-8419 |
| ELEANOR R LONGSTRETH | 4950  COUNTY LINE ROAD | | | | SOUTHINGTON | OH | 44470-9732 |
| ELEANOR R TURNER | 4865  MARBURN AVENUE | | | | DAYTON | OH | 45427-3123 |
| ELEANOR RAPER | 910 MAPLE ST | | | | MIDDLETOWN | IN | 47356-1253 |
| ELEANOR REAMS | 9021 ZITO DR APT 47 | | | | NIAGARA FALLS | NY | 14304-1992 |
| ELEANOR RECHSTEINER | 1337 N JOHNSON ST | | | | BAY CITY | MI | 48708-6257 |
| ELEANOR RECHSTEINER | 972 M-15 | | | | REESE | MI | 48757 |
| ELEANOR REED | 3211 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2201 |
| ELEANOR REED | 5489 JOHNSON RD | | | | FLUSHING | MI | 48433-1144 |
| ELEANOR RIDDELL | 1298 HOLLOWBROOK DR | | | | DAYTON | OH | 45458-1812 |
| ELEANOR RIGGS | 4852 MEADOWBROOK LN | | | | ORION | MI | 48359-2037 |
| ELEANOR RILEY | 5707 DAPHNE LN | | | | DAYTON | OH | 45415 |
| ELEANOR ROBERTS | 231 MEADOW BROOK DR | | | | LINDEN | TN | 37096-3317 |
| ELEANOR ROBERTSON | 1782 BELLINGHAM RD | | | | MAYFIELD HEIGHTS | OH | 44124-3329 |
| ELEANOR ROCHNOWSKI | 565 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2524 |
| ELEANOR RODERICK | 1501 MABEL AVE | | | | FLINT | MI | 48506-3368 |
| ELEANOR RODGER | 5184 BRISTOL RD | | | | CANANDAIGUA | NY | 14424-8342 |
| ELEANOR ROSENMAN TRUSTEE | C/O ALLEN ROSENMAN | 145 LAKE DESTINY TR | | | ALTAMONTE SPRINGS | FL | 32714 |
| ELEANOR ROSINSKI | 195 STATE ST | | | | MEDINA | NY | 14103-1352 |
| ELEANOR RUSHTON | 202 PLACE DU VERT | | | | MANDEVILLE | LA | 70471-1738 |
| ELEANOR RZEMPALA | 7656 BEACH AVE | | | | LEXINGTON | MI | 48450-9645 |
| ELEANOR S CESSNA | GLENELLEN ASSISTED LIVING | 9661 MARKET ST | | | NORTH LIMA | OH | 44452 |
| ELEANOR S WOODS | 14 MILLER LANE | | | | LONDON, | KY | 40744-9144 |
| ELEANOR SAMSON | 8155 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8758 |
| ELEANOR SAUNDERS | 4052 N STATE ROAD 9 | | | | GREENFIELD | IN | 46140-9005 |
| ELEANOR SCHEMAN | 10873 FENCE ROW DR | | | | STRONGSVILLE | OH | 44149-2111 |
| ELEANOR SCHLORMAN | 6780 E. WALNUT R #1 | | | | TIPP CITY | OH | 45371 |
| ELEANOR SCHULTZ | 816 FISHER RD | | | | BUFFALO | NY | 14224-3349 |
| ELEANOR SCHWARTZ | 306 S STILES ST | | | | LINDEN | NJ | 07036-4400 |
| ELEANOR SEARS | 4 GREGORY DR | | | | ANDERSON | IN | 46016-5811 |
| ELEANOR SEAY | 2007 PARK CROSSING WAY NW | | | | LILBURN | GA | 30047-7170 |
| ELEANOR SHAPURAS | 334 MOORE ST | | | | WESTVILLE | IL | 61883-1212 |
| ELEANOR SHERIDAN | PO BOX 98 | | | | MERRILL | MI | 48637-0098 |
| ELEANOR SHERMAN | 656 PEACH TREE LN | | | | MILFORD | MI | 48381-2590 |
| ELEANOR SHORTS | 5214 BRIEF RUN STREET | | | | INDIANAPOLIS | IN | 46226 |
| ELEANOR SHURA | 7572 GREEN MEADOW LN | | | | CANTON | MI | 48187-3697 |
| ELEANOR SIGNORI | 85 PICKENS ST | | | | LAKEVILLE | MA | 02347-1905 |
| ELEANOR SMITH | 10012 CHAMBERS HILL DR | | | | SAINT LOUIS | MO | 63136-2000 |
| ELEANOR SMITH | 121 CHESTNUT ST | | | | BELLEVILLE | NJ | 07109-1926 |
| ELEANOR SMITH | 1552 E FOSTER MAINEVILLE RD | | | | MORROW | OH | 45152-8566 |
| ELEANOR SMITH | 3578 E 143RD ST | | | | CLEVELAND | OH | 44120-4803 |
| ELEANOR SMOLINSKI | 3263 BERNICE AVE | | | | WARREN | MI | 48091-3922 |
| ELEANOR SMORONG | 611 E ELIZABETH AVE | | | | LINDEN | NJ | 07036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEANOR SNODGRASS | 829 VIRGINIA AVE | | | | VANDALIA | OH | 45377-3017 |
| ELEANOR SOLICH | 8228 RUSSELL LN | | | | CLEVELAND | OH | 44144-1132 |
| ELEANOR SONNTAG | 823 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 |
| ELEANOR SOWDER | PO BOX | | | | BULAN | KY | 41722-1091 |
| ELEANOR SPAGNOLA | 8761 W 168TH ST | | | | ORLAND PARK | IL | 60462-5725 |
| ELEANOR SRAMKOSKI | 5107 SHERIDAN RD | | | | SAGINAW | MI | 48601-9304 |
| ELEANOR STACY | 11203 HORTON RD | | | | GOODRICH | MI | 48438 |
| ELEANOR STANISZEWSKI | 40730 62ND AVE | | | | PAW PAW | MI | 49079-9752 |
| ELEANOR STEGEHUIS | 3940 5 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9721 |
| ELEANOR STEVENS | 27 TALCOTT HILL RD | | | | SHICKSHINNY | PA | 18655-3733 |
| ELEANOR STRAKA | 23311 HAYNES ST | | | | FARMINGTON HILLS | MI | 48336-3342 |
| ELEANOR STRAUCH | 3139 CARTER ST S | | | | KOKOMO | IN | 46901-7048 |
| ELEANOR SUGGATE | 201 W JOLLY RD APT 515 | | | | LANSING | MI | 48910-6654 |
| ELEANOR SULLIVAN | 72 CENTRAL TPKE | | | | SUTTON | MA | 01590-3712 |
| ELEANOR SUVERISON | 3613 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 |
| ELEANOR SWAN | 825 N HINTZ RD | | | | OWOSSO | MI | 48867 |
| ELEANOR SWITA | 2210 HERITAGE POINTE DR | | | | STERLING HTS | MI | 48314-3736 |
| ELEANOR TAYLOR | 527 WARD RD | | | | NORTH TONAWANDA | NY | 14120-1711 |
| ELEANOR THIELEN | 1301 N HIGHWAY 99 W # 327 | | | | MCMINNVILLE | OR | 97128 |
| ELEANOR THOMAS REVOCABLE TRUST | 33 RIVER OAKS TRACE | | | | SEARCY | AR | 72143 |
| ELEANOR THOMPSON | 18453 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-4184 |
| ELEANOR TIMA | 3280 E CAMPBELL RD | | | | GILBERT | AZ | 85234-5259 |
| ELEANOR TOMLINSON | 39 PRINCETON CT | | | | LANGHORNE | PA | 19047-1644 |
| ELEANOR TRACY | 7298 NORTHPOINT SHRS | | | | ALPENA | MI | 49707 |
| ELEANOR TRAVISE | 5305 GARY C DR APT 34 | | | | PRESCOTT | MI | 48756-9524 |
| ELEANOR TRAYLOR | 2201 PAIUTE MEADOWS DR | | | | LAS VEGAS | NV | 89134-6733 |
| ELEANOR TREMBLEY | 609 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1476 |
| ELEANOR TUCKER | HCI BOX 117 | | | | SQUIRES | MO | 65755 |
| ELEANOR TURCSAK | 4875 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3866 |
| ELEANOR TURNER | 3581 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2165 |
| ELEANOR ULKO | 20526 VALLEY FORGE CIR | | | | KING OF PRUSSA | PA | 19406-1136 |
| ELEANOR UNGHIRE | 326 HICKS AVE | | | | MERIDEN | CT | 06451-1911 |
| ELEANOR V MESTAS | 3207 ANDRITA ST APT 3 | | | | LOS ANGELES | CA | 90065-2942 |
| ELEANOR VALLEY | 8364 DAVISON RD | | | | DAVISON | MI | 48423-2038 |
| ELEANOR VINCENT | 5712 STATE ROUTE 21 | | | | WILLIAMSON | NY | 14589-9359 |
| ELEANOR VONHATTEN | 8027 COVENTRY ST | | | | WESTLAND | MI | 48185-1832 |
| ELEANOR WACHTER | 4340 PAHOA AVE APT 210 | | | | HONOLULU | HI | 96816-5025 |
| ELEANOR WAITS | 188 TUGALO HEIGHTS CIR | | | | LAVONIA | GA | 30553-6914 |
| ELEANOR WALENCIK | 2510 N VERONA RD | | | | MORRIS | IL | 60450-8146 |
| ELEANOR WAMBACK | 7055 WALTON RD | | | | WALTON HILLS | OH | 44146-4354 |
| ELEANOR WASHINGTON | 1612 SANDY RIDGE APTS | | | | PENNS GROVE | NJ | 08069 |
| ELEANOR WASHINGTON | 5300 WAKELEY CT | | | | CHARLOTTE | NC | 28208 |
| ELEANOR WEAVER | 9464 PARKWOOD BLVD | | | | DAVISON | MI | 48423-2848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANOR WEISER | IRA DCG & T TTEE | 48 DOVER GREEN | | | STATEN ISLAND | NY | 10312-1706 |
| ELEANOR WEISS | 238 DELTA RD | | | | FREELAND | MI | 48623-9310 |
| ELEANOR WESOLOWSKI | 1211 STANTON ST | | | | BAY CITY | MI | 48708-8655 |
| ELEANOR WHITE | 275 CLEVELAND AVE | | | | CARNEYS POINT | NJ | 08069-2364 |
| ELEANOR WHITETREE | 10470 W LAKE STREET LOOP | | | | BRIMLEY | MI | 49715-9092 |
| ELEANOR WIDMER | PO BOX 23 | | | | EAST AMHERST | NY | 14051-0023 |
| ELEANOR WILEY | 609 WHITNEY AVE | | | | ALBANY | GA | 31701-2741 |
| ELEANOR WILLIAMS | 1092 W 900 N | | | | ALEXANDRIA | IN | 46001-8037 |
| ELEANOR WILLIAMS | 119 ALTEN AVE NE | | | | GRAND RAPIDS | MI | 49503-3703 |
| ELEANOR WILSON | 2282 PINCONNING RD | | | | RHODES | MI | 48652-9515 |
| ELEANOR WINTER | 5818 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9484 |
| ELEANOR WIRGAU | 6278 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| ELEANOR WIZNER | 1205 RAYMOND ST | | | | BAY CITY | MI | 48706-5163 |
| ELEANOR WOODROW | 7053 MAPLEWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3724 |
| ELEANOR WOODS | 14 MILLER LN | | | | LONDON | KY | 40744-9144 |
| ELEANOR WRIGHT | 1515 E 332ND ST | | | | EASTLAKE | OH | 44095-3923 |
| ELEANOR WYNN | 5349 BIGGER RD | | | | KETTERING | OH | 45440-2608 |
| ELEANOR YEDINAK | 105 CATERPILLAR DR APT 1B | | | | JOLIET | IL | 60436-1043 |
| ELEANOR YOUNG | 133 W REPPLIER RD | | | | BANNING | CA | 92220-2060 |
| ELEANOR YOUNT | 29578 CLARITA ST | | | | LIVONIA | MI | 48152-1944 |
| ELEANOR ZALIN | CGM IRA CUSTODIAN | 5814 GRAVES AVE | | | ENCINO | CA | 91316-1443 |
| ELEANORA EDMONDS | 2711 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| ELEANORA HARING | 3311 GEORGE RD | | | | LEWISTON | MI | 49756-8610 |
| ELEANORA KIRSCH | 6512 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| ELEANORA LIMPACH | 120 CIRCLE DR | | | | LEIPSIC | OH | 45856-9200 |
| ELEANORA LINAMAN | 412 E WASHINGTON AVE | | | | OWENSVILLE | MO | 65066-1413 |
| ELEANORA MILLER | 31   BRENNER AVE | | | | DAYTON | OH | 45403-1121 |
| ELEANORA MILLER | 31 BRENNER AVE | | | | DAYTON | OH | 45403-1121 |
| ELEANORA SMITH | 3843 MARIANNA RD | | | | JACKSONVILLE | FL | 32217-3215 |
| ELEANORA WILLIAMS | 3542 HIGHWAY 511 | | | | CORBIN | KY | 40701-8477 |
| ELEANORA YOUNG | 708 E MADISON ST | | | | DANVILLE | IL | 61832-5916 |
| ELEANORE A LESLIE | 52 APPLE LANE | | | | BOURBONNAIS | IL | 60914-9571 |
| ELEANORE BARNES | 14 HOLLY LN | | | | MERIDEN | CT | 06450-4749 |
| ELEANORE BRONIAK | 9733 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1350 |
| ELEANORE CWIKLINSKI | 1606 18TH ST | | | | BAY CITY | MI | 48708-7447 |
| ELEANORE DAVIA | 8840 MOBILE AVE APT 106 | | | | OAK LAWN | IL | 60453-1164 |
| ELEANORE DOYLE | 2821 21ST PL | | | | VERO BEACH | FL | 32960-3085 |
| ELEANORE FAIRBANKS | 14125 HAMPTON RD | | | | BROOKFIELD | WI | 53005-1633 |
| ELEANORE FLANAGAN | 595 OLDE ENGLISH CIR | | | | HOWELL | MI | 48855-7734 |
| ELEANORE G DOYLE | 2821 21ST PLACE | | | | VERO BEACH | FL | 32960-3085 |
| ELEANORE GROBELSKI | 175 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4628 |
| ELEANORE HALBECK | 5265 GENESEE OAKS CT | | | | GRAND BLANC | MI | 48439-7646 |
| ELEANORE HELBIG | 3282 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7337 |
| ELEANORE HIME | 15500 DEVONSHIRE RR1 | | | | PINCKNEY | MI | 48169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEANORE HOMAN | 3830 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| ELEANORE HORGAN | 19701 ANGLIN ST | | | | DETROIT | MI | 48234-1476 |
| ELEANORE HOUCK | 5231 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| ELEANORE KRUSHINSKI | 118 VALLEY VIEW DR | | | | PECKVILLE | PA | 18452-1706 |
| ELEANORE LUCZKOWSKI | 3625 WELSH RD APT I15 | | | | WILLOW GROVE | PA | 19090-2934 |
| ELEANORE LYON | 31551 BOBRICH ST | | | | LIVONIA | MI | 48152-4309 |
| ELEANORE M YOUNG | 1203 BLACKBERRY CRK BLDG 12 | | | | BURTON | MI | 48519 |
| ELEANORE MARLINGA | 7937 BRIDGE VLY | | | | CLARKSTON | MI | 48348-4350 |
| ELEANORE MATHIESON | 24020 SENECA ST | | | | OAK PARK | MI | 48237-3725 |
| ELEANORE MILLER | 4151 WESTBROOK DR | | | | ANN ARBOR | MI | 48108-9663 |
| ELEANORE MORAN | 700 N BRUCE LN APT 111 | | | | GLENWOOD | IL | 60425-1133 |
| ELEANORE PEART | 3434 COMMONWEALTH DR | | | | PARMA | OH | 44134-3446 |
| ELEANORE RALEIGH | 7021 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| ELEANORE RIVARD | 1121 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| ELEANORE S SCHMID | 195 S GRANDVIEW AVE | | | | PITTSBURGH | PA | 15205 |
| ELEANORE SPENCER | 7251 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| ELEANORE STACHERSKI | 60 ORPAH DR | | | | ELKTON | MD | 21921-4423 |
| ELEANORE STECHER | 1102 DAVENPORT DR | | | | BURTON | MI | 48529-1905 |
| ELEANORE STOKLOSA | 14215 HILLSDALE DR | | | | STERLING HEIGHTS | MI | 48313-3545 |
| ELEANORE SULLIVAN | 417 N MILL ST | | | | CLIO | MI | 48420-1226 |
| ELEANORE TINKHAM | 36 ISABELLE RD | | | | CHEEKTOWAGA | NY | 14225-1329 |
| ELEANORE TUMA | 900 W LAKE RD APT B218 | | | | PALM HARBOR | FL | 34684-3188 |
| ELEANORE WIENCKOWSKI | 43 JANE DR | | | | CHEEKTOWAGA | NY | 14227-1911 |
| ELEANORE YOUNG | 1203 BLACKBERRY CRK BLDG 12 | | | | BURTON | MI | 48519 |
| ELEANORE ZEZNICK | 1455 SHERIDAN DR APT 4 | | | | KENMORE | NY | 14217-1233 |
| ELEANORE ZUKOWSKI | 784 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2926 |
| ELEANORJO BRICHAN | 46 S DOWNY WILLOW CIR | | | | SPRING | TX | 77382-6002 |
| ELEASE BURNETT | 624 CANE CREEK VALLEY RD | | | | DAHLONEGA | GA | 30533-3822 |
| ELEASE COLLINS | 50 PINE ST | | | | BUFFALO | NY | 14204-1768 |
| ELEASE HAWKINS | 1303 NOTTINGHAM ROAD | | | | GROSSE POINTE | MI | 48230-1026 |
| ELEASE JOHNSON | PO BOX 2755 | | | | ELK GROVE | CA | 95759-2755 |
| ELEASE JONES | 1128 MORRIS ST | | | | ROSELLE | NJ | 07203-2718 |
| ELEASE LEWIS | 112 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3846 |
| ELEASE MCMURTRY | 26747 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034-6165 |
| ELEASE ROBINSON | 252 S FORTUNE ST | | | | DETROIT | MI | 48209-2626 |
| ELEASE STANFIELD | 24694 VERDANT DR | UNIT 203 BLDG 76 | | | FARMINGTON HILLS | MI | 48335-2127 |
| ELEASE WEST | 47 WARWICK AVE | | | | ROCHESTER | NY | 14611-3011 |
| ELEASE WILLIAMS | 3345 VALLEY BEND RD | | | | COLLEGE PARK | GA | 30349-4666 |
| ELEASZER BUYCK | 926 CAWOOD ST | | | | LANSING | MI | 48915-1319 |
| ELEAZAR ALVARADO JR | 15 B LYELLWOOD PARKWAY | | | | ROCHESTER | NY | 14606 |
| ELEAZAR MARTINEZ | 2374 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7769 |
| ELEAZAR PEREZ | PO BOX 601 | | | | BEN BOLT | TX | 78342-0601 |
| ELEAZAR SALINAS | 129 CHEYENNE ST | | | | CORPUS CHRISTI | TX | 78405-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEAZAR SANTOS | 1622 LAKESIDE DR | | | | MISSION | TX | 78572-3000 |
| ELEAZARRARAZ, ED M | 6396 LAFAYETTE AVE | | | | NEWARK | CA | 94560-2435 |
| ELEAZER BELMARES | PO BOX 393 | | | | TURKEY | TX | 79261-0393 |
| ELEAZER CANNONIER | 23300 PROVIDENCE DR APT 512 | | | | SOUTHFIELD | MI | 48075-3629 |
| ELEAZER DUMMETT | 347 HICKORY SPRINGS CT | | | | DEBARY | FL | 32713-4811 |
| ELEAZER JR, IRVIN L | PO BOX 180572 | | | | MOBILE | AL | 36618-0572 |
| ELEAZER, BILLIE R | 10705 SALLINGS RD | | | | KNOXVILLE | TN | 37922-3134 |
| ELEAZER, BILLIE R | 10705 SALLINGS ROAD | | | | KNOXVILLE | TN | 37922 |
| ELEAZER, JUANITA | 240 LIME KEY LANE | | | | NAPLES | FL | 34114-8420 |
| ELEAZER, JUANITA | 240 LIME KEY LN | | | | NAPLES | FL | 34114-8420 |
| ELEBESUNU, CHRYSTAL F | PO BOX 26181 | | | | TROTWOOD | OH | 45426-0181 |
| ELEBESUNU, JOSEPH O | 7227 CEDAR FOREST DR | | | | DOUGLASVILLE | GA | 30134-1065 |
| ELECT. D'AUTO PLESSIS (1985) INC | 1156 ST-CALIXTE | | | PLESSISVILLE QC G6L 1N8 CANADA | | | |
| ELECTA DAVISON | 1909 S BELL ST | | | | KOKOMO | IN | 46902-2216 |
| ELECTA FIG | 7900 MELODY ROAD | | | | DAYTON | OH | 45415 |
| ELECTA HUTCHINS | PO BOX 218 | | | | ANATONE | WA | 99401-0218 |
| ELECTRA CABLE & COMMUNICATION | 24844 MARINE AVE | | | | EASTPOINTE | MI | 48021-1455 |
| ELECTRA CABLE & COMMUNICATION INC | 24844 MARINE AVE | | | | EASTPOINTE | MI | 48021-1455 |
| ELECTRA CABLE & COMMUNICATION INC | 24846 FORTERRA DR | | | | WARREN | MI | 48089-4367 |
| ELECTRA CABLE & COMMUNICATIONS | 24846 FORTERRA DR | | | | WARREN | MI | 48089-4367 |
| ELECTRA FLOYD | 3321 WOODBURY HWY | | | | MANCHESTER | TN | 37355-3714 |
| ELECTRA SOUND INC | 5260 COMMERCE PKWY W | | | | CLEVELAND | OH | 44130-1271 |
| ELECTRA-LUME | 3055 HILTON STE A | | | | FERNDALE | MI | 48220 |
| ELECTRA-SOUND INC | 5260 COMMERCE PKWY W | | | | PARMA | OH | 44130-1271 |
| ELECTRAMED CORP | G 5332 HILL 23 DR | | | | FLINT | MI | 48507 |
| ELECTRI-CAL MACHINING | 612 SOUTH PALM AVENUE | | | | ALHAMBRA | CA | 91803 |
| ELECTRI-CAL MACHINING CORP | 612 S PALM AVE STE 4 | | | | ALHAMBRA | CA | 91803-1555 |
| ELECTRIC APPARATUS CO | PO BOX 227 | | | | HOWELL | MI | 48844-0227 |
| ELECTRIC AVENUE | 1150 ALPHA DR STE 170 | | | | ALPHARETTA | GA | 30004-3949 |
| ELECTRIC AVENUE INC | 1150 ALPHA DR STE 170 | | | | ALPHARETTA | GA | 30004-3949 |
| ELECTRIC CLOUD INC | | | | | | | |
| ELECTRIC CLOUD INC | GLORIA HUI | 676 W MAUDE AVE | | | SUNNYVALE | CA | 94085-3518 |
| ELECTRIC CLOUD, INC. | GLORIA HUI | 676 W MAUDE AVE | | | SUNNYVALE | CA | 94085-3518 |
| ELECTRIC DRIVE TRANSPORTATION ASSOCIATION | 1101 VERMONT AVE NW STE 401 | | | | WASHINGTON | DC | 20005-3534 |
| ELECTRIC LABORATORIES | 133 E SIERRA AVE | | | | FRESNO | CA | 93710-3614 |
| ELECTRIC MACHINERY COMPANY INC | 800 CENTRAL AVE NE | | | | MINNEAPOLIS | MN | 55413-2403 |
| ELECTRIC MEL/BX 388 | PO BOX 388 | | | | MASSILLON | OH | 44648-0388 |
| ELECTRIC MOTOR & CONTRG CO | ATTN: PATRICIA FARRIS | 1133 W BALTIMORE ST | | | DETROIT | MI | 48202-2905 |
| ELECTRIC MOTOR SERVICE | 70 RIVER RD | | | | LOGAN | WV | 25601-4042 |
| ELECTRIC MOTOR SUPPLY CO INC | 4650 MAIN ST NE | | | | FRIDLEY | MN | 55421-2131 |
| ELECTRIC PLUS INC | 3953 W 200 S | | | | DANVILLE | IN | 46122 |
| ELECTRIC POWER BOARD | | HIGHLAND PARK AVE. AND OAK ST. | | | | TN | 37422 |
| ELECTRIC POWER SYSTEMS | 21 MILLPARK CT | | | | MARYLAND HEIGHTS | MO | 63043-3536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELECTRIC POWER SYSTEMS | THOMAS REED | 21 MILLPARK CT | | | MARYLAND HEIGHTS | MO | 63043-3536 |
| ELECTRIC VEH/WOLFEBO | 11 EAGLE TRCE | P.O. BOX 2037 | | | WOLFEBORO | NH | 03894-4223 |
| ELECTRICAL AND MECHANICAL RESOURCES INC | PO BOX 50100 | | | | RICHMOND | VA | 23250-0100 |
| ELECTRICAL COM/EL PA | 11970 PELLICANO DRIVE | VISTA DEL SOL INDUSTRIAL CENTER | | | EL PASO | TX | 79936 |
| ELECTRICAL COMP/CANA | 1330 CRESTLAWN DRIVE | | | MISSISSAUGA ON L4W 1P8 CANADA | | | |
| ELECTRICAL COMP/ONTA | 91 LINCOLN STREET | | | TILLSONBURG ON N4G 2P9 CANADA | | | |
| ELECTRICAL COMPONENTS CANADA INC | FRMLY NOMA | 91 LINCOLN STREET | | TILLSONBURG CANADA ON N4G 2P9 CANADA | | | |
| ELECTRICAL COMPONENTS INT'L | DAN MCNAUGHT | 91 LINCOLN STREET | | | LANSING | MI | 48906 |
| ELECTRICAL COMPONENTS INT'L | DAN MCNAUGHT | 91 LINCOLN STREET | | TILLSONBURG ON CANADA | | | |
| ELECTRICAL COMPONENTS INT'L | DAN MCNAUGHT | 91 LINCOLN STREET | | TILLSONBURG ON N4G 2P9 CANADA | | | |
| ELECTRICAL COMPONENTS INT'L | ED HUSSAINI | 6901 SOUTH 33RD STREET | | LUEDENSCHEID, NW GERMANY | | | |
| ELECTRICAL COMPONENTS INTERNAT | 11970 PELLICANO DR | VISTA DEL SOL INDUSTRIAL CENTE | | | EL PASO | TX | 79936 |
| ELECTRICAL COMPONENTS INTERNAT | JOHN STOVER | VISTA DEL SOL INDUSTRIAL CENTE | 11970 PELLICANO DR | SALAO GJ 36000 MEXICO | | | |
| ELECTRICAL COMPONENTS INTERNATIONAL | 1 CITYPLACE DR STE 450 | | | | SAINT LOUIS | MO | 63141-7060 |
| ELECTRICAL COMPONENTS INTERNATIONAL | 11970 PELLICANO DR | VISTA DEL SOL INDUSTRIAL CENTE | | | EL PASO | TX | 79936 |
| ELECTRICAL COMPONENTS INTERNATIONAL | 4166 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4001 |
| ELECTRICAL COMPONENTS INTERNATIONAL | DAN MCNAUGHT | 91 LINCOLN STREET | | | LANSING | MI | 48906 |
| ELECTRICAL COMPONENTS INTERNATIONAL | DAN MCNAUGHT | 91 LINCOLN STREET | | TILLSONBURG ON CANADA | | | |
| ELECTRICAL COMPONENTS INTERNATIONAL | ED HUSSAINI | 6901 SOUTH 33RD STREET | | LUEDENSCHEID, NW GERMANY | | | |
| ELECTRICAL COMPONENTS INTERNATIONAL | FRMLY NOMA APPLIANCE & ELECTRO | 91 LINCOLN ST 519/842 9063 | | TILLSONBURG CANADA ON N4G 2P9 CANADA | | | |
| ELECTRICAL COMPONENTS INTERNATIONAL | JOHN STOVER | VISTA DEL SOL INDUSTRIAL CENTE | 11970 PELLICANO DR | SALAO GJ 36000 MEXICO | | | |
| ELECTRICAL CORP OF AMERICA INC | | | | | | | |
| ELECTRICAL CORP OF AMERICA INC | 7320 ARLINGTON AVE | PO BOX 18070 | | | RAYTOWN | MO | 64133-6567 |
| ELECTRICAL CORPORATION OF AMERICA | PO BOX 18070 | | | | RAYTOWN | MO | 64133-0470 |
| ELECTRICAL DESIGN CONSULTANTS | 31699 CHAGRIN BLVD | | | | PEPPER PIKE | OH | 44124-5918 |
| ELECTRICAL EQUIPMENT CO | 1440 DIGGS DR | | | | RALEIGH | NC | 27603-2755 |
| ELECTRICAL EQUIPMENT CO | 1807 BOULEVARD W | | | | RICHMOND | VA | 23230-4325 |
| ELECTRICAL EQUIPMENT CO | 4617 MINE RD | | | | FREDERICKSBURG | VA | 22408-2613 |
| ELECTRICAL LEAGUE OF MARYLAND INC | 815 C CENTRAL AVENUE | | | | LINTHICUM | MD | 21090 |
| ELECTRICAL PR/ST PUL | 225 BUILDING 4N-05 | 3M CENTER | | | SAINT PAUL | MN | 55144-1000 |
| ELECTRICAL SOUTH INC | 235 BURGESS RD | | | | GREENSBORO | NC | 27409 |
| ELECTRICAL SPECIALISTS | 301 TROY RD | | | | MOSCOW | ID | 83843-3176 |
| ELECTRICAL SYSTEMS CO ESC | 604 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2405 |
| ELECTRICAL WHOLESALERS INC | 126 IRVING ST | | | | FRAMINGHAM | MA | 01702-7379 |
| ELECTRICAL WIRING COMPONENT APPLICATIONS PARTNERSHIP | 1050 WILSHIRE DR STE 115 | C/O BUCCIERO & ASSOCIATES PC | | | TROY | MI | 48084-1526 |
| ELECTRICFIL | 131 RUE DE CREQUI | | | LYON 69006 FRANCE | | | |
| ELECTRICFIL | 18831 CARTERS CIR | | | | ELKMONT | AL | 35620-5645 |
| ELECTRICFIL | 77 ALLEE DES GRANDES COMBES | ZI QUEST DE BEYNOST | | MIRIBEL CEDEX 1708 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELECTRICFIL | 77 ALLEE DES GRANDES COMBES | ZI QUEST DE BEYNOST | | MIRIBEL CEDEX FR 01708 FRANCE | | | |
| ELECTRICFIL | ETHAN REDWINE | 18831 CARTERS CIRCLE | | | LAKE ZURICH | IL | 60047 |
| ELECTRICFIL AUTOMOTIVE | 77 ALLEE DES GRANDES COMBES | ZI QUEST DE BEYNOST | | MIRIBEL CEDEX 1708 FRANCE | | | |
| ELECTRICFIL AUTOMOTIVE | 77 ALLEE DES GRANDES COMBES | ZI QUEST DE BEYNOST | | MIRIBEL CEDEX FR 01708 FRANCE | | | |
| ELECTRICFIL CORP | 18831 CARTERS CIR | | | | ELKMONT | AL | 35620-5645 |
| ELECTRICFIL CORPORATION | 18831 CARTERS CIR | | | | ELKMONT | AL | 35620-5645 |
| ELECTRICFIL INDUSTRIE AUTO | 77 ALLEE DES GRANDES COMBES | Z I OUEST BEYNOST | | MIRIBEL CEDEX F-01708 FRANCE | | | |
| ELECTRICFIL/ELKMONT | 18831 CARTERS CIR | | | | ELKMONT | AL | 35620-5645 |
| ELECTRICIAN'S INC. | | 2875 PAA ST | | | | HI | 96819 |
| ELECTRICITE AUTOMOBILE | 307 MONTEE SANCHE | | | BOISBRIAND QC J7G 2E2 CANADA | | | |
| ELECTRICITE B. LABELLE | 5125 MONTEE ST. HUBERT | | | ST. HUBERT QC J3Y 1V6 CANADA | | | |
| ELECTRICITY CONSUMERS RESOURCE COUNCIL | DBA ELCON | 1111 19TH ST NW STE 700 | | | WASHINGTON | DC | 20036-3651 |
| ELECTRIDUCT INC | 5610 NW 12TH AVE STE 212 | | | | FORT LAUDERDALE | FL | 33309-6608 |
| ELECTRIVERT INC | 17850 E 14 MILE RD | | | | FRASER | MI | 48026-2271 |
| ELECTRO ARC MANUFACTURING CO | 161 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9282 |
| ELECTRO ARC WELDING | 5717 E 7 MILE RD | | | | DETROIT | MI | 48234-2527 |
| ELECTRO CAM CORP | 13647 METRIC RD | | | | ROSCOE | IL | 61073-7637 |
| ELECTRO CHEMICAL FINISHING CO INC | 2610 REMICO ST SW | | | | WYOMING | MI | 49519-2408 |
| ELECTRO CONSTRUCCIONES COAHUIL | AV LA SALLE NO 274-1 | COLONIA LA SALLE | | SALTILLO CZ 25240 MEXICO | | | |
| ELECTRO CORP | 2520 S WALNUT RD | | | | FREEPORT | IL | 61032-9528 |
| ELECTRO MATIC PRODUCTS CO | 2235 N KNOX AVE | | | | CHICAGO | IL | 60639-3413 |
| ELECTRO MATIC PRODUCTS INC | 421 JACKSON ST | | | | SANDUSKY | OH | 44870-2736 |
| ELECTRO MECANIQUE GODIN & LANDRY INC. | 3155 RUE GIRARD | | | TROIS-RIVIERES QC G8Z 2M5 CANADA | | | |
| ELECTRO MECHANICAL ASSOCIATES | 3744 PLAZA DR STE 4 | | | | ANN ARBOR | MI | 48108-1665 |
| ELECTRO MECHANICAL HANDLING | PO BOX 11348 | 4900 WARDS RD | | | LYNCHBURG | VA | 24506-1348 |
| ELECTRO MECHANICAL HANDLING INC | PO BOX 11348 | 4900 WARDS RD | | | LYNCHBURG | VA | 24506-1348 |
| ELECTRO MOTIVE DIESEL INC | C/O MCLACHLAN RISSMAN & DOLL | 676 N MICHIGAN AVE | SUITE 2800 | ATTN: THOMAS W RISSMAN | CHICAGO | IL | 60611 |
| ELECTRO MOTIVE DIESEL INC | C/O MCLACHLAN RISSMAN & DOLL | 676 N MICHIGAN AVE | SUITE 2800 | ATTN: THOMAS W. RISSMAN | CHICAGO | IL | 60611 |
| ELECTRO NITE/PA | 9901 BLUE GRASS RD | | | | PHILADELPHIA | PA | 19114-1013 |
| ELECTRO OP/EL SALTO | 43811 PLYMOUTH OAKS BLVD | HELLA/ELECTRO OP | | | PLYMOUTH | MI | 48170-2539 |
| ELECTRO OP/MEXICO | PRIVADA CUMBRES DE ACULTZINGO | 202 FRAC PIRULES | | TLALNEPANTLA MX 54040 MEXICO | | | |
| ELECTRO OPTICA SA DE CV | CUMBRES DE ACULTZINGO 202 | FRACC LOS PIRULES | | TLALNEPANTLA EM 54040 MEXICO | | | |
| ELECTRO OPTICA SA DE CV | CUMBRES DE ACULTZINGO 202 FRAC | LOS PIRULES TLALNEPANTLA | | EDO DE MEXICO 54040 MEXICO | | | |
| ELECTRO OPTICA SA DE CV | KM 10.5 CARR AL CASTILLO | | | EL SALTO JA 45680 MEXICO | | | |
| ELECTRO OPTICA SA DE CV | LEONARD FEINGOLD | AV TEJOCOTES S/N | FRACC LOGISTICO AGAVE | | EL PASO | TX | 79906 |
| ELECTRO OPTICA SA DE CV | LEONARD FEINGOLD | AV TEJOCOTES S/N | FRACC LOGISTICO AGAVE | SAN MARTIN OBISPO CI 54769 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELECTRO OPTICA SA DE CV | LEONARD FEINGOLD | PLANTA PRODUCTIVA - EL SALTO | KM 10.5 CARR AL CASTILLO | | LEBANON | KY | 40033 |
| ELECTRO OPTICA SA DE CV | LEONARD FEINGOLD | PLANTA PRODUCTIVA - EL SALTO | KM 10.5 CARR AL CASTILLO | EL SALTO JA 45680 MEXICO | | | |
| ELECTRO PRIME | ALEX KONIDARIS | CONSIGNMENT CENTER | | | | OH | 43612 |
| ELECTRO PRIME GROUP LLC | 4510 LINT AVE STE B | 1/20/05 AM RM | | | TOLEDO | OH | 43612-2658 |
| ELECTRO PRIME INC | 4510 LINT AVE STE B | | | | TOLEDO | OH | 43612-2658 |
| ELECTRO PRIME INC | 63 DIXIE HWY | | | | ROSSFORD | OH | 43460 |
| ELECTRO PRIME INC | AMADO JUAREZ | SPO645 KITS | 63 DIXIE HIGHWAY | | LAPEER | MI | 48446 |
| ELECTRO PRIME INC | JONATHAN GOLDMAN | SPO640 KITS | 4510 LINT AVENUE | ABADIANO VIZCAYA SPAIN | | | |
| ELECTRO PRIME/TOLEDO | 4510 LINT AVE | | | | TOLEDO | OH | 43612 |
| ELECTRO RENT CORP | 6060 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411 |
| ELECTRO RENT CORP | 6060 SUPULVEDA BLVD | | | | VAN NUYS | CA | 91411 |
| ELECTRO RENT/LIVONIA | 30990 SANTANA ST | | | | HAYWARD | CA | 94544-7058 |
| ELECTRO RENT/SN DEGO | 7895 CONVOY CT STE 18 | | | | SAN DIEGO | CA | 92111-1215 |
| ELECTRO SCIENTIFIC INDUSTRIES INC | 13900 NW SCIENCE PARK DR | | | | PORTLAND | OR | 97229-5411 |
| ELECTRO SONIC INC | 1100 GORDON BAKER RD | | | TORONTO CANADA ON M2H 3B3 CANADA | | | |
| ELECTRO SONIC INC | 1100 GORDON BAKER RD | | | WILLOWDALE ON M2H 3B3 CANADA | | | |
| ELECTRO SUPPLY | ATTN:  BOB STEIGER | 5270 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2971 |
| ELECTRO-ANALYTICAL INC | 7118 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060-5314 |
| ELECTRO-MATIC PRODUCTS INC | 23409 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335-2849 |
| ELECTRO-MECHANICAL ASSOCIATES INC | 3744 PLAZA DR | | | | ANN ARBOR | MI | 48108 |
| ELECTRO-MOTIVE CANADA CO. | EMD CANADA ACQUISITION CO., SUITE 900, ATTN: SECRETARY | 1959 UPPER WATER STREET | | HALIFAX NO B3J 2 CANADA | | | |
| ELECTRO-MOTIVE CANADA CO., ELECTRO-MOTIVE INTERNATIONAL CORPORATION | EMD CANADA ACQUISITION CO., SUITE 900, ATTN: SECRETARY | 1959 UPPER WATER STREET | | HALIFAX NO B3J 2 CANADA | | | |
| ELECTRO-MOTIVE DEISEL, INC. | GREENBRIAR EQUITY GROUP LLC | ATTN: JOHN DAILEADER | 555 THEODORE FREMD AVENUE, SUITE A-201 | | RYE | NY | 10580 |
| ELECTRO-MOTIVE DIESEL INC., CIT FINANCIAL, LTD. | ATTN: CFO | 9301 W 55TH ST | | | MC COOK | IL | 60525-3214 |
| ELECTRO-MOTIVE DIESEL INC., SOMERSET CAPITAL GROUP LTD. | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| ELECTRO-MOTIVE DIESEL, INC. | 676 N MICHIGAN AVE STE 2800 | | | | CHICAGO | IL | 60611-2803 |
| ELECTRO-MOTIVE DIESEL, INC. | 9301 W 55TH ST | ATTN: LEGAL DEPARTMENT | | | MC COOK | IL | 60525-3214 |
| ELECTRO-MOTIVE DIESEL, INC. | BERKSHIRE PARTNERS LLC | ATTN: LARRY S. HAMELSKY | 200 CLARENDON ST FL 35 | | BOSTON | MA | 02116-5040 |
| ELECTRO-MOTIVE DIESEL, INC. | GREENBRIAR EQUITY GROUP LLC | ATTN: JOHN DAILEADER | 555 THEODORE FREMD AVE STE A201 | | RYE | NY | 10580-1437 |
| ELECTRO-MOTIVE DIESEL, INC., CIT TECHNOLOGIES CORPORATION | D/B/A CIT SYSTEMS LEASING | ATTN: CFO | 9301 W 55TH ST | | MC COOK | IL | 60525-3214 |
| ELECTRO-MOTIVE DIESEL, INC., IBJ SCHRODER BUSINESS CREDIT CORPORATION | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| ELECTRO-MOTIVE DIESEL, INC., WELLS FARGO EQUIPMENT FINANCE, INC. | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| ELECTRO-MOTIVE DIVISION | ATTN: CEO | 9301 W 55TH ST | | | MC COOK | IL | 60525-3214 |
| ELECTRO-PLATING SERVICE INC | 945 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4206 |
| ELECTRO-SENSORS INC | 6111 BLUE CIRCLE DR | | | | MINNETONKA | MN | 55343-9108 |
| ELECTRO-TECH SYSTEMS INC | 3101 MOUNT CARMEL AVE | | | | GLENSIDE | PA | 19038-1039 |
| ELECTROCHEM INC | 400 W CUMMINGS PK | | | | WOBURN | MA | 01801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELECTROCHEMICAL SOCIETY | 65 SOUTH MAIN ST | | | | PENNINGTON | NJ | 08534 |
| ELECTROCOMM | ATTN: RICHARD PIZZI | 28 N SAGINAW ST # 710 | | | PONTIAC | MI | 48342-2140 |
| ELECTROCOMM-MICHIGAN INC | 28 N SAGINAW ST STE 710 | | | | PONTIAC | MI | 48342-2140 |
| ELECTROCORP LTD | APT 2 | 1320 NORTH STREET | | | SANTA ROSA | CA | 95404-3442 |
| ELECTROLABS INC | 18503 E 14 MILE RD | | | | FRASER | MI | 48026-1551 |
| ELECTROLIFE BATTERY INC | ELECTROLIFE INDUSTRIAL BATTERY | 3701 E 18TH ST | | | KANSAS CITY | MO | 64127-2223 |
| ELECTROMATE INDUSTRIALS SALES LTD | 4300 STEELES AVE W | | | WOODBRIDGE ON L4L 4C2 CANADA | | | |
| ELECTROMEK DIAGNOSTIC STSTEMS | 412 ROUTE 40 WEST | | | | TROY | IL | 62294 |
| ELECTROMOTIVE DIVISION | | | | | | | |
| ELECTROMOTIVE DIVISION | SEYFARTH SHAW | 55 EAST MONROE STREET SUITE 4200 | | | CHICAGO | IL | 60603-5803 |
| ELECTRON MICROSCOPY SCIENCES | 1560 INDUSTRY RD | | | | HATFIELD | PA | 19440-3249 |
| ELECTRONI DATA SYSTEMS CORPORATION | LEGAL AFFAIRS | 500 RENAISSANCE CENTER MS:19A | | | DETROIT | MI | 48243 |
| ELECTRONIC APPLICATIONS SPECIALISTS INC | 1250 HOLDEN AVE | | | | MILFORD | MI | 48381-3134 |
| ELECTRONIC ARTS | 209 REDWOOD SHORES PARKWAY, REDWOOD CIT | | | | REDWOOD CITY | CA | 94065 |
| ELECTRONIC ARTS, INC | RENEE DOERRE | 1 S DEARBORN ST FL 21 | | | CHICAGO | IL | 60603-2307 |
| ELECTRONIC COATING | 1 MUSTANG DR | ST 4 | | | COHOES | NY | 12047-4856 |
| ELECTRONIC COATING | 920 ALBANY ST | | | | SCHENECTADY | NY | 12307-1433 |
| ELECTRONIC CONCEPTS INC | PO BOX 1278 | | | | EATONTOWN | NJ | 07724-1081 |
| ELECTRONIC CONSUMER SERVICE | 1333 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1058 |
| ELECTRONIC CONTROLS CO | 833 W DIAMOND ST | | | | BOISE | ID | 83705-5291 |
| ELECTRONIC CONTROLS CO | GEORGE PIPER | 833 W DIAMOND ST | | | BOISE | ID | 83705-5291 |
| ELECTRONIC CONTROLS CO.-ECCO | GEORGE PIPER | 833 W DIAMOND ST | | | BOISE | ID | 83705-5291 |
| ELECTRONIC DA/TRY | 100 SATURN PKWY | ATTN: DOUG MCCURDY | MAIL DROP 371-999-H10 | | SPRING HILL | TN | 37174-2492 |
| ELECTRONIC DATA SYSTEMS | 100 SATURN PKWY | ATTN: DOUG MCCURDY | | | SPRING HILL | TN | 37174-2492 |
| ELECTRONIC DATA SYSTEMS | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| ELECTRONIC DATA SYSTEMS | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| ELECTRONIC DATA SYSTEMS | 7600 GENERAL MOTORS BLVD | | | | SHREVEPORT | LA | 71129-9426 |
| ELECTRONIC DATA SYSTEMS | EDS GLOBAL BUSINESS OFFICE | 5400 LEGACY DR | C1 2C 14 | | PLANO | TX | 75024-3105 |
| ELECTRONIC DATA SYSTEMS | PO BOX 849779 | 1401 ELM ST | | | DALLAS | TX | 75284-9779 |
| ELECTRONIC DATA SYSTEMS CORP | | | | CANADA | | | |
| ELECTRONIC DATA SYSTEMS CORP | 100 RENAISSANCE CTR | MC 482-A08-C44 | | | DETROIT | MI | 48265-0001 |
| ELECTRONIC DATA SYSTEMS CORP | 100 SATURN PKWY | ATTN: DOUG MCCURDY | | | SPRING HILL | TN | 37174-2492 |
| ELECTRONIC DATA SYSTEMS CORP | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| ELECTRONIC DATA SYSTEMS CORP | 1500 E ROUTE A | PO BOX 718 | | | WENTZVILLE | MO | 63385-5624 |
| ELECTRONIC DATA SYSTEMS CORP | 1870 TECHNOLOGY DR | | | | TROY | MI | 48083-4232 |
| ELECTRONIC DATA SYSTEMS CORP | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| ELECTRONIC DATA SYSTEMS CORP | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| ELECTRONIC DATA SYSTEMS CORP | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| ELECTRONIC DATA SYSTEMS CORP | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| ELECTRONIC DATA SYSTEMS CORP | 2601 W STROOP RD | | | | DAYTON | OH | 45439-1929 |
| ELECTRONIC DATA SYSTEMS CORP | 26427 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6781 |
| ELECTRONIC DATA SYSTEMS CORP | 26533 EVEREGREEN MS 825 | | | | SOUTHFIELD | MI | 48076 |
| ELECTRONIC DATA SYSTEMS CORP | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELECTRONIC DATA SYSTEMS CORP | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |
| ELECTRONIC DATA SYSTEMS CORP | 3900 MOTORS INDUSTRIAL WAY | | | | ATLANTA | GA | 30360-3163 |
| ELECTRONIC DATA SYSTEMS CORP | 4100 S SAGINAW | | | | FLINT | MI | 48557-0002 |
| ELECTRONIC DATA SYSTEMS CORP | 4150 NETWORK CIR | | | | SANTA CLARA | CA | 95054-1778 |
| ELECTRONIC DATA SYSTEMS CORP | 4300 S SAGINAW ST | | | | FLINT | MI | 48507-2653 |
| ELECTRONIC DATA SYSTEMS CORP | 500 RENAISSANCE CENTER | P.O. BOX 33640 | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | 500 RENAISSANCE CENTER | PO BOX 33640 | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | 500 RENAISSANCE CTR MS 6A | PO BOX 33640 | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | 5400 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1451 |
| ELECTRONIC DATA SYSTEMS CORP | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| ELECTRONIC DATA SYSTEMS CORP | 5505 CORPORATE DR STE 105 | | | | TROY | MI | 48098 |
| ELECTRONIC DATA SYSTEMS CORP | 600 EXECUTIVE DR | | | | TROY | MI | 48083-4537 |
| ELECTRONIC DATA SYSTEMS CORP | 750 TOWER DR 7TH FL ROOM 731 | | | | TROY | MI | 48098 |
| ELECTRONIC DATA SYSTEMS CORP | 7600 GENERAL MOTORS BLVD | PO BOX 30010 | | | SHREVEPORT | LA | 71129-9426 |
| ELECTRONIC DATA SYSTEMS CORP | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0002 |
| ELECTRONIC DATA SYSTEMS CORP | ATTN: CONTRACTS ADMINISTRATION | 700 TOWER DR. | | | TROY | MI | 48098 |
| ELECTRONIC DATA SYSTEMS CORP | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| ELECTRONIC DATA SYSTEMS CORP | BOXWOOD & DODSON RD | | | | WILMINGTON | DE | 19899 |
| ELECTRONIC DATA SYSTEMS CORP | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| ELECTRONIC DATA SYSTEMS CORP | DONNA DUNN | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| ELECTRONIC DATA SYSTEMS CORP | GENERAL COUNSEL | 500 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | JAMIE A. WADE | 2321 N LOOP DR | | | AMES | IA | 50010-8281 |
| ELECTRONIC DATA SYSTEMS CORP | LAGO VICTORIA NO 74 4O PISO | | | MIGUEL HIDALGO DF 11520 MEXICO | | | |
| ELECTRONIC DATA SYSTEMS CORP | LAGO VICTORIA NO 74 4O PISO | | | MIGUEL HIDALGO DISTRITO FEDERAL, MX 11520 MEXICO | | | |
| ELECTRONIC DATA SYSTEMS CORP | LEGAL AFFAIRS | 500 RENAISSACNE CENTER MS: 19A | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | LEGAL AFFAIRS | 500 RENAISSANCE CENTER MS:19A | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORP | PO BOX 1001 | | | | LAKE ORION | MI | 48361-1001 |
| ELECTRONIC DATA SYSTEMS CORP | PO BOX 33640 | | | | DETROIT | MI | 48232-5640 |
| ELECTRONIC DATA SYSTEMS CORP | PO BOX 388 | 340 WHITE RIVER PKY W DR S | | | INDIANAPOLIS | IN | 46206-0388 |
| ELECTRONIC DATA SYSTEMS CORP | PO BOX 849779 | 1401 ELM ST | | | DALLAS | TX | 75284-9779 |
| ELECTRONIC DATA SYSTEMS CORP | STEVE STEFFEN | 500 RENAISSANCE DR MS 6A | PO BOX 33640 | | DETROIT | MI | 48265-0001 |
| ELECTRONIC DATA SYSTEMS CORPORATION | | | | | | | |
| ELECTRONIC DATA SYSTEMS CORPORATION | | | | CANADA | | | |
| ELECTRONIC DATA SYSTEMS CORPORATION | 500 RENAISSANCE CENTER | P.O. BOX 33640 | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORPORATION | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| ELECTRONIC DATA SYSTEMS CORPORATION | ATTN: CHIEF EXECUTIVE OFFICER | 5400 LEGACY DR | MAIL STOP: H2-7W-40 | | PLANO | TX | 75024-3105 |
| ELECTRONIC DATA SYSTEMS CORPORATION | ATTN: CHIEF EXECUTIVE OFFICER | MAIL STOP: H2-7W-40 | 5400 LEGACY DRIVE | | PLANO | TX | 75024 |
| ELECTRONIC DATA SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | 5400 LEGACY DR | MAIL STOP: H3-3D-05 | | PLANO | TX | 75024-3105 |
| ELECTRONIC DATA SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | MAIL STOP: H3-3D-05 | 5400 LEGACY DRIVE | | PLANO | TX | 75024 |
| ELECTRONIC DATA SYSTEMS CORPORATION | LEGAL AFFAIRS | 500 RENAISSACNE CENTER MS: 19A | | | DETROIT | MI | 48243 |
| ELECTRONIC DATA SYSTEMS CORPORATION | LEGAL AFFAIRS | 500 RENAISSANCE CENTER MS:19A | | | DETROIT | MI | 48243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELECTRONIC DEV/DANVL | PO BOX 1398 | ROUTE 5 | | | DANVILLE | VA | 24543-1398 |
| ELECTRONIC DISPLAYS INC | 135 S CHURCH ST UNIT A | | | | ADDISON | IL | 60101-3746 |
| ELECTRONIC FINANCIAL SERVICES COUNCIL | 1250 24TH ST NW STE 700 | DBA EFSC AND SPERS | | | WASHINGTON | DC | 20037-1222 |
| ELECTRONIC IMAGE SYSTEMS INC | BARCO | 600 BELLBROOK AVE | | | XENIA | OH | 45385-4053 |
| ELECTRONIC MAINTENANCE ASSOCIA | 5220 LANGFORD PARK RD A | | | | NORCROSS | GA | 30071-1503 |
| ELECTRONIC MAINTENANCE ASSOCIATES | 5220 LANGFORD PARK RD #A | | | | NORCROSS | GA | 30071-1503 |
| ELECTRONIC PROCESS TRAINING & CONSULTING CORPORATION | 8025 S WILLOW STREET | | | | MANCHESTER | NH | 03103 |
| ELECTRONIC RED LIGHT SAFETY PR | PO BOX 2018 | | | | WINCHESTER | VA | 22604-1218 |
| ELECTRONIC SEARCH INC | 5105 TOLLVIEW DR STE 245 | | | | ROLLING MEADOWS | IL | 60008-3786 |
| ELECTRONIC SERVICES LLC | 1942 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 |
| ELECTRONIC SOLUTIONS COMPANY | 404 N EARL AVE STE D | | | | LAFAYETTE | IN | 47904-2849 |
| ELECTRONIC SYSTEMS SERVICES INC | 2273 RESEARCH BLVD STE 200 | | | | ROCKVILLE | MD | 20850-3283 |
| ELECTRONIC TAX SYSTEMS INC | 425 TRITES AVE | | | | NORWOOD | PA | 19074-1523 |
| ELECTRONIC TECHNOLOGIES CORP | 37564 AMRHEIN RD | STE 100 | | | LIVONIA | MI | 48150-1089 |
| ELECTRONIC UNIVERSITY NETWORK | 1977 COLSTIN RD | | | | HORNBROOK | CA | 96044-9708 |
| ELECTRONIC WAVEFORM | 16168 BEACH BLVD STE 232 | | | | HUNTINGTON BEACH | CA | 92647-3834 |
| ELECTRONICA CLARION SA DE CV | CAMINO DE SANTA TERESA NO 1257 | COL JARDINES DEL PEDREGAL DEL/MUN | | ALVAROA DF 01900 MEXICO | | | |
| ELECTRONICS DATA SYSTEMS CORPORATION | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| ELECTRONICS INTER/OR | 12620 SW 231ST PL | | | | HILLSBORO | OR | 97123-9329 |
| ELECTRONICS MANUFACTURING SCIENCES INC | 4285 45TH ST S | | | | SAINT PETERSBURG | FL | 33711-4431 |
| ELECTROPHYSICS/FRFLD | 373 E. ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 |
| ELECTROPLATING INDUSTRIES INC | E P I | 21410 CARLO DR | | | CLINTON TOWNSHIP | MI | 48038-1512 |
| ELECTROSTATIC COATING EQUIPMEN | 270 BRUNEL RD | | | MISSISSAUGA ON L4Z 1T5 CANADA | | | |
| ELECTROSTATIC COATINGS EQUIPMECANADA LTD | 270 BRUNEL ROAD | | | MISSISSAUGA ON L5Z 1T5 CANADA | | | |
| ELECTROSTIM MEDICAL | 3504 CRAGMONT DR STE 100 | | | | TAMPA | FL | 33619-8300 |
| ELECTROX INC | ATTN DICK CARRICO | 1819  N  PITCHER ST | | | KALAMAZOO | MI | 49007-1887 |
| ELECTROZAD SUPPLY CO. LTD. | 2900 JEFFERSON BLVD | P O BOX 3340 | | WINDSOR CANADA ON N8N 2M4 CANADA | | | |
| ELECTROZAD SUPPLY COMPANY LTD | 2900 JEFFERSON BLVD | | | WINDSOR ON N8T 3J2 CANADA | | | |
| ELEDORE A STEFANIK | 3453 DUNSTAN DR NW | APT 2 | | | WARREN | OH | 44485-1531 |
| ELEDORE STEFANIK | 3453 DUNSTAN DR NW APT 2 | | | | WARREN | OH | 44485-1531 |
| ELEE, JACKIE D | 4890 HIGHWAY 139 | | | | COLLINSTON | LA | 71229-9253 |
| ELEE, ROY W | 4683 HIGHWAY 546 | | | | EROS | LA | 71238-8353 |
| ELEE, ROY WILLIAM | 4683 HIGHWAY 546 | | | | EROS | LA | 71238-8353 |
| ELEEN DIETZ | 333 GOODING ST | | | | LOCKPORT | NY | 14094-2303 |
| ELEFANTE, DOMINIC A | 33 ELM PL | | | | IRVINGTON | NJ | 07111-2219 |
| ELEFONTE JAMEY | 21 GULL HILL DR | | | | NORTHPORT | NY | 11768-3361 |
| ELEFRITZ, LLOYD G | 140 MYERS AVE | | | | AKRON | OH | 44305-2318 |
| ELEFTERIA TOMASIK | 1024 TEAL RD | | | | PEOTONE | IL | 60468-8984 |
| ELEK BANHIDY | 12619 CARRINGTON AVE | | | | CLEVELAND | OH | 44135-3748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEK SZILAGYI JR | 1856 S REESE RD | | | | REESE | MI | 48757-9721 |
| ELEK, ANDREW C | PO BOX 10 | | | | LEONARD | MI | 48367-0010 |
| ELEK, JOHN A | 14257 ANDEES DR | | | | COLUMBIA STA | OH | 44028-9442 |
| ELEK, MARGARET | 609 S LINCOLN AVE | | | | WOODBRIDGE | NJ | 07095-2302 |
| ELEK, ROBERT P | 310 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8344 |
| ELEKES, RONALD L | 659 CHARLES ST | | | | SHARPSVILLE | PA | 16150-1709 |
| ELEKTROBIT AUSTRIA GMBH | STUMPERGRASSE 48/28 | | | VIENNA 1060 AUSTRIA | | | |
| ELEKTROBIT AUSTRIA GMBH | STUMPERGRASSE 48/28 | | | WIEN VIENNA AT 1060 AUSTRIA | | | |
| ELEKTROBIT INC | 22745 29TH DR SE STE 200 | | | | BOTHELL | WA | 98021-4402 |
| ELEKTROBIT OYJ | STUMPERGRASSE 48/28 | | | WIEN VIENNA AT 1060 AUSTRIA | | | |
| ELEM JR, ROBERT | 29 STRAW HAT RD APT 18 | | | | OWINGS MILLS | MD | 21117-3143 |
| ELEM JR, ROBERT | 29 STRAW HAT RD APT 1A | | | | OWINGS MILLS | MD | 21117-3143 |
| ELEMENT K CORP | 500 CANAL VIEW BLVD | | | | ROCHESTER | NY | 14623-2800 |
| ELEN ZOOK | 21440 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46062-8824 |
| ELENA ALKUS | 42841 N HAMPTON DR | | | | STERLING HTS | MI | 48314-2813 |
| ELENA BIECK | 75 QUAIL LN | | | | ROCHESTER | NY | 14624-1062 |
| ELENA BIRONAS | 9227 MARIE ST | | | | LIVONIA | MI | 48150-3317 |
| ELENA BRAZIUNAS | 36550 GRAND RIVER AVE | APT 407 | | | FARMINGTON | MI | 48335-3066 |
| ELENA CARELLA | 197 SPRINGDALE LN | | | | BLOOMINGDALE | IL | 60108-3026 |
| ELENA CUMMINGS | 1202 WEST ST | | | | SANTA ANA | CA | 92703-1641 |
| ELENA DURAN | 630 FANTASY ST | | | | PALMDALE | CA | 93551-2962 |
| ELENA FITTERER | 10604 BETHANY DR | | | | RALEIGH | NC | 27603-9103 |
| ELENA GONZALEZ | 195 DEARBORN RD | | | | PONTIAC | MI | 48340-2509 |
| ELENA HENTES | 1240 LABROSSE DR | | | | WATERFORD | MI | 48328-3909 |
| ELENA HERRERA | 20631 KISER RD | | | | DEFIANCE | OH | 43512-9060 |
| ELENA J MAYERS | 506 FLORIDA RD | | | | SYRACUSE | NY | 13211-1221 |
| ELENA JENECKAS | 45684 VILLAGE BLVD | C/O ADDMS GUARDIANSHIP SERVICES INC | | | SHELBY TOWNSHIP | MI | 48315-6070 |
| ELENA KETA | 8601 N FERNWOOD CT | | | | WASHINGTN TWP | MI | 48094-1552 |
| ELENA KINCAID | 1750 MCDOWELL CT | | | | INDIANAPOLIS | IN | 46229-2220 |
| ELENA LEMKE | 251 FACULTY DR | | | | FAIRBORN | OH | 45324-3929 |
| ELENA LINENGER | 59100 LINENGER LN | | | | WASHINGTON | MI | 48094-2510 |
| ELENA MARCANTONIO | 22705 VISNAW ST | C/O GINA SNAY | | | SAINT CLAIR SHORES | MI | 48081-2635 |
| ELENA MARTIN | 11591 SW 119 PLACE ROAD | | | | MIAMI | FL | 33186-5130 |
| ELENA MISIUNAS | 3018 59TH ST S APT 408 | TOWN SHORES/CHATHAM | | | GULFPORT | FL | 33707-5734 |
| ELENA NEAL | 304 NORWOOD DR | | | | WACO | TX | 76712-2731 |
| ELENA PANINA | C/O DLA PIPER LLP (US) | ATTN VINCENT J ROLDAN | 1251 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| ELENA PANINA | C/O DLA PIPER WEISS-TESSBACH RECHTSANWALTE GMBH | ATTN DR CHRISTIAN TEMMEL | SCHOTTENRING 14 | A-1010 WIEN/VIENNA AUSTRIA | | | |
| ELENA PANINA | MEMORLAR 14-88 | | | NAVOI 706800  UZBEKISTAN | | | |
| ELENA PITEK | 472 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8918 |
| ELENA R MUSCARELLA | 67 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7736 |
| ELENA R STEPHENS | 14416 BIRCH KNOLL LANE | | | | HOUSTON | TX | 77047-2774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELENA R WEBB | 330 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506 |
| ELENA RUDOLPH | 1831 HICKORY HILL DR | | | | COLUMBUS | OH | 43228-9715 |
| ELENA SANCHEZ | 1621 LATHRUP AVE | | | | SAGINAW | MI | 48638-4740 |
| ELENA SCHEWE | AM SCHEIDENSBACH 6 | | | 46240 BOTTTROP GERMANY | | | |
| ELENA SIERRA | 2755 W 74TH ST | | | | HIALEAH | FL | 33016-5427 |
| ELENA VAYSSBAKH | MR GEORG GUNDOLF | DORF 90 | | A-6764 LECHA  AUSTIRA | | | |
| ELENA VOLANTE | 10513 FLINT ST | | | | OVERLAND PARK | KS | 66214-2634 |
| ELENA WEBER | STEFAN WEBER | SUDRING 18 | | 63517 RODENBACH GERMANY | | | |
| ELENBAAS, ANITA E | 605 FAIRWAY CT | | | | PLANT CITY | FL | 33565-8747 |
| ELENBAAS, ELIZABETH | 4320 KALAMAZOO AVE SE - #200 | | | | GRAND RAPIDS | MI | 49508 |
| ELENBAAS, JACOB D | 4293 CARLOS CT | | | | HERNANDO BEACH | FL | 34607-3312 |
| ELENBAAS, RICHARD H | 8746 NAVAHO TRL | | | | HOWARD CITY | MI | 49329-9326 |
| ELENBAAS, TENA J | 6738 N WENTWARD CT # 10 | | | | HUDSONVILLE | MI | 49426-9249 |
| ELENBAAS, TWYLA M. | 3243 PICCADILLY CIR SE | | | | GRAND RAPIDS | MI | 49512-2707 |
| ELENDER MARKS JR | 5308 MONUMENT RD | | | | JASPER | GA | 30143-2436 |
| ELENE C BROWN TR | UA 02/20/80 | RICHARD P BROWN JR FAMILY TR | 1108 LACEBARK CT | | DARIEN | IL | 60559 |
| ELENE MICHEL | 18 WINDY RIDGE LN | | | | TROY | MO | 63379-5055 |
| ELENE MILLER | 2383 FLORIAN AVENUE | | | | DECATUR | IL | 62526 |
| ELENER ALLEN | 943 AMESBURY CT | | | | INDIANAPOLIS | IN | 46217-5363 |
| ELENI KALAITZIDIS | 3734 28TH ST | | | | LONG ISLAND CITY | NY | 11101-2629 |
| ELENI MARESKAS | 6857 KENNESAW RD | | | | CANTON | MI | 48187-1283 |
| ELENIUS, DOREEN J | 4371 FM 1861 | | | | ATHENS | TX | 75752-6902 |
| ELENO GONZALES | 18850 BLOSSER RD | | | | NEY | OH | 43549-9726 |
| ELENOR BOSSE | 2051 GODFREY AVE | | | | SPRING HILL | FL | 34609-5441 |
| ELENOR HENDERSON | 1524 BLAKE ST | | | | BERKELEY | CA | 94703-1806 |
| ELENOR NEWTON | 820 S PRESTON RD | | | | BURKBURNETT | TX | 76354-2506 |
| ELENOR STREU | 7639 UPTON CT | | | | NEW PORT RICHEY | FL | 34654-6144 |
| ELENORA REASCH | 1546 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014-4604 |
| ELENORA TATE | PO BOX 1532 | | | | CANTON | MS | 39046-1532 |
| ELENORA WASHINGTON | 1246 EAST WALTON BOULEVARD | | | | PONTIAC | MI | 48340-1579 |
| ELENORE ALEXANDER | 10805 BLACK LEDGE AVE 44 | | | | LAS VEGAS | NV | 89134 |
| ELENORE BURGHARDT | 10329 ALMIRA AVE | | | | CLEVELAND | OH | 44111-1208 |
| ELENORE FORD | 4317 BRIDGEBORO RD | | | | MOORESTOWN | NJ | 08057-3733 |
| ELENORE GRABOWSKI | 28141 TERRENCE ST | | | | LIVONIA | MI | 48154-3438 |
| ELENORE NIEMAN | 29064 S WESLEY AVE | | | | FLAT ROCK | MI | 48134-1235 |
| ELENORE RUECKERT | 119 MCMILLAN ST | | | | GRAND LEDGE | MI | 48837-1121 |
| ELENZ, WALTER J | PO BOX 9022 | DUBAI | | | WARREN | MI | 48090-9022 |
| ELEODORO PACHECO | 19040 ROSETTA AVE | | | | EASTPOINTE | MI | 48021-2655 |
| ELEONOR GONZALEZ | 5074 LAURELWOOD AVE | | | | LAS VEGAS | NV | 89122-6837 |
| ELEONOR JONES | SEUFIELD WESTLAND GROVE | PORTCHESTER NR FEREHAM HANTS | | PO169AA PORTCHESTER GREAT BRITAIN | | | |
| ELEONORA IONESCU | 21799 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4640 |
| ELEONORA MALFA | 52   LANDAU DR | | | | ROCHESTER | NY | 14606-5824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELEONORA MANTISI | 23   KENCREST DR | | | | ROCHESTER | NY | 14606-5845 |
| ELEONORE HARDER | HOEPPNERSTR 50 | | | 12101 BERLIN GERMANY | | | |
| ELEONORE SCHEID | 205 THEO AVE | | | | LANSING | MI | 48917-2647 |
| ELEONORE TUREK | 8233 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1119 |
| ELEONORE WITTE | 5215 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4105 |
| ELEPHANT SANCTUARY OF TENNESE | PO BOX 393 | | | | HOHENWALD | TN | 38462-0393 |
| ELEQUIN, VINCENT A | 25441 SOUTHWICK | | | | REDFORD | MI | 48240-1342 |
| ELER, JULIA | 7970 SHERMAN RD | | | | CHESTERLAND | OH | 44026-2134 |
| ELERY RACKLEY JR | 1137 SIMPSON DR | | | | HURST | TX | 76053-4525 |
| ELES PLACE | 1145 W OAKLAND AVE | | | | LANSING | MI | 48915-2000 |
| ELESE FOLLEY | 638 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| ELESTER BRADLEY | 3021 REGAL DR NW | | | | WARREN | OH | 44485-1249 |
| ELESYS NORTH AMERICA INC | 70 CRESTRIDGE DR STE 150 | | | | SUWANEE | GA | 30024-7263 |
| ELESYS NORTH AMERICA INC | DEPT AT 952105 | | | | ATLANTA | GA | 31192-2105 |
| ELETHA F PFAFF | 114 ADAMS CT | | | | HARROGATE | TN | 37752-3931 |
| ELETHA FRANKLIN | 905 TREVINO DR | | | | LADY LAKE | FL | 32159-5578 |
| ELETRO-MOTIVE DIESEL, INC. | 676 N MICHIGAN AVE STE 2800 | | | | CHICAGO | IL | 60611-2803 |
| ELETRO-MOTIVE DIESEL, INC. | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| ELETTRA SPA | 1550 LEESON AVE | | | | CADILLAC | MI | 49601-8975 |
| ELETTRA SPA | JEFF ANDERSON | 1550 LEESON AVE | | | CADILLAC | MI | 49601-8975 |
| ELETTRA SPA | JEFF ANDERSON | 1550 LEESON AVENUE | | | CLEVELAND | OH | 44113 |
| ELETTRA SPA | JEFF ANDERSON | C/O HOLLINGSWORTH SPEC SERVICE | 201 E VINEWOOD ST. | | SOUTHFIELD | MI | 48075 |
| ELEUTERI, MAFALDA G | 42 CROWN RD | | | | EWING | NJ | 08538-1425 |
| ELEUTERI, RONALD | 316 49TH AVE N | | | | NORTH MYRTLE BEACH | SC | 29582-1456 |
| ELEUTERI, RONALD | 42 CROWN RD | | | | EWING | NJ | 08538-1425 |
| ELEUTERIO HARO | 3606 W 4TH ST | | | | MANSFIELD | OH | 44903-8954 |
| ELEUTERIO MARGAIN | 1225 OPP REYNOLDS RD | | | | TONEY | AL | 35773-7447 |
| ELEVATION EQUITIES LLC | 1 MAUCHLY | | | | IRVINE | CA | 92618-2305 |
| ELEVATOR SOLUTIONS INC | ATTN: BRECK PETERSON | 30 N SAGINAW ST # 502 | | | PONTIAC | MI | 48342-2170 |
| ELEVEN EIGHTY CO | C\O ROSE ASSOCIATES | 380 MADISON AVE | | | NEW YORK | NY | 10017 |
| ELEVEN MILE TRUCK FRAME & AXLE INC | 1752 E 11 MILE RD | | | | MADISON HTS | MI | 48071-3814 |
| ELEVEN SA | SQUARE DE L ARBALETE 6 | | | BRUSSELS 1170 BELGIUM | | | |
| ELEVINIA SANCHEZ | 725 WAYNE AVE | | | | DEFIANCE | OH | 43512-2865 |
| ELEX GADDIS | PO BOX 5354 | | | | FLINT | MI | 48505-0354 |
| ELEX GIBBS | PO BOX 683 | | | | WEST PALM BEACH | FL | 33402-0683 |
| ELEX NV | INDUSTRIAL ZONE MICROELECTRONICA | | | BOTEVGRAD BG 2140 BULGARIA (REP) | | | |
| ELEX NV | JOSEPH GRIFFIN | INDUSTRIAL ZONE MICROELECTRONI | | BOTEVGRAD BULGARIA (REP) | | | |
| ELEX NV | JOSEPH GRIFFIN | INDUSTRIAL ZONE MICROELECTRONI | | GOTEBORG SWEDEN | | | |
| ELEX NV | TECHNOLOGIELAAN 11 | | | LEUVEN BE 3001 BELGIUM | | | |
| ELEX NV | TRANSPORTSTRAAT 1 | | | TESSENDERLO 3980 BELGIUM | | | |
| ELEX SINGLETON | 7421 BOVINA CUT OFF RD | | | | VICKSBURG | MS | 39180-7489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELEXZANDER CARR | 326 12TH ST | | | | NIAGARA FALLS | NY | 14303-1402 |
| ELEY JR, JOHN H | 300 RIVERFRONT DR PH 27I | | | | DETROIT | MI | 48226-4587 |
| ELEY, ALMA B | 6504 PINNACLE COURT | | | | MOORPARK | CA | 93021-1272 |
| ELEY, CARL R | PO BOX 404 | | | | SELMA | IN | 47383-0404 |
| ELEY, CARLA K | 11582 PALM DR | | | | FORT MYERS | FL | 33908-3852 |
| ELEY, CARLA KAY | 11582 PALM DR | | | | FORT MYERS | FL | 33908-3852 |
| ELEY, CHRISTINA | | | | | | | |
| ELEY, CLARIECE B | 4229 W POTOMAC | | | | CHICAGO | IL | 60651-1855 |
| ELEY, CRAIG M | 1181 S ALEX RD APT C | | | | DAYTON | OH | 45449 |
| ELEY, DANIEL H | 1932 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| ELEY, DENNIS E | 208 WESTBURY DR | | | | GREENVILLE | OH | 45331-8374 |
| ELEY, JACK A | 1935 BROCKEN WAY | | | | TUCKER | GA | 30084-6006 |
| ELEY, JACK K | 190 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9712 |
| ELEY, JULIE K | 9950 S KNUTSON RD | | | | BELOIT | WI | 53511-9605 |
| ELEY, KIMBERLY | 5810 BANGOR SQURE | | | | KIMBERLY | VA | 23445 |
| ELEY, LEON | 1147 CARTER DR | | | | FLINT | MI | 48532 |
| ELEY, LEON | PO BOX 7088 | | | | FLINT | MI | 48507-0088 |
| ELEY, MARION | 1270 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| ELEY, MICHAEL J | 6784 CHERRY BLOSSOM DR W | | | | FISHERS | IN | 46038 |
| ELEY, MICHAEL JASMINE | 6784 CHERRY BLOSSOM DR W | | | | FISHERS | IN | 46038 |
| ELEY, MICHAEL R | 5110 S COUNTY ROAD 575 E | | | | SELMA | IN | 47383-9358 |
| ELEY, PATRICK K | PO BOX 266 | | | | SELMA | IN | 47383-0266 |
| ELEY, PATRICK KELLY | PO BOX 266 | | | | SELMA | IN | 47383-0266 |
| ELEY, RICHARD | 1741 S OLDEN AVE | | | | TRENTON | NJ | 08610-1818 |
| ELEY, RICHARD | 1741 S. OLDEN AVE. | | | | TRENTON | NJ | 08610-1818 |
| ELEY, RONALD G | 1025 BURTON ST APT 6 | | | | BELOIT | WI | 53511-3482 |
| ELEY, RUBY J | 6403 BARRINGTON LN | | | | MOODY | AL | 35004-3242 |
| ELEY, STEPHEN L | 1291 TUSCANY BLVD | | | | VENICE | FL | 34292-6637 |
| ELEY, STEVE C | 3401 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7608 |
| ELEY, THOMAS S | 208 WESTBURY DR | | | | GREENVILLE | OH | 45331-8374 |
| ELEZAR MIETZ | 5759 PATTISON RD | | | | MAYVILLE | MI | 48744-9514 |
| ELEZI, ALISON M | 31683 CARLISLE PKWY | | | | WAYNE | MI | 48184-1941 |
| ELEZI, SAMI | 14765 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5186 |
| ELFA ADKINS | BOX 730 MCCOMAS RD. | | | | SALT ROCK | WV | 25559 |
| ELFAKI, MUSTAFA | PO BOX 151 | | | | TOMAH | WI | 54660-0151 |
| ELFERS, ALAN W | 3550 W 105TH ST APT 204 | | | | CLEVELAND | OH | 44111 |
| ELFERS, BONNIE J | W1277 ARBOR LAKE EAST | | | | LYNDON STATION | WI | 53944-9502 |
| ELFERS, BONNIE J | W1277 ARBOR LK E | | | | LYNDON STATION | WI | 53944-9502 |
| ELFERS, JANICE | 2714 E PLEASANT RD | | | | MILTON | WI | 53563-9471 |
| ELFERS, JANICE | 2714 EAST PLEASANT | | | | MILTON | WI | 53563-9471 |
| ELFERS, KEVIN W | S. 1444 INDIAN TRAIL | | | | BARABOO | WI | 53913 |
| ELFERS, KEVIN W | S1444 INDIAN TRAIL PARKWAY | | | | BARABOO | WI | 53913-9740 |
| ELFERS, MARY ANN | 3944 BRENDAN LN UNIT 508 | | | | NORTH OLMSTED | OH | 44070-2249 |
| ELFERS, ROBERT E | 104 SPRUCE ST | | | | ELYRIA | OH | 44035-3357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELFERS, ROSEMARIE | 115 FRANKLIN ST APT 902 | HARBOR VIEW | | | SANDUSKY | OH | 44870-2890 |
| ELFERS, WAYNE M | W1277 ARBOR LK E | | | | LYNDON STATION | WI | 53944-9502 |
| ELFES, DONALD B | 3922 S BAY BLUFFS DR | | | | CEDAR | MI | 49621-8410 |
| ELFIE ANDERSON | 5001 W ARUBA ST | | | | SIOUX FALLS | SD | 57107-2050 |
| ELFIE DOMAN | 333 NIAGARA RD | | | | VERMILION | OH | 44089-2118 |
| ELFINCO HELLENIC COM. FIN. & IND. CO | 3 BERANGER STREET | | | ATHENS 141 GREECE | | | |
| ELFLINE, EDDIE G | 3265 REID RD | | | | SWARTZ CREEK | MI | 48473-8813 |
| ELFMAN, ALAN S | 1443 MERES BLVD | | | | TARPON SPRINGS | FL | 34689-2880 |
| ELFMAN, ERIC R | 2609 CROSSGATE DR | | | | WILMINGTON | DE | 19808 |
| ELFORD FOUNTAIN | 10301 NE 336TH ST | | | | CAMERON | MO | 64429-9051 |
| ELFORD JR, JAMES R | 14871 PIERCE RD | | | | BYRON | MI | 48418-8882 |
| ELFORD, CAROLYN | 1687 WADE RD | | | | OWOSSO | MI | 48867 |
| ELFORD, DIANNE M | 5519 CANNONADE DR | | | | WESLEY CHAPEL | FL | 33544-1517 |
| ELFORD, HELEN B | 114 INDIAN AVE | | | | SEBASTIAN | FL | 32958-5201 |
| ELFORD, ROBERTA A | PO BOX 81 | | | | TOMBSTONE | AZ | 85638-0081 |
| ELFRANK, ELMER L | 10895 MULBERRY DR | | | | FORISTELL | MO | 63348-2467 |
| ELFREDA AGBOKA | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ELFREDA BACON | 2855 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4329 |
| ELFREDA GOLLACH | PO BOX 211 | | | | ADAIRSVILLE | GA | 30103-0211 |
| ELFREDA M BACON | 2855 ANDERSON-MORRIS RD | | | | NILES | OH | 44446-4329 |
| ELFREDA MEISENHALDER | 1929 WALNUT AVE | | | | BALTIMORE | MD | 21222-1719 |
| ELFREDA POLFER | 409 E NICHOLS ST | | | | SPRING HILL | KS | 66083-8505 |
| ELFREDA WESTON | 2921 ARIZONA AVE | | | | FLINT | MI | 48506-2439 |
| ELFREDA WRATHELL | 1519 PEAR ST | | | | ANN ARBOR | MI | 48105-1731 |
| ELFRIEDA MEYER | 3137 W 103RD ST | | | | CLEVELAND | OH | 44111-2722 |
| ELFRIEDE BOCK | PO BOX 90233 | | | | BURTON | MI | 48509-0239 |
| ELFRIEDE C POWERS | 708 BRICKEL ROAD | | | | JAMESTOWN | OH | 45335-8725 |
| ELFRIEDE DEMIZIO | 250N MYSTIC LN | | | | MONROE | NJ | 08831-6661 |
| ELFRIEDE ETCHISON | 3400 W RIGGIN RD UNIT 24 | | | | MUNCIE | IN | 47304-6169 |
| ELFRIEDE FARKAS | 575 MARKLEY RD | | | | LONDON | OH | 43140-8709 |
| ELFRIEDE GRASSL | 5764 TANGLEWOOD DR | | | | ANN ARBOR | MI | 48105-9549 |
| ELFRIEDE GROSS | 3777 OPOSSUM RUN ROAD R10 | | | | MANSFIELD | OH | 44903 |
| ELFRIEDE GUCK | 56 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| ELFRIEDE HALKO | 725 DENOW RD APT 317 | | | | PENNINGTON | NJ | 08534-5273 |
| ELFRIEDE JOHNSON | 601 NORWOOD ST | | | | SPARTANBURG | SC | 29302-2041 |
| ELFRIEDE KNAPPE | C/O STOCKELMANN | WESTRING 54 | | 67269 GRⅢNSTADT GERMANY | | | |
| ELFRIEDE KREYE | EICHENKAMP 8 | | | D-31249 HOHNHAMELN GERMANY | | | |
| ELFRIEDE KUCH | FRANZ-KUENSTLER-STR. 21 | | | 10969 BERLIN GERMANY | | | |
| ELFRIEDE LICHDI | SCHWAILERNER STR 19 | | | 74080 HEILBRONN GERMANY | | | |
| ELFRIEDE MONBECK | 530 EAST UPPER LOUISBURG ROAD | | | | BROOKVILLE | OH | 45309 |
| ELFRIEDE O CONNELL | 345 AUBURN AVE | | | | ROCHESTER | NY | 14606-4107 |
| ELFRIEDE OLLER | 8 W SUFFOLK CT | | | | FLINT | MI | 48507-4205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELFRIEDE OR KARL VOGEL | ELSA BRANDSTROEM STR 9 | | | 76228 KARLSRUHE GERMANY | | | |
| ELFRIEDE RETTKE | 2276 NORTON RD | | | | STOW | OH | 44224-1522 |
| ELFRIEDE ROSSWAG | 7223 LOBDELL RD | | | | LINDEN | MI | 48451-8780 |
| ELFRIEDE ROTHENHAUSER | 15785 NICOLAI AVE | | | | EAST DETROIT | MI | 48021-1664 |
| ELFRIEDE S GUCK | 56 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| ELFRIEDE SCHMIDT | 982 ASHFORD DRIVE | | | | TURLOCK | CA | 95382 |
| ELFRIEDE SCHOLLER | UNTERER MARKT 17 | | | A-8551 WIES, AUSTRIA | | | |
| ELFRIEDE SCHRAUB | 5121 E VILLA RITA DR | | | | SCOTTSDALE | AZ | 85254-7618 |
| ELFRIEDE SCHRINER | 696 LINWOOD AVE | | | | COLUMBUS | OH | 43205-2859 |
| ELFRIEDE STADIE | 51 E THOMAS ST | | | | AVON PARK | FL | 33825-2729 |
| ELFRIEDE-WALTRAUD ULRICH | FRANZ-GESSEN-STR. 31 | | | D-52249 ESCHWEILER GERMANY | | | |
| ELFRING, SHIRLEY | 481 KEY DR | | | | LAKE HAVASU CITY | AZ | 86406-4341 |
| ELFRINK ANTHONY | 840 JEROME LN | | | | EAST SAINT LOUIS | IL | 62206-2028 |
| ELFRINK TRUCK LINES INC | PO BOX 576 | | | | CAPE GIRARDEAU | MO | 63702-0576 |
| ELFRINK, ARDELLA J | 16366 E FREEMONT AVENUE | UNIT #1 | | | AURORA | CO | 80016 |
| ELFRINK, ARDELLA J | 16366 E FREMONT AVE APT 1 | | | | AURORA | CO | 80016-1672 |
| ELFRINK, ELNORA E | 323 ASTILBE LN | | | | JACKSON | MO | 63755-7965 |
| ELFSTRAND, CONRAD O | 3612 43RD AVE S | | | | MINNEAPOLIS | MN | 55406-2823 |
| ELFSTROM RONALD P | 719 W 12TH ST | | | | FLINT | MI | 48503-3851 |
| ELFTER, JAMES A | 2427 SOUTH MAIN STREET | | | | CORBIN | KY | 40701-2044 |
| ELFTER, JAMES A | 352 EAST SEAHAM RD | | | EAST SEAHAM AUSTRALIA 2324 | | | |
| ELGA CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 2303 S CENTER RD | B FERRELL | | BURTON | MI | 48519-1147 |
| ELGA DORN | HOFFMANN VON FALLERSLEBEN | STRA■E 43 | | 38304 WOLFENB■TTEL GERMANY | | | |
| ELGA KELLNER | EIGEN 69 | | | D 51503 ROSRATH GERMANY | | | |
| ELGA WOODMORE | 815 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3532 |
| ELGABRI, MANA K | 6025 COLEMAN ST | | | | DEARBORN | MI | 48126-2019 |
| ELGAN, JAMES M | 705 1ST AVE | | | | MIAMI | AZ | 85539-9770 |
| ELGAR STICHWEH | 7835 SEBRING DR | C/O JOHN MICHAEL STICHWEH | | | DAYTON | OH | 45424-2231 |
| ELGARHI, ABDELKARIM S | 43669 OAKBROOK RD | | | | CANTON | MI | 48187-2037 |
| ELGART, FIRMIN | 1409 E BEVERLY ST | | | | ADA | OK | 74820-2605 |
| ELGAS, JAMES T | 768 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1807 |
| ELGAS, MARJORIE M | 736 HILLVILLE DR | | | | PORT ORANGE | FL | 32127-5980 |
| ELGAS, PATRICK J | 300 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1856 |
| ELGAS, PATRICK JASON | 300 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1856 |
| ELGEAN WOODS | PO BOX 62 | | | | COLONIAL HEIGHTS | VA | 23834-0062 |
| ELGEAN WOODS | PO BOX 62 | | | | COLONIAL HGTS | VA | 23834-0062 |
| ELGERT, WALTER H | 2106 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1354 |
| ELGES, DIANNE N | 341 GALAX CIR | | | | HIGHLANDS | NC | 28741 |
| ELGIA WHITE | 5561 FLOY AVE | | | | SAINT LOUIS | MO | 63136-4805 |
| ELGIE BRIGHT | 1241 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-2802 |
| ELGIE MACK | 21 BITTERSWEET LANE | | | | HANCOCK | NH | 03449-5514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELGIE SANDERS | 1320 COLONIAL LN | | | | DANVILLE | IN | 46122-1402 |
| ELGIN AUTO | 561 CLYDE RD RR 6 | | | CAMBRIDGE ON N1R 5S7 CANADA | | | |
| ELGIN CLINESMITH | 2240 HIGGINS RD | | | | VASSAR | MI | 48768-9751 |
| ELGIN COOK | 13179 OLD MILL RD | | | | SPENCER | OH | 44275-9517 |
| ELGIN IND/ELGIN | 1100 JANSEN FARM DR | | | | ELGIN | IL | 60123-2550 |
| ELGIN INDUSTRIES | BILL SKOK | 1100 JANSEN FARM DR | | | ELGIN | IL | 60123-2550 |
| ELGIN INDUSTRIES INC | 1100 JANSEN FARM DR | | | | ELGIN | IL | 60123-2550 |
| ELGIN INDUSTRIES INC | BILL SKOK | 1100 JANSEN FARM DR | | | ELGIN | IL | 60123-2550 |
| ELGIN INDUSTRIES INC | BILL SKOK | 1100 JANSEN FARM DR | | | FRASER | MI | 48026 |
| ELGIN JR, MARTIN S | 7758 TUCKAWAY SHORES DR | | | | FRANKLIN | WI | 53132 |
| ELGIN LEWIS | 176 MISSION RD | | | | HACKETTSTOWN | NJ | 07840-5636 |
| ELGIN MACHINE WORKS | 1100 JANSEN FARM DR | | | | ELGIN | IL | 60123-2550 |
| ELGIN MCCONNON | 8955 ROBBINS RD | | | | CLARKSVILLE | MI | 48815-9742 |
| ELGIN MCDANIEL | 4811 GLENN AVE | | | | FLINT | MI | 48505-3159 |
| ELGIN NATIONAL INDUSTRIES INC | 201 PRESIDENT ST | | | | SAINT LOUIS | MO | 63118-4111 |
| ELGIN PROVOAST | 6807 ALABASTER RD | | | | WHITTEMORE | MI | 48770-9733 |
| ELGIN STATE GARAGE-ILLINOIS | | 595 S STATE ST | | | | IL | 60123 |
| ELGIN SWEEPING SERVICES | | 1015 W PERSHING RD | | | | IL | 60609 |
| ELGIN TSCHETTER | 1707 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 |
| ELGIN, CHARLES H | 203 WILLISTON DR | | | | HUNTSVILLE | AL | 35806 |
| ELGIN, CLARENCE R | 620 GRIFFIN AVE APT 232 | | | | LADY LAKE | FL | 32159-8107 |
| ELGIN, EVELYN P | 2107 BRECKENRIDGE DR | | | | LITTLE ROCK | AR | 72227-2903 |
| ELGIN, JR,MARTIN S | 7758 W TUCKAWAY SHORES DR | | | | FRANKLIN | WI | 53132-8943 |
| ELGIN, KEVIN R | 11780 COVENTRY AVE | | | | PICKERINGTON | OH | 43147-9198 |
| ELGIN, LESTER L | 358 JENNA AVE | | | | BELTON | MO | 64812-4534 |
| ELGIN, LINDA M | PO BOX 14952 | | | | OKLAHOMA CITY | OK | 73113-0952 |
| ELGIN, LYNNETTE A | 3211 S 7TH ST | | | | MILWAUKEE | WI | 53215-4705 |
| ELGIN, ZERLINE | 110 QUAIL MEADOWS LN | | | | ARLINGTON | TX | 76002-3470 |
| ELGINS, ARLIS | 4405 FITZGERANLD ST | | | | MARSHALL | TX | 75572-2518 |
| ELGOHARY ASHRAF | ELGOHARY, ASHRAF | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ELGOHARY, ASHRAF | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ELGOOD, WILLIAM R | APT #936 MEASE MANNER | | | | DUNEDIN | FL | 34698 |
| ELHADI, ALI H | 227 CHERRY VALLEY DR APT G5 | | | | INKSTER | MI | 48141-1452 |
| ELHANAN MAST | 7074 RAY RD | | | | BRIDGEVILLE | DE | 19933-3153 |
| ELHART PONT JEEP EAGLE GMC TR, INC. | 822 CHICAGO DR | | | | HOLLAND | MI | 49423-3006 |
| ELHART PONTIAC JEEP EAGLE GMC TRUCK | 822 CHICAGO DR | | | | HOLLAND | MI | 49423-3006 |
| ELHART PONTIAC JEEP EAGLE GMC TRUCK, INC. | 822 CHICAGO DR | | | | HOLLAND | MI | 49423-3006 |
| ELHART PONTIAC JEEP EAGLE GMC TRUCK, INC. | WAYNE ELHART | 822 CHICAGO DR | | | HOLLAND | MI | 49423-3006 |
| ELHART, VERNON B | 2036 CIDERMILL LN | | | | WINCHESTER | VA | 22601-2775 |
| ELHART, VERNON B | 4217 STRATTON VILLAGE LN | | | | WILMINGTON | NC | 28409-2343 |
| ELHORN ENGINEERING COMPANY | 889 EDEN RD | | | | MASON | MI | 48854-9277 |
| ELI ANTTILA JR | 1907 KENT RD | | | | ORTONVILLE | MI | 48462-8628 |
| ELI BROUGHTON | 174 APPLE RD | | | | AMELIA | OH | 45102-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELI CAMPAU | 273 COUNTRY CLUB RD | | | | HOLLAND | MI | 49423-3899 |
| ELI CAMPBELL | 9758 S BEVERLY AVE | | | | CHICAGO | IL | 60643-1376 |
| ELI COLLINS | 722 KINNEY RD | | | | PONTIAC | MI | 48340-2439 |
| ELI COPE | 208 W WASHINGTON ST | | | | LISBON | OH | 44432-1244 |
| ELI CSERNYANT | 16213 FOREST AVE | | | | EASTPOINTE | MI | 48021-1154 |
| ELI DELEON | 7464 GERALD AVE | | | | WARREN | MI | 48092-3914 |
| ELI GERGICS | 348 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3143 |
| ELI GONSER | 8679 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9121 |
| ELI J BLAKELEY, JR | 269 MILLS PL | | | | NEW LEBANON | OH | 45345 |
| ELI L STONOFF | 11381 PETERS PIKE | | | | TIPP CITY | OH | 45371-9508 |
| ELI LILLY AND CO | LILLY CORPORATE CTR | | | | INDIANAPOLIS | IN | 46285-0001 |
| ELI LILLY AND COMPANY | KURT HAHN | LILLY CORPORATE CENTER, DEPT. MC313 | | | INDIANAPOLIS | | |
| ELI LONG | 13315 PLUMBAGO CT | | | | FORT WAYNE | IN | 46814-8843 |
| ELI MORROW | 5540 STONE TRCE | | | | GAINESVILLE | GA | 30504-8151 |
| ELI POWELL | 1916 WENDELL DR | | | | MONROE | LA | 71202-5037 |
| ELI PULCINI | 830 FAIRVIEW RD | | | | OSCEOLA MILLS | PA | 16666-1711 |
| ELI ROCHA | 3622 EAST AVE | | | | BERWYN | IL | 60402-3851 |
| ELI SCHMIDT | 11151 STREAMSIDE DR NE | | | | ROCKFORD | MI | 49341-8604 |
| ELI SMITH | 9207 GARDENDALE ST | | | | BELLFLOWER | CA | 90706-2124 |
| ELI SOLOCK | 298 PETIT LN | C/O MARY JANE SOLOCK | | | WARTBURG | TN | 37887-3611 |
| ELI STANILOIU | 1229 MAZARION PL | | | | NEW PRT RCHY | FL | 34655-4275 |
| ELI STONOFF | 11381 PETERS RD | | | | TIPP CITY | OH | 45371-9508 |
| ELI SWANN | 4619 EUCLID AVE | | | | FORT WAYNE | IN | 46806-5242 |
| ELI THEODORE | 220 MEADOW POINTE DR | | | | FENTON | MI | 48430-1400 |
| ELI THOMPSON | PO BOX 181 | | | | HOGANSBURG | NY | 13655-0181 |
| ELI WORRELL JR | 3613 ROSEHILL AVE | | | | DAYTON | OH | 45440-3521 |
| ELI'S AUTO | 618 CEDAR LN | | | | TEANECK | NJ | 07666-1704 |
| ELI, DARYL B | 1129 SE SCENIC DR | | | | BLUE SPRINGS | MO | 64014-4234 |
| ELI, GILBERT R | 121 N WOODBRIDGE ST APT 2-10 | | | | SAGINAW | MI | 48602-4159 |
| ELI, GILBERT R | PO BOX 14327 | | | | SAGINAW | MI | 48601-0327 |
| ELI, GLORIA C | 6303 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8801 |
| ELI, SONNY | 3567 BENTON ST | | | | SANTA CLARA | CA | 95051 |
| ELI, WILLIAM D | 1700 SW CEMETERY RD | | | | OAK GROVE | MO | 64075 |
| ELIA ALBA | 1805 SW 107TH AVE APT 2604 | | | | MIAMI | FL | 33165-7363 |
| ELIA CARRILLO | 1906 LENNOX LN | | | | ARLINGTON | TX | 76018-0930 |
| ELIA D MCCORMICK | 5097 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515 |
| ELIA FRASIK | PO BOX 5716 | | | | SAGINAW | MI | 48603-0716 |
| ELIA JR., ANTHONY J | 52 RABBIT RUN RD | | | | OXFORD | PA | 19363-2219 |
| ELIA JR., ANTHONY JOSEPH | 52 RABBIT RUN RD | | | | OXFORD | PA | 19363-2219 |
| ELIA MALAGON | 15001 SW 180TH TER | | | | MIAMI | FL | 33187-6278 |
| ELIA MIRANDA | 1359 DOVE ST | | | | LOS BANOS | CA | 93635-3005 |
| ELIA PEINADO | 616 KINSHIRE WAY | | | | PATTERSON | CA | 95363-9763 |
| ELIA PEREZ | 504 1ST ST | | | | COTULLA | TX | 78014-2277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIA VIDAILLET | 13900 SW 26TH TER | | | | MIAMI | FL | 33175-6559 |
| ELIA, ANTHONY | 44 RELLIM BLVD | | | | ROCHESTER | NY | 14606-5603 |
| ELIA, LUBA J | 5733 COURTNEY RD | | | | MONTROSE | MI | 48457-9624 |
| ELIA, MARY JEANNE | 1075 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| ELIA, MARY JEANNE | 1075 LEISURE DR. | | | | FLINT | MI | 48507-4058 |
| ELIA, SOLOMON J | 3302 CHURCHILL AVE | | | | FLINT | MI | 48506-4706 |
| ELIA, SUZANNE N | 2865 MAHONING AVE NW | | | | WARREN | OH | 44483-2025 |
| ELIA, SUZANNE N | 2865 MAHONING AVE. | | | | WARREN | OH | 44483-2025 |
| ELIA, WILLIAM P | 10837 WINDERMERE BLVD | | | | FISHERS | IN | 46037-8986 |
| ELIAM RAMSEY | 19978 TRACEY ST | | | | DETROIT | MI | 48235-1535 |
| ELIANA D'ADDEZIO | 2605 AYERSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-0801 |
| ELIANE AUBIN | 26 CHAMPAGNE HLS | | | | TRUTH OR CONSEQUENCES | NM | 87901-9615 |
| ELIANE GOODWIN | 1432 CLEVELAND ST | | | | OWOSSO | MI | 48867-2031 |
| ELIANNE U KARL-ALBRECHT VON KAPHENGST | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | L ᵣEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| ELIAS A/O LINA CHACCOUR | CREDIT AGRICOLE (SUISSE) SA | 4 QUAI GENERAL-GUISAN | | 1204 GENEVA, SWITZERLAND | | | |
| ELIAS AGUILAR | 5047 W 29TH ST | | | | CICERO | IL | 60804-3527 |
| ELIAS ALDAMA | 119 DOVERDALE LN | C/O MELINDA J BENTLEY | | | BATTLE CREEK | MI | 49015-4603 |
| ELIAS ANTONAS | 517 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1434 |
| ELIAS BALLESTERO | 6938 PINEHURST ST | | | | DEARBORN | MI | 48126-1981 |
| ELIAS BOUERI | 25496 SULLIVAN LN | | | | NOVI | MI | 48375-1420 |
| ELIAS C GHANTOUS | 9087 N CENTER RD | | | | CLIO | MI | 48420-9715 |
| ELIAS CANCHOLA | 117 KIRK AVE | | | | SAN JOSE | CA | 95127-2217 |
| ELIAS CANCHOLA | 39674 TAMARISK ST | | | | MURRIETA | CA | 92563-4023 |
| ELIAS DIAMANDIS | 441 PORTER AVE | | | | CAMPBELL | OH | 44405-1445 |
| ELIAS ELIAS | 49830 JULIA DR | | | | MACOMB | MI | 48044-1646 |
| ELIAS ESTEVAN | ELIAS, ESTEVAN | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| ELIAS ESTEVAN | ELIAS, MARGARITA OLIVO | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| ELIAS GARCIA | 4600 MIRA LOMA DR APT 11J | | | | RENO | NV | 89502-7605 |
| ELIAS GATICA | 4436 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| ELIAS GHANTOUS | 9087 N SENTER ROAD | | | | CLIO | MI | 48420 |
| ELIAS GONZALEZ | 819 N PORTER ST | | | | SAGINAW | MI | 48602-4559 |
| ELIAS GRAY I I | 2850 CAMBRIDGE AVE | | | | DETROIT | MI | 48221-1827 |
| ELIAS GRINDING CO INC | 3713 N HOLTON ST | | | | MILWAUKEE | WI | 53212-1606 |
| ELIAS GROUP, LLP | ATTORNEY FOR SEVERN TRENT DEL INC. | ATTENTION: DAN ELIAS | 411 THEODORE FREMD AVENUE | SUITE 102 | RYE | NY | 10580 |
| ELIAS HERNANDEZ | 250 S MILL ST | | | | KANSAS CITY | KS | 66101-3648 |
| ELIAS J ANTONAS | 517 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1434 |
| ELIAS JIMENEZ | 564 JADINE DR | | | | DEFIANCE | OH | 43512-1382 |
| ELIAS KEITH | 815  ELMWOOD DR. | | | | HUBBARD | OH | 44425-1223 |
| ELIAS KEITH | 815 ELMWOOD DR | | | | HUBBARD | OH | 44425-1223 |
| ELIAS L SCHNEIDER | 49 WEST PROSPECT ST | | | | EAST BRUNSWICK | NJ | 08816-2117 |
| ELIAS LINDSAY | 12462 DAVENPORT DR | | | | ATHENS | AL | 35611-6878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIAS MARTINEZ | 4910 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7208 |
| ELIAS MEHADDEB SAKKAL | PARDNA 754 | PISO 11 APTO A | | BUENOS AIRES ARGENTINA | | | |
| ELIAS PANIAGUA | 1374 PICADILLY LN APT 104 | | | | MAUMEE | OH | 43537-2291 |
| ELIAS PASTILHA | 776 MYERSTON CT | | | | LAWRENCEVILLE | GA | 30044-6075 |
| ELIAS POLITIS | 4214 MADISON ST | | | | DEARBORN HTS | MI | 48125-2154 |
| ELIAS RAAD | 2426 KENSINGTON RD | | | | LANSING | MI | 48910-2855 |
| ELIAS RAHMON | 8291 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 |
| ELIAS RIVERA | 341 REDFERN ST | | | | TRENTON | NJ | 08610-5319 |
| ELIAS ROMO | 3752 LEE ST | | | | LOS ANGELES | CA | 90023-2303 |
| ELIAS SAKKAL | PARANA 754 | | | BUENOS AIRES ARGENTINA | | | |
| ELIAS SALAZ | 10045 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9044 |
| ELIAS TSEKERIDES | 30 ELM ST | | | | SLEEPY HOLLOW | NY | 10591-2233 |
| ELIAS WILLIAMS III | PO BOX 13 | | | | HOLLY | MI | 48442-0013 |
| ELIAS ZARATE | 3315 S 92ND ST | | | | MILWAUKEE | WI | 53227-4415 |
| ELIAS, ANDREA L | 629 PURCHASE ST | | | | RYE | NY | 10580-1953 |
| ELIAS, ANTHONY A | # A | 5990 GLENWAY DRIVE | | | BROOK PARK | OH | 44142-1440 |
| ELIAS, ANTHONY A | 5990A GLENWAY DR | | | | BROOK PARK | OH | 44142-1440 |
| ELIAS, ARTURO S | P O BOX 9022 (CANADA) | | | | WARREN | MI | 48090 |
| ELIAS, ARTURO S | PO BOX 9022 (CANADA) | | | | WARREN | MI | 48090 |
| ELIAS, BERTHA T | 31 ANNAMARIE TER | | | | BUFFALO | NY | 14225 |
| ELIAS, CAROL A. | 23 EVERGREEN LN | | | | HAMILTON | NJ | 08690-3113 |
| ELIAS, CHRISTOS A | 318 SANDORIS CIRCLE | | | | ROCHESTER | NY | 14622-3245 |
| ELIAS, CHRISULA | 950 EVERWOOD RUN | | | | WEBSTER | NY | 14580-7247 |
| ELIAS, DAVID C | 4069 ALVACARDO DR | | | | CANFIELD | OH | 44406-9344 |
| ELIAS, DAVID J | 1808 YOSEMITE DR | | | | OKEMOS | MI | 48864-3851 |
| ELIAS, DAVID J | 38377 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1614 |
| ELIAS, ELIAS A | 49830 JULIA DR | | | | MACOMB | MI | 48044-1646 |
| ELIAS, FANNY V | 308 SANDORIS CIR | | | | ROCHESTER | NY | 14622-3245 |
| ELIAS, GEORGE S | 24371 EL MARCO DR | | | | FARMINGTON HLS | MI | 48336-2036 |
| ELIAS, GILBERT J | 4454 ARBOR DR | | | | OKEMOS | MI | 48864-3062 |
| ELIAS, ISABEL | 2816 ELLICOTT ST NW | | | | WASHINGTON | DC | 20008-1019 |
| ELIAS, JAMES H | 5909 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| ELIAS, JENNIE M | 1810 GAIT CIR | | | | WARRINGTON | PA | 18976-2725 |
| ELIAS, JENNIE M | 1810 GAIT CIRCLE | | | | WARRINGTON | PA | 18976 |
| ELIAS, JOE F | 858 STAG THICKET LN | | | | MASON | MI | 48854-1400 |
| ELIAS, JOHN | 8280 SANDPINE CIR | | | | PORT ST LUCIE | FL | 34952-2615 |
| ELIAS, JOHN J | 39608 TIMBERLANE DR | | | | STERLING HEIGHTS | MI | 48310-2461 |
| ELIAS, JOSEPH F | 478 HICKORY LN | | | | SALEM | OH | 44460-1147 |
| ELIAS, JOSEPH F | 5725 CURTICE RD | | | | MASON | MI | 48854-9734 |
| ELIAS, JOSEPHINE D | 5256 BALFOR DR | | | | VIRGINIA BEACH | VA | 23464-2640 |
| ELIAS, JOSEPHINE D | 5256 BALFOR DRIVE | | | | VIRGINIA BEACH | VA | 23464 |
| ELIAS, JULIA A | 1362 NICOLET PL | | | | DETROIT | MI | 48207-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIAS, KATHRYN D | 8832 HAZELTON | | | | REDFORD | MI | 48239-1134 |
| ELIAS, LENORA | 1052 N ELMS RD | | | | FLINT | MI | 48532-2023 |
| ELIAS, LOUIS H | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ELIAS, LOZANA P | 125 BAY KNOLL RD | | | | ROCHESTER | NY | 14622-3033 |
| ELIAS, LUCILLE R | 3820 17TH ST | | | | ECORSE | MI | 48229-1340 |
| ELIAS, MABLE L | 15 TODOR LN | APT 5 | | | LOCKPORT | NY | 14094 |
| ELIAS, MABLE L | 15 TUDOR LN APT 5 | | | | LOCKPORT | NY | 14094-6907 |
| ELIAS, MARY ELLEN | 9116 ROCKROSE DR | | | | TAMPA | FL | 33647-2800 |
| ELIAS, MARY ELLEN | 9116 ROCKROSE DRIVE | | | | TAMPA | FL | 33647 |
| ELIAS, MICHAEL D | 54767 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1401 |
| ELIAS, MICHAEL G | 3792 SANDLEWOOD DR | | | | OKEMOS | MI | 48864-3649 |
| ELIAS, NADINE | 519 MASSACHUSETTS AVENUE | | | | FT WALTON BCH | FL | 32547-2908 |
| ELIAS, PHIL A | 7 LA TERRA WAY | | | | WEBSTER | NY | 14580-7104 |
| ELIAS, PHILIP A | 125 BAY KNOLL RD | | | | ROCHESTER | NY | 14622-3033 |
| ELIAS, PHILIP A | 930 BRAHMS CT | | | | TROY | MI | 48085-4894 |
| ELIAS, REINOUD L | 4903 RIVER HEIGHTS DR | | | | MANITOWOC | WI | 54220-1033 |
| ELIAS, RICK F | 35051 STONERIDGE CT | | | | FARMINGTON HILLS | MI | 48331-2669 |
| ELIAS, ROBERT F | 6001 CLAIRE VALLEY COURT | | | | CLAIRTON | PA | 15025-5220 |
| ELIAS, THOMAS L | 306 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6337 |
| ELIAS, THOMAS LOUIS | 306 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6337 |
| ELIAS, VASILIOS A | 308 SANDORIS CIR | | | | ROCHESTER | NY | 14622-3245 |
| ELIAS, ZELDA R | PO BOX 29412 | | | | SHREVEPORT | LA | 71149-9412 |
| ELIAS,JULIA A | 1362 NICOLET PL | | | | DETROIT | MI | 48207-2838 |
| ELIASE SNOWDEN | 54 POST HILL DR | | | | ROCHESTER | NY | 14623-5227 |
| ELIASEK, LORRAINE E | 310 JULIA STREET | | | | LEMONT | IL | 60439-3722 |
| ELIASEN, PHYLLIS M | 3955 SAN LORENZO RIVER RD | | | | ONTARIO | CA | 91761-0254 |
| ELIASON JR, THOMAS M | 705 GREENWOOD RD | | | | WILMINGTON | DE | 19807-2935 |
| ELIASON, ALLEN | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| ELIASON, CARL F | 11842 COASTAL LN W | | | | JACKSONVILLE | FL | 32258-5336 |
| ELIASON, CRAIG W | 4020 E 52ND ST APT 204 | | | | MINNEAPOLIS | MN | 55417 |
| ELIASON, DENNIS D | 300 PROMONTORIE DR | | | | RIDGWAY | CO | 81432-9498 |
| ELIASON, ERIK D | 28 COUNTY ROAD 7670 | | | | BROOKLAND | AR | 72417 |
| ELIASON, MARY | 14600 HOLLOW CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4316 |
| ELIASON, MARY | 14600 HOLLOW CREEK RD. | | | | SHELBY TOWNSHIP | MI | 48315-4316 |
| ELIASON, VICTOR E | 9770 W 400 S | | | | LAPEL | IN | 46051-9735 |
| ELIASSOF, ROBERT M | 1566 SEACOAST WAY | | | | CARPINTERIA | CA | 93013-1453 |
| ELIASZ, JEFFREY D | 53031 PIGEON CREEK DR | | | | CHESTERFIELD | MI | 48047-5953 |
| ELIASZ, STEPHEN E | 22733 RIDGEWAY ST | | | | SAINT CLAIR SHORES | MI | 48080-4095 |
| ELIAZAR SALINAS | 1306 TANGLEWOOD TRL | | | | EULESS | TX | 76040-6463 |
| ELIAZAR SALINAS | PO BOX 1056 | | | | ROMA | TX | 78584 |
| ELIAZER REYES | 2208 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| ELIC BURTON | 8721 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3223 |
| ELIC DANIEL | 34 TREY CT | | | | CARROLLTON | GA | 30117-5305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIC R TAULBEE | 4030 MIDDLEBROOK DR | | | | DAYTON | OH | 45440-3310 |
| ELIC TAULBEE | 4030 MIDDLEBROOK DRIVE | | | | DAYTON | OH | 45440-3310 |
| ELICE ARNOLD | 223 COURT ST | C/O OLA LEE ARNOLD | | | MOUNT CLEMENS | MI | 48043-5822 |
| ELICERIO, ANGEL | 6234 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| ELICERIO, CLAUDINE M | 6234 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| ELICH, JUNE M | 3058 TRANSIT RD | | | | ALBION | NY | 14411-9774 |
| ELICHKO, PETER | 200 SILVER AVE | | | | HILLSIDE | NJ | 07205-2212 |
| ELICK JR, CLARENCE E | 721 TOWNE CENTER DR | | | | JOPPA | MD | 21085-4441 |
| ELICK, MARIAN E | 1832 BRIARWOOD CIR | | | | MILLEDGEVILLE | GA | 31061-2110 |
| ELICK, MYRON M | 695 E MAIN ST | | | | E PALESTINE | OH | 44413-2560 |
| ELICK, WALTER | 98 STANFORD LN | | | | FALLING WTRS | WV | 25419-3973 |
| ELIDA GARZA | 13705 PIERCE ST | | | | PACOIMA | CA | 91331-3742 |
| ELIDA GUZMAN | 344 NORTH AVE | | | | ALGONAC | MI | 48001-1129 |
| ELIDA HERNANDEZ | 2231 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| ELIDA PEREZ | 120 FAIRVIEW DR | | | | STOCKBRIDGE | GA | 30281 |
| ELIDA PEREZ | 1216 E JACKSON AVE | | | | PHARR | TX | 78577-6162 |
| ELIDA SEPULVEDA | 501 S HOLMES ST | | | | LANSING | MI | 48912-2003 |
| ELIDIA MENDOZA | 1040 MAIN ST # RTI | | | | MARTIN | OH | 43445 |
| ELIDIO LEVRI | 121 BELLA VISTA LN | | | | RURAL VALLEY | PA | 16249-2421 |
| ELIE, ALBERT H | 31990 CASTAIC RD APT 4104 | | | | CASTAIC | CA | 91384-3960 |
| ELIE, DEBORAH A. | 480 BALDWIN AVE APT 21 | | | | ROCHESTER | MI | 48307-2139 |
| ELIE, PHYLLIS C | 322 BACON ST | | | | BAD AXE | MI | 48413-1107 |
| ELIE, PHYLLIS C | 322 BACON STREET | | | | BAD AXE | MI | 48413-1107 |
| ELIE, SYLVAN D | 175 VREELAND DR | | | | ROCHESTER HLS | MI | 48309-1907 |
| ELIEFF, MILANKA | SUMATOVACKA 6 | 18000--NIS | | SERBIA END MONTE NEG YUGOSLAVIA | | | |
| ELIEFF, NICHOLAS T | 8219 KARAM BLVD UNIT 1 | | | | WARREN | MI | 48093-2123 |
| ELIEZER ACOSTA | 5216 SIDESADDLE DR | | | | JACKSONVILLE | FL | 32257-3356 |
| ELIEZER ARCE | HC 3 BOX 11929 | | | | UTUADO | PR | 00641-8553 |
| ELIEZER CHURCH-APOSTOLIC FAITH | ATTN: RAYMOND DUNLAP | 523 E HAMILTON AVE | | | FLINT | MI | 48505-4759 |
| ELIEZER SEPULVEDA | 177 WHITE PL RD BLDG 5 #28B | | | | TARRYTOWN | NY | 10591 |
| ELIEZER VIERA | 562 NW TWYLITE TER | | | | PORT ST LUCIE | FL | 34983-1186 |
| ELIFRITS ROSELLA | 5106 EASTCREST CT | | | | SAINT JOSEPH | MO | 64506-3320 |
| ELIFRITS, PERRY L | 5106 EASTCREST CT | | | | SAINT JOSEPH | MO | 64506-3320 |
| ELIFRITS, ROSELLA M | 5106 EASTCREST CT | | | | SAINT JOSEPH | MO | 64506-3320 |
| ELIFRITS, ROSELLA M | 5106 EASTCREST CT | | | | ST JOSEPH | MO | 64506 |
| ELIGA DIGGS | 2711 FRIAR TUCK CT SW | | | | DECATUR | AL | 35603-4429 |
| ELIGAH MYLES | PO BOX 14844 | | | | SAGINAW | MI | 48601-0844 |
| ELIGAH PORTER | PO BOX 1417 | | | | HARVEY | IL | 60426-7417 |
| ELIGAH VIRES | 707 BOONE CREEK RD | | | | STANTON | KY | 40380-9282 |
| ELIGAH VIVERETTE | 783 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| ELIGE MCDANIEL | 5217 ROCKRIDGE CT | | | | ANTIOCH | TN | 37013-2954 |
| ELIGE ROBINSON | 836 DISSA ST | | | | BROOKHAVEN | MS | 39601-3524 |
| ELIGH NICHOLS | 213 S COLLETT ST | | | | LIMA | OH | 45805-3203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIGHA MC COY | 18080 PREST ST | | | | DETROIT | MI | 48235-2806 |
| ELIGIO GALAVIZ | 805 1ST ST | | | | LAKE ODESSA | MI | 48849-1016 |
| ELIGN COMMUNITY COLLEGE | ACCOUNTING SERVICES | 1700 SPARTAN DR | | | ELGIN | IL | 60123-7189 |
| ELIHU N SAVAD DDS | ATTN: ELIHU N SAVAD | 1130 RARITAN RD | | | CRANFORD | NJ | 07016-3378 |
| ELIHUE GAMBLE | 523 EDDY RD | | | | CLEVELAND | OH | 44108-1847 |
| ELIHUE TATE | 2183 HIGHWAY NINE O THREE | | | | BRACEY | VA | 23919-1603 |
| ELIHUE TIMMONS | 7262 MILBURY CT | | | | OAKWOOD VLG | OH | 44146-5954 |
| ELIJA ARNOLD | 146 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| ELIJA BLACKMAN | 8500 PINES RD UNIT 20 | | | | SHREVEPORT | LA | 71129-4439 |
| ELIJAH B MC INTOSH | 1693 SIMPSON HIGHWAY 28 W | | | | PINOLA | MS | 39149-3163 |
| ELIJAH BAKER | 5550 GAVIN LAKE AVE NE | | | | ROCKFORD | MI | 49341-8092 |
| ELIJAH BOULDIN JR | 2741 WOOD LAKE DR | | | | CEDAR HILL | TX | 75104-4526 |
| ELIJAH BOYKIN JR | 14725 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| ELIJAH BRIDGES | 346 PETTY RD | | | | MANCHESTER | TN | 37355-6702 |
| ELIJAH BRODNEX | 1619 N 25TH ST | | | | SAGINAW | MI | 48601-6112 |
| ELIJAH BRONER | 468 ALTON AVE | | | | PONTIAC | MI | 48341-2600 |
| ELIJAH BURNS | 489 EMERSON AVE | | | | PONTIAC | MI | 48341-1821 |
| ELIJAH BURNSIDE | HC 71 BOX 910 | | | | DUCK | WV | 25063-9314 |
| ELIJAH BYNUM | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901 |
| ELIJAH CHAMBERS | 6323 LAURA AVE | | | | SAINT LOUIS | MO | 63136-4732 |
| ELIJAH CHILDERS | 408 LUMM ST | | | | GLADWIN | MI | 48624-1917 |
| ELIJAH COLLINS | 2908 N 30TH ST | | | | KANSAS CITY | KS | 66104-4021 |
| ELIJAH COLLINS | 3330 SPINNAKER LN | | | | DETROIT | MI | 48207-5007 |
| ELIJAH COLTER JR | 15 WOODBENCH CT | | | | REISTERSTOWN | MD | 21136-1743 |
| ELIJAH COOPER | 5779 HIGHWAY 4 | | | | WINNSBORO | LA | 71295-7165 |
| ELIJAH CRANE JR | 1220 SUNNYVIEW AVE | | | | DAYTON | OH | 45406-1926 |
| ELIJAH CRAWLEY JR | 10439 S HOXIE AVE | | | | CHICAGO | IL | 60617-5755 |
| ELIJAH FOX | 6721 SUNSET AVE | | | | COUNTRYSIDE | IL | 60525-4704 |
| ELIJAH GREEN | 318 W FOSS AVE | | | | FLINT | MI | 48505-2069 |
| ELIJAH GRIFFIN | 235 ZINNIA DR | | | | ROMEOVILLE | IL | 60446-5121 |
| ELIJAH H MURPHY JR | 643 BOWSER DR | | | | NEW CARLISLE | OH | 45344-2521 |
| ELIJAH HAYES | PO BOX 2961 | | | | SOUTHFIELD | MI | 48037-2961 |
| ELIJAH HOLLINGSWORTH | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4922 |
| ELIJAH HUGHES | PO BOX 14597 | | | | SAGINAW | MI | 48601-0597 |
| ELIJAH HUNLEY | 221 E FOLLETT ST | | | | SANDUSKY | OH | 44870-4839 |
| ELIJAH ISAACS | 1164 NOYES AVE | | | | HAMILTON | OH | 45015-2034 |
| ELIJAH JAMES | 10321 ROXBURY ST | | | | DETROIT | MI | 48224-2411 |
| ELIJAH JAMISON | 21711 GARDNER ST | | | | OAK PARK | MI | 48237-2681 |
| ELIJAH JOHNSON | 1162 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| ELIJAH L BOYKIN JR | 14725 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| ELIJAH L FRIDA JR | PO BOX 266 | | | | BUFFALO | NY | 14209-0266 |
| ELIJAH MASON | 19914 WOODBINE ST | | | | DETROIT | MI | 48219-1037 |
| ELIJAH MASON | 20040 BLACKSTONE ST | | | | DETROIT | MI | 48219-1314 |
| ELIJAH MC INTOSH | 1693 SIMPSON HIGHWAY 28 W | | | | PINOLA | MS | 39149-3163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIJAH MCGEE | 1137 HALL ST SE | | | | GRAND RAPIDS | MI | 49507-1974 |
| ELIJAH MURPHY JR | 643 BOWSER DR | | | | NEW CARLISLE | OH | 45344-2521 |
| ELIJAH MURRAY | 2266  MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| ELIJAH MURRAY | 2266 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| ELIJAH NOBLE | 138 S 19TH ST | | | | SAGINAW | MI | 48601-1441 |
| ELIJAH PASHA | 5349 BURNS ST | | | | DETROIT | MI | 48213-2911 |
| ELIJAH PETE | 612 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| ELIJAH RADCLIFF | 20485 CAROL ST | | | | DETROIT | MI | 48235-1633 |
| ELIJAH REYNOLDS | 9525 GRAY FOX DR | | | | WEEKI WACHEE | FL | 34613-3978 |
| ELIJAH ROBERTS | 1091 HULL AVE | | | | YPSILANTI | MI | 48198-6428 |
| ELIJAH S DEATON | 9970 ARCH STREET | | | | GERMANTOWN | OH | 45327-1504 |
| ELIJAH S HARKEMA | 7163 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418-2138 |
| ELIJAH SALTERS | 9 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4641 |
| ELIJAH SANDERS | 20505 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1739 |
| ELIJAH SHIPP JR | 19417 HARNED ST | | | | DETROIT | MI | 48234-1571 |
| ELIJAH SIPLIN | PO BOX 1092 | | | | MOUNT CLEMENS | MI | 48046-1092 |
| ELIJAH SMITH | 12609 DESSAU RD LOT 507 | | | | AUSTIN | TX | 78754-1854 |
| ELIJAH SMITH | PO BOX 44206 | | | | DETROIT | MI | 48244-0206 |
| ELIJAH STREET | 9934 SOUTH RD | | | | FAIRVIEW HTS | IL | 62208-2462 |
| ELIJAH TERRELL | 42 OAK CREST DR | | | | LAUREL | MS | 39440-3707 |
| ELIJAH THOMAS JR | 2525 INDIGO LN APT. 2 | | | | ARLINGTON | TX | 76015 |
| ELIJAH TRAPP | 5817 AMBASSADOR DR APT 3 | | | | SAGINAW | MI | 48603-3536 |
| ELIJAH VANN | 13340 BURTON ST | | | | OAK PARK | MI | 48237-1686 |
| ELIJAH WARE | 8426 S ADA ST | | | | CHICAGO | IL | 60620-4016 |
| ELIJAH WHITT | PO BOX 2261 | | | | KINGSPORT | TN | 37662-2261 |
| ELIJAH WILLIAMS | 2026 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| ELIJAH WILLIS | 2423 68TH AVE S | | | | ST PETERSBURG | FL | 33712-5620 |
| ELIJAH WRIGHT | 42885 SWAN LAKE DR APT 203 | | | | NORTHVILLE | MI | 48167-3120 |
| ELIJAH, JACK L | 1526 SHERWOOD DR | | | | ANDERSON | IN | 46012-2828 |
| ELIJAN WASHINGTON | 14615 PREVOST ST | | | | DETROIT | MI | 48227-1813 |
| ELIJIO MARTINEZ | PO BOX 96 | | | | POTTERVILLE | MI | 48876-0096 |
| ELIM, GERALD J | 2230 RALEIGH DR | | | | AUGUSTA | GA | 30904-5252 |
| ELIMINATOR AUTOMOTIVE | 41 MARKET ST | | | | AUBURN | NY | 13021-3619 |
| ELIN JORGENSEN | 4156 ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3248 |
| ELINA CILLIERS | 1902 PASO ROBLE WAY | | | | MADISON | WI | 53716-2421 |
| ELINBURG, JEWELL O | 11401 COVE CREEK CT 19 | | | | TAYLOR | MI | 48180 |
| ELINDA DANISH | 30800 STEPHEN CT | | | | WESTLAND | MI | 48185-1740 |
| ELINDA EWING | 1576 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1622 |
| ELINE PROPERTIES | 1114 AVENUE OF THE AMERICAS STE 3400 | | | | NEW YORK | NY | 10036-7772 |
| ELINEOR DYER | 10900 OUTLAW LN | | | | RENO | NV | 89508-8290 |
| ELINGTON BATES | 210 AUTUMN WOOD LN | | | | ROSWELL | GA | 30075-2104 |
| ELINOR ANDERSON | 4919 HUBNER CIR | | | | SARASOTA | FL | 34241-9224 |
| ELINOR BALL | 3688 BREAKER ST | | | | WATERFORD | MI | 48329-2214 |
| ELINOR BRASKA | PO BOX 954 | | | | BALDWIN | MI | 49304-0954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELINOR BROWN | 537 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907-2722 |
| ELINOR COLEMAN | 6370 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| ELINOR CONYER | PO BOX 242 | | | | CASTALIA | OH | 44824-0242 |
| ELINOR CUNNINGHAM | 16775 SE 54TH ST | | | | OCKLAWAHA | FL | 32179-3092 |
| ELINOR DANIELS | 2013 LONG POND RD | | | | ROCHESTER | NY | 14606 |
| ELINOR GLEASON | 8594 GLEASON ST | | | | MILLINGTON | MI | 48746-9601 |
| ELINOR GORROW | 5100 60TH ST E | LOT X 17 | | | LAKEWOOD RCH | FL | 34203 |
| ELINOR HERRMANN | 3041 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 |
| ELINOR KALATA | 1311 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-7160 |
| ELINOR KROLCZYK | 5071 CABOT ST | | | | SAGINAW | MI | 48601-6804 |
| ELINOR LANGE | 1891 W MOORE RD | | | | SAGINAW | MI | 48601-9770 |
| ELINOR LE FEVRE | 8088 DUFFIELD RD | | | | GAINES | MI | 48436-9716 |
| ELINOR LOGAN | 215 CAIRNS CRESCENT | | | FORT ERIE ON L2A 5M4 CANADA | | | |
| ELINOR MACKO | 5719 LEVY DR | | | | FAIRFIELD | OH | 45014-4428 |
| ELINOR MARSTELLER | 1829 IRENE AVE NE | | | | WARREN | OH | 44483-3530 |
| ELINOR MC GINNIS | 3117 WOOD AVE | | | | KANSAS CITY | KS | 66104-4859 |
| ELINOR MONTGOMERY | 126 ANNIE LANE | | | | ROCHESTER | NY | 14626-4372 |
| ELINOR MORENO | 24964 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-1860 |
| ELINOR NAEGLE | 11410 STALLION LN | | | | HOLLY | MI | 48442-8012 |
| ELINOR OLSZEWSKI | 9231 HICKORYWOOD ST | | | | WHITE LAKE | MI | 48386-4048 |
| ELINOR PARNELL | 5602 EDWARDS DR | | | | ARLINGTON | TX | 76017-4306 |
| ELINOR PFAFF | 413 MEADOW LN | | | | OSSIAN | IN | 46777-9386 |
| ELINOR PRUETT | 3067 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8216 |
| ELINOR RIKERD | 9702 DERMOTTE CT | | | | RICHMOND | VA | 23237 |
| ELINOR S MARSTELLER | 1829  IRENE ST. N.E. | | | | WARREN | OH | 44483-3530 |
| ELINOR SCHWARTZKOPF | 180 S COLONY DR APT 626 | | | | SAGINAW | MI | 48638-6092 |
| ELINOR SHORR | 6035 S TRANSIT RD LOT 78 | | | | LOCKPORT | NY | 14094-6322 |
| ELINOR SLEEPER | 300 OVER STREET WAY APT 381 | | | | COLUMBUS | OH | 43228 |
| ELINOR TABACHINI | 406 SCHILLER AVE | | | | TRENTON | NJ | 08610-6028 |
| ELINOR WAGNER | PO BOX 2326 | | | | KANSAS CITY | KS | 66110-0326 |
| ELINOR WELLS | 1158 OUTER DR | | | | FENTON | MI | 48430-2259 |
| ELINORA IMEL | 6201 W 800 N | | | | FOUNTAINTOWN | IN | 46130-9546 |
| ELINORE AMES | 2535 W FREMONT RD | | | | PORT CLINTON | OH | 43452-9468 |
| ELINORE B BOWSER | 14296 PINE RIDGE RD | | | | HESSTON | PA | 16647 |
| ELINSKI, MARY JO | 315 EAST AVE | | | | N TONAWANDA | NY | 14120 |
| ELINSKI, MICHAEL D | 315 EAST AVE | | | | N TONAWANDA | NY | 14120-6725 |
| ELIO ALFONSO | 8812 SW 17TH TER | | | | MIAMI | FL | 33165-7818 |
| ELIO BERARDINELLI | 550 PASSAIC AVE | | | | KENILWORTH | NJ | 07033-1809 |
| ELIO DECECCHIS | 127 W MAIN ST UNIT 305 | | | | TARRYTOWN | NY | 10591-7503 |
| ELIO DIDONATO | 9183 S.V.L. BOX | | | | VICTORVILLE | CA | 92392 |
| ELIO J IPPOLITO MD | 239 N BROADWAY | | | | SLEEPY HOLLOW | NY | 10591 |
| ELIO L CROCE | 1186 WILSON RD. | | | | MACEDON | NY | 14502-8939 |
| ELIO MARCHETTI | 7916 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIO O DI DONATO | SVL BOX 9183 | | | | VICTORVILLE | CA | 92392 |
| ELIO RIVERA | 420 TRENT WAY | | | | BOWLING GREEN | KY | 42101-1953 |
| ELIO SPADA | 117 PARKWAY | | | | NORTH CHILI | NY | 14514-1216 |
| ELIO SPADA | 117 PARKWAY DR | | | | NORTH CHILI | NY | 14514-1216 |
| ELIOBA AMAYA | 2301 N AVERILL AVE | | | | FLINT | MI | 48506-3007 |
| ELIODORO DEGALA | 18256 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| ELIODORO GARZA | 1024 CEDAR RIDGE LN | | | | BURLESON | TX | 76028-5176 |
| ELIODORO HINOJOSA | 13673 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| ELIODORO VILLARREAL | 1939 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1445 |
| ELIOFF, BRENDA L | 3918 MAPLE VIEW DR | | | | JACKSONVILLE | FL | 32224-5631 |
| ELIOFF, DAVID J | 6460 SHAFER ROAD | | | | WARREN | OH | 44481-4481 |
| ELIOFF, DAVID J | 7124 SHAFFER RD NW | | | | WARREN | OH | 44481-9012 |
| ELIOISE PARSLEY | 4517 NEVADA DR W | | | | COLUMBUS | OH | 43207-8716 |
| ELIOMAR CARTAGENA | 1424 RIVAGE CIRCLE | | | | BRANDON | FL | 33511-3706 |
| ELION, AUBREY J | 10145 S WENTWORTH AVE | | | | CHICAGO | IL | 60628-1924 |
| ELIOPOULOS, MARYANN | 5938 TROJAN ST | | | | LOUISVILLE | OH | 44641-9218 |
| ELIOPOULOS, SOTIRIOS A | 4921 LOCKHAVEN AVE | | | | LOS ANGELES | CA | 90041-1811 |
| ELIOS O CAVITT | 34543 LYNN DR | | | | ROMULUS | MI | 48174-1509 |
| ELIOT GEER | 419 CHERRY DR | | | | TROY | MI | 48083-1612 |
| ELIOT HAMMOND | 45 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3536 |
| ELIOT, LOUISE A | 9633 WILSHIRE LAKES BLVD | | | | NAPLES | FL | 34109-0751 |
| ELIOT, RICHARD T | 9633 WILSHIRE LAKES BLVD | | | | NAPLES | FL | 34109-0751 |
| ELIOTT ELDRIDGE | 219 FENWICK AVE | | | | WILMINGTON | DE | 19804-3615 |
| ELIOTT, LAURA A | 283 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5642 |
| ELISA A DETERS | 1067 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 |
| ELISA AUTRY | 38047 MEDVILLE DR | | | | STERLING HEIGHTS | MI | 48312-1256 |
| ELISA BENAVIDEZ | 15802 TEMPLE AVE | | | | LA PUENTE | CA | 91744-4049 |
| ELISA GALVAN | 133 W AVENIDA DE LA MERCED | | | | MONTEBELLO | CA | 90640-2616 |
| ELISA GIANNETTI | 1257 ELLIOTT AVE | | | | MADISON HTS | MI | 48071-2632 |
| ELISA GUTIERREZ | 318 SHANLEY AVE | | | | LOS ANGELES | CA | 90042-3825 |
| ELISA HERNANDEZ | 4655 LOS ALAMOS WAY UNIT B | | | | OCEANSIDE | CA | 92057-7826 |
| ELISA L MCCASTER | 51 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| ELISA MATTEI | VIA PADOVA, 44 | | | 00161 ROMA ITALY | | | |
| ELISA MILLER | 154 BATTLE CREEK RD | | | | JASPER | AL | 35503-5401 |
| ELISA MUNOZ | 22151 REINHARDT ST | | | | WOODHAVEN | MI | 48183-1503 |
| ELISA MYLES | 1739 ROBERTS LN NE | | | | WARREN | OH | 44483-3621 |
| ELISA OVER | 7954 ANDERSON AVE NE | | | | WARREN | OH | 44484-1529 |
| ELISA PENALBER | 2763 BELVEDERE RD | | | | LEVELLAND | TX | 79336-2731 |
| ELISA RODRIGUEZ | PO BOX 5091 | | | | KANSAS CITY | KS | 66119-0091 |
| ELISABETH BAUER | RAMSMEIERSTR 12 | | | 85579 UNTERBIBERG GERMANY | | | |
| ELISABETH BECK | 11317 GOVERNOR AVE | | | | CLEVELAND | OH | 44111-3673 |
| ELISABETH BERGER | 33981 COTSWOLD ST | | | | FARMINGTON HILLS | MI | 48335-1443 |
| ELISABETH BODAG | 1768 GRAY RD | | | | LAPEER | MI | 48446-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELISABETH BODDEN | SOPHIE-SCHOLL-STRASSE 5 | | | D-52477 ALSDORF, GERMANY | | | |
| ELISABETH DE BOXTEL | 512 WASHINGTON ST | | | | ELLISVILLE | MS | 39437-2050 |
| ELISABETH DE MARSOVSZKY-AICHELBURG | C/O DR ROBERTO POLLAK-AICHELBURG | KAERNTNER STR 37/10 | | 1010 VIENNA AUSTRIA | | | |
| ELISABETH DEERING | 10347 LAKE MICH DR NW RR#2 | | | | WEST OLIVE | MI | 49460 |
| ELISABETH EISENKOPF | KOMPHAUSBADSTR 3/5 | | | 52062 AACHEN GERMANY | | | |
| ELISABETH ENDERS | 660 WOELFEL RD #A8 | | | | BROOKFIELD | WI | 53045-2927 |
| ELISABETH FRYE | 2494 COASTLINE CT UNIT 201 | | | | MURRELLS INLET | SC | 29576-6401 |
| ELISABETH GALLARDO | 8197 VANDEN DR | | | | WHITE LAKE | MI | 48386-2549 |
| ELISABETH KERN | SCHILLERSTRA■E 22 | | | D-55257 BUDENHEIM RHEINLAND-PFALZ GERMANY | | | |
| ELISABETH KIOGIMA | 565 VALLEY RIDGE DR | | | | PETOSKEY | MI | 49770-8681 |
| ELISABETH KOSOWICZ | 8365 PLOVER DR | | | | KALAMAZOO | MI | 49009-4514 |
| ELISABETH KOZOLE | 1557 N HICKORY RD APT D | | | | OWOSSO | MI | 48867-8834 |
| ELISABETH KRANZ | MELSUNGER STR. 2 | | | 60389 FRANKFURT GERMANY | | | |
| ELISABETH LAEMMLE | DROSSELWEG 15 | | | 86381 KRUMBACH GERMANY | | | |
| ELISABETH LAEMMLE | DROSSELWEG 15 | | | KRUMBACH 86381 GERMANY | | | |
| ELISABETH MAY | UHLANDSTR 32 | | | 38304 WOLFENB■TTEL GERMANY | | | |
| ELISABETH MAY | UHLANDSTR 32 | | | WOLFENBUTTEL 38304 GERMANY | | | |
| ELISABETH MILLS | 11325 S OLD JONES RD | | | | FLORAL CITY | FL | 34436-5104 |
| ELISABETH MUNTEAN | 26385 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-3516 |
| ELISABETH OYE | 516 BLOOMFIELD COURT | | | | BIRMINGHAM | MI | 48009-1303 |
| ELISABETH PERUGINI | 301 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-3338 |
| ELISABETH PETERS | ELSA-BRANDSTROEM-STR 25 | | | 55124 MAINZ GERMANY | | | |
| ELISABETH POMUTI | 1517 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6037 |
| ELISABETH PROFOS-SULZER | SCHAUFELACKER 28 | | | WOHLEN B BERN 3033 SWITZERLAND | | | |
| ELISABETH ROESGES | KOENIGSBERGER STR 1 | | | 47877 WILLICH GERMANY | | | |
| ELISABETH SAUTER | 89743 BLAUBEUREN | | | AHORNWEG 6 GERMANY | | | |
| ELISABETH SCHELVIS | 6261 NEWCASTLE AVE | | | | GOLETA | CA | 93117-2032 |
| ELISABETH SCHOENSWETTER | PARACELSUSSTRASSE 14 | | | A - 5110 OBERNDORF AUSTRIA | | | |
| ELISABETH SIDORENKO | 4815 BLUE PINE CIRCLE | | | | LAKE WORTH | FL | 33463-7237 |
| ELISABETH SITES | 710 BIRCHWOOD ST | | | | DEWITT | MI | 48820-8777 |
| ELISABETH ZERHUSEN | CITADELLE 28 | | | 48653 COESFELD GERMANY | | | |
| ELISABETHA KRANZ | MELSUNGER STR. 2 | | | | FRANKFURT | DE | 60389 |
| ELISABETTA COLAROSSI | 33788 JAMES CT | | | | FARMINGTON | MI | 48335-4145 |
| ELISALDEZ, MARGARET | 9742 HOMESTEAD ST | | | | PICO RIVERA | CA | 90660-5307 |
| ELISALDEZ, RICHARD | 9742 HOMESTEAD ST | | | | PICO RIVERA | CA | 90660-5307 |
| ELISANGELA GENNARO | 2 AARON ST | | | | FRAMINGHAM | MA | 01702-8747 |
| ELISAO RAMON | 8391 SW 202ND TER | | | | DUNNELLON | FL | 34431-5256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELISE ACOSTA | 7801 W 140TH ST APT 1708 | | | | OVERLAND PARK | KS | 56223-3279 |
| ELISE BAHNSEN | 1413 BARKER ST | | | | SANDUSKY | OH | 44870-3003 |
| ELISE BOROVICH | 473 E 309TH ST | | | | WILLOWICK | OH | 44095-3715 |
| ELISE COLLIER | 39 SKYVIEW CIR | | | | CARTERSVILLE | GA | 30120-2035 |
| ELISE GRENIER | PO BOX 9022 | C/O ADAM OPEL IPC C5-06 | | | WARREN | MI | 48090-9022 |
| ELISE J GOLDSTEIN | 4029 MILAGRO ORO | | | | SANTA FE | NM | 87507-1620 |
| ELISE KAUFMAN | 3600 JERREE ST | | | | LANSING | MI | 48911-2634 |
| ELISE LANDS | 5325 ROUSH RD | | | | HILLSBORO | OH | 45133-7538 |
| ELISE MARABLE | 4207 WILLIS BLVD | | | | TOLEDO | OH | 43623-4135 |
| ELISE OVERTON | 7502 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304-1333 |
| ELISE SCHMIDT | 8217 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4515 |
| ELISE STEWART | 650 N ARDENWOOD DR, APT 1611 | | | | BATON ROUGE | LA | 70806-2639 |
| ELISE WOODS | PO BOX 62 | | | | HOPKINS | SC | 29061-0062 |
| ELISECH, GLORIA | 1009 N WEBSTER ST | | | | SAGINAW | MI | 48602-4642 |
| ELISEO ACOSTA | 3084 BALGRAY CT | | | | SAN JOSE | CA | 95148-4004 |
| ELISEO BENAVIDES SR | 6443 CARDINAL DR | | | | HODGKINS | IL | 60525-4394 |
| ELISEO DELEON | PO BOX 5911 | | | | SAGINAW | MI | 48603-0911 |
| ELISEO DELIA | 226 BUCHANAN RD | | | | REBECCA | GA | 31783-3407 |
| ELISEO GAUNA | 2650 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9335 |
| ELISEO JARAMILLO | 250 E TELEGRAPH RD SPC 236 | | | | FILLMORE | CA | 93015-2164 |
| ELISEO MELCHOR | 937 LOBER DR APT 2 | | | | PERRYSBURG | OH | 43551-1674 |
| ELISEO O DIAZDELEON | PO BOX 5911 | | | | SAGINAW | MI | 48603-0911 |
| ELISEO ORNELAS | 4775 VILLAGE DR APT 233 | | | | GRAND LEDGE | MI | 48837-8111 |
| ELISEO RAMIREZ | 1156 CRESTON LN | | | | SAN JOSE | CA | 95122-2732 |
| ELISEO RIVERA | 128 DINNER LAKE AVE | | | | LAKE WALES | FL | 33859-2154 |
| ELISEO RIVERA | 128 DINNER LAKE AVENUE | | | | LAKE WALES | FL | 33859-2154 |
| ELISEO SAUCEDA JR | 130 PROSPERITY ST | | | | MERCEDES | TX | 78570-3940 |
| ELISEO ZAMORA JR | 9377 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| ELISEO'S GARAGE | 801 N ZARZAMORA ST | | | | SAN ANTONIO | TX | 78207-2133 |
| ELISEO, G E | 9889 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9624 |
| ELISEO, G ELIZABETH | 9889 W. MIDDLETOWN RD | | | | SALEM | OH | 44501-9624 |
| ELISHA BANKS | 127 MORNINGSIDE DR | | | | GRAND ISLAND | NY | 14072-1333 |
| ELISHA BROWN | 22435 GLEN OAK DR | | | | CLINTON TWP | MI | 48035-4116 |
| ELISHA BURNES | 713 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| ELISHA CLARK | 4003 CLEMENTS | | | | DETROIT | MI | 48238 |
| ELISHA FLEETWOOD | 44 A MIRACLE AVENUE | | | | AVON PARK | FL | 33825-3208 |
| ELISHA GAYHEART | 5120 LILY ST | | | | PINELLAS PARK | FL | 33782-3515 |
| ELISHA HARDY | 90 MACEDONIA CT | | | | OXFORD | GA | 30054-3645 |
| ELISHA HUDDLESTON | 274 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9206 |
| ELISHA JACKSON JR | 8520 HIGHWAY 43 | | | | JACKSON | AL | 36545-5778 |
| ELISHA JONES JR | 8733 HILLRIDGE DR | | | | OKLAHOMA CITY | OK | 73141-2231 |
| ELISHA L LAWRENCE | 206 TENNYSON ST | | | | HIGHLAND PARK | MI | 48203 |
| ELISHA LAWLER | 5899 LAKEWAY GLN | | | | LITHONIA | GA | 30058-3218 |
| ELISHA MILLER | 3925 N FIELD DR | | | | BELLBROOK | OH | 45305-8803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELISHA PAGE | PO BOX 56 | | | | VERMONTVILLE | MI | 49096-0056 |
| ELISHA R MILLER | 3925 N FIELD DR | | | | BELLBROOK | OH | 45305-8803 |
| ELISHA RUSSELL | 16218 ANDERSON RD | | | | FOUNTAIN | FL | 32438-2685 |
| ELISHA SPENCER | 10191 W OUTER DR | | | | DETROIT | MI | 48223-2277 |
| ELISHA SUBLETT | 2320 DELAVAN AVENUE | | | | KANSAS CITY | KS | 66104-4414 |
| ELISHA SUBLETT | 34 MAYS BR APT 309 | | | | PRESTONSBURG | KY | 41653-1856 |
| ELISHA SWIFT | 18811 GAINSBOROUGH RD | | | | DETROIT | MI | 48223-1341 |
| ELISHEVA A MARBURY | 4417 MAYFAIR RD | | | | ANNISTON | AL | 36207 |
| ELISIAVITIS, VALERIE D | 25873 COVE CREEK DR | | | | TAYLOR | MI | 48180-7544 |
| ELISIO MACCIOMEI | 529 DELAND RD | | | | FLUSHING | MI | 48433-1367 |
| ELISIO PINTO | 527 IVY PL | | | | BRICK | NJ | 08724-4615 |
| ELISKA BARNER | HUBERTUSANLAGE 14 | | | | HEUSENSTAMM | DE | 63150 |
| ELISKA BARRIERE | 4624 UNICORN PT | | | | POWDER SPRINGS | GA | 30127-5374 |
| ELISKA DAVIS JR | 5373 OAKMAN BLVD | | | | DETROIT | MI | 48204-4910 |
| ELISSA, YOUSEF S | 4093 DREXEL DR | | | | TROY | MI | 48098-4381 |
| ELISTEEN RUFF | 8072 MOLENA ST | | | | DETROIT | MI | 48234-4013 |
| ELITA DAVIDSON | 1128 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| ELITE AUTO & FLEET SERVICES | | 4855 GA HIGHWAY 85 | | | | GA | 30297 |
| ELITE AUTO CENTRE | 2655 ENTERPRISE WAY | | | KELOWNA BC V1X 7Y6 CANADA | | | |
| ELITE AUTO REPAIR | 8139 S PRIEST DR STE 101 | | | | TEMPE | AZ | 85284-1052 |
| ELITE AUTO SERVICE | 4200 STRAND AVE | | | | PENNSAUKEN | NJ | 08109 |
| ELITE AUTOMOTIVE PRODUCTS, INC. | MICHAEL NIX | 43084 RANCHO WAY | STE A | | TEMECULA | CA | 92590-3487 |
| ELITE AUTOMOTIVE PRODUCTS, INC. | MICHAEL NIX | 43084 RANCHO WAY STE A | | | TEMECULA | CA | 92590-3487 |
| ELITE CARGO SERVICES INC | PO BOX 88526 | | | | LOS ANGELES | CA | 90009-8526 |
| ELITE CLEAN ROOM SVCS LLC | 548 S COURT ST | | | | LAPEER | MI | 48446-2551 |
| ELITE CLEANROOM SERVICES | 548 S COURT ST | | | | LAPEER | MI | 48446-2551 |
| ELITE DESIGN GRAPHICS LLC | 19751 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48036-3407 |
| ELITE ENGINEERING INC | 6841 N ROCHESTER RD | STE 250C | | | ROCHESTER | MI | 48306-4381 |
| ELITE ENGINEERING INC | 8841 N ROCHESTER RD | STE 250C | | | ROCHESTER | MI | 48306-4381 |
| ELITE ENTERPRISES INC | 2701 S COLISEUM BLVD STE 1158 | | | | FORT WAYNE | IN | 46803-2999 |
| ELITE ENVIRONMENTAL & | PETROLEUM SERVICES | PO BOX 542025 | | | MERRITT ISLAND | FL | 32954-2025 |
| ELITE EVENT RENTALS | 343 E MAPLE RD | | | | TROY | MI | 48083-2718 |
| ELITE EXPEDITING LTD | BRENT GROH | 2707 TEMPLE DRIVE | | WINDSOR ON N8W5E5 CANADA | | | |
| ELITE FINANCING LLC | 56252 ROBIN CT | | | | MACOMB | MI | 48042-6210 |
| ELITE LAWN & LANDSCAPE | PO BOX 135 | | | | FLUSHING | MI | 48433-0135 |
| ELITE LIMOUSINES OF ATLANTA LLC | 2870 PEACHTREE RD STE 712 | | | | ATLANTA | GA | 30305 |
| ELITE MEDICAL SUPPLY | 1900 RIDGE RD | | | | WEST SENECA | NY | 14224 |
| ELITE MEDICAL SUPPLY OF NY, LLC | 1900 RIDGE RD STE 1 | | | | BUFFALO | NY | 14224-3332 |
| ELITE MOLD & ENGINEERING | 51548 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2946 |
| ELITE MOLD & ENGINEERING INC | 51548 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2946 |
| ELITE NAILS | ATTN: DIANE WARD | 613 N GRACE ST | | | LANSING | MI | 48917-4913 |
| ELITE PHYSICAL THERA | 1011 GROVE RD  STE 2A | | | | GREENVILLE | SC | 29605-4560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELITE PHYSICAL THERA | 1114 N. MAIN ST. | | | | SHELBYVILLE | TN | 37160 |
| ELITE PHYSICIANS, LTD | 5919 SPRING CREEK RD | C/O JOHN MORRISSEY ACCOUNTANTS | | | ROCKFORD | IL | 61114-6447 |
| ELITE PHYSICIANS, LTD. | 5919 SPRING CREEK RD | | | | ROCKFORD | IL | 61114-6447 |
| ELITE SHOW SERVICE INC | 2878 CAMINO DEL RIO S STE 260 | | | | SAN DIEGO | CA | 92108-3855 |
| ELITE SHOWTIME SERVICES INC | ONE WASHINGTON BLVD RM 1042 | UPTD ZIP PER GOI 2/27/7 TW | | | DETROIT | MI | 48226 |
| ELITE WAY EXPRESS | PO BOX 588 | | | | GREEN | OH | 44232-0588 |
| ELIUD ROSADO | A20 CALLE A | | | | SALINAS | PR | 00751-2838 |
| ELIVERTO GARCIA | 5070 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1352 |
| ELIZA ARTIS | 392 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1742 |
| ELIZA BENNETT | 1827 ETON LN | | | | SAINT LOUIS | MO | 63147-1204 |
| ELIZA BETHEA | 780 CONCOURSE VLG W APT 22A | | | | BRONX | NY | 10451-3831 |
| ELIZA BLAIR | 2217 MEADOWLAWN DR | | | | HOLT | MI | 48842-1218 |
| ELIZA BLANCHARD | 1820 LINDEN AVE SE | | | | GRAND RAPIDS | MI | 49507-3263 |
| ELIZA BRANSON | 1224 E 7TH ST | | | | MUNCIE | IN | 47302-3519 |
| ELIZA DE BOSE | 6203 WOODFIELD PL SE APT 7 | | | | GRAND RAPIDS | MI | 49548-8587 |
| ELIZA FIELDS | 41895 COOPER AVE | | | | ELYRIA | OH | 44035-7523 |
| ELIZA FLUCKER | 519 TENNESSEE ST | | | | DETROIT | MI | 48215-3230 |
| ELIZA FREEMAN | 513 MILLER ST | | | | LEBANON | OH | 45036-1934 |
| ELIZA HARRISON | 646 US 421 NORTH | | | | MC KEE | KY | 40447 |
| ELIZA HUNTER | 29859 HANOVER BLVD | | | | WESTLAND | MI | 48186-5177 |
| ELIZA ISLEY | 120 BUTLER AVENUE | | | | ROSELLE PARK | NJ | 07204-1802 |
| ELIZA JACKSON | 7525 CONGREGATION ST | | | | FAIRBURN | GA | 30213-3017 |
| ELIZA JANE SUTTON | 3731 MAMARONECK RD | | | | LOUISVILLE | KY | 40218 |
| ELIZA LA ROQUE | 35151 HAZELWOOD ST | | | | WESTLAND | MI | 48186-9717 |
| ELIZA LESTER | 1325 ATCHESON ST | | | | COLUMBUS | OH | 43203-1116 |
| ELIZA MCKENNEY | 8520 NORMILE ST | | | | DETROIT | MI | 48204-3144 |
| ELIZA OWINSBY | 4640 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2124 |
| ELIZA PARKER | 1775  HENBERT  RD | | | | W  BLOOMFIELD | MI | 48324-1026 |
| ELIZA QUILLEN | 16 ROGERS DR | | | | GERMANTOWN | OH | 45327-9307 |
| ELIZA SNUSKE | 3371 HIGHWAY 46 S | | | | BON AQUA | TN | 37025-5073 |
| ELIZA STUCKEY | 855 S 13TH ST | | | | SAGINAW | MI | 48601-2206 |
| ELIZA WHISMAN | 794 W 600 S | | | | ATLANTA | IN | 46031-9206 |
| ELIZA WILLIAMS | 6040 W DIXIE HWY | | | | RUTLEDGE | GA | 30663-2365 |
| ELIZABEA BABYAK | 53 W 9TH ST | | | | NEWTON FALLS | OH | 44444-1553 |
| ELIZABET CABIL | 1508 MT ZION DR | | | | ARLINGTON | TX | 76018-3091 |
| ELIZABETA ZALIK | 24437 EFFINGHAM BLVD | | | | EUCLID | OH | 44117-1933 |
| ELIZABETH & KEITH COOK | 17811 B LAKE CARLTON DR | | | | LUTZ | FL | 33558-6315 |
| ELIZABETH & RICHARD PEREZ | 6200 BRISA DEL MAR | | | | EL PASO | TX | 79912 |
| ELIZABETH A ANKNEY | 4486 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424 |
| ELIZABETH A ARDIS | 1223 75TH ST SE | | | | EVERETT | WA | 98203-5717 |
| ELIZABETH A ARIAS | PO BOX 185 | | | | EULESS | TX | 76039-0185 |
| ELIZABETH A ATKINS | 2796 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2248 |
| ELIZABETH A AZZOTO | 806 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1805 |
| ELIZABETH A BAKER | 310 S J ST | | | | TILTON | IL | 61833-7829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH A BARBOUR | 70 BELCHER ST | | | | SHARON | MA | 02067-1347 |
| ELIZABETH A BELL | 5168 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9571 |
| ELIZABETH A BOWSER | PO BOX 422 | | | | XENIA | OH | 45385-0422 |
| ELIZABETH A BREWINGTON | 260 TRADER RD | | | | FORT DENAUD | FL | 33935-6391 |
| ELIZABETH A BRINKLEY-DAMONS | 630 MCKEAN DR | | | | SMYRNA | TN | 37167-4895 |
| ELIZABETH A BURY | 201 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1617 |
| ELIZABETH A BUSH | 2128 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2038 |
| ELIZABETH A CARLTON | 206 RELLIS ST | | | | SAGINAW | MI | 48601-4845 |
| ELIZABETH A CLARK | 192 WHITE AVE | | | | SHARON | PA | 16146 |
| ELIZABETH A CURLEW | 21941 LEYTE ST | | | | FARMINGTON HILLS | MI | 48336-6040 |
| ELIZABETH A DAMONS | 630 MCKEAN DR | | | | SMYRNA | TN | 37167-4895 |
| ELIZABETH A DAVIS | 3588 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5683 |
| ELIZABETH A DAVIS | 615 N ALAMO ST APT 3 | | | | ANAHEIM | CA | 92801-3709 |
| ELIZABETH A DUIBLEY | 1622 EDENDALE RD | | | | DAYTON | OH | 45432-3604 |
| ELIZABETH A ENTERMAN | 2510 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| ELIZABETH A EVANS | 725 LONG RD | | | | GLENVIEW | IL | 60025-3457 |
| ELIZABETH A FILIPP | 40285 PLYMOUTH RD APT 104 | | | | PLYMOUTH | MI | 48170-4216 |
| ELIZABETH A FISHER | 5640 DORY DR | | | | ANTIOCH | TN | 37013-2434 |
| ELIZABETH A FOSTER | 4807  LIVE OAK DR | | | | DAYTON | OH | 45427-3233 |
| ELIZABETH A FRINDELL | 7885 W FLAMINGO RD, #1141 | | | | LAS VEGAS | NV | 89147 |
| ELIZABETH A FUCCI | 5078 KUSZMAUL AVE | | | | WARREN | OH | 44483 |
| ELIZABETH A GARDNER | 122 CREEKSIDE CMNS | | | | CORTLAND | OH | 44410 |
| ELIZABETH A GIBSON | 3747 WOODBRIGE LN | | | | BOWLING GREEN | KY | 42104-5588 |
| ELIZABETH A GILBERT | 1707 HIGH POINTE | | | | ATHENS | AL | 35613-2038 |
| ELIZABETH A GLADYSZ | 308 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1736 |
| ELIZABETH A GRIER | 888 PALLISTER ST APT 207 | | | | DETROIT | MI | 48202-2670 |
| ELIZABETH A HAMMONDS | 402   DONALD DR | | | | LEBANON | OH | 45036-1010 |
| ELIZABETH A HANLON | 8688 ANGEL LANE | APT 302 | | | DELMAR | MD | 21875 |
| ELIZABETH A HARRISON | 5090 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3533 |
| ELIZABETH A JOHNSON | 1035 N HOLLAND SYLVANIA RD APT 3J | | | | TOLEDO | OH | 43615-4394 |
| ELIZABETH A JOHNSON | 901 PALLISTER ST APT 905 | | | | DETROIT | MI | 48202-2675 |
| ELIZABETH A KELTY | 105 MERRYMAID DRIVE | | | | UNION | OH | 45322 |
| ELIZABETH A KING | 6671 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3518 |
| ELIZABETH A LAMB | 209B NORTHWOOD DRIVE | | | | LEBANON | OH | 45036-- 13 |
| ELIZABETH A LENNON | 5835 RYEWYCK DR | | | | TOLEDO | OH | 43614-4549 |
| ELIZABETH A LOFTUS | 84 VILLA BELMONT UNIT 308 | | | | NEWARK | DE | 19713 |
| ELIZABETH A LOWE | 1399 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| ELIZABETH A MADSEN | 47217 ECORSE RD | | | | BELLEVILLE | MI | 48111-5115 |
| ELIZABETH A MARKER | 8125 BANKERS RD | | | | READING | MI | 49274-9649 |
| ELIZABETH A MCKINSEY | 1124 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| ELIZABETH A MCMAHON | 4841 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 |
| ELIZABETH A MOLNAR | 2214 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511 |
| ELIZABETH A MOOSE | 2802 A IVY CIRCLE | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH A MOSELY | 2087  HAMILTON S.W. | | | | WARREN | OH | 44485-3422 |
| ELIZABETH A NIZIOLEK | 33 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509 |
| ELIZABETH A O'DELL | 1013 BEARD ST | | | | FLINT | MI | 48503-5393 |
| ELIZABETH A PALMER | 268 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3155 |
| ELIZABETH A RICHART | 910 CENTER AVE APT 1 | | | | BAY CITY | MI | 48708-5121 |
| ELIZABETH A SAYLOR | 219 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| ELIZABETH A SHEA | 504 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1243 |
| ELIZABETH A STONEBURGH | 7222 BLUE OX TRL | | | | SOUTH BRANCH | MI | 48761-9611 |
| ELIZABETH A SULLIVAN | 32712 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3226 |
| ELIZABETH A TAYLOR | 408 S BAXTER ST | | | | LIMA | OH | 45801-4612 |
| ELIZABETH A WICKSTROM MORRIS | IRA DCG & T TTEE | 5560 NAVAJO TRAIL | | | STAGECOACH | NV | 89429-9228 |
| ELIZABETH A WILSON | 1158 OLD BROOK RD NE | | | | BROOKHAVEN | MS | 39601-4159 |
| ELIZABETH A YERKEY | PO BOX 211 | | | | ALTOONA | AL | 35952-0211 |
| ELIZABETH ABRAMS | 206 SWAN STLVD | | | | BUFFALO | NY | 14204 |
| ELIZABETH ACORD | 700 W MAIN ST | | | | DURAND | MI | 48429-1538 |
| ELIZABETH ADAIR | PO BOX 105 | | | | HEMLOCK | IN | 46937-0105 |
| ELIZABETH ADAMS | 111 LEON PATRICK DR | | | | MONROE | LA | 71203-2458 |
| ELIZABETH ADAMS | 14610 PARIS ST | | | | ALLEN PARK | MI | 48101-3014 |
| ELIZABETH ADAMS | 23133 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-6567 |
| ELIZABETH ADAMS | PO BOX 218 | | | | GOODRICH | MI | 48438-0218 |
| ELIZABETH ADAMS | RFD 2 - 11461 HALSEY RD | | | | HOLLY | MI | 48442 |
| ELIZABETH AGUIRRE | 1743 VALLEY VIEW DR | | | | CEDAR HILL | TX | 75104-7844 |
| ELIZABETH ALBERT | 1302 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| ELIZABETH ALBERTINI | 518 ATTICA ST | | | | VANDALIA | OH | 45377-1812 |
| ELIZABETH ALCORN | 1868 SOURWOOD BLVD | | | | DUNEDIN | FL | 34698-2948 |
| ELIZABETH ALDER | 13153 WARNER RD | | | | PERRY | MI | 48872-9134 |
| ELIZABETH ALEXANDER | 1903 EASTLAWN DR APT 1 # APT | | | | MIDLAND | MI | 48642-4832 |
| ELIZABETH ALEXANDER | 33 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1470 |
| ELIZABETH ALFANO | 2924 THUNDER RD | | | | MIDDLEBURG | FL | 32068-7173 |
| ELIZABETH ALI | 7035 98TH ST APT 2A | | | | CHICAGO RIDGE | IL | 60415-1299 |
| ELIZABETH ALLEN | 10508 PROPOSAL POINTE WAY | | | | FORTYVILLE | IN | 46040-8105 |
| ELIZABETH ALLEN | 20032 BENTLER ST | | | | DETROIT | MI | 48219-1374 |
| ELIZABETH ALLEN | 34 KELLY AVE | | | | MIDDLEPORT | NY | 14105-1218 |
| ELIZABETH ALLISON | 70 LITTLE TREE LN | | | | HILTON | NY | 14468-1110 |
| ELIZABETH ALLMAN | 4080 S COUNTY ROAD 1200 W | | | | MEDORA | IN | 47260-9776 |
| ELIZABETH ALMOND | 110 HOLLY CIRCLE | | | | CAMBRIDGE | MD | 21613-9749 |
| ELIZABETH ALRED | 307 FISHERMANS WAY | | | | CLINTON | TN | 37716-6351 |
| ELIZABETH AMMONS | 2485 EAST 900 N | | | | PITTSBORO | IN | 46167 |
| ELIZABETH AMPY | 6813 ROSEANNA DR | | | | FLINT | MI | 48505-2488 |
| ELIZABETH ANDERSON | 1010 N MARTIN RD | | | | JANESVILLE | WI | 53545-1949 |
| ELIZABETH ANDERSON | 1600 WELLINGTON RD | | | | LANSING | MI | 48910-1160 |
| ELIZABETH ANN SYLVESTER | RD 2 BOX 476 PENN BLVD | | | | NEW CASTLE | PA | 16101 |
| ELIZABETH ANTON | 6620 WILLOW RD N | C/O MATT BARON | | | MANDAN | ND | 58554-5406 |
| ELIZABETH ARBLASTER | 948 WARNER RD | | | | VIENNA | OH | 44473-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH ARCHER | 4901 HIDDEN PINES CT. | | | | MIDLAND | MI | 48640 |
| ELIZABETH ARENAS-ESCUBERO | 3804 YORKLAND DR NW APT 8 | | | | COMSTOCK PARK | MI | 49321-8892 |
| ELIZABETH ARMBRUSTER | 5771 YELLOECRESS DR | RM 107 | | | SAGINAW | MI | 48603 |
| ELIZABETH ARMSTRONG | 4711 LINDEN ST | | | | BELLAIRE | TX | 77401-4430 |
| ELIZABETH ARNOLD | 2282 BURT JORDAN RD SE | | | | MC CALL CREEK | MS | 39647-5286 |
| ELIZABETH ARNOLD | PO BOX 926 | | | | HOUGHTON LAKE | MI | 48629-0926 |
| ELIZABETH ARTIS | 392 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1742 |
| ELIZABETH ATKINS | 2796 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2248 |
| ELIZABETH AUSTIN | 2595 FREMBES ROAD | | | | WATERFORD | MI | 48329-3612 |
| ELIZABETH AVERY | 1156 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| ELIZABETH B BECK | 349  CAROLINE AVE | | | | HUBBARD | OH | 44425-1536 |
| ELIZABETH B CURTIS | 53 PAVILION ST | | | | ROCHESTER | NY | 14620-2814 |
| ELIZABETH B DUNHAM | 109 SAINT JAMES DR | | | | SPARTANBURG | SC | 29301 |
| ELIZABETH B MORGAN | PO BOX 57 | | | | BROOKFIELD | OH | 44403-0057 |
| ELIZABETH B SHIMP | 811  BOWMAN ST. | | | | NILES | OH | 44446-2711 |
| ELIZABETH B WARD | 210 N MAIN ST APT 1018 | | | | DAYTON | OH | 45402-1254 |
| ELIZABETH B WILDMAN | 8528 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450 |
| ELIZABETH B YOHO | PO BOX 22 | | | | LEAVITTSBURG | OH | 44430-0022 |
| ELIZABETH BACH | 4943 PARK AVE W | | | | MANSFIELD | OH | 44903-5900 |
| ELIZABETH BAGLEY | 12409 WISCONSIN ST | | | | DETROIT | MI | 48204-5432 |
| ELIZABETH BAHENA | 1063 GENELLA ST | | | | WATERFORD | MI | 48328 |
| ELIZABETH BAILEY | 2724 LEDO RD APT V16 | | | | ALBANY | GA | 31707-6638 |
| ELIZABETH BAILEY | 5290 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5116 |
| ELIZABETH BAILEY | 939 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7508 |
| ELIZABETH BAKER | 2716 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7454 |
| ELIZABETH BAKUCZ | 9001 LITCHFIELD AVE | | | | LAS VEGAS | NV | 89134-8597 |
| ELIZABETH BANDA CALVO | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.P., | SBN:24012238 | 4025 WOODLAND PARK BLVD., SUITE 300 | | ARLINGTON | TX | 76013 |
| ELIZABETH BANKS | 1035 41ST AVENUE | | | | VERO BEACH | FL | 32960-4073 |
| ELIZABETH BANKS | 3120 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6404 |
| ELIZABETH BANKS | 4317 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-3252 |
| ELIZABETH BARBER-BERGIN | 2174 YORKTOWN DR | | | | ANN ARBOR | MI | 48105-2943 |
| ELIZABETH BARBOUR | 70 BELCHER ST | | | | SHARON | MA | 02067-1347 |
| ELIZABETH BARDOWELL | 8605 ESTATE PLAZA DR | | | | WARREN | MI | 48093-6709 |
| ELIZABETH BARLEY | 1715 HUNTINGTON DR | | | | MANSFIELD | OH | 44906-2741 |
| ELIZABETH BARNES | 1800 N RILEY RD | | | | MUNCIE | IN | 47304-2565 |
| ELIZABETH BARRIGER | 127 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1972 |
| ELIZABETH BARRON | 108 HENLEY DR | | | | SOMERSET | NJ | 08873-4775 |
| ELIZABETH BARTON | 335 E MAIN ST | | | | SPRINGPORT | MI | 49284-9701 |
| ELIZABETH BARYS | 4007 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60515-2303 |
| ELIZABETH BASS | 3909 SW HIDDEN COVE DR | | | | LEES SUMMIT | MO | 64082-4635 |
| ELIZABETH BATDORF | 1422 CLUBG HOUSE DR APT A202 | | | | COLUMBIA | TN | 38401-4693 |
| ELIZABETH BATES | 1176 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| ELIZABETH BATES | 15 LONGDALE AVE | | | | WHITE PLAINS | NY | 10607-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH BATOVSKY | 710-711 LOCUST ST. | | | | GRINDSTONE | PA | 15442 |
| ELIZABETH BATT | 99 NAMES RD | | | | ROCHESTER | NY | 14623-1942 |
| ELIZABETH BAUER | 257 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| ELIZABETH BAUGHN | 2718 W STATE ROAD 67 | | | | PORTLAND | IN | 47371-8208 |
| ELIZABETH BECK | 349 CAROLINE AVE | | | | HUBBARD | OH | 44425-1536 |
| ELIZABETH BECKER | 21570 MCCOY RD | | | | LAWSON | MO | 64062-8125 |
| ELIZABETH BEEKS | 16583 BILTMORE ST | | | | DETROIT | MI | 48235-3436 |
| ELIZABETH BELGARDE | 249 W COTTER RD | | | | BRASHER FALLS | NY | 13613-3171 |
| ELIZABETH BELICH | 1100 N FINN RD | | | | ESSEXVILLE | MI | 48732-8710 |
| ELIZABETH BELL | 2201 NW 122ND ST APT 1407 | | | | OKLAHOMA CITY | OK | 73120-8410 |
| ELIZABETH BELL | 4511 ALMARK DR | | | | ORLANDO | FL | 32839-1330 |
| ELIZABETH BELL | 5168 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9571 |
| ELIZABETH BELL | 9585 MUSKET DR | | | | MENTOR | OH | 44060-7158 |
| ELIZABETH BELLANTE | 70 WILBUR AVE | | | | MERIDEN | CT | 06450-5932 |
| ELIZABETH BELLEHUMEUR | 10451 S E TIMUCUAN ISLAND RD | | | | SUMMERFIELD | FL | 34491 |
| ELIZABETH BELTON | 405 ELWOOD DR | | | | PITTSBURGH | PA | 15235-4805 |
| ELIZABETH BENEDETTI | 131 BAYARD AVE | | | | RICES LANDING | PA | 15357-2106 |
| ELIZABETH BENJAMIN | 3339 GINGERSNAP LN | | | | LANSING | MI | 48911-1513 |
| ELIZABETH BENNETT | 3958 LOOKOUT POINT DR | | | | MARIETTA | GA | 30066-2538 |
| ELIZABETH BENNETT | 582 EVERGREEN DR | | | | LOCKPORT | NY | 14094-9184 |
| ELIZABETH BERBER | 6772 S STAR RIDGE PL | | | | TUCSON | AZ | 85757-7826 |
| ELIZABETH BERGER | 10820 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3659 |
| ELIZABETH BERGNER | 36 PAXSON AVE | | | | HAMILTON SQUARE | NJ | 08690-1907 |
| ELIZABETH BERKOBIEN | 1675 SCHUST RD | | | | SAGINAW | MI | 48604-1610 |
| ELIZABETH BERNESTINE | 209 S BURRIS AVE | | | | COMPTON | CA | 90221-3357 |
| ELIZABETH BERNOTAS | 102 EIGER CT | ROUTE 10 | | | COLUMBIA | TN | 38401-5912 |
| ELIZABETH BEYNON | 6209 BARBARA LANE | | | | LINCOLN | NE | 68512 |
| ELIZABETH BEZAL | 596 RIVER POINTE | | | | MILAN | MI | 48160-1264 |
| ELIZABETH BIDDLE | 5923 LOVEWOOD CT | | | | CANTON | MI | 48187-5637 |
| ELIZABETH BIENIEK | 1708 BROCKTON AVE | | | | ROYAL OAK | MI | 48067-3512 |
| ELIZABETH BISCHOFF | 1075 N SUNCOAST BLVD LOT 37 | | | | CRYSTAL RIVER | FL | 34429-9028 |
| ELIZABETH BLACK | 6751 LAURELTON | | | | CLARKSTON | MI | 48346-2305 |
| ELIZABETH BLACK | 8324 VAN VLEET RD | | | | GAINES | MI | 48436-8930 |
| ELIZABETH BLACKA | 27733 RUBIDOUX | | | | MISSION VIEJO | CA | 92692-5202 |
| ELIZABETH BLANEY | 114 AUTUMN LN | | | | HARRISBURG | NC | 28075-9499 |
| ELIZABETH BLANKENSHIP | 7847 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 |
| ELIZABETH BLANTON | 3350 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2984 |
| ELIZABETH BODRIE | 7341 43RD TER N #664 | | | | WEST PALM BCH | FL | 33404-3916 |
| ELIZABETH BOERSMA | 3905 21ST ST | | | | DORR | MI | 49323-9546 |
| ELIZABETH BOGART | 4443 18TH ST | | | | WYANDOTTE | MI | 48192-6924 |
| ELIZABETH BOGGS | 201 PLANTATION CLUB DR APT 708 | | | | MELBOURNE | FL | 32940-1930 |
| ELIZABETH BOKA | 1190 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| ELIZABETH BOLTON | 895 PARK DRIVE TURKEY LK | | | | LAGRANGE | IN | 46761-9229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH BOOTH | 6360 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| ELIZABETH BORON | 5918 HARTWELL ST | | | | DEARBORN | MI | 48126-2280 |
| ELIZABETH BOSWORTH | APT 8 | 508 EAST SOUTH D STREET | | | GAS CITY | IN | 46933-1948 |
| ELIZABETH BOTTRELL | 33670 S HAMPSHIRE ST | | | | LIVONIA | MI | 48154-2716 |
| ELIZABETH BOUGHNER | 5125 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1345 |
| ELIZABETH BOWDEN | 22549 FULLERTON ST | | | | DETROIT | MI | 48223-3106 |
| ELIZABETH BOWEN | 2102 CALLALILY DR | | | | DONNA | TX | 78537-5724 |
| ELIZABETH BOWMAN | 1005 ARGYLE AVE | | | | PONTIAC | MI | 48341-2342 |
| ELIZABETH BOWSER | PO BOX 422 | | | | XENIA | OH | 45385-0422 |
| ELIZABETH BOWSER | R 3 120 WOLFE RD | | | | WEST ALEXANDRIA | OH | 45381 |
| ELIZABETH BOYER | 5647 STORROW CT | | | | WARREN | MI | 48092-6338 |
| ELIZABETH BRADLEY | 177 VAN BUREN CIR | | | | DAVISON | MI | 48423-8563 |
| ELIZABETH BRADLEY | 9036 127TH ST | | | | SEMINOLE | FL | 33776-2533 |
| ELIZABETH BRADSHAW | 148 HILLTOP DRIVE | | | | BRICK | NJ | 08724 |
| ELIZABETH BRANCH | 11834 S WALLACE ST | | | | CHICAGO | IL | 60628-5345 |
| ELIZABETH BRANCH | 3417 RACE ST | | | | FLINT | MI | 48504-2239 |
| ELIZABETH BRANCH | 990 FARRIS CREEK BRIDGE RD | | | | BELVIDERE | TN | 37306-2524 |
| ELIZABETH BRAUEN | 4648 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| ELIZABETH BRAUER | 5927 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| ELIZABETH BRAUER | ACCT OF STEPHEN FAIRCLOUGH | 18420 DORIS ST | | | LIVONIA | MI | 48152 |
| ELIZABETH BREHL | 5187 IVYHURST DR | | | | COLUMBUS | OH | 43232-2720 |
| ELIZABETH BRENDLE | PO BOX 194 | | | | STOCKDALE | PA | 15483-0194 |
| ELIZABETH BRENNER | 3152 142ND AVE | | | | DORR | MI | 49323-9716 |
| ELIZABETH BREWER | 4300 FORGE RIDGE RD | | | | HARROGATE | TN | 37752-5201 |
| ELIZABETH BREWER | 552 PLEASANT VIEW RD | | | | LONDON | KY | 40744-8948 |
| ELIZABETH BREWER | 97 KISER DRIVE | | | | TIPP CITY | OH | 45371-1306 |
| ELIZABETH BREWINGTON | 260 TRADER RD | | | | FORT DENAUD | FL | 33935-6391 |
| ELIZABETH BREZENSKI | 16410 S 12TH ST | APT 230 | | | PHOENIX | AZ | 85048-4008 |
| ELIZABETH BRIESCH | 501 KINGWAY DR | | | | DELTONA | FL | 32725-8602 |
| ELIZABETH BRIODY | 3587 SALEM RD | | | | TROY | MI | 48084-1145 |
| ELIZABETH BROWN | 1129 INGLESIDE AVE | | | | FLINT | MI | 48507-2314 |
| ELIZABETH BROWN | 11778 US HIGHWAY 36 36 | | | | SAINT PARIS | OH | 43072 |
| ELIZABETH BROWN | 1626 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 |
| ELIZABETH BROWN | 16321 PARKLANE ST | | | | LIVONIA | MI | 48154-2122 |
| ELIZABETH BROWN | 3609 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 |
| ELIZABETH BROWN | 4508 RIMROCK DR | | | | LAGO VISTA | TX | 78645-6102 |
| ELIZABETH BROWN | 8143 MANOR ST | | | | DETROIT | MI | 48204-3198 |
| ELIZABETH BROYLES | 675 GRANVILLE PL | | | | DAYTON | OH | 45431-2703 |
| ELIZABETH BRUEGGEMANN | PO BOX 835 | C/O SANDY HILL | | | HOUGHTON LAKE | MI | 48629-0835 |
| ELIZABETH BRUMFIELD | 3820 RAVINEWOOD CIR SE | | | | GRAND RAPIDS | MI | 48506-8081 |
| ELIZABETH BRUMMETT | 237-1 LAUREL BRANCH RD | | | | E BERNSTADT | KY | 40729 |
| ELIZABETH BRUNETTA | 27 WALCOTT ST | | | | HOPKINTON | MA | 01748-1252 |
| ELIZABETH BRUTKO | 411 GROVE ST | | | | PERTH AMBOY | NJ | 08861-2630 |
| ELIZABETH BUCKLIN | 940 CENTER PLACE DR APT A | | | | ROCHESTER | NY | 14615-4025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH BUFFORD | PO BOX 1093 | | | | PINE MOUNTAIN | GA | 31822-1093 |
| ELIZABETH BUGG | A239 16455 E AVE OF T/FOUNTAIN | | | | FOUNTAIN HILLS | AZ | 85268 |
| ELIZABETH BUISAN | 91 TAPPEN ST 2 | | | | AVENEL | NJ | 07001 |
| ELIZABETH BULIFANT | 575 SUMPTER RD | | | | BELLEVILLE | MI | 48111-4959 |
| ELIZABETH BULVONY | 2004 SILVER FOX LN NE | | | | WARREN | OH | 44484-1139 |
| ELIZABETH BULZAN | 220 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| ELIZABETH BUNCHE | 290 11TH AVE | | | | NEWARK | NJ | 07103-1305 |
| ELIZABETH BUNNICK | 258 4TH AVE | | | | ROEBLING | NJ | 08554-1302 |
| ELIZABETH BURJA | 1905 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1368 |
| ELIZABETH BURNETT | 1821 N KANSAS AVE | | | | ROSWELL | NM | 88201-3307 |
| ELIZABETH BURNETT | 2414 WINTERS DR | | | | GRANITE CITY | IL | 62040-5958 |
| ELIZABETH BURNETT | PO BOX 72400 | | | | LOS ANGELES | CA | 90002-0400 |
| ELIZABETH BURRELL | PO BOX 391 | | | | DIMONDALE | MI | 48821-0391 |
| ELIZABETH BURRIS | 121 KENT DR | | | | CATLIN | IL | 61817-9619 |
| ELIZABETH BURTON | 18466 WORMER ST | | | | DETROIT | MI | 48219-3042 |
| ELIZABETH BUTLER | 401 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3737 |
| ELIZABETH BUZA | 5305 FERN DR | | | | FENTON | MI | 48430-9233 |
| ELIZABETH BYERLY | 111 WARRIOR CT | | | | HARRISON CITY | PA | 15636-1237 |
| ELIZABETH BYKOWICZ | 3917 E ROBINSON RD | | | | AMHERST | NY | 14228-2012 |
| ELIZABETH BYLSMA | 46 HILLCREST ST | | | | COOPERSVILLE | MI | 49404-1421 |
| ELIZABETH BYRNE | 2199 ROSALIND CT | | | | FORT WAYNE | IN | 46818-8464 |
| ELIZABETH C ALBERTINI | 518 ATTICA ST | | | | VANDALIA | OH | 45377-1812 |
| ELIZABETH C BALDWIN | 969 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| ELIZABETH C BOOTH | 6360 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| ELIZABETH C DELARRE | 9517 S BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139-5548 |
| ELIZABETH C DEMMI | 1475 SCOTT AVE | | | | LOS ANGELES | CA | 90026-2671 |
| ELIZABETH C FURMAN | 8460 WESTPORT DR | APT 113 | | | MENTOR | OH | 44060-4156 |
| ELIZABETH C GIBSON | 15215 GARFIELD | | | | REDFORD | MI | 48239 |
| ELIZABETH C GILTNER | 827 SUNSET LN | | | | EAST LANSING | MI | 48823-3145 |
| ELIZABETH C KIMBRELL | 389 CUT OFF RD ELLEN LN | | | | SOMERVILLE | AL | 35670 |
| ELIZABETH C KRIVONIC | 3684 TIMBER LANE | | | | HERMITAGE | PA | 16148 |
| ELIZABETH C NARVAEZ | 48 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| ELIZABETH CABELLO | 5431 VANALLEO DR | | | | SAGINAW | MI | 48638-5554 |
| ELIZABETH CABRERA | 7061 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| ELIZABETH CAESAR | 1016 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| ELIZABETH CAHILL BRAY & | DONALD E BRAY JT TEN | 58 SCHRAALENBURG | | | HAWORTH | NJ | 07641 |
| ELIZABETH CALDWELL | 3721 HEATHERWOODS DR | | | | VALDOSTA | GA | 31605-5236 |
| ELIZABETH CALISTRO | 74 SYLVAN RD | | | | NEW BRITAIN | CT | 06053-2126 |
| ELIZABETH CALLAHAN | 3928 WACCAMAW SHORES RD | | | | LAKE WACCAMAW | NC | 28450-9450 |
| ELIZABETH CAMARILLO | 6317 GOSSARD AVE | | | | EAST LANSING | MI | 48823-1536 |
| ELIZABETH CAMPBELL | 1900 OSAGE AVE | | | | HAYWARD | CA | 94545-4918 |
| ELIZABETH CAMPBELL | 39 FOX CT | | | | ROCHESTER | NY | 14606-5401 |
| ELIZABETH CAMPBELL | 577 WASHINGTON HIGHWAY | | | | MORRISVILLE | VT | 05661-8972 |
| ELIZABETH CAMPOS | 438 KENWAY DR | | | | LANSING | MI | 48917-3039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH CANTARGIS TR - CLARENCE CANTARGIS | CLARENCE CANTARGIS TTEE | U/A DTD 10/23/1998 | 23490 SUNCREST | | DEARBORN HTS | MI | 48127-2352 |
| ELIZABETH CANTELMO | 2401 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| ELIZABETH CANTILLANA | 15117 STATE HIGHWAY 43 N | | | | KARNACK | TX | 75661-3221 |
| ELIZABETH CAPEWELL | 24 FARMBROOK DRIVE | | | | LEVITTOWN | PA | 19055-2101 |
| ELIZABETH CARL | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 |
| ELIZABETH CARPENTER | 3120 FLETCHER ST | | | | ANDERSON | IN | 46016-5347 |
| ELIZABETH CARR | 10303 S MORRICE RD | | | | MORRICE | MI | 48857-9682 |
| ELIZABETH CARR | 3837 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| ELIZABETH CARR | 5469 SHERIDAN ST | | | | DETROIT | MI | 48213-2872 |
| ELIZABETH CARROLL | 407 4TH ST A | | | | ALBANY | WI | 53502 |
| ELIZABETH CARROLL | 9172 BOOTS LN | | | | JACKSONVILLE | FL | 32220-1284 |
| ELIZABETH CARRUTH | 615 JEWELL ST | | | | DANVILLE | IL | 61832-4015 |
| ELIZABETH CARTWRIGHT | 33 HEMLOCK CT | | | | CROSSVILLE | TN | 38558-6277 |
| ELIZABETH CARY | 219 BARRICKLO ST | | | | TRENTON | NJ | 08610-6610 |
| ELIZABETH CASEY | 35560 W CHICAGO ST | | | | LIVONIA | MI | 48150-2519 |
| ELIZABETH CASTLEBERRY | 1781 MAPLE ST | | | | WYANDOTTE | MI | 48192-5415 |
| ELIZABETH CAVANAUGH | 11993 SPENS LN | | | | LACHINE | MI | 49753-9501 |
| ELIZABETH CHAPMAN | 56 CABOT AVE | | | | ELMSFORD | NY | 10523-2108 |
| ELIZABETH CHAPPELL | 189 HILLSIDE DR | | | | BARNESVILLE | PA | 18214-2313 |
| ELIZABETH CHASTEEN | 605 N PARK ST | | | | DUBLIN | TX | 76446-1423 |
| ELIZABETH CHAVEZ | 1085 GARDEN GATE DR | | | | MANTECA | CA | 95336-3724 |
| ELIZABETH CHENOWETH | 2317 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| ELIZABETH CHERRY | PO BOX 432 | | | | GENESEE | MI | 48437-0432 |
| ELIZABETH CHEVALIER | 1881 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6040 |
| ELIZABETH CHILDS | 107 PEDIGREE | | | | RED OAK | TX | 75154-5236 |
| ELIZABETH CHISHOLM | 1207 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9491 |
| ELIZABETH CHMIELEWSKI | 234 ARTHUR ST | | | | LINDEN | NJ | 07036-3504 |
| ELIZABETH CHMURA | 122 N LAFAYETTE AVE | | | | MORRISVILLE | PA | 19067-1137 |
| ELIZABETH CIACCI | 132 FREEDOM BLVD | | | | COATSVILLE | PA | 19320 |
| ELIZABETH CICHOSKI | 32553 PARKER CIR | | | | WARREN | MI | 48088-1510 |
| ELIZABETH CIESIELSKI | 60 SUNNYSIDE PL | | | | BUFFALO | NY | 14207-2237 |
| ELIZABETH CINPINSKI | 20031 27 MILE RD | | | | RAY | MI | 48096-3611 |
| ELIZABETH CITY ASSOCIATES INC | C\O RONALD GEORGE VANCE | 212 S TRYON ST STE 1180 | | | CHARLOTTE | NC | 28281 |
| ELIZABETH CITY STATE UNIV | BUSINESS OFFICE | | | | ELIZABETH CITY | NC | 27909 |
| ELIZABETH CLARK | 2711 GLEN DRIVE,LAUREL GLEN | | | | WILMINGTON | DE | 19808 |
| ELIZABETH CLARK | 725 WOODBINE DR | | | | FENTON | MI | 48430-1422 |
| ELIZABETH CLARK | PO BOX 231 | | | | DAVENPORT | OK | 74026-0231 |
| ELIZABETH CLAUSELL | 3072 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| ELIZABETH CLAUSING | 1810 KATHY LN | | | | MIAMISBURG | OH | 45342-2628 |
| ELIZABETH CLAYTON | 48045 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5281 |
| ELIZABETH CLEVENGER | 1805 S. COUNTY ROAD | 400 WEST | | | GREENCASTLE | IN | 46135 |
| ELIZABETH CLUTE | 1743 MILL ST | | | | DALTON | NY | 14836-9718 |
| ELIZABETH CLYMER | 1345 W JULIAH AVE | | | | FLINT | MI | 48505-1131 |
| ELIZABETH COBB | PO BOX 564 | | | | CORTEZ | CO | 81321-0564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH COHEN | 2100 S OCEAN LN APT 1508 | | | | FORT LAUDERDALE | FL | 33316 |
| ELIZABETH COLEMAN | 10320 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| ELIZABETH COLEMAN | 124 DANNYN GROVE CT | | | | MOORESVILLE | NC | 28117-9501 |
| ELIZABETH COLLETTE | 22414 HOWARD ST | | | | ATHENS | AL | 35613-3800 |
| ELIZABETH COLLIER | 23260 WALNUT ST | | | | HIGGINSVILLE | MO | 64037-1179 |
| ELIZABETH COLLIER | 4196 E 147TH ST | | | | CLEVELAND | OH | 44128-1865 |
| ELIZABETH COLLINS | 6035 SANDHILL RD | | | | IRVINE | KY | 40336-8886 |
| ELIZABETH COMBS | 3285 ROCKY POINT RD | | | | SPRINGFIELD | OH | 45502-9746 |
| ELIZABETH COMPTON | PO BOX 403 | | | | HULL | GA | 30646-0403 |
| ELIZABETH CONDOMINIUM ASS | 4601 N. PARK AVE. | | | | CHEVY CHASE | MD | 20815 |
| ELIZABETH CONLIN | 4431 N MEADOW DR | | | | WATERFORD | MI | 48329-4643 |
| ELIZABETH CONN | 4218 BRANDON ST | | | | DETROIT | MI | 48209-1332 |
| ELIZABETH CONNER | 2950 W LIBERTY ST | | | | GIRARD | OH | 44420-3120 |
| ELIZABETH CONNER | 34475 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4346 |
| ELIZABETH CONNER | 501 SHEPHERD HILLS RD | | | | COOKEVILLE | TN | 38501-4900 |
| ELIZABETH CONNOR | 842 WOODED ACRES RD | | | | LAKE WACCAMAW | NC | 28450-9576 |
| ELIZABETH CONWAY | 131 ROLLING OAKS DR | | | | COLLINSVILLE | IL | 62234-6001 |
| ELIZABETH COOK | 10620 PLAINFIELD RD | | | | CINCINNATI | OH | 45241-2908 |
| ELIZABETH COOK | 1952 ORCHARD DR | | | | STEVENSVILLE | MI | 49127-9506 |
| ELIZABETH COOK | PO BOX 1379 | | | | IDAHO SPRINGS | CO | 80452-1379 |
| ELIZABETH COON | 2253 VALLEY VISTA DRIVE | | | | DAVISON | MI | 48423-8369 |
| ELIZABETH CORADO | 1612 N CARNEGIE AVE | | | | NILES | OH | 44446-4004 |
| ELIZABETH CORAZALLA | APT 202 | 400 EAST CENTENNIAL DRIVE | | | OAK CREEK | WI | 53154-8615 |
| ELIZABETH CORDONE | 1236 RIVERWOOD DR | | | | NASHVILLE | TN | 37216-2230 |
| ELIZABETH CORDRAY | 2699 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-7315 |
| ELIZABETH CORVIN | 2304 SCHEID RD | | | | HURON | OH | 44839-9383 |
| ELIZABETH CORY | 15774 HEMLOCK DR | | | | MACOMB | MI | 48044-3170 |
| ELIZABETH COSTELLO | 54 NEW TUDOR RD | | | | PITTSFORD | NY | 14534-4655 |
| ELIZABETH COTHREN | 5431 W 133RD PL APT 412 | | | | OVERLAND PARK | KS | 66209-4262 |
| ELIZABETH COTTLE | 922 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4804 |
| ELIZABETH COUTURE | 8825 WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1119 |
| ELIZABETH COX | 2809 E CENTER RD | | | | KOKOMO | IN | 46902-9794 |
| ELIZABETH CRAMPTON | 122 GARDEN ST | | | | LANSING | MI | 48910-1504 |
| ELIZABETH CREEL | PO BOX 196 | | | | SEMINARY | MS | 39479-0196 |
| ELIZABETH CREWS | 37 BAYLEY AVE | | | | YONKERS | NY | 10705-2951 |
| ELIZABETH CROSS | 230 PINE ST | | | | CLIO | MI | 48420-1328 |
| ELIZABETH CROTTY | PO BOX 615 | | | | LONDON | OH | 43140-0615 |
| ELIZABETH CROWLEY | 11427 RUNNELLS DR | | | | CLIO | MI | 48420-8232 |
| ELIZABETH CSICSERI | 363 FAYETTE AVE | | | | BUFFALO | NY | 14223-2409 |
| ELIZABETH CUEVAS | 439 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2174 |
| ELIZABETH CULVER | 4364 E ATHERTON RD | | | | BURTON | MI | 48519-1440 |
| ELIZABETH CUMMINGS | PO BOX 5443 | | | | APACHE JCT | AZ | 85278-5443 |
| ELIZABETH CUPP | 3162 E MONTPELIER PIKE | | | | MARION | IN | 46953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH CURLEW | 21941 LEYTE ST | | | | FARMINGTON HILLS | MI | 48336-6040 |
| ELIZABETH CURTIS | 53 PAVILION ST | | | | ROCHESTER | NY | 14620-2814 |
| ELIZABETH CZAP | 311 BUNTING AVE | | | | HAMILTON | NJ | 08611-3205 |
| ELIZABETH D ALLEN | 221 JOE DAVIS DR | | | | BRANDON | MS | 39042 |
| ELIZABETH D CHENOWETH | 2317 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| ELIZABETH D CORADO | 1612 CARNEGIE AVE | | | | NILES | OH | 44446-4004 |
| ELIZABETH D DITZENBERGER | 2426 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| ELIZABETH D MARRAPESE | 508 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1243 |
| ELIZABETH D TILLERY | 135 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| ELIZABETH D'ARCANGELIS | 1415 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| ELIZABETH D. LOFTUS | 988 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1204 |
| ELIZABETH DAGGAR | 1092 TELEPHONE RD | | | | RUSHQ | NY | 14543-9739 |
| ELIZABETH DAILEY | 2307 S FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2649 |
| ELIZABETH DALESANDRO | 904 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502-2860 |
| ELIZABETH DALTON | 620 SOUT ST | APT 2 | | | NAPOLEON | OH | 43545-1876 |
| ELIZABETH DAMONS | 630 MCKEAN DR | | | | SMYRNA | TN | 37167-4895 |
| ELIZABETH DANIEL | 1019 CHELSEA BLVD | | | | OXFORD | MI | 48371-6730 |
| ELIZABETH DANIELS | 293 WHITE ROCK RD | | | | VASS | NC | 28394-9129 |
| ELIZABETH DANKERT | 9360 CHESANING RD | | | | CHESANING | MI | 48616-9485 |
| ELIZABETH DARLING | 119 DRAPER AVE | | | | WATERFORD | MI | 48328-3803 |
| ELIZABETH DAULTON | 615 E 950 S | | | | FAIRMOUNT | IN | 46928-9501 |
| ELIZABETH DAVID | 1 COUNTRY LN | LAKEVIEW L 314 | | | BROOKVILLE | OH | 45309-8260 |
| ELIZABETH DAVID | 8195 WORMER ST | | | | DEARBORN HTS | MI | 48127-1353 |
| ELIZABETH DAVIES | 525 BRENNER PASS | | | | LANSING | MI | 48917-5007 |
| ELIZABETH DAVIES-POWERS | 27183 LAKE POINT DR | | | | BELOIT | OH | 44609-9475 |
| ELIZABETH DAVIS | 1 YALE ROAD COOPER FARMS | | | | WILMINGTON | DE | 19808 |
| ELIZABETH DAVIS | 131 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3319 |
| ELIZABETH DAVIS | 2107 POPLAR ST | | | | ANDERSON | IN | 46012-1735 |
| ELIZABETH DAVIS | 2302 NORTH WOODBRIDGE STREET | | | | SAGINAW | MI | 48602-5221 |
| ELIZABETH DAVIS | 4037 BAYHAN ST | | | | INKSTER | MI | 48141-3246 |
| ELIZABETH DAVIS | 785 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1306 |
| ELIZABETH DAVIS | 9101 BUSTLETON AV | APT C7 | | | PHILADELPHIA | PA | 19115 |
| ELIZABETH DAWS | 5350 CHURCHMAN AVE APT 224 | | | | INDIANAPOLIS | IN | 46203-6048 |
| ELIZABETH DAWSON | 5805 THADA LN | | | | COLUMBUS | OH | 43229-3475 |
| ELIZABETH DE JESUS | 4324 LAWNDALE ST | | | | DETROIT | MI | 48210-2084 |
| ELIZABETH DE ZOETE | 8384 WEATHERFORD AVE | | | | BROOKSVILLE | FL | 34613-5834 |
| ELIZABETH DEAN | 2445 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |
| ELIZABETH DEAN | 263 CURTISS WRIGHT BLVD | | | | VANDALIA | OH | 45377-2204 |
| ELIZABETH DEAN | 609 E GENEVA DR | | | | DEWITT | MI | 48820-8758 |
| ELIZABETH DECESS | 3350 OCONTO COURT SOUTHWEST | | | | GRANDVILLE | MI | 49418-3012 |
| ELIZABETH DECONCILUS | 116 E HOWARD ST | | | | GIRARD | OH | 44420-2923 |
| ELIZABETH DEE | 631 N HILTON RD | | | | APACHE JUNCTION | AZ | 85219-8022 |
| ELIZABETH DEEL | RR 1 BOX 2192 | | | | OKTAHA | OK | 74450-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH DEFELIPPI | 271 HART ST | | | | BRISTOL | CT | 06010-2346 |
| ELIZABETH DEHNERT | 417 SANDALWOOD CT | | | | MILTON | WI | 53563-1269 |
| ELIZABETH DEJESUS | 6307 NW 82ND CT | | | | KANSAS CITY | MO | 64151-1069 |
| ELIZABETH DELARRE | 9517 S BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73139-5548 |
| ELIZABETH DELBRIDGE | 2990 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9697 |
| ELIZABETH DELORIMIER | 1209 MANOR DR | | | | JANESVILLE | WI | 53548-1414 |
| ELIZABETH DENNY | PO BOX 1188 | | | | MIDDLESBORO | KY | 40965-2988 |
| ELIZABETH DENSTEN | 734 BRIDGETON PIKE TRLR 182 | | | | MULLICA HILL | NJ | 08062-3836 |
| ELIZABETH DEPRIZIO | PO BOX 623 | | | | MIDDLETOWN | DE | 19709-0623 |
| ELIZABETH DESSERT | 6480 CATALINA ST | | | | SPRING HILL | FL | 34606-5808 |
| ELIZABETH DEWAR | 5693 23RD STREET | | | | DETROIT | MI | 48208-1412 |
| ELIZABETH DILES | 3265 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| ELIZABETH DILLINGER | 9626 WILLIAMS DR | | | | FRANKLIN | OH | 45005-1038 |
| ELIZABETH DIMERCURIO | 30620 GRUENBURG DR | | | | WARREN | MI | 48092-4920 |
| ELIZABETH DINARDO | PO BOX 214726 | | | | SOUTH DAYTONA | FL | 32121-4726 |
| ELIZABETH DINGMAN | 3823 ROCHESTER RD | | | | DRYDEN | MI | 48428-9721 |
| ELIZABETH DISNEY | 13885 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-2827 |
| ELIZABETH DITZENBERGER | 2426 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| ELIZABETH DIVENERE | 3 EARL ST | | | | BRISTOL | CT | 06010-6128 |
| ELIZABETH DIXON | 3154 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| ELIZABETH DIXON | 76 W MOREHOUSE AVE | | | | HAZEL PARK | MI | 48030-1116 |
| ELIZABETH DOCKEN | 3091 DON QUIXOTE DR | | | | DAYTON | OH | 45431-2620 |
| ELIZABETH DOCKSTADER | 381 SILMAN ST | | | | FERNDALE | MI | 48220-2508 |
| ELIZABETH DOLLINGER | W7502 LAKE DR | | | | WAUSAUKEE | WI | 54177-8961 |
| ELIZABETH DOMBROWSKI | 30 MILLER ST | | | | DEPEW | NY | 14043-4508 |
| ELIZABETH DOMMER | 5210 SPRING MORNING LN | | | | MONROE | NC | 28110-8802 |
| ELIZABETH DOOR | 1777 SHEFFIELD RD | | | | BIRMINGHAM | MI | 48009-7224 |
| ELIZABETH DORE | 1852 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| ELIZABETH DORIS | 8431 MONROE BLVD | | | | TAYLOR | MI | 48180-2715 |
| ELIZABETH DOWNEY | 819 W 9TH ST | | | | COLUMBIA | TN | 38401-3571 |
| ELIZABETH DOZIER | 6915 STEWARTS OAKS CT | | | | GRANBURY | TX | 76049-6364 |
| ELIZABETH DREMER | 5472 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| ELIZABETH DREWS | 6367 RUESS ROAD | | | | VESPER | WI | 54489-9748 |
| ELIZABETH DROBECK | 1978 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1720 |
| ELIZABETH DROUILLARD | 5871 HILMORE DR | | | | TROY | MI | 48085-3345 |
| ELIZABETH DUBAY | 4508 N ELMS RD | | | | FLUSHING | MI | 48433-1440 |
| ELIZABETH DUFFIELD | 1007W CREEK DR | | | | NIAGARA FALLS | NY | 14304-1967 |
| ELIZABETH DUIBLEY | 1622 EDENDALE RD | | | | DAYTON | OH | 45432-3604 |
| ELIZABETH DUNCAN | 12540 MURRAY ST | | | | TAYLOR | MI | 48180-4290 |
| ELIZABETH DUNLAP | 39 E HENDRICKSON AVE | | | | MORRISVILLE | PA | 19067-6217 |
| ELIZABETH DURAN | 12823 BRAVEHEART DR | | | | FORT WAYNE | IN | 46814-7492 |
| ELIZABETH DURIG | 2198 NORWAY DR | | | | DAYTON | OH | 45439-2626 |
| ELIZABETH DUROCHER | 124 MAPLE AVE | | | | SOUTH BOUND BROOK | NJ | 08880-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH DUSZYNSKI | 142 HARVEY DR | | | | LANCASTER | NY | 14086-2840 |
| ELIZABETH DUVALL | 161 MABEL LN | | | | SEVERNA PARK | MD | 21146-1123 |
| ELIZABETH DWY | 1116 ONEONTA AVE | | | | IMPERIAL BEACH | CA | 91932-3533 |
| ELIZABETH DWY | 1116 ONEONTA AVENUE | | | | IMPERIAL BEACH | CA | 91932-3533 |
| ELIZABETH E AMO | 501 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1709 |
| ELIZABETH E BUTLER | 401 TAPESTRY LANE | | | | DAYTON | OH | 45426-3737 |
| ELIZABETH E BUTLER | 401 TAPESTRY LANE | | | | TROTWOOD | OH | 45426 |
| ELIZABETH E GUARDASONI | 111 HANDEE LANE | | | | IRWIN | PA | 15642 |
| ELIZABETH E LININGER | 45125 RIVEREDGE DR | | | | PLYMOUTH | MI | 48170-3827 |
| ELIZABETH E MC CARTHY | 1856 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-4274 |
| ELIZABETH E STEVENS | 1398-4 PARKSHORE CIRCLE | | | | FORT MEYERS | FL | 33901 |
| ELIZABETH E ZOMBAR | 6266 MINES ROAD | | | | WARREN | OH | 44484-3811 |
| ELIZABETH EACHUS | 2503 MCKINLEY AVE | | | | CLAYMONT | DE | 19703-1833 |
| ELIZABETH EASON | PO BOX 557 | | | | JACKSON | GA | 30233-0011 |
| ELIZABETH EDDINGS | 4727 E NEVADA ST | | | | DETROIT | MI | 48234-2177 |
| ELIZABETH EDGAR | 21065 EDGAR RD | | | | HILLMAN | MI | 49746-9506 |
| ELIZABETH EDGETT | 396 E NEPESSING ST | | | | LAPEER | MI | 48446-2347 |
| ELIZABETH EDMOND | 5751 RYEWYCK DR APT 1 | | | | TOLEDO | OH | 43614-4540 |
| ELIZABETH EDMONDS | 3808 CALLAWAY AVE | | | | BALTIMORE | MD | 21215-7103 |
| ELIZABETH EGAN | 264 BUFFALO ST | | | | CANANDAIGUA | NY | 14424-1014 |
| ELIZABETH EGLISKIS | 33 FARMSTEAD RD # | | | | BRISTOL | CT | 06010 |
| ELIZABETH ELLIS | 7189 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2455 |
| ELIZABETH ELLISON | 16302 MILLS RD | | | | ROSE SHARON | TX | 77583 |
| ELIZABETH ELROD | 6220 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4993 |
| ELIZABETH ELVY | 41855 CAROUSEL ST | # 50 | | | NOVI | MI | 48377-2203 |
| ELIZABETH EMBRY | 9115 W PARKWAY ST | | | | DETROIT | MI | 48239-1185 |
| ELIZABETH ENGLE | 301 N GARBER DR | | | | TIPP CITY | OH | 45371-1334 |
| ELIZABETH ENGLISH | 154 LOFTIN RD | | | | LAUREL | MS | 39443-4939 |
| ELIZABETH ENGLISH | 3676 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8432 |
| ELIZABETH ERDELY | 1500 SKELTON CT | | | | FREMONT | CA | 94536-4055 |
| ELIZABETH ESCHBORN | 300 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7868 |
| ELIZABETH ESPINOSA | 1004 BOULEVARD ST | | | | MATTYDALE | NY | 13211-1809 |
| ELIZABETH ETCHISON | 354 BOUNDARY TREE DR | | | | ELLENWOOD | GA | 30294-3256 |
| ELIZABETH EVANS | 4830 SALEM AVE #205B | | | | DAYTON | OH | 45416 |
| ELIZABETH EVANS | 725 LONG RD | | | | GLENVIEW | IL | 60025-3457 |
| ELIZABETH EVERETT | 37738 MUNGER ST | | | | LIVONIA | MI | 48154-1275 |
| ELIZABETH EXTROM | 1461 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| ELIZABETH F BALLARD | 2573 MARDELLA DRIVE | | | | BEAVERCREEK | OH | 45434-6401 |
| ELIZABETH F FRAGLE | 1851 FARRELL TERRACE | | | | FARRELL | PA | 16121 |
| ELIZABETH F HOYSON | C/O RUTH A MCNALLY | 209 CHEROKEE RD | | | PITTSBURGH | PA | 15241-1515 |
| ELIZABETH F ROSTZ | 1632 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3231 |
| ELIZABETH F SALOMON | 115 CENTRAL AVENUE | | | | OCEAN GROVE | NJ | 07756-1102 |
| ELIZABETH F WHITE | 2251  CELESTIAL DR., N.E. | | | | WARREN | OH | 44484-3904 |
| ELIZABETH FAIR | 2136 W. 101ST STREET | | | | CLEVELAND | OH | 44102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH FALKOWSKI | PO BOX 255 | | | | MEQUON | WI | 53092-0255 |
| ELIZABETH FARIS | 501 S MEADE ST APT 4 | | | | FLINT | MI | 48503-2277 |
| ELIZABETH FEBRES | 2725 DOLES PL | | | | SHREVEPORT | LA | 71104-3801 |
| ELIZABETH FEE | 2038 PALM ST SPC 141 | | | | LAS VEGAS | NV | 89104-4899 |
| ELIZABETH FELTON | 63 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| ELIZABETH FERGUSON | 817 N CLINTON ST LOT 513 | | | | GRAND LEDGE | MI | 48837-1153 |
| ELIZABETH FERRI | 825 STARK CIR | | | | MORRISVILLE | PA | 19067-4313 |
| ELIZABETH FIELDER | 560 W MARKET ST | | | | SPRINGBORO | OH | 45066-1152 |
| ELIZABETH FIGUEROA | 3716 WALTER AVE | | | | PARMA | OH | 44134-2138 |
| ELIZABETH FISHER | 5640 DORY DR | | | | ANTIOCH | TN | 37013-2434 |
| ELIZABETH FITZGERALD | 7018 STEWARD CT | | | | INDIANAPOLIS | IN | 46256-2261 |
| ELIZABETH FITZPATRICK | 234 SMITHBURG RD | | | | MANALAPAN | NJ | 07726-8188 |
| ELIZABETH FLAK | 7259 BALDWIN RESERVE DR | | | | CLEVELAND | OH | 44130-5668 |
| ELIZABETH FLORY | 14 MACREADY AVE | | | | DAYTON | OH | 45404-2105 |
| ELIZABETH FLORY-MALVITZ | 318 W MAIN ST | | | | NAPOLEON | OH | 43545-1753 |
| ELIZABETH FOLEY | 347 RED RYDER DR | | | | PLYMOUTH | MI | 48170-2160 |
| ELIZABETH FONTANELLA | 2 OPAL LN | | | | EUSTIS | FL | 32726-6739 |
| ELIZABETH FOOR | 14580 SHARON RD | | | | CHESANING | MI | 48616-9409 |
| ELIZABETH FORD | 201 E HATFIELD ST | | | | MASSENA | NY | 13662-3296 |
| ELIZABETH FOREST | 3929 TAHOE DR | | | | WARREN | MI | 48091-6116 |
| ELIZABETH FORWARD GIRLS BASKETBALL BOOSTERS | 518 PRINCESS DR | | | | ELIZABETH | PA | 15037-2649 |
| ELIZABETH FOSTER | 4807 LIVE OAK DR | | | | DAYTON | OH | 45427-3233 |
| ELIZABETH FOTY | 550 OHIO AVE APT 315 | | | | MC DONALD | OH | 44437-1859 |
| ELIZABETH FOUCHIA | 25860 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-3711 |
| ELIZABETH FOXWORTH | 1825 RABBIT ISLAND RD | | | | NICHOLS | SC | 29581-7020 |
| ELIZABETH FOY | 4893 WESTCHESTER DR UNIT 5 | | | | AUSTINTOWN | OH | 44515-6530 |
| ELIZABETH FRANKLIN | 12608 MASON RD | | | | VERMILION | OH | 44089-9295 |
| ELIZABETH FRANKLIN | 807 IRIS CT | | | | COLUMBIA | TN | 38401-7279 |
| ELIZABETH FRANKLIN | 812 W COUNTY ROAD 550 S | | | | CLAYTON | IN | 46118-9293 |
| ELIZABETH FRANKLIN | 915 NW 1ST AVE APT H2402 | | | | MIAMI | FL | 33136-3563 |
| ELIZABETH FRAUHIGER | 5009 KNOLLFIELD PL | | | | FORT WAYNE | IN | 46809-9521 |
| ELIZABETH FREEMAN | 434 CEDAR DR | | | | CORTLAND | OH | 44410-1322 |
| ELIZABETH FRENCH | 2 PARKWOOD LN | | | | SPENCERPORT | NY | 14559-9748 |
| ELIZABETH FRYE | 621 WATER ST | | | | BARBOURSVILLE | WV | 25504-1325 |
| ELIZABETH FUCCI | 5078 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1255 |
| ELIZABETH FULLER | 6030 KAY CT | C/O ROBERT FULLER | | | DAYTON | OH | 45424-5251 |
| ELIZABETH FULTON | 28300 TOWNSHIP ROAD 1502 | | | | WARSAW | OH | 43844-9575 |
| ELIZABETH FUNKHOUSER | 208 MULLEN ST | | | | TONAWANDA | NY | 14150-5426 |
| ELIZABETH FURMAN | 8460 WESTPORT DR | APT 113 | | | MENTOR | OH | 44060-4156 |
| ELIZABETH FUSILLO | 611 CREED ST APT 5 | | | | STRUTHERS | OH | 44471-1257 |
| ELIZABETH G GONZALES | 5800 ELMGROVE AVE | | | | WARREN | MI | 48092-3472 |
| ELIZABETH G HALL-CALHOUN | 3310 DARTMOUTH CT | | | | LITTLE ROCK | AR | 72204-4300 |
| ELIZABETH G MINOR | 3376 A EAGLES LOFT. | | | | CORTLAND | OH | 44410-9291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH G MORGAN | 936 WOODLAWN AVENUE | | | | GIRARD | OH | 44420-2057 |
| ELIZABETH G PROSEUS | 10028 S FRANCIS RD | | | | DEWITT | MI | 48820-9140 |
| ELIZABETH G SNIDER | 307 CIRCUIT LN | | | | NEWPORT NEWS | VA | 23608 |
| ELIZABETH G WARNER | 1086 LORI ST | | | | YPSILANTI | MI | 48198-6268 |
| ELIZABETH GADD | 1062 NEIL CIR N | | | | MANSFIELD | OH | 44903-7565 |
| ELIZABETH GALBRAITH | 32458 HEES ST | | | | LIVONIA | MI | 48150-3721 |
| ELIZABETH GALLETTO | 8 SHAWNEE DR | | | | ROCHESTER | NY | 14624-1411 |
| ELIZABETH GARAGE, INC. | 201 N MAIN ST | | | | ELIZABETH | IL | 61028-8802 |
| ELIZABETH GARAGE, INC. | JACK GRAVES | 201 N MAIN ST | | | ELIZABETH | IL | 61028-8802 |
| ELIZABETH GARCIA | 1700 NE CLUB HOUSE DR | APT 302 | | | KANSAS CITY | MO | 64116-3132 |
| ELIZABETH GARDINER | 1117 W 13TH SQ | | | | VERO BEACH | FL | 32960-2119 |
| ELIZABETH GARDNER | 755 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6023 |
| ELIZABETH GARFINKEL | 1 COLONY CT | | | | HAZLET | NJ | 07730 |
| ELIZABETH GARRISON | 115 PALMER ST | | | | PONTIAC | MI | 48341-1743 |
| ELIZABETH GARRISON | 3844 HILLTOP DRIVE | | | | GIBSONIA | PA | 15044-9463 |
| ELIZABETH GARY | 17281 FAUST AVE | | | | DETROIT | MI | 48219-3500 |
| ELIZABETH GASCH | W8532 COUNTY ROAD X | | | | DARIEN | WI | 53114-1457 |
| ELIZABETH GASTON | 1456 KNIGHTSBRIDGE DR | | | | KNOXVILLE | TN | 37922-5078 |
| ELIZABETH GEDRA | 10029 W BROOKSIDE DR | | | | SUN CITY | AZ | 85351-1253 |
| ELIZABETH GEORGE | 1115 2ND ST | | | | PLATTE CITY | MO | 64079-9323 |
| ELIZABETH GEORGE | 79580 HIPP RD | | | | BRUCE TWP | MI | 48065-1311 |
| ELIZABETH GERENCSER | 23361 OLMSTED DR | C/O MARILYN C SUGALSKI | | | NORTH OLMSTED | OH | 44070-1421 |
| ELIZABETH GERMANN | 12830 SYCAMORE RD | | | | MOUNT VERNON | OH | 43050-8544 |
| ELIZABETH GERMY | 46 1ST ST | | | | NORTH IRWIN | PA | 15642-3302 |
| ELIZABETH GERZSENY | 2059 COVERT RD | | | | BURTON | MI | 48509-1010 |
| ELIZABETH GIANCOLA | 1919 BRAINARD RD | | | | CLEVELAND | OH | 44124-3903 |
| ELIZABETH GIBSON | 15215 GARFIELD | | | | REDFORD | MI | 48239 |
| ELIZABETH GIBSON | 2105 STONE RIDGE CIR | | | | BEREA | OH | 44017-3104 |
| ELIZABETH GIBSON | 3747 WOODBRIDGE LN | | | | BOWLING GREEN | KY | 42104-5588 |
| ELIZABETH GIBSON | APT 2 | 425 HIGHWAY 89 SPUR | | | LINN | MO | 65051-3063 |
| ELIZABETH GILBERT | 1301 N A W GRIMES BLVD APT 624 | | | | ROUND ROCK | TX | 78665-3489 |
| ELIZABETH GILBERT | 1707 HIGH POINTE | | | | ATHENS | AL | 35613-2038 |
| ELIZABETH GILMORE | 18466 WORMER ST | | | | DETROIT | MI | 48219-3042 |
| ELIZABETH GILTNER | 827 SUNSET LN | | | | EAST LANSING | MI | 48823-3145 |
| ELIZABETH GLASER PEDIATRIC AID | 1140 CONNECTICUT AVE NW STE 200 | | | | WASHINGTON | DC | 20036-4028 |
| ELIZABETH GLASOVATZ | APT 222 | 850 36TH STREET SOUTHWEST | | | WYOMING | MI | 49509-3565 |
| ELIZABETH GLENCER | 3737 E CHANDLER ST | P.O. BOX 204 | | | CARSONVILLE | MI | 48419-9101 |
| ELIZABETH GLIDDEN | 448 CHAMPIONS DR APT 8 | | | | BROWNSVILLE | TX | 78520-8787 |
| ELIZABETH GLISCH | 3300 E RAMSEY AVE APT 102 | | | | CUDAHY | WI | 53110-3081 |
| ELIZABETH GOBLE | 2438 BELSHIRE DR | | | | CONOVER | NC | 28613-9102 |
| ELIZABETH GODRI | 10371 RIVER ROCK LN | | | | N ROYALTON | OH | 44133-6081 |
| ELIZABETH GOINS | 4440 BEATTIE RD | | | | MUSKEGON | MI | 49445-9541 |
| ELIZABETH GOLDSMITH | 8151 IVY KNOLL LN APT A | | | | INDIANAPOLIS | IN | 46250-3736 |
| ELIZABETH GONZALES | 5800 ELMGROVE AVE | | | | WARREN | MI | 48092-3472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH GOODMAN | 3973 PLUMMER DR | | | | BAY CITY | MI | 48706-2101 |
| ELIZABETH GOODRICH | 2522 E 39TH ST | | | | LORAIN | OH | 44055-2815 |
| ELIZABETH GORDON | 53 1ST ST | | | | WYOMING | PA | 18643 |
| ELIZABETH GOSHAY | 4644 HEDGEWOOD DR | | | | DAYTON | OH | 45406-1339 |
| ELIZABETH GRAF | 15 VILLAGE CIRCLE DR | | | | WILLIAMSBURG | KY | 40769-9396 |
| ELIZABETH GRAHAM | 10 USSERY DR | | | | LEXINGTON | MO | 64067-1530 |
| ELIZABETH GRANDY | 12010 SHERIDAN RD | | | | BURT | MI | 48417-2401 |
| ELIZABETH GRAVES | 5890 HORSTMEYER RD | | | | LANSING | MI | 48911-6491 |
| ELIZABETH GRAVLIN | 495 HALE DR | | | | BAY CITY | MI | 48708-4419 |
| ELIZABETH GRAY | 1148 ANNABELLE ST | | | | MC DONALD | OH | 44437-1634 |
| ELIZABETH GRAY | 8960 N DIX DR | | | | MILTON | WI | 53563-9247 |
| ELIZABETH GREEN | 2861 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1918 |
| ELIZABETH GREEN | 5105 SE 106TH ST | | | | BELLEVIEW | FL | 34420-3138 |
| ELIZABETH GREEN | PO BOX 525 | | | | FLUSHING | MI | 48433-0525 |
| ELIZABETH GREGGS | 1414 COLQUITT AVE | | | | ALBANY | GA | 31707-5108 |
| ELIZABETH GRELLNER | 254 GREEN SUMMIT DR | | | | WENTZVILLE | MO | 63385-4379 |
| ELIZABETH GRIFFIN | 8577 JULIA MARIE CIR | | | | JACKSONVILLE | FL | 32210-0413 |
| ELIZABETH GROTZ | 23363 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178-9449 |
| ELIZABETH GROVE | 49319 MACKINAW CT | | | | SHELBY TWP | MI | 48315-3955 |
| ELIZABETH GRUEBBS | PO BOX 4746 | | | | DETROIT | MI | 48204-0746 |
| ELIZABETH GUARINO | 2125 PRINCETON PIKE | | | | LAWRENCEVILLE | NJ | 08648-4325 |
| ELIZABETH GULLEY | 15480 GREENLAWN ST | | | | DETROIT | MI | 48238-1228 |
| ELIZABETH GUTIERREZ | 1511 BURNING TREE CT | | | | FORT WAYNE | IN | 46845-6917 |
| ELIZABETH GWYN | 7344 DANBURY DRIVE | | | | W BLOOMFIELD | MI | 48322-3566 |
| ELIZABETH H DAVID | 1 COUNTRY LANE | LAKEVIEW  L 314 | | | BROOKVILLE | OH | 45309-9269 |
| ELIZABETH H KNAUF | 2424  KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9735 |
| ELIZABETH H SAGRAVES | 4230 WOODBINE AVE | | | | DAYTON | OH | 45420 |
| ELIZABETH HAAKE | 230 MORGAN CT APT 1D | | | | MANHATTAN | IL | 60442-8517 |
| ELIZABETH HAAS | 103 PREDMORE AVE | C/O EUGENE W HEISER | | | COLONIA | NJ | 07067-2515 |
| ELIZABETH HAFFNER | 7416 DOROTHY AVE | | | | PARMA | OH | 44129-3605 |
| ELIZABETH HAGYMASY | 118 HAVERFORD ST | | | | NORTH BRUNSWICK | NJ | 08902-2404 |
| ELIZABETH HALE | 17 PENNSYLVANIA AVE | | | | NORTH EAST | MD | 21901-3302 |
| ELIZABETH HALERZ | 5267 BECKY DR | | | | PITTSBURGH | PA | 15236-2620 |
| ELIZABETH HALEY | 4319 JOYCE RD | | | | GROVE CITY | OH | 43123-3555 |
| ELIZABETH HALL | 712 N OHIO AVE | | | | GAYLORD | MI | 49735-9393 |
| ELIZABETH HALL | 753 BRANDE DR | | | | EATON | OH | 45320-2506 |
| ELIZABETH HALL-MARSHELL | 9915 SUFFOLK DR | | | | LITTLE ROCK | AR | 72204-4272 |
| ELIZABETH HAMANN | 1427 OWL LN | | | | JANESVILLE | WI | 53546-2964 |
| ELIZABETH HAMANN | 605 PARK CIR | | | | CLIO | MI | 48420-1482 |
| ELIZABETH HAMLETT | 7343 SCOTLAND CIRCLE | | | | ALMA | MI | 48801-8750 |
| ELIZABETH HAMPTON | PO BOX 2751 | | | | ANDERSON | IN | 46018-2751 |
| ELIZABETH HANNUM | 1851 CRANSTON RD APT 211 | | | | BELOIT | WI | 53511-2502 |
| ELIZABETH HANSEN | 5909 WEISS ST APT F1 | | | | SAGINAW | MI | 48603-2785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH HANSON | 4245 W JOLLY RD LOT 9 | | | | LANSING | MI | 48911-3071 |
| ELIZABETH HARDESTY | 515 MOORES LN | | | | NEW CASTLE | DE | 19720-3468 |
| ELIZABETH HARDING | 1035 GREG STREET | | | | AUBURN | IN | 46706-1525 |
| ELIZABETH HARDRICK | 19359 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3902 |
| ELIZABETH HARNDEN | 1011 STAFFORD AVE | | | | BRISTOL | CT | 06010-3261 |
| ELIZABETH HARRIS | 1806 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| ELIZABETH HARRIS | 18614 WILDEMERE ST | | | | DETROIT | MI | 48221-2215 |
| ELIZABETH HARRIS | 6213 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| ELIZABETH HARRIS | 935 5TH ST | | | | NILES | OH | 44446-1017 |
| ELIZABETH HARRIS | 9755 WAYBURN ST | | | | DETROIT | MI | 48224-2816 |
| ELIZABETH HARRISON | 5090 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3533 |
| ELIZABETH HASKINS | 15197 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-8515 |
| ELIZABETH HASLOCK | 210 W DRAHNER RD APT 225 | HOPE SENIOR APARTMENTS | | | OXFORD | MI | 48371-5088 |
| ELIZABETH HATFIELD | 5447 HUNTER AVE | | | | NORWOOD | OH | 45212-1031 |
| ELIZABETH HAWK | 3840 BRIGHTON LN | | | | CANTON | MI | 48188-7200 |
| ELIZABETH HAWKINS | 620 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2541 |
| ELIZABETH HAYNES | 103 SWANEE LN | | | | WOODSTOCK | GA | 30188-2497 |
| ELIZABETH HAYWARD | 5994 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| ELIZABETH HEAGLE | 12391 RAY RD | | | | GAINES | MI | 48436-8917 |
| ELIZABETH HEATH | 2509 28TH AVE | | | | MERIDIAN | MS | 39301-2010 |
| ELIZABETH HEDRICK | 5006 ROAD #162 | | | | ANTWERP | OH | 45813 |
| ELIZABETH HEGGARTY | 340 IDAHO AVE N | | | | GOLDEN VALLEY | MN | 55427-4935 |
| ELIZABETH HEINRICH | 11603 WHISPER DEW ST | | | | SAN ANTONIO | TX | 78230-3533 |
| ELIZABETH HELMS | 7278 SHAWNEE RD APT 2 | | | | N TONAWANDA | NY | 14120-1373 |
| ELIZABETH HEMENWAY | 2296 E ANDERSON RD | | | | LINWOOD | MI | 48634-9466 |
| ELIZABETH HENDRICK | 186 S 3RD ST | | | | MARINE CITY | MI | 48039-1702 |
| ELIZABETH HESS | 12022 GREENVILLE SAINT MARYS RD | | | | VERSAILLES | OH | 45380-9417 |
| ELIZABETH HETTERSCHEIDT | 7639 CARLON DR | | | | YPSILANTI | MI | 48197-3170 |
| ELIZABETH HIGGINS | 410 N MAPLE ST BOX 14 | | | | MANTON | MI | 49663 |
| ELIZABETH HIMES | 124 WOODLAND DR | | | | NEW MIDDLETOWN | OH | 44442-9434 |
| ELIZABETH HIMES | 829 TERRELL RD | | | | ARKADELPHIA | AR | 71923-7128 |
| ELIZABETH HIRKO | 599 UPPER MIDDLETOWN RD | | | | SMOCK | PA | 15480-1121 |
| ELIZABETH HODGE | 7015 CAPTIVA DR | | | | LANSING | MI | 48917-7818 |
| ELIZABETH HODULIK | 1011 COPELLA RD | | | | BATH | PA | 18014-8703 |
| ELIZABETH HOELTING | RT 1 BOX 120 | | | | AUGUSTA | MO | 63332 |
| ELIZABETH HOLCOMB | 2224 SAN MARCO LN | | | | EDMOND | OK | 73034-2349 |
| ELIZABETH HOLLOWAY | 14871 SYLVIA DR | | | | BROOK PARK | OH | 44142-3055 |
| ELIZABETH HOLMES | 18457 SUSSEX ST | | | | DETROIT | MI | 48235-2837 |
| ELIZABETH HOLTZNER | 2952 GOLDEN FLEECE DR | | | | PASADENA | MD | 21122-6367 |
| ELIZABETH HOOPLE | 824 N AINGER RD | | | | CHARLOTTE | MI | 48813-8859 |
| ELIZABETH HOPPER | 1228 WELLESLEY DR | | | | MOUNT CLEMENS | MI | 48043-6508 |
| ELIZABETH HORVAT | 151 JERROL CT | | | | ELYRIA | OH | 44035-8429 |
| ELIZABETH HOSLEY | 25 SUNDROP CT | | | | COVINGTON | GA | 30016-7282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH HOUP | 13502 CLIFFORD AVE | | | | CLEVELAND | OH | 44135-1552 |
| ELIZABETH HOUSE | 3248 DULUTH HIGHWAY 120 | | | | DULUTH | GA | 30096-3618 |
| ELIZABETH HOWARD | 439 KAIOLOHIA ST | | | | KIHEI | HI | 96753-7634 |
| ELIZABETH HOWES | 4949 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9179 |
| ELIZABETH HUDON | 211 WESTWOOD ROAD | | | | BRISTOL | CT | 06010-2370 |
| ELIZABETH HUDSON | 17 BRADBURY RD | | | | NEW CASTLE | DE | 19720-2349 |
| ELIZABETH HUDSON | PO BOX 7 | | | | EAGLE | MI | 48822-0007 |
| ELIZABETH HUFFAKER | 7201 AMBASSADOR PL | | | | KNOXVILLE | TN | 37918-5521 |
| ELIZABETH HUFSCHMIDT | 5300 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 |
| ELIZABETH HUGHES-HOBLEY | 4208 CRESTVIEW LN | | | | MANSFIELD | TX | 76063-8621 |
| ELIZABETH HUISKENS | PO BOX 407 | | | | AUBURN | MI | 48611-0407 |
| ELIZABETH HULL | 21478 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4637 |
| ELIZABETH HULSTEIN | 603 HILLTOP TRL W | | | | FORT ATKINSON | WI | 53538-2438 |
| ELIZABETH HUNT | 102 MULBERRY ST | | | | PORT GIBSON | MS | 39150-2027 |
| ELIZABETH HUSSEY | 6379 RUTTMAN CT | | | | SAGINAW | MI | 48603-3477 |
| ELIZABETH HUTCHINSON | 2030 HULMAN ST | | | | TERRE HAUTE | IN | 47803-3630 |
| ELIZABETH HUTT | 5098 US HIGHWAY 16 | | | | NEWCASTLE | WY | 82701-9717 |
| ELIZABETH HUTTON | 1692 OLD HIGHWAY 27 | | | | VICKSBURG | MS | 39180-7188 |
| ELIZABETH HUTTON | 17811 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3451 |
| ELIZABETH HYLVA | 180 SEAVIEW CT APT 907 | | | | MARCO ISLAND | FL | 34145-3328 |
| ELIZABETH INMAN | 2817 ELLEN LN | | | | BEAVERCREEK | OH | 45430-1928 |
| ELIZABETH IRWIN MOORE | 324 LOWER STONE AVE | | | | BOWLING GREEN | KY | 42101-9103 |
| ELIZABETH ISAAC | 7114 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| ELIZABETH ISENHOWER | 13 LAUREL DR | | | | WRIGHTSTOWN | NJ | 08562-2014 |
| ELIZABETH IWANICKI | 11031 DAVENRICH ST | | | | SANTA FE SPGS | CA | 90670-3519 |
| ELIZABETH J ARBLASTER | 948  WARNER RD | | | | VIENNA | OH | 44473-9720 |
| ELIZABETH J BENNETT | 311 MISTY LANE | | | | BOAZ | AL | 35956 |
| ELIZABETH J BREWER | 97 KISER DR | | | | TIPP CITY | OH | 45371-1306 |
| ELIZABETH J FINGER | 192 PEARSON LANE | | | | ROCHESTER | NY | 14612-3538 |
| ELIZABETH J GREATHOUSE | 4495 KIRK RD # 15 | | | | AUSTINTOWN | OH | 44515-5368 |
| ELIZABETH J HUDSON | 185 N MAIN ST APT A | | | | CENTERVILLE | OH | 45459-- 46 |
| ELIZABETH J JOHNSON TTEE F/T | JOHNSON REVOCABLE INTERVIVOS TRUST | DTD 11-14-95 | 108 RIDGEWOOD WAY | | OAKLAND | CA | 94611-1314 |
| ELIZABETH J JOHNSTON | ACCT OF MICHAEL G JOHNSTON | 2720 W CAMINO DE LA JOYA | | | TUCSON | AZ | 85742-9221 |
| ELIZABETH J ONEY | 3055 BURRIS RD | #279 | | | FORT LAUDERDALE | FL | 33314-- 22 |
| ELIZABETH J REBILAS | 362 BLACK RAVENS CT | | | | ELIZABETHTOWN | KY | 42701-6454 |
| ELIZABETH J VANSCHAIK | 1010 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-2400 |
| ELIZABETH J WALLACE | 9214 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1820 |
| ELIZABETH J WEAVER | 1617 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| ELIZABETH J ZOBEL | 333 EATON RD | | | | ROCHESTER | NY | 14617-1623 |
| ELIZABETH J. ALEXANDER-PUKERUD | 1307 MANOR DRIVE | | | | MARION | IN | 46952-1935 |
| ELIZABETH JACKSON | 10765 E OUTER DR | | | | DETROIT | MI | 48224-2967 |
| ELIZABETH JACKSON | 1744 PARKVIEW DR | | | | BEDFORD | IN | 47421-3441 |
| ELIZABETH JACKSON | 3931 LINCOLN RD | | | | BLOOMFIELD HILLS | MI | 48301-3964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH JACKSON | 413 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| ELIZABETH JACKSON | 941 MAY DR | | | | MONROE | MI | 48161-1266 |
| ELIZABETH JACOB | 612 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| ELIZABETH JAGOS | 7565 GLEN HATT DR | | | | LINDEN | MI | 48451-8719 |
| ELIZABETH JAMES | 21138 MEDICINE SPRINGS RD | | | | COURTLAND | VA | 23837-2468 |
| ELIZABETH JAMES | 8401 N HARBOUR PL | | | | PARKVILLE | MO | 64152-4364 |
| ELIZABETH JAMES | 933 E HELMER LAKE RD | | | | MIO | MI | 48647-9719 |
| ELIZABETH JAROCKI | 37575 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2880 |
| ELIZABETH JAROS | 3844 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3445 |
| ELIZABETH JARVIS | 5412 UNION CHAPEL RD | | | | FORT WAYNE | IN | 46845-9221 |
| ELIZABETH JEAN | 611 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4687 |
| ELIZABETH JEFFERY | 8171 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| ELIZABETH JENKINS | 4724 FAIRPARK AVE | | | | DAYTON | OH | 45431-1022 |
| ELIZABETH JEWELL | 85 BANK ST | | | | CANMER | KY | 42722-9492 |
| ELIZABETH JOHNSON | 1000 LELY PALMS DR APT F340 | | | | NAPLES | FL | 34113-8917 |
| ELIZABETH JOHNSON | 1035 N HOLLAND SYLVANIA RD APT 3J | | | | TOLEDO | OH | 43615-4394 |
| ELIZABETH JOHNSON | 11764 BERGAMO CT | | | | LAS VEGAS | NV | 89183-5555 |
| ELIZABETH JOHNSON | 132 PEACH GROVE CIR | | | | ELGIN | SC | 29045-7116 |
| ELIZABETH JOHNSON | 22820 WELLINGTON ST | | | | DEARBORN | MI | 48124-1060 |
| ELIZABETH JOHNSON | 2981 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3309 |
| ELIZABETH JOHNSON | 319 BONNABEL BLVD | | | | METAIRIE | LA | 70005-3740 |
| ELIZABETH JOHNSON | 6215 NORWALK ST | | | | DETROIT | MI | 48211-1577 |
| ELIZABETH JOHNSON | 804 WILKERSON RD | | | | LUCAS | KY | 42156-9321 |
| ELIZABETH JOHNSON | 901 MCCLEARY ST | | | | MCKEESPORT | PA | 15132-1813 |
| ELIZABETH JONES | 12752 STOEPEL ST | | | | DETROIT | MI | 48238-4208 |
| ELIZABETH JONES | 31225 PORTSIDE DR APT 12207 | | | | NOVI | MI | 48377-4255 |
| ELIZABETH JONES | 3326 FORENT AVE | | | | DAYTON | OH | 45408-1514 |
| ELIZABETH JORDAN | 2479 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9644 |
| ELIZABETH JORDAN | 448 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| ELIZABETH JOYCE | 1436 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1512 |
| ELIZABETH JOZSA | 2122 MAGNOLIA LANE #9 | | | | FLINT | MI | 48532 |
| ELIZABETH JURETICH | 90 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9213 |
| ELIZABETH JUSTICE | 831 REED ST | | | | LIBERTY | MO | 64068-2244 |
| ELIZABETH K BAKER | 7010 SONNET PL | | | | DAYTON | OH | 45424-2324 |
| ELIZABETH K BULVONY | 2004  SILVER FOX LANE N.E. | | | | WARREN | OH | 44484-1139 |
| ELIZABETH K LUSK | 3250 ASHMORE HALL DR. | | | | MARIETTA | GA | 30062-6698 |
| ELIZABETH K PHILLIPS | 99 TODD AVE APT A6 | | | | HERMITAGE | PA | 16148-1701 |
| ELIZABETH K ZLATKOFF | 2520 NORTH ROAD N.E., B-22 | | | | WARREN | OH | 44483 |
| ELIZABETH KABEL | 36 W MAIN ST | | | | CORFU | NY | 14036-9543 |
| ELIZABETH KALE | APT 8J | 210 EAST 68TH STREET | | | NEW YORK | NY | 10065-6023 |
| ELIZABETH KALIFF | PO BOX 876 | | | | WESTPORT | MA | 02790-0697 |
| ELIZABETH KANE | 517 CAMP BONSUL RD | | | | OXFORD | PA | 19363-2252 |
| ELIZABETH KAPLAN | 123 KENWOOD AVE | | | | SOUTH PLAINFIELD | NJ | 07080-4738 |
| ELIZABETH KASCH | 5057 FERN DR | | | | TOLEDO | OH | 43613-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH KASTNER MULLIGER | 39 POST AVE | | | | HILTON | NY | 14468-8977 |
| ELIZABETH KASUNIC | 1038 E 167TH ST | | | | CLEVELAND | OH | 44110-1523 |
| ELIZABETH KAYLOR | 8904 DENISON AVE | | | | CLEVELAND | OH | 44102-4870 |
| ELIZABETH KEELEY | 9484 BARCLAY NORTH RD | | | | KINSMAN | OH | 44428-9716 |
| ELIZABETH KEEN | 2360 UNION RD | | | | MIDDLETOWN | OH | 45044-8828 |
| ELIZABETH KEIPERT | 3050 HAWTHORNE DR | | | | BAY CITY | MI | 48706-3196 |
| ELIZABETH KELLEY | 4258 E TAFT CT | | | | MONTICELLO | IN | 47960-7324 |
| ELIZABETH KELLOGG | 5105 RIVERVIEW PKWY | | | | BRASELTON | GA | 30517-1539 |
| ELIZABETH KELLY | 1722 ALLARD RD | | | | CHAPEL HILL | NC | 27514-7643 |
| ELIZABETH KELLY | 2751 PALM AIRE DR. S. | APT. 207 | | | POMPANO BEACH | FL | 33069-4261 |
| ELIZABETH KENCZLER | 7049 RUSHMORE WAY | | | | PAINESVILLE | OH | 44077-2301 |
| ELIZABETH KENNEDY | 7405 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8197 |
| ELIZABETH KERSHNER | R 1 BOX 387 | | | | AMORET | MO | 64722 |
| ELIZABETH KERVITSKY | 58 KINGAPPLE LN | | | | LEVITTOWN | PA | 19055-2411 |
| ELIZABETH KEYES | 264 SUNSET DR | | | | HOLLEY | NY | 14470-9776 |
| ELIZABETH KEYS | 2849 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1230 |
| ELIZABETH KIDD | 1819 RUSSET AVE | | | | DAYTON | OH | 45410-3446 |
| ELIZABETH KIERNAN | 6125 N MAIN ST #201 | | | | DAYTON | OH | 45415-3110 |
| ELIZABETH KIESSLING | 920 ASA ST | | | | DEFIANCE | OH | 43512-2008 |
| ELIZABETH KIIHR | 10444 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| ELIZABETH KILLION | 1604 WARBLER LN | C/O BOBBIE BATTIN | | | JEFFERSON CITY | TN | 37760-2606 |
| ELIZABETH KIMBLE | 4600 HARBOR LIGHTS DR | | | | SAINT PETERSBURG | FL | 33708-3842 |
| ELIZABETH KIMBRELL | 389 CUT OFF RD ELLEN LANE | | | | SOMERVILLE | AL | 35670 |
| ELIZABETH KIMMEL | 3420 SANDALWOOD CT | | | | YOUNGSTOWN | OH | 44511-2527 |
| ELIZABETH KINDRED | 359 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| ELIZABETH KING | 44 OLD YORKTOWN CT | | | | WENTZVILLE | MO | 63385-2775 |
| ELIZABETH KING | 8655 MENARD AVE | | | | BURBANK | IL | 60459-2666 |
| ELIZABETH KING JOHNSON | 457 LODGE DRIVE | | | | INDIANAPOLIS | IN | 46231-1696 |
| ELIZABETH KINGHAM | 3200 DALE RD APT 100 | | | | SAGINAW | MI | 48603-3282 |
| ELIZABETH KIPP | 6045 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| ELIZABETH KIRBY | 3856 MILLER DR | | | | BRUNSWICK | OH | 44212-2731 |
| ELIZABETH KIRK | 3022 WELCH DR | | | | INDIANAPOLIS | IN | 46224-2459 |
| ELIZABETH KISH | 16117 ALPINE DR | | | | LIVONIA | MI | 48154-2541 |
| ELIZABETH KISTLER | 120 WARRENTON DR NW | | | | WARREN | OH | 44481-9007 |
| ELIZABETH KITSCH | 6115 DEWHIRST DR | | | | SAGINAW | MI | 48538-4382 |
| ELIZABETH KLAUKA | 3521 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| ELIZABETH KLOSINSKI | 151 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2006 |
| ELIZABETH KNAUF | 2424 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9735 |
| ELIZABETH KNEPLEY | 1724 COUNTY ROAD 13 | | | | WAUSEON | OH | 43567-9168 |
| ELIZABETH KNOX | 29465 SHARON LN | | | | SOUTHFIELD | MI | 48076-5263 |
| ELIZABETH KOLODZIEJCZAK | 10 LAYER AVE | | | | BUFFALO | NY | 14207-1825 |
| ELIZABETH KOPASEK | 111 W PEARL ST | | | | MINNEOLA | FL | 34715-7439 |
| ELIZABETH KOZA | G 3142 W CARPENTER RD | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH KOZAK | 64 BEECH ST | | | | FORDS | NJ | 08863-1749 |
| ELIZABETH KRAMER | 4608 EASTGATE AVE | | | | DAYTON | OH | 45420-3310 |
| ELIZABETH KREUTZ | 5100 HARVARD RD | | | | DETROIT | MI | 48224-2168 |
| ELIZABETH KRIVONIC | 3684 TIMBER LN | | | | HERMITAGE | PA | 16148-6026 |
| ELIZABETH KRUPAR | 30700 JASMINE CT | | | | NORTH OLMSTED | OH | 44070-5301 |
| ELIZABETH KRYGIER | 29800 HOOVER RD | #161 | | | WARREN | MI | 48093-3483 |
| ELIZABETH KUFTA | 19205 PEARL RD APT 201 | | | | STRONGSVILLE | OH | 44136-6903 |
| ELIZABETH KUKULKA | 4021 WILLIAMS ST | | | | DEARBORN HEIGHTS | MI | 48125-2746 |
| ELIZABETH KUPSER | 58192 DEERFIELD DR | | | | WASHINGTON | MI | 48094-3524 |
| ELIZABETH KURAS | 57 LUCINDA LN | | | | ROCHESTER | NY | 14626-1286 |
| ELIZABETH KURTZ | 8087 HAYES ST | | | | COOPERSVILLE | MI | 49404-9712 |
| ELIZABETH L BLANEY | 114 AUTUMN LN | | | | HARRISBURG | NC | 28075-9499 |
| ELIZABETH L BUCKLES | 1011 SKYVIEW DRIVE | | | | WEST CARROLLT | OH | 45449-1640 |
| ELIZABETH L BUGNO | 235 CLINGAN RD | | | | STRUTHERS | OH | 44471-3105 |
| ELIZABETH L CLAUSING | 1810 KATHY LANE | | | | MIAMISBURG | OH | 45342 |
| ELIZABETH L DECONCILUS | 116  E. HOWARD ST. | | | | GIRARD | OH | 44420-2923 |
| ELIZABETH L FULLER | 13424  FORESMAN BLVD | | | | PORT CHARLOTTE | FL | 33981-2123 |
| ELIZABETH L HARDY | 56 LAKE ST | | | | PULASKI | NY | 13142-4421 |
| ELIZABETH L HOLMES | 317 E 5TH ST | | | | FRANKLIN | OH | 45005-2407 |
| ELIZABETH L MONROE | 114  HOBART ST | | | | ROCHESTER | NY | 14611-2518 |
| ELIZABETH L REESE | 1316 MILLERS LANDING | | | | CORTLAND | OH | 44410 |
| ELIZABETH L VANAUSDAL | 3306 OLD SALEM RD | | | | DAYTON | OH | 45415-1231 |
| ELIZABETH L WOOLARD | 5351 LIBERTY AVE., S.W. | | | | NEWTON FALLS | OH | 44444-1829 |
| ELIZABETH LA FLEUR | G1238 RIVIERA DR | | | | FLINT | MI | 48507 |
| ELIZABETH LA MANNA | 9 DODGE DR | | | | TRENTON | NJ | 08610-1901 |
| ELIZABETH LAAKSO | 32456 DOWLAND DR | | | | WARREN | MI | 48092-3212 |
| ELIZABETH LABEAN | 1001 TIMBERLINE TRL | | | | GAYLORD | MI | 49735-8311 |
| ELIZABETH LABEAN | 13241 WASHBURN RD | C/O LAWRENCE LA BEAN | | | OTTER LAKE | MI | 48464-9101 |
| ELIZABETH LACY | 442 SOMERSET DR | | | | FLUSHING | MI | 48433-1925 |
| ELIZABETH LAFEBVRE | 7239 PEARSONS CORNER RD | | | | DOVER | DE | 19904-0939 |
| ELIZABETH LAFERIER | PO BOX 333 | | | | WILLIAMSTON | MI | 48895-0333 |
| ELIZABETH LAFERNEY | 850 LELAND ST | | | | FLINT | MI | 48507-2434 |
| ELIZABETH LAIRD | 202 BEAU MAYE AVE | | | | ELSBERRY | MO | 63343-1139 |
| ELIZABETH LAMARRA | 518 RENSHAW ST | | | | ROCHESTER | MI | 48307-2654 |
| ELIZABETH LAMB | 209 W NORTHWOOD DR APT B | | | | LEBANON | OH | 45036-1896 |
| ELIZABETH LAMB | 624 S GRAND TRAVERSE ST STE 1 | | | | FLINT | MI | 48502-1230 |
| ELIZABETH LAMOREAUX | 6371 HAWTHRONE RD | | | | OTTAWA LAKE | MI | 49267-9520 |
| ELIZABETH LANCIONI | APT 102 | 380 STONE FALLS DR SOUTHEAST | | | ADA | MI | 49301-7855 |
| ELIZABETH LANDSMAN | 908 SHERWOOD CT | | | | ROCHESTER | MI | 48307-2961 |
| ELIZABETH LANG | 5050 KASEMEYER RD | | | | BAY CITY | MI | 48706-3147 |
| ELIZABETH LANG | 5229 W MICHIGAN AVE LOT 226 | | | | YPSILANTI | MI | 48197-9182 |
| ELIZABETH LANGSTON | 2255 WESTMONTE RD | | | | TOLEDO | OH | 43607-3550 |
| ELIZABETH LAPAN | 1322 W NEUMAN RD | | | | PINCONNING | MI | 48650-8977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH LAROSE | 4611 CEDAR CREST DR | | | | SAGINAW | MI | 48603-7267 |
| ELIZABETH LARSON | 4633 PINE ST | | | | FRUITLAND PK | FL | 34731-5683 |
| ELIZABETH LARUE | 1677 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| ELIZABETH LATIN WATERFRONT FESTIVAL LLC | 812 E JERSEY ST APT 10 | | | | ELIZABETH | NJ | 07201-2772 |
| ELIZABETH LAWRENCE | 14070 WILDWOOD DR | | | | BIG RAPIDS | MI | 49307-8782 |
| ELIZABETH LAYCOCK | 560 N WASHINGTON ST | | | | DANVILLE | IN | 46122-1244 |
| ELIZABETH LAZAR | 15 STRATTON PL | | | | GROSSE POINTE SHORES | MI | 48236-1771 |
| ELIZABETH LEAMAN | 5339 SHATTUCK RD | | | | SAGINAW | MI | 48603-2889 |
| ELIZABETH LEARY | 142 HAZELHURST AVE | | | | EWING | NJ | 08638-3512 |
| ELIZABETH LEATHER | PO BOX 6 | | | | CANAAN | IN | 47224-0006 |
| ELIZABETH LEE | 5717 DUPONT ST | | | | FLINT | MI | 48505-2686 |
| ELIZABETH LEE | 9880 BOX RD | | | | SEMMES | AL | 36575-8916 |
| ELIZABETH LEEVER | 409 E 35TH ST | | | | ANDERSON | IN | 46013-4627 |
| ELIZABETH LEHRER | 23020 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-1107 |
| ELIZABETH LEISEN | 39 SMITH RD | | | | SOMERSET | NJ | 08873-2725 |
| ELIZABETH LEITCH | 5726 E TIMBER RIDGE RD | | | | MT CRAWFORD | VA | 22841-2520 |
| ELIZABETH LELLI | 1411 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3462 |
| ELIZABETH LEMONS | 13 CHERRYGROVE STREET | | | | ECORSE | MI | 48229-1710 |
| ELIZABETH LEONE | 5934 MCKINLEY RD | | | | BREWERTON | NY | 13029-8638 |
| ELIZABETH LETSON | 808 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-7541 |
| ELIZABETH LEWCHUCK | 2467 YOUNG AMERICA DRIVE | | | | LAWRENCEVILLE | GA | 30043-8001 |
| ELIZABETH LEWELLEN | 855 BUCKWOOD DR | | | | CHOCTAW | OK | 73020-7550 |
| ELIZABETH LICHTENBERGER | 800 LANCER CT APT 2 | | | | DEPEW | NY | 14043-1365 |
| ELIZABETH LIEBENGOOD | 8324 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 |
| ELIZABETH LILLY | PO BOX 14401 | | | | SAGINAW | MI | 48601-0401 |
| ELIZABETH LINARD | 3364 NORTON RD | | | | GROVE CITY | OH | 43123-8641 |
| ELIZABETH LINCE | 3913 TUXEDO AVE | | | | FLINT | MI | 48507-5319 |
| ELIZABETH LININGER | 45125 RIVEREDGE DR | | | | PLYMOUTH | MI | 48170-3827 |
| ELIZABETH LINK | 497 SR 6 E | | | | TUNKHANNOCK | PA | 18657-6903 |
| ELIZABETH LINTON | 2959 E ZURICH DR | | | | BAY CITY | MI | 48706-9272 |
| ELIZABETH LISIEWSKI | 13 OVERLOOK WAY | | | | LAWRENCEVILLE | NJ | 08648-4840 |
| ELIZABETH LISS | 1033 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-2951 |
| ELIZABETH LIVESAY | 7385 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 |
| ELIZABETH LOCKETT | 3717 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4117 |
| ELIZABETH LOCKWOOD | 1011 SWAYZE AVE | | | | WASHINGTON CROSSING | PA | 18977-1429 |
| ELIZABETH LOCKWOOD | 2505 W MOORE RD | | | | SAGINAW | MI | 48601-9784 |
| ELIZABETH LOCKWOOD | PO BOX 2855 | | | | WINTER HAVEN | FL | 33883-2855 |
| ELIZABETH LOEB | 410 FLORA AVE | | | | NEW CARLISLE | OH | 45344-1329 |
| ELIZABETH LOEFFLER | 2909 DELAND RD | | | | WATERFORD | MI | 48329-3423 |
| ELIZABETH LOFTUS | 56  LOWRY  DR | | | | WILMINGTON | DE | 19805-1165 |
| ELIZABETH LONG | 8103 TELEGRAPH ROAD | | | | GASPORT | NY | 14067-9247 |
| ELIZABETH LONGO | 326 PLEASANTVIEW AVE | | | | SYRACUSE | NY | 13208-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH LOOCK | 2401 MULBERRY SQ H. 61 | | | | BLOOMFIELD HILLS | MI | 48302 |
| ELIZABETH LOVIN | 6748 BROOKWOOD CIR | | | | JONESBORO | GA | 30236-1338 |
| ELIZABETH LOWE | 1399 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| ELIZABETH LOWERY | 7 1/2 W LANE | | | | DEARBORN | MI | 48124-1193 |
| ELIZABETH LUBNOW | 100 E OCEAN VIEW AVE APT 703 | | | | NORFOLK | VA | 23503-1633 |
| ELIZABETH LUSK | 3250 ASHMORE HALL DR | | | | MARIETTA | GA | 30062-6698 |
| ELIZABETH LUSTENBERGER | 32481 EVERGREEN RD | | | | BEVERLY HILLS | MI | 48025-2809 |
| ELIZABETH LYNCH | 20741 TUCK RD TRLR 18 | | | | FARMINGTON HILLS | MI | 48336-5353 |
| ELIZABETH M ARNOLD | 2282 BURT JORDAN RD SE | | | | MC CALL CREEK | MS | 39647-5286 |
| ELIZABETH M BLANTON | 3350 PENNICLE PARK DR | | | | MORAINE | OH | 45418-- 29 |
| ELIZABETH M COX | 143 POLLYANNA AVE | | | | GERMANTOWN | OH | 45327-1470 |
| ELIZABETH M DIBERT | 663 FUESTON RD | | | | ST PARIS | OH | 43072 |
| ELIZABETH M FUSILLO | 611 CREED ST | APT 5 | | | STRUTHERS | OH | 44471-1257 |
| ELIZABETH M GRILLOT | 2250  BONNIE BIRCH | | | | DAYTON | OH | 45439 |
| ELIZABETH M JAROS | 3844  BAYMAR | | | | YOUNGSTOWN | OH | 44511-3445 |
| ELIZABETH M JONES | 1005 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6286 |
| ELIZABETH M KIMMEL | 3420 SANDALWOOD CT | | | | YOUNGSTOWN | OH | 44511 |
| ELIZABETH M KONIECZKO | 413 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1541 |
| ELIZABETH M SEBUCK | 8613 SUNSHINE LN | | | | ORLAND PARK | IL | 60462-1420 |
| ELIZABETH M THOMPSON | 4646 NINE MILE PT RD | | | | FAIRPORT | NY | 14450-1163 |
| ELIZABETH M WILBERT | 640 DELAWARE ST APT 413 | | | | DETROIT | MI | 48202-4408 |
| ELIZABETH MAACKS | 2710 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9507 |
| ELIZABETH MACDONALD | 524 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2316 |
| ELIZABETH MACK | 44625 HUNTINGTON DR | | | | NOVI | MI | 48375-2219 |
| ELIZABETH MAGERS | 916 E 35TH ST | | | | MARION | IN | 46953-4432 |
| ELIZABETH MAIN-GIRTON | PO BOX 263 | | | | FARMLAND | IN | 47340-0263 |
| ELIZABETH MALONE | 1810 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4039 |
| ELIZABETH MANCHESTER | 9170 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| ELIZABETH MANGUS | 333 HUTCHINSON ST | | | | TRENTON | NJ | 08610-5853 |
| ELIZABETH MANNERS | 10636 ORCHARD BLOSSOM VW | | | | FENTON | MI | 48430-9575 |
| ELIZABETH MANWELL | 502 SANDALWOOD ROAD | | | | CANTON | MI | 48188-3027 |
| ELIZABETH MANZO | 6427 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| ELIZABETH MARIE SALYERS | 650   BRUBAKER DR. | | | | KETTERING | OH | 45429-3424 |
| ELIZABETH MARKEY | 5138 MANGROVE DR | | | | SAGINAW | MI | 48603-1141 |
| ELIZABETH MAROTZ | 121 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| ELIZABETH MARSHALL | 4135 BALLARD AVE | | | | CINCINNATI | OH | 45209-1719 |
| ELIZABETH MARTIN | 11205 BEACH RD | | | | WHITE MARSH | MD | 21162-1623 |
| ELIZABETH MARTIN | 20668 COUNTRY BARN DR | | | | ESTERO | FL | 33928 |
| ELIZABETH MARTIN | 7442 DIMMICK RD | | | | WEST CHESTER | OH | 45069-4230 |
| ELIZABETH MARTIN (P38124) | PO BOX 1448 | | | | BIRMINGHAM | MI | 48012-1448 |
| ELIZABETH MARTINEZ | PO BOX 8542 | | | | HIDALGO | TX | 78557-8542 |
| ELIZABETH MARTINUS | 13343 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH MARTYN | 7351 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| ELIZABETH MARUE | 806 ROEBLING AVE | | | | TRENTON | NJ | 08611-1024 |
| ELIZABETH MASON | 1551 S BERETANIA ST APT 515 | | | | HONOLULU | HI | 96826-1144 |
| ELIZABETH MATSON | APT 503 | 32 WHITE BRIDGE ROAD | | | NASHVILLE | TN | 37205-1465 |
| ELIZABETH MATTHEWS | 532 BECKWITH ST SW | | | | ATLANTA | GA | 30314-4178 |
| ELIZABETH MATUSCAK | 14100 TAMIAMI TRL E LOT 328 | | | | NAPLES | FL | 34114-8496 |
| ELIZABETH MAUDE | 52 LOCKVIEW CRES | | | ST CATHARINES ON L2M2T3 CANADA | | | |
| ELIZABETH MAUZY | 64 SARANAC AVE | | | | YOUNGSTOWN | OH | 44505-2659 |
| ELIZABETH MAXON | APT 334 | 2101 STEDRON STREET | | | FLINT | MI | 48504-5017 |
| ELIZABETH MAY | 19288 MORRISON WAY | | | | NOBLESVILLE | IN | 46060-1174 |
| ELIZABETH MAY | PO BOX 285 | 5140 AUSABLE VALLEY RD | | | JOHANNESBURG | MI | 49751-0285 |
| ELIZABETH MAYE | 2583 CATERHAM DR | | | | WATERFORD | MI | 48329-2610 |
| ELIZABETH MC COY | 57 BASSWOOD ST | | | | PLAINVILLE | CT | 06062-3106 |
| ELIZABETH MC DANIEL | 4143 WINTER HUE LN | | | | DAVISON | MI | 48423-8932 |
| ELIZABETH MC GUIRE | 4280 CHESTNUT RIDGE RD APT P2 | | | | AMHERST | NY | 14228-3122 |
| ELIZABETH MC KENZIE | 23331 LIBERTY ST | | | | ST CLAIR SHRS | MI | 48080-1501 |
| ELIZABETH MC KENZIE | PO BOX 1379 | | | | ISLAMORADA | FL | 33036-1379 |
| ELIZABETH MC KINLEY | 830 ANDOVER DR | | | | DEWITT | MI | 48820-9509 |
| ELIZABETH MCCANTS | 2865 SALMON AVE SE | | | | ATLANTA | GA | 30317-3448 |
| ELIZABETH MCCOLLUM | 1230 W JEFFRAS AVE | | | | MARION | IN | 46952-3434 |
| ELIZABETH MCCONNELL | P.O. BOX 6068 | | | | KOKOMO | IN | 46904 |
| ELIZABETH MCCULLAGH | 35354 SEVERN DR | | | | NEWARK | CA | 94560-1465 |
| ELIZABETH MCGEE | 381 SPRINGBROOK DR NE | | | | WARREN | OH | 44484-6029 |
| ELIZABETH MCKAY | 32901 BENNETT COURT | | | | LIVONIA | MI | 48152-3205 |
| ELIZABETH MCMULLEN | 3552 W 4TH ST | | | | MANSFIELD | OH | 44903-9300 |
| ELIZABETH MEANS | 2248 KIEV CT | | | | WEST BLOOMFIELD | MI | 48324-1338 |
| ELIZABETH MEANS | PO BOX 355 | | | | NEWMAN | IL | 61942-0355 |
| ELIZABETH MEDARIS | 2124 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 |
| ELIZABETH MEDCALF | 2507 RECTOR RD | | | | PARAGOULD | AR | 72450-9505 |
| ELIZABETH MEDE | 15750 W CLEAR CANYON DR | | | | SURPRISE | AZ | 85374-4515 |
| ELIZABETH MEDISCH | 4601 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1938 |
| ELIZABETH MEIER | 1920 CATLIN DR | | | | ROCHESTER | MI | 48306-4594 |
| ELIZABETH MEINTS | 1700 CEDARWOOD DR APT 216 | | | | FLUSHING | MI | 48423-3603 |
| ELIZABETH MEISNER | 37833 ERNA DR | | | | STERLING HTS | MI | 48312-2506 |
| ELIZABETH MELCHOR | 5442 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| ELIZABETH MELENBRINK | 5211 MCDOWELL RD | | | | LAPEER | MI | 48446 |
| ELIZABETH MENARD | 5405 SCOFIELD CARLETON RD | | | | CARLETON | MI | 48117-9595 |
| ELIZABETH MENZIE | 12 BREEZY DR | | | | ERWINNA | PA | 18920-9209 |
| ELIZABETH MERRITT | 884 LONGFELLOW DR | | | | TROY | MI | 48085-4881 |
| ELIZABETH MERROW | 8069 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9432 |
| ELIZABETH MERRY | 1495 FRANCES DRIVE | | | | DAYTONA BEACH | FL | 32124-3605 |
| ELIZABETH MEYERS | 3604 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH MICHALLS | 6016 LEAVENWORTH RD APT 224 | MANOR PLACE APARTMENTS | | | KANSAS CITY | KS | 66104-1485 |
| ELIZABETH MICHEL | 3052 OAKHILL DR | | | | TROY | MI | 48084-1233 |
| ELIZABETH MIGA | 11129 NANCY DR | | | | WARREN | MI | 48093-2469 |
| ELIZABETH MIHACSI | # 1 | 11875 KILMANAGH ROAD | | | SEBEWAING | MI | 48759-9797 |
| ELIZABETH MILAVEC | 301 TIREE CT UNIT 101 | | | | ABINGDON | MD | 21009-2432 |
| ELIZABETH MILES | 3893 ORR DR | APT 3B | | | NORTH BRANCH | MI | 48461-9377 |
| ELIZABETH MILLER | 3151 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4356 |
| ELIZABETH MILLER | 3383 PENNSYLVANIA RD | | | | OLEAN | NY | 14760-9795 |
| ELIZABETH MILLER | 9357 ASH HOLLOW LN | | | | CENTERVILLE | OH | 45458-9665 |
| ELIZABETH MILLER | PO BOX 233 | 10770 E 2ND ST | | | FOWLER | MI | 48835-0233 |
| ELIZABETH MILLS | 4757 PLANK RD | | | | NORWALK | OH | 44857-9792 |
| ELIZABETH MILLS | 9602 SHEPHERD RD | | | | ONSTED | MI | 49265-9524 |
| ELIZABETH MINOR | 3376 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9291 |
| ELIZABETH MISHLER | 234 HELEN ST | | | | HAMDEN | CT | 06514-4335 |
| ELIZABETH MITCHENER | 2214 HUMMINGBIRD LN | | | | ALEXANDRIA | IN | 46001-8086 |
| ELIZABETH MOGOR | 49 HIGHLAND ST | | | | EAST BRUNSWICK | NJ | 08816-2134 |
| ELIZABETH MOHR | 3909 PUTTY HILL AVE | | | | BALTIMORE | MD | 21236-3630 |
| ELIZABETH MONDICH | 201 EERING AVE | | | | BUFFALO | NY | 14223 |
| ELIZABETH MONGEON | 522 SAGINAW ST | | | | HARRISON | MI | 48625-9262 |
| ELIZABETH MONROE | 298 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1710 |
| ELIZABETH MONTAGNA | 3312 ROSEMONT CT | | | | ROCHESTER | MI | 48306-4705 |
| ELIZABETH MOODY | 244 WASHINGTON DR | | | | CAMDEN | AL | 36726-1412 |
| ELIZABETH MOOK | 3850 W CALLA RD | | | | CANFIELD | OH | 44406-9119 |
| ELIZABETH MOORE | 2141 PINE RIVER RD | | | | STANDISH | MI | 48658-9687 |
| ELIZABETH MOORE | 2350 9TH ST | | | | SAINT CLOUD | FL | 34769-3658 |
| ELIZABETH MOORE | 63 PAMELA CT | | | | LEVITTOWN | PA | 19057-3612 |
| ELIZABETH MOOSE | 2802 A IVY CIRCLE | | | | CORTLAND | OH | 44410 |
| ELIZABETH MORGAN | 936 WOODLAWN AVE | | | | GIRARD | OH | 44420-2057 |
| ELIZABETH MORGAN | PO BOX 2363 | | | | LANCASTER | OH | 43130-5363 |
| ELIZABETH MORITA | 2713 ANTONIO DR UNIT 311 | | | | CAMARILLO | CA | 93010-1464 |
| ELIZABETH MORSE - VOELKER | 2466 WARNER RD | | | | FLUSHING | MI | 48433-2447 |
| ELIZABETH MORTON | 1920 CHENE CT APT 201 | | | | DETROIT | MI | 48207-4940 |
| ELIZABETH MOSIER | 2181 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| ELIZABETH MOSS | 420 S OPDYKE RD APT 36A | | | | PONTIAC | MI | 48341-3109 |
| ELIZABETH MOTE | 1019 SYCAMORE LN | | | | VILLA RICA | GA | 30180-5859 |
| ELIZABETH MOTES | 4260 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1443 |
| ELIZABETH MOUND | 8576 BARRINGTON DR | | | | YPSILANTI | MI | 48198-3194 |
| ELIZABETH MUCIEK | 13803 SYCAMORE ST | | | | SOUTHGATE | MI | 48195-1941 |
| ELIZABETH MUCKENTHALER | 2447 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| ELIZABETH MUNRO | 12292 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9120 |
| ELIZABETH MUNSON | 7072 ALLEGAN DR | | | | DAVISON | MI | 48423-2311 |
| ELIZABETH MURPHY | 4918 N SEDGEWICK RD | | | | LYNDHURST | OH | 44124-1105 |
| ELIZABETH MURPHY | 86 EUGENE ST | | | | ROCHESTER | NY | 14606-5512 |
| ELIZABETH MURRAY-KOLB | COUNTY ATTORNEY | 101 E COURT ST STE 104 | | | SEGUIN | TX | 78155-5742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH MURRY | PO BOX 548 | | | | FAYETTE | MS | 39069-0548 |
| ELIZABETH N BACH | 4943 PARK AVE W | | | | MANSFIELD | OH | 44903-5900 |
| ELIZABETH N NOUFER | 2486  SPRUCE ST. | | | | GIRARD | OH | 44420-3151 |
| ELIZABETH NAPORA | 4242 SUNNY LAKE DR | | | | HARTLAND | MI | 48353-1430 |
| ELIZABETH NAVE | 1441 REDFIELD RD | | | | BEL AIR | MD | 21015-5759 |
| ELIZABETH NEALY | 3724 LAWNDALE AVE | | | | FLINT | MI | 48504-2251 |
| ELIZABETH NECASTRO | 728 SPENCER AVE | | | | SHARON | PA | 16146-3158 |
| ELIZABETH NEFF | 8397 REESE RD | | | | CLARKSTON | MI | 48348-2744 |
| ELIZABETH NEFF | 9204 ORBITAN RD | | | | BALTIMORE | MD | 21234-3344 |
| ELIZABETH NELSON | 14998 HANFOR AVE | | | | ALLEN PARK | MI | 48101-3506 |
| ELIZABETH NELSON | 1949 GRATIOT AVE | | | | SAGINAW | MI | 48602-2763 |
| ELIZABETH NELSON | 9410 MARTIN RD | | | | CLARENCE CTR | NY | 14032-9303 |
| ELIZABETH NEMECEK | 6346 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| ELIZABETH NEWBURY | 52581 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2505 |
| ELIZABETH NEWELL | 1104 COYNE PL | | | | WILMINGTON | DE | 19805-4525 |
| ELIZABETH NEWMAN | 33 REDDICK LN | | | | ROCHESTER | NY | 14624-1916 |
| ELIZABETH NEWTON | 421 KNOLLWOOD DR | | | | LAKE ORION | MI | 48362-1432 |
| ELIZABETH NICHOLS | 1107 WELCH BLVD | | | | FLINT | MI | 48504-7348 |
| ELIZABETH NICHOLS | 857 REGENTS PARK DR | | | | MONROE | MI | 48161-9760 |
| ELIZABETH NICKELL | 10516 DELBARTON AVE | | | | MIAMISBURG | OH | 45342-4813 |
| ELIZABETH NICKERT | 3762 CHISHOLM DR | | | | ANDERSON | IN | 46012-9362 |
| ELIZABETH NOCK | 123 NORTH SPAIN ST | | | | DARLINGTON | SC | 29532 |
| ELIZABETH NOLAND | 3530 LYCHEE LN | | | | ERSTER | FL | 33928-2815 |
| ELIZABETH NOLFF | PO BOX 105 | 109 W MAIN ST | | | SOUTH BOARDMAN | MI | 49680-0105 |
| ELIZABETH NORVELL | 2150 N UNION RD | | | | TROTWOOD | OH | 45426-3420 |
| ELIZABETH NORWOOD | PO BOX 957 | | | | GRAND BLANC | MI | 48480-0957 |
| ELIZABETH NOUFER | 2486 SPRUCE ST | | | | GIRARD | OH | 44420-3151 |
| ELIZABETH NUNNING | 79 MELANIE LN | | | | TROY | MI | 48098-1707 |
| ELIZABETH O BARBOUR (IRA) | FCC AS CUSTODIAN | 58 WHITE BIRCH COURT | | | LUMBERTON | NJ | 08048-3426 |
| ELIZABETH O'BRIEN | 401 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| ELIZABETH O'CONNELL | 151 OLD FARM RD | | | | BASKING RIDGE | NJ | 07920 |
| ELIZABETH O'CONNELL | 151 OLD FARM ROAD | | | | BASKING RIDGE | NJ | 07920-3313 |
| ELIZABETH O'DELL | 1013 BEARD ST | | | | FLINT | MI | 48503-5393 |
| ELIZABETH O'DRISCOLL | 140 JACKSON CRES | | | | CENTERPORT | NY | 11721-1055 |
| ELIZABETH O'REAR | 630 WITHINGTON ST | | | | FERNDALE | MI | 48220-1216 |
| ELIZABETH OBER | 5874 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1814 |
| ELIZABETH OBRIEN | 707 S MAIN ST | | | | WEST MILTON | OH | 45383-1301 |
| ELIZABETH ODENBAUGH | 326 S SAGINAW ST | | | | CHESANING | MI | 48616-1349 |
| ELIZABETH ODITT | 77 MARCUM DR | | | | BEATTYVILLE | KY | 41311-9107 |
| ELIZABETH ODOM | 1337 RIDGEDALE DR | | | | RICHMOND | IN | 47374-1126 |
| ELIZABETH OETTING | 1601 LIPPER AVE | | | | HIGGINSVILLE | MO | 64037-1336 |
| ELIZABETH OGINSKY | 8097 NORTHWOOD ST | PO BOX 165 | | | NEW LOTHROP | MI | 48460-9823 |
| ELIZABETH OLIVER | 2520 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH ONEY | 3055 BURRIS RD | #279 | | | DAVIE | FL | 33314 |
| ELIZABETH ONEY | 8510 ROCKRIDGE RD | | | | LEWISBURG | OH | 45338-9567 |
| ELIZABETH ORLICK | 4457 REFLECTIONS DR | | | | STERLING HEIGHTS | MI | 48314-1959 |
| ELIZABETH ORTEGA | 243 KILDARE COURT | | | | O FALLON | MO | 63366-7425 |
| ELIZABETH OSBORN | 1805 SHAMROCK LN | | | | FLINT | MI | 48504-5405 |
| ELIZABETH OSBORN | 4409 ORCHARD TRCE | | | | ROSWELL | GA | 30076-6002 |
| ELIZABETH OSTROWSKI | 24323 WARD ST | | | | TAYLOR | MI | 48180-2132 |
| ELIZABETH OSZTROGONACZ | 3106 TRAVISTON DR | | | | FRANKLIN | TN | 37064-6223 |
| ELIZABETH OTIS | 749 W LAKE CIR | | | | SARASOTA | FL | 34232-1944 |
| ELIZABETH OTT | 9640 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9579 |
| ELIZABETH OWENS | 2839 WINSTEAD DR | | | | TITUSVILLE | FL | 32796-1961 |
| ELIZABETH OWENS | 5451 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| ELIZABETH P FOX | 5165 WILLOWCREST DRIVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| ELIZABETH P GRAY | 1148  ANNABELLE AVE. | | | | MCDONALD | OH | 44437-1634 |
| ELIZABETH P MEIXNER | 6211 SHELDON ST | | | | YPSILANTI | MI | 48197-8218 |
| ELIZABETH P NECASTRO | 728  SPENCER AVE. | | | | SHARON | PA | 16146-3158 |
| ELIZABETH P NECASTRO | 728 SPENCER AVE | | | | SHARON | PA | 16146-3158 |
| ELIZABETH P SALAPO | 820 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1337 |
| ELIZABETH PACKER | 4188 JANET DR | | | | DORR | MI | 49323-9414 |
| ELIZABETH PALAIA | 135 LEXINGTON ST | | | | BRISTOL | CT | 06010-3649 |
| ELIZABETH PALFI | 8042 KATHRYN DR | | | | AKRON | NY | 14001-9620 |
| ELIZABETH PALKO | 124 LOWER OAK GROVE RD | | | | FRENCHTOWN | NJ | 08825-4207 |
| ELIZABETH PALMATEER | 3320 MOSS RD | | | | CAPAC | MI | 48014-4408 |
| ELIZABETH PALMER | 268 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3155 |
| ELIZABETH PAPAI | 5043 MOUNT DURBAN DR | | | | SAN DIEGO | CA | 92117-4844 |
| ELIZABETH PARKER | 4317 SPRING AVE | | | | BALTIMORE | MD | 21227-4559 |
| ELIZABETH PARKER | 4594 E 162ND ST | | | | CLEVELAND | OH | 44128-3261 |
| ELIZABETH PARLBERG | 399 BLOCK ST | | | | FRANKENMUTH | MI | 48734-1155 |
| ELIZABETH PARR | 420 SUNNYMEDE DR | | | | KOKOMO | IN | 46901-5029 |
| ELIZABETH PARSONS | 260 HILLCREST RD | | | | BOWLING GREEN | KY | 42103-9704 |
| ELIZABETH PATTERSON | 5 OBAN CT | | | | SHALLOTTE | NC | 28470-4524 |
| ELIZABETH PATYI | 254 FARRINGTON AVE | | | | SLEEPY HOLLOW | NY | 10591-1307 |
| ELIZABETH PAULK | 809 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| ELIZABETH PAWLAK | 415 BLOOD ST | | | | MUKWONGO | WI | 53149-1507 |
| ELIZABETH PAWLOWSKI | 842 SHERWOOD CT | | | | DEPEW | NY | 14043-2156 |
| ELIZABETH PENCILLE | 6501 COLONIAL DR | | | | LOCKPORT | NY | 14094-6122 |
| ELIZABETH PENMAN | 43257 MIRABILE TRL | | | | CLINTON TWP | MI | 48038-2454 |
| ELIZABETH PENNINGTON | 513 TRINTON CIR | | | | BEDFORD | IN | 47421-7556 |
| ELIZABETH PEREZ | 1824 MARNE RD | | | | BOLINGBROOK | IL | 60490-4590 |
| ELIZABETH PERISO | 122 HOSNER DR | | | | OXFORD | MI | 48371-5218 |
| ELIZABETH PERKINS | 38297 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3706 |
| ELIZABETH PERKINS | 5604 GENESEE RD | | | | LAPEER | MI | 48446-2748 |
| ELIZABETH PERRY | 1544 NORTHWINDS ESTATES DR | APT 122 | | | SAINT LOUIS | MO | 63136-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH PETERS | 13712 W BARRE RD | | | | ALBION | NY | 14411-9523 |
| ELIZABETH PETERS | 221 ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| ELIZABETH PETERS | 6357 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| ELIZABETH PETERSON | 3957 LAWLEY AVE | | | | WATERFORD | MI | 48328-4053 |
| ELIZABETH PETERSON | 5110 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-3126 |
| ELIZABETH PETRAK | 745 COLUMBIA RD | P O BOX 297 | | | VALLEY CITY | OH | 44280-9756 |
| ELIZABETH PETRI | 1963 N LAKE CT | | | | TROY | MI | 48083-5327 |
| ELIZABETH PETRILA | 10105 N ISLAND LAKE CIR | | | | TAYLOR | MI | 48180-8227 |
| ELIZABETH PETROSKY | 3710 HOFFMAN NORTON RD | | | | WEST FARMINGTON | OH | 44491-9750 |
| ELIZABETH PETRUCCI | 211 OAK DR | | | | MIDDLETOWN | DE | 19709-9513 |
| ELIZABETH PHANEUF | 715 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| ELIZABETH PHILLIPS | 4029 WESTVIEW DR | | | | ALLENTOWN | PA | 18104 |
| ELIZABETH PHILLIPS | 9074 WESTWOOD ST | | | | DETROIT | MI | 48228-1744 |
| ELIZABETH PHILLIPS | 99 TODD AVE APT A6 | | | | HERMITAGE | PA | 16148-1701 |
| ELIZABETH PICHOTTE | 7245 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 |
| ELIZABETH PICKENS | 3015 COUNCIL FIRE CIR | | | | INDIAN TRAIL | NC | 28079-5528 |
| ELIZABETH PIEKUTOWSKI | 9341 KIMLAND CT | | | | DETROIT | MI | 48239-1870 |
| ELIZABETH PIERCE | 1102 CLARK ST | | | | VALDOSTA | GA | 31601-3744 |
| ELIZABETH PIERCE | 11441 HEIDI JANE LN | | | | FOWLERVILLE | MI | 48836-8704 |
| ELIZABETH PIGGOTT | 495 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| ELIZABETH PILIBOSIAN | 3105 WOODPINE CT | | | | ROCHESTER | MI | 48306-1161 |
| ELIZABETH PINKLETON | 349 WOODS EDGE RD | | | | WINCHESTER | TN | 37398-4530 |
| ELIZABETH PINSON | 5279 COBBLEGATE BLVD APT B | | | | MORAINE | OH | 45439-6122 |
| ELIZABETH PISANELLO | 63 BLAKE CIR | | | | BRICK | NJ | 08724-1962 |
| ELIZABETH PLANTE | 204 RUTH ST | | | | GENEVA | OH | 44041-1536 |
| ELIZABETH PLUE | 4610 BUCK RUN CT APT D | | | | ROANOKE | VA | 24018-9099 |
| ELIZABETH POCIUS | 10324 S KARLOV AVE | | | | OAK LAWN | IL | 60453-4922 |
| ELIZABETH POLHAMUS | 18709 COUNTRYMAN AVE | | | | PORT CHARLOTTE | FL | 33948-9414 |
| ELIZABETH POMPA | 28721 HAAS RD | | | | WIXOM | MI | 48393-3020 |
| ELIZABETH POOLE | 125 WELCOMEWAY BLVD, EAST DRIV | APT 208C | | | INDIANAPOLIS | IN | 46214 |
| ELIZABETH PORTER | 8336 HARDING | | | | CENTER LINE | MI | 48015-1554 |
| ELIZABETH PRENOS | 910 BUSH ST | | | | JACKSON | MI | 49202-3239 |
| ELIZABETH PRESHONG | 234 CHESTNUT ST | | | | UNION | NJ | 07083-9409 |
| ELIZABETH PRESNELL | 6022 5TH ST | | | | MAYVILLE | MI | 48744-9597 |
| ELIZABETH PRIEST | 517 OXFORD RD | | | | ANDERSON | IN | 46012-3928 |
| ELIZABETH PRISTAS | 254 CHERRY ST | | | | WHITAKER | PA | 15120-2355 |
| ELIZABETH PROCTOR | 448 SERRA RD | | | | WHITE LAKE | MI | 48386-2158 |
| ELIZABETH PRUETT | 1037 VALLEY HILL LOOP | | | | KING GEORGE | VA | 22485-7677 |
| ELIZABETH PUE | 29 LAMONT AVE APT 1 | | | | TRENTON | NJ | 08619-2736 |
| ELIZABETH PULLEY | 100 HORNBEAM WAY | | | | DALTON | GA | 30720-6384 |
| ELIZABETH PURCELL | 89 KNOLLWOOD COURT | | | | ASTON | PA | 19014 |
| ELIZABETH PURSELLE | 2259 CAMINO BRAZOS | | | | PLEASANTON | CA | 94566 |
| ELIZABETH PUTNOKY | 3756 US HIGHWAY ROUTE I | | | | MONMOUTH JCT | NJ | 08852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH PYSZCZYNSKI | 221 STRASMER RD | | | | DEPEW | NY | 14043-4430 |
| ELIZABETH QUATTROCCHI | THE HERITAGE OF CLARA BARTON | 2026 SILVERTON CIR | | | SPRING HILL | TN | 37174-2872 |
| ELIZABETH QUENNEVILLE | 36490 TWENTY FIVE MILE RD. | | | | NEW BALTIMORE | MI | 48047 |
| ELIZABETH QUILLEN | 67 SUNSET DR | | | | SPRINGFIELD | OH | 45504-5903 |
| ELIZABETH QUINN | 1776 EAST 650 NORTH | | | | ALEXANDRIA | IN | 46001-8630 |
| ELIZABETH QUINN | 6049 JEANETTE | | | | HASLETT | MI | 48840-8240 |
| ELIZABETH QUINN | PO BOX 118 | | | | CAMDEN | IN | 46917-0118 |
| ELIZABETH R BERRY & | JAMES W BERRY JT TEN | 325 NW 28TH TERR | | | GAINESVILLE | FL | 32607-2513 |
| ELIZABETH R CHUSKA | 25 ACADEMY RD | | | | SOMERSET | NJ | 08873-1620 |
| ELIZABETH R DAGGAR | 1092 TELEPHONE RD | | | | RUSH | NY | 14543-9739 |
| ELIZABETH R HOLMES | 3307 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| ELIZABETH R LOCKE | 2327 GERMANTOWN-LIBERTY RD | | | | NEW LEBANON | OH | 45345 |
| ELIZABETH R MARONEY | 130 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1845 |
| ELIZABETH R MCGEE | 381 SPRINGBROOKE DR NE | | | | WARREN | OH | 44484 |
| ELIZABETH R OGDEN | 1099 MEADOW BRANCH RD | | | | BEAN STATION | TN | 37708 |
| ELIZABETH RADEMAKER | 108 W TAYLOR ST | | | | SWAYZEE | IN | 46986-9650 |
| ELIZABETH RAINER | 321 S DEL RANCHO | | | | MESA | AZ | 85208-8767 |
| ELIZABETH RAINEY | 3316 W GALBRAITH RD APT 12 | | | | CINCINNATI | OH | 45239-3931 |
| ELIZABETH RAITI | 396 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1269 |
| ELIZABETH RAKES | 203 E ANDOVER AVE | | | | MUNCIE | IN | 47303-1204 |
| ELIZABETH RANDALL | 10001 KENNEDY AVE | | | | CLEVELAND | OH | 44104-3455 |
| ELIZABETH RANSOM | 4315 ANDOVER AVE | | | | LORAIN | OH | 44055-3530 |
| ELIZABETH RATCLIFF | 5241 N SUGAR HILLS DR | | | | GREENFIELD | IN | 46140 |
| ELIZABETH RATLIFF | 703 SCENIC DR | | | | KINGSTON | TN | 37763-3219 |
| ELIZABETH RAWLEY | PO BOX 294 | | | | FRANKENMUTH | MI | 48734-0294 |
| ELIZABETH RAY | 40565 CINNAMON CIR | | | | CANTON | MI | 48187-4590 |
| ELIZABETH RAY | 502 PINE ST | | | | CUBA | MO | 65453-1623 |
| ELIZABETH RAY | 704 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| ELIZABETH RAYN | PO BOX 3162 | | | | MARION | IN | 46953-0162 |
| ELIZABETH RAYOT | 2435 ARABELLA DR NE | | | | LANCASTER | OH | 43130-9706 |
| ELIZABETH REBOLT | 2427 STANFIELD DRIVE | | | | CLEVELAND | OH | 44134-5001 |
| ELIZABETH REBUCK | 1119 S B ST | | | | ELWOOD | IN | 46036-1952 |
| ELIZABETH REDMOND | 2453 WESTPORT DR | | | | DAYTON | OH | 45406-1246 |
| ELIZABETH REDWINE | 4521 MAINES ST | | | | FLINT | MI | 48505-3634 |
| ELIZABETH REED | 4920 ELTER DR | | | | MORAINE | OH | 45439-1134 |
| ELIZABETH REEDER | 3302 E HUDSON ST | | | | COLUMBUS | OH | 43219-1658 |
| ELIZABETH REESE | 1316 MILLERS LNDG | | | | CORTLAND | OH | 44410-9311 |
| ELIZABETH REICH | 3523 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9263 |
| ELIZABETH RENOVA | 1200 KINGS CT | | | | MOORE | OK | 73160-1834 |
| ELIZABETH RESCH | 576 SALUS DR | | | | WATERFORD | MI | 48327-1471 |
| ELIZABETH REVIER | 9 KIRBY RD APT 8 | | | | SARATOGA SPRINGS | NY | 12866-9286 |
| ELIZABETH REYES | 1715 N GENESEE DR | | | | LANSING | MI | 48915-1225 |
| ELIZABETH RICE | 118 HIBISCUS CIR | | | | MATTESON | IL | 60443-2886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH RICE | 3959 W 129TH ST | | | | CLEVELAND | OH | 44111-5131 |
| ELIZABETH RICHARDSON | 13257 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9569 |
| ELIZABETH RICUCCI | 49803 WILLOWOOD DR | | | | MACOMB | MI | 48044-1656 |
| ELIZABETH RIDENOUR | 12916 RESH RD | | | | HAGERSTOWN | MD | 21740-1039 |
| ELIZABETH RIEGEL | 7880 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| ELIZABETH RIESBERG | 5873 PATTERSON DR | | | | TROY | MI | 48085-3968 |
| ELIZABETH RIFFE | 101 HADLEY RD | | | | GREENVILLE | PA | 16125-1203 |
| ELIZABETH RIFNER | 5460 PLAINFIELD RD | | | | DAYTON | OH | 45432-3541 |
| ELIZABETH RIGGS | 416 EWINGVILLE RD | | | | EWING | NJ | 08638-1539 |
| ELIZABETH RILEY | 331 REGENCY CIR APT 101 | | | | SALINAS | CA | 93906-5564 |
| ELIZABETH RILEY | PO BOX 508 | | | | SANDUSKY | OH | 44871-0508 |
| ELIZABETH RINNERT | 1115 INGLESIDE AVE | | | | FLINT | MI | 48507-2314 |
| ELIZABETH RISCU | 24970 SAARINEN RD | | | | WALTON | MI | 49970-9046 |
| ELIZABETH RISHER | 29187 GLOEDE DR APT A | | | | WARREN | MI | 48088-4803 |
| ELIZABETH RIZAK | 39500 WARREN RD TRLR 263 | | | | CANTON | MI | 48187-4355 |
| ELIZABETH RIZZUTTI | 505 ASHTON LN | | | | NEW CASTLE | DE | 19720-3959 |
| ELIZABETH ROBERTS | 3423 PEMAQUID RD | | | | LOUISVILLE | KY | 40218-2474 |
| ELIZABETH ROBINSON | 22850 INKSTER RD | | | | SOUTHFIELD | MI | 48033-3409 |
| ELIZABETH ROBINSON | 36 PLEASANTVIEW DR | | | | PONTIAC | MI | 48341-2855 |
| ELIZABETH ROBINSON | PO BOX 1185 | | | | BURLINGTON | CT | 06013-0185 |
| ELIZABETH ROBINSON | PO BOX 744 | C/O GRINNELL STATE BANK | | | GRINNELL | IA | 50112-0744 |
| ELIZABETH ROBISON | 3459 E 1000 N | | | | ROANOKE | IN | 46783-9433 |
| ELIZABETH ROBLYER | 6605 GUERNSEY LAKE RD | | | | DELTON | MI | 49046-9739 |
| ELIZABETH RODNEY | 2003 E 7TH ST | | | | ANDERSON | IN | 46012-3503 |
| ELIZABETH ROHLER | 132 CHELTENHAM DR | | | | DAYTON | OH | 45459-1716 |
| ELIZABETH ROSE | PO BOX 7625 | | | | FLINT | MI | 48507-0625 |
| ELIZABETH ROSKEY | 16 WAGNER ST | | | | FORDS | NJ | 08863-2125 |
| ELIZABETH ROSS | PO BOX 300550 | | | | DRAYTON PLNS | MI | 48330-0550 |
| ELIZABETH ROSS | PO BOX 300560 | | | | DRAYTON PLNS | MI | 48330-0560 |
| ELIZABETH ROSS | PO BOX 383 | C/O CAROL TIMMER | | | MASON | MI | 48854-0383 |
| ELIZABETH ROSTZ | 1632 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3231 |
| ELIZABETH ROZANSKI | 1115 DONEGAL CT | | | | WOODSTOCK | IL | 60098-8875 |
| ELIZABETH RULE | 9 REEVES CLOSE | PORTHLEVEN | | HELSTON GREAT BRITAIN TR13 9PB | | | |
| ELIZABETH RUPARD | 605 E HILLCREST ST | C/O JANICE D CAGLE | | | STOCKTON | MO | 65785-9441 |
| ELIZABETH RUSS | 1139 DONNA MARIE LOOP | | | | BEAR | DE | 19701-1383 |
| ELIZABETH RUSSELL | 1215 LENNOX ST | | | | ANDERSON | IN | 46012-4423 |
| ELIZABETH RUSSELL | 9100 EAST KING HIGHWAY APT.#36 | | | | SHREVEPORT | LA | 71115 |
| ELIZABETH RUSSO | 229 WILLUMAE DR | | | | SYRACUSE | NY | 13208-1731 |
| ELIZABETH RUSZKOWSKI | 3004 GARFIELD AVE | | | | BAY CITY | MI | 48708-8432 |
| ELIZABETH RUTLEDGE | 11222 RISNER LN | | | | EATON RAPIDS | MI | 48827-8262 |
| ELIZABETH RYAN | 2401 RYAN PL | | | | COMMERCE TOWNSHIP | MI | 48390-4136 |
| ELIZABETH RYAN | 81165 COLE ST | | | | MEMPHIS | MI | 48041-4481 |
| ELIZABETH S COLLIER | 23260 WALNUT ST | | | | HIGGINSVILLE | MO | 64037-1179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH S KEELEY | 9484  BARKLEY NORTH RD. | | | | KINSMAN | OH | 44428-9716 |
| ELIZABETH S MEDARIS | 2124 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 |
| ELIZABETH S PETROSKY | 3710 HOFFMAN NORTON ROAD NW | | | | WEST FARMINGTON | OH | 44491-9750 |
| ELIZABETH S SCOTT | 2121 S HERMITAGE | | | | HERMITAGE | PA | 16148-5991 |
| ELIZABETH S TURNER | PO BOX 411 | | | | NILES | MI | 49120-0411 |
| ELIZABETH S WHITE | 320 FAIRWAY DRIVE | | | | SPRINGBORO | OH | 45066-1192 |
| ELIZABETH SALAPO | 820 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1337 |
| ELIZABETH SALERNO | 305 SHERMAN AVE APT E11 | | | | PEEKSKILL | NY | 10566-5662 |
| ELIZABETH SALESKE | 16720 PHILOMENE BOULEVARD | | | | ALLEN PARK | MI | 48101-2420 |
| ELIZABETH SALISBURY | 12364 HERMOSURA ST | | | | NORWALK | CA | 90650-6754 |
| ELIZABETH SAMMUT | PO BOX 2712 | | | | BELLEVILLE | MI | 48112-2712 |
| ELIZABETH SAMPLE | 29505 JERKWATER RD | | | | SHERIDAN | IN | 46069-9364 |
| ELIZABETH SANDERS | 3813 RICHMOND ST | | | | LANSING | MI | 48911-2456 |
| ELIZABETH SANDERS | 6580 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| ELIZABETH SANDUSKY | 882 FAWN MEADOWS DR | | | | COPLEY | OH | 44321-1410 |
| ELIZABETH SANTORO | 243 COURTLAND AVE | | | | CAMPBELL | OH | 44405-1003 |
| ELIZABETH SASSI | 769 COTTONWOOD DR | | | | MONROEVILLE | PA | 15146-1103 |
| ELIZABETH SAVACH | 1363 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-2704 |
| ELIZABETH SAVAGE | 18640 INDIANA ST | | | | DETROIT | MI | 48221-2050 |
| ELIZABETH SAWKA | 516 GRIXDALE LN | | | | WATERFORD | MI | 48328-3430 |
| ELIZABETH SAWYER | PO BOX 403 | 160 N 4TH ST | | | WAYNESVILLE | OH | 45068-0403 |
| ELIZABETH SCARBOROUGH | 789 LAKE RD | | | | WASKOM | TX | 75692-4049 |
| ELIZABETH SCARLATELLA | 40 WINDSOR TER APT 3J | | | | WHITE PLAINS | NY | 10601-3744 |
| ELIZABETH SCHAAF | 12815 74TH AVE | | | | SEMINOLE | FL | 33776-4002 |
| ELIZABETH SCHARRER | 2009 MURRAY ST | | | | GRAND BLANC | MI | 48439-9389 |
| ELIZABETH SCHEERES | 4343 CHEVINGTON RD | | | | DECKERVILLE | MI | 48427-9314 |
| ELIZABETH SCHEMEL | 1750 WHITCOMB RD | | | | FORKED RIVER | NJ | 08731-3945 |
| ELIZABETH SCHEUERMAN | 220 BLACKMAN ST | | | | WILKES BARRE | PA | 18702-4577 |
| ELIZABETH SCHINKEL | 7927 STATES RD. 52 | APT# 215 | | | HUDSON | FL | 34667 |
| ELIZABETH SCHLEIMAN | 6034 WHITEFORD RD | | | | SYLVANIA | OH | 43560-1640 |
| ELIZABETH SCHNEIDER | 36724 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3322 |
| ELIZABETH SCHNOBRICH | 9517 E NAVAJO PL | | | | SUN LAKES | AZ | 85248-7025 |
| ELIZABETH SCHOOFF | 407 4TH ST | | | | BRODHEAD | WI | 53520-1131 |
| ELIZABETH SCHROEPFER | 1098 NE INDEPENDENCE AVE APT 133 | | | | LEES SUMMIT | MO | 64086-5897 |
| ELIZABETH SCHULLER | 3003 CARL ST | | | | NILES | OH | 44446-4510 |
| ELIZABETH SCHULLER | 3003 CARL STREET | | | | NILES | OH | 44446-4510 |
| ELIZABETH SCHULTE | 6679 RD K-6 | | | | OTTAWA | OH | 45875 |
| ELIZABETH SCHULZ | 231 THISTLE DOWN LN | P.O.BOX 171 | | | WALWORTH | WI | 53184-9722 |
| ELIZABETH SCHUPPAN | 113 UPPER FERRY RD | | | | EWING | NJ | 08628-1528 |
| ELIZABETH SCHUSTER | 164 DRESDEN AVE | | | | PONTIAC | MI | 48340-2517 |
| ELIZABETH SCHWIETZER | 1710 SW 114TH TER | | | | MIRAMAR | FL | 33025-6615 |
| ELIZABETH SCOTT | 15574 W PANK RD | | | | STONE LAKE | WI | 54876-4045 |
| ELIZABETH SCOTT | 2121 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-5991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH SEARS | 1600 SOUTH RD | | | | SCOTTSVILLE | NY | 14546-9638 |
| ELIZABETH SEARS | 9415 WOODLAND CT | | | | DAVISON | MI | 48423-1194 |
| ELIZABETH SEEBURGER | 407 JIPSON ST | | | | BLISSFIELD | MI | 49228-1348 |
| ELIZABETH SEELEY | 304 ASHLEY FOREST DR | | | | ALPHARETTA | GA | 30022-7825 |
| ELIZABETH SEILER | 148 WASHINGTON ST | | | | LOCKPORT | NY | 14094-2261 |
| ELIZABETH SEKEL | 12606 STONE VALLEY LOOP | | | | FORT MYERS | FL | 33913-6777 |
| ELIZABETH SELTZER | 90 CATIE CIR | | | | STOCKBRIDGE | GA | 30281-6028 |
| ELIZABETH SEMREN | 8307 BRITTANY HILL COURT | | | | GRAND BLANC | MI | 48439-1938 |
| ELIZABETH SENCZY | 10 LAKEVIEW DR | | | | YARDVILLE | NJ | 08620-1915 |
| ELIZABETH SEVERN | 42186 GLADWIN ST | | | | NORTHVILLE | MI | 48167-2404 |
| ELIZABETH SHAFFER | 1224 WESTPORT RD | | | | ANN ARBOR | MI | 48103-2572 |
| ELIZABETH SHAFFER | 63 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8721 |
| ELIZABETH SHANNON | 2400 ROCKCASTLE CREEK RD | | | | LOUISA | KY | 41230-6115 |
| ELIZABETH SHELNUTT | 93 BELAIR DR | | | | STOCKBRIDGE | GA | 30281-2059 |
| ELIZABETH SHELTON | 6049 CLEMENS AVE | | | | SAINT LOUIS | MO | 63112-2015 |
| ELIZABETH SHERBIN | 233 W EARLY AVE | | | | COALDALE | PA | 18218-1129 |
| ELIZABETH SHERWOOD | N6421 H-33 | | | | GOULD CITY | MI | 49838 |
| ELIZABETH SHEYER | 4441 OLD COLONY ROAD | | | | KALAMAZOO | MI | 49008-3200 |
| ELIZABETH SHIMP | 811 BOWMAN ST | | | | NILES | OH | 44446-2711 |
| ELIZABETH SHINGLER | 4363 RICHARDSON RD | | | | CHEBOYGAN | MI | 49721-9792 |
| ELIZABETH SHOUH | 3451 CROOKS RD | | | | ROYAL OAK | MI | 48073-2421 |
| ELIZABETH SHOUP | 1102 MACDONALD AVE | | | | FLINT | MI | 48507-2855 |
| ELIZABETH SHULTZ | 1390 MAPLE DR | | | | FAIRVIEW | MI | 48621-8703 |
| ELIZABETH SIAZIK | 903 NORTH SAGINAW STREET | | | | SAINT CHARLES | MI | 48655-1141 |
| ELIZABETH SIBREA | 3719 PARKHURST WAY | | | | BALTIMORE | MD | 21236-4810 |
| ELIZABETH SIMKINS | 102 GUM LN | | | | LAKE ALFRED | FL | 33850-7210 |
| ELIZABETH SIMON | 10381 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| ELIZABETH SINGER | 115 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3129 |
| ELIZABETH SINN | 11498 PROVO 19 LN | | | | RAPID RIVER | MI | 49878-9215 |
| ELIZABETH SINN | 6685 IRENE AVE | | | | YOUNGSTOWN | OH | 44515-2114 |
| ELIZABETH SISK | 2714 ALPHA WAY | | | | FLINT | MI | 48506-1833 |
| ELIZABETH SKINNER | 16 LOOKOUT PT | | | | PROSPERITY | SC | 29127-7031 |
| ELIZABETH SKIVINGTON | 8 DALLAS DR | | | | ROCHESTER | NY | 14624-4204 |
| ELIZABETH SMALL | 12106 WINDSOR MOSS | | | | ELLICOTT CITY | MD | 21042-7121 |
| ELIZABETH SMITH | 1146 WEAVER WAY | | | | BURNS HARBOR | IN | 46304-8894 |
| ELIZABETH SMITH | 185 ARGONNE DR | | | | KENMORE | NY | 14217-2431 |
| ELIZABETH SMITH | 2319 KENDALL ST | | | | DETROIT | MI | 48238-2938 |
| ELIZABETH SMITH | 2425 STIVING RD | | | | MANSFIELD | OH | 44903-0903 |
| ELIZABETH SMITH | 3594 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-9755 |
| ELIZABETH SMITH | 405 WATERFORD LN | | | | AVON | IN | 46123-8776 |
| ELIZABETH SMITH | 4911 NORTHCUTT PLACE | | | | DAYTON | OH | 45414 |
| ELIZABETH SMITH | 525   MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1117 |
| ELIZABETH SMITH | 525 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH SMITH | 5415 CHARLESTON WOODS DR | | | | LIBERTY TOWNSHIP | OH | 45044-8733 |
| ELIZABETH SMITH | 647 ALBERT ST NW | | | | ATLANTA | GA | 30318-6113 |
| ELIZABETH SMITH | 763 TURKEY PEN RD | | | | VIRGIE | KY | 41572-8212 |
| ELIZABETH SMITH | 82 HILLSIDE AVE | | | | THOMASTON | CT | 06787-1444 |
| ELIZABETH SMITH-MACPEEK | 6731 DERBY RD | | | | DERBY | NY | 14047-9761 |
| ELIZABETH SNELLENBERGER | 7506 HAMPTON DR | | | | DAVISON | MI | 48423-2202 |
| ELIZABETH SNIDER | 1919 SUNRIDGE DR | | | | GROVE CITY | OH | 43123-8337 |
| ELIZABETH SNOBLEN | 825 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1443 |
| ELIZABETH SNOW | 846 COUNTY ROAD 173 | | | | OKOLONA | MS | 38860-8917 |
| ELIZABETH SNYDER | 5718 SAGE HILLS DR APT 2012 | | | | CHARLOTTE | NC | 28277-0639 |
| ELIZABETH SOEMANN-DEGAN | 728 JASON DR | | | | LADY LAKE | FL | 32159-6404 |
| ELIZABETH SOLAK | 104 NORTHSHORE DR | | | | COLDWATER | MI | 49036-1299 |
| ELIZABETH SOLDNER | 3422 BARSTOW AVE | | | | TOLEDO | OH | 43623-4002 |
| ELIZABETH SOMERFIELD | 18211 STATE HIGHWAY 34 | | | | THOMPSONVILLE | IL | 62890-2322 |
| ELIZABETH SOMMERFELDT | 1549 ANTHONY AVE | | | | JANESVILLE | WI | 53546 |
| ELIZABETH SORBER | P O BOX 134 | | | | LEHMAN | PA | 18627-0134 |
| ELIZABETH SPENCER | 658 ROTH AVE | | | | COLUMBUS | OH | 43228-2917 |
| ELIZABETH SQUIRES | 14 LEES LN | | | | OLMSTED FALLS | OH | 44138-2994 |
| ELIZABETH SQUIRES | 406 QUIET FIELD CT | | | | SAINT PETERS | MO | 63376-3865 |
| ELIZABETH SROKA | 3413 PARDEE AVE | | | | DEARBORN | MI | 48124-3567 |
| ELIZABETH STADEL | 1076 HALLOWELL RD | | | | DURHAM | ME | 04222-5237 |
| ELIZABETH STARKEY | 411 N CEDAR AVE | | | | NILES | OH | 44446-2543 |
| ELIZABETH STAWINSKI | 45 WOODETTE PL | | | | BUFFALO | NY | 14207-2911 |
| ELIZABETH STEBBINS | 27601 CHESTER ST | | | | GARDEN CITY | MI | 48135-2585 |
| ELIZABETH STEEHLER | 2350 WATKINS LAKE RD APT 113 | | | | WATERFORD | MI | 48328-1426 |
| ELIZABETH STEELE | PO BOX 242 | | | | TECUMSEH | MI | 49286-0242 |
| ELIZABETH STEFFE | 2074 ELWOOD BLVD | | | | SPRING ARBOR | MI | 49283-9682 |
| ELIZABETH STEIN | 19 JULIET LN APT 301 | | | | BALTIMORE | MD | 21236-1235 |
| ELIZABETH STETOR | 7326 FORESTWAY DR | | | | BRIGHTON | MI | 48116 |
| ELIZABETH STETSON | 225 SAVAGE HILL RD | C/O JUNE HECKART | | | BERLIN | CT | 06037-3315 |
| ELIZABETH STEVENS | 1398 PARK SHORE CIR APT 4 | | | | FORT MYERS | FL | 33901-9625 |
| ELIZABETH STEVENS | 3839 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3316 |
| ELIZABETH STEVENS | 3839 DAYTONA DRIVE | | | | YOUNGSTOWN | OH | 44515-3316 |
| ELIZABETH STEVENS | 4773 OCALA TER | | | | NORTH PORT | FL | 34288-5804 |
| ELIZABETH STEVENS | 799 PENNINGTON AVENUE | | | | TRENTON | NJ | 08618-2934 |
| ELIZABETH STEVENS | 8781 TEXAS HIGHWAY 77 E | | | | ATLANTA | TX | 75551-7783 |
| ELIZABETH STEWART | 2429 NORBERT ST | | | | FLINT | MI | 48504-4682 |
| ELIZABETH STILER WEST | 1415 CADENCE COURT | | | | LOUISVILLE | KY | 40222 |
| ELIZABETH STILSON | 149 LAURIE DR | | | | BRYAN | OH | 43506-8727 |
| ELIZABETH STINER | 7236 E 100 N | | | | GREENTOWN | IN | 46936-8809 |
| ELIZABETH STOFFER | 147 CHESTNUT ST | | | | LEETONIA | OH | 44431-1002 |
| ELIZABETH STOKES | 2855 W WARREN BLVD | | | | CHICAGO | IL | 60612-1919 |
| ELIZABETH STOLTZ | 43 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH STONE | 1378 AMOY WEST ROAD, RT 3 | | | | MANSFIELD | OH | 44903 |
| ELIZABETH STONE | 3514 GRANGE HALL RD APT 106 | | | | HOLLY | MI | 48442 |
| ELIZABETH STRAWN | PO BOX 37 | | | | SPRINGTOWN | TX | 76082-0037 |
| ELIZABETH STREIT | 1805 PIPER LN APT 104 | | | | CENTERVILLE | OH | 45440-5085 |
| ELIZABETH STRICKLAND | 3912 YELLOWSTONE PL | | | | DENTON | TX | 76209-7744 |
| ELIZABETH STROMSKI | 2055 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3739 |
| ELIZABETH STUBBLEFIELD | 3489 MONTCLAIR ST | | | | DETROIT | MI | 48214-2148 |
| ELIZABETH STUDEBAKER | 623 MARTIN DR | | | | XENIA | OH | 45385-1617 |
| ELIZABETH SULKOWSKI | 37158 HIGHLITE DR | | | | STERLING HEIGHTS | MI | 48310-3941 |
| ELIZABETH SULLIVAN | 2295 CHAPEL RD | | | | JEFFERSON | OH | 44047-8720 |
| ELIZABETH SULLIVAN | 32712 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3226 |
| ELIZABETH SULLIVAN | 3370 DETROIT ST | | | | DEARBORN | MI | 48124-4158 |
| ELIZABETH SULLIVAN & | JOHN SULLIVAN JTWROS | 24 HIGHLAND AVE | | | DANSVILLE | NY | 14437-1648 |
| ELIZABETH SUMMERS | 513 ROBERTS MILL RD | | | | HIXSON | TN | 37343-1928 |
| ELIZABETH SUMNER | 7659 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| ELIZABETH SUTLIFF | 820 W CORUNNA AVE APT 1A | | | | CORUNNA | MI | 48817-1265 |
| ELIZABETH SWAIN | 1017 CLENCARIN ST | | | | JACKSONVILLE | FL | 32208-4322 |
| ELIZABETH SWIECH | 9108 W RADCLIFFE DR | | | | LITTLETON | CO | 80123-1126 |
| ELIZABETH SWIFT | 204 E GRANT ST | | | | SHERIDAN | MI | 48884-9404 |
| ELIZABETH SYLVAIN | 5293 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 |
| ELIZABETH SZAFRANSKI | 296 PLANK RD | | | | LOCKPORT | NY | 14094-1303 |
| ELIZABETH SZAKMEISTER | 1959 SPRINGFIELD LAKE BLVD | | | | AKRON | OH | 44312-3073 |
| ELIZABETH SZERCSAK | 127 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1143 |
| ELIZABETH SZYPERSKI | 2980 E NEUMAN RD | | | | PINCONNING | MI | 48650-9739 |
| ELIZABETH T DALRYMPLE | 224 PALMER CIRCLE NE | | | | WARREN | OH | 44484 |
| ELIZABETH T MEDISCH | 4601  KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1938 |
| ELIZABETH T PIGGOTT | 495 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| ELIZABETH TAGGETT | 652 S ELLSWORTH RD LOT 131 | | | | MESA | AZ | 85208-2376 |
| ELIZABETH TANINECZ | 945 BRUCEWOOD DR SE | | | | WARREN | OH | 44484-2607 |
| ELIZABETH TARCY | 42 LIBERTY ST | | | | SMITHFIELD | PA | 15478-9704 |
| ELIZABETH TAYLOR | 3617 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 |
| ELIZABETH TAYLOR | 4006 MEADOWICK DR | | | | COLUMBUS | OH | 43230-7841 |
| ELIZABETH TAYLOR | 405 MILLARD ST | | | | SAGINAW | MI | 48607-1142 |
| ELIZABETH TAYLOR | 408 S BAXTER ST | | | | LIMA | OH | 45801-4612 |
| ELIZABETH TAYLOR | 70 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2037 |
| ELIZABETH TAYLOR | PO BOX 283 | | | | KARNAK | IL | 62956-0283 |
| ELIZABETH TEJADA | 1265 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| ELIZABETH TERRY | 316 COUNCIL BLF | | | | WOODSTOCK | GA | 30188-1708 |
| ELIZABETH THALMANN | 704 DEL ROSARIO ST | | | | LADY LAKE | FL | 32159-9270 |
| ELIZABETH THATCHER | 1231 W 400 S | | | | TIPTON | IN | 46072-8929 |
| ELIZABETH THEISS | 6212 BAHIAMAR RD | | | | TOLEDO | OH | 43611-1005 |
| ELIZABETH THEUER | 174 E LINCOLN AVE | | | | CHEBOYGAN | MI | 49721-2236 |
| ELIZABETH THOMAS | 108 ONTARIO ST | | | | ROCHESTER | NY | 14605-2618 |
| ELIZABETH THOMPSON | 10826 HAROLD DR | | | | LUNA PIER | MI | 48157-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH THOMPSON | 1313 ALTON RD | | | | PORT CHARLOTTE | FL | 33952-2877 |
| ELIZABETH THOMPSON | 4372 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| ELIZABETH THOMPSON | 4455 S COMMERCE RD | | | | COMMERCE TWP | MI | 48382-4123 |
| ELIZABETH THOMPSON | 4646 NINE MILE PT RD | | | | FAIRPORT | NY | 14450-1163 |
| ELIZABETH THOMPSON | 6516 FLAMINGO WAY S | | | | SAINT PETERSBURG | FL | 33707 |
| ELIZABETH TIEK | 412 BRISCOE AVE | | | | O FALLON | MO | 63366-1234 |
| ELIZABETH TIFFANY | 6522 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 |
| ELIZABETH TILLERY | 135 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| ELIZABETH TIRDIL | PO BOX 97 | | | | NORVELT | PA | 15674-0097 |
| ELIZABETH TOMLINSON | 562 JOHNNY RICHARDSON RD | | | | ERIN | TN | 37061-5311 |
| ELIZABETH TORRES | 2759 MERCURY DR | | | | LAKE ORION | MI | 48360-1730 |
| ELIZABETH TORRIE | 393 GLENGROVE RD | | | | YOUNGSTOWN | NY | 14174-1361 |
| ELIZABETH TOTH | 6535 SETTLEMENT SQ | | | | CLARKSTON | MI | 48348-4633 |
| ELIZABETH TOWLE | 55 DOWNEY ST | | | | HOPKINTON | MA | 01748-2702 |
| ELIZABETH TOWNSHIP FIRE DEPT NO 1 | 1799 BLYTHEDALE RD | | | | BUENA VISTA | PA | 15018-9640 |
| ELIZABETH TRAKUL | 27610 MARILYN DR | | | | WARREN | MI | 48093-4606 |
| ELIZABETH TRASKAL | 3541 TYLER AVE | | | | BERKLEY | MI | 48072-3443 |
| ELIZABETH TRAVILLIAN | 9305 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| ELIZABETH TRIBBLE | 31111 E AMURCON | | | | FRASER | MI | 48026-2772 |
| ELIZABETH TUBBIN | W6631 THE CLEARING | | | | MERRILL | WI | 54452-8564 |
| ELIZABETH TURK | 3438 S COUNTY ROAD 101 E | | | | CLAYTON | IN | 46118-9659 |
| ELIZABETH TURNER | PO BOX 411 | | | | NILES | MI | 49120-0411 |
| ELIZABETH TYSON | 91 EATON ST | | | | BUFFALO | NY | 14208-2023 |
| ELIZABETH UPTEGRAFF | 3226 HORRELL CT | | | | FENTON | MI | 48430-1005 |
| ELIZABETH URCHYK | 482 CLUNNY DR | | | | MOUNT MORRIS | MI | 48458-8995 |
| ELIZABETH USHOCK | 10 N WOOD AVE-502 | | | | LINDEN | NJ | 07036 |
| ELIZABETH V FORMAN | CGM IRA CUSTODIAN | 11 W WAYNE TER | | | COLLINGSWOOD | NJ | 08108-1026 |
| ELIZABETH V HATALSKY | 1688 LAURA LN. | | | | MINERAL RIDGE | OH | 44440 |
| ELIZABETH V PETERS | 221 ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| ELIZABETH VAGEDES | 1220 MARIA CT | | | | MIAMISBURG | OH | 45342-3419 |
| ELIZABETH VALENTINI | # 2 | 47 LOURDES AVENUE | | | JAMAICA PLAIN | MA | 02130-3304 |
| ELIZABETH VAN DORN | 1201 S HENRY ST | | | | BAY CITY | MI | 48706-5133 |
| ELIZABETH VAN ESLEY | 12559 HOWLAND PARK DR | | | | PLYMOUTH | MI | 48170-6915 |
| ELIZABETH VAN POPPELEN | 1589 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9648 |
| ELIZABETH VANAUSDAL | 3306 OLD SALEM RD | | | | DAYTON | OH | 45415-1231 |
| ELIZABETH VANCAMP | 5382 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| ELIZABETH VANDEWATER | 12165 SE 91ST AVE | | | | SUMMERFIELD | FL | 34491-8244 |
| ELIZABETH VANOOYEN | 5833 FARM HILL DR | | | | LAPEER | MI | 48446-9736 |
| ELIZABETH VANOVER | 1658 RIDGE RD | | | | YPSILANTI | MI | 48198-9443 |
| ELIZABETH VANSCHAIK | 1010 TAYWOOD RD | APT 30 | | | ENGLEWOOD | OH | 45322-2415 |
| ELIZABETH VARGAS | 3702 N RICHMOND | | | | CHICAGO | IL | 60618-3525 |
| ELIZABETH VEAL | 117 E SHERMAN AVE | | | | FLINT | MI | 48505-2701 |
| ELIZABETH VERONICK | 5310 KRAUS RD | | | | CLARENCE | NY | 14031-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH VICK | 1111 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| ELIZABETH VIDRO | 2590 BULLARD RD | | | | HARTLAND | MI | 48353-3002 |
| ELIZABETH VILLARREAL | PO BOX 6074 | | | | NEW YORK | NY | 10249-6074 |
| ELIZABETH VINSON | 7325 S WOLCOTT AVE | | | | CHICAGO | IL | 60636-3704 |
| ELIZABETH VISNESKY | 1523 PENNSYLVANIA AVE | | | | LORAIN | OH | 44052-2936 |
| ELIZABETH VISOCKY | 525 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| ELIZABETH VOSS | 109 MARWYCK PLACE LN | | | | NORTHFIELD | OH | 44067-2789 |
| ELIZABETH VOSS | 4161 SHERRY CT | | | | BAY CITY | MI | 48706-2229 |
| ELIZABETH VROMAN | 12070 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9337 |
| ELIZABETH W BOOKER | 804 ARCH ST | | | | NORRISTOWN | PA | 19401-4033 |
| ELIZABETH W GERMANN | 12830 SYCAMORE RD | | | | MOUNT VERNON | OH | 43050-8544 |
| ELIZABETH W LANCEN | 2405 W ALEX BELL RD | | | | DAYTON | OH | 45459-1117 |
| ELIZABETH W MCGRAW | 165 RITA ST | | | | DAYTON | OH | 45404-2074 |
| ELIZABETH W STARKEY | 411 N CEDAR AVE | | | | NILES | OH | 44446-2543 |
| ELIZABETH WADE | 147 SW ALSBURY BLVD | | | | BURLESON | TX | 76028-3763 |
| ELIZABETH WADE | 445 KINDIG RD | | | | INDIANAPOLIS | IN | 46217-4134 |
| ELIZABETH WAGNER-SWEENEY | 8 MAPLEVALE DR | | | | YARDLEY | PA | 19067-1308 |
| ELIZABETH WALCH | 4059 COUNTY LINE RD | | | | CASCO | MI | 48064-2202 |
| ELIZABETH WALKER | 2390 S COUNTY ROAD 950 W | | | | DALEVILLE | IN | 47334-9623 |
| ELIZABETH WALKER | 3524 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-4423 |
| ELIZABETH WALKER | 363 E PULASKI AVE | | | | FLINT | MI | 48505-3353 |
| ELIZABETH WALKER | 8 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624-1651 |
| ELIZABETH WALL | 2613 RIDGEVIEW CT | | | | FLINT | MI | 48505-2415 |
| ELIZABETH WALLACE | 9214 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1820 |
| ELIZABETH WALLAND | 717 MONROE ST | | | | PORT CLINTON | OH | 43452-2313 |
| ELIZABETH WALLER | 4821 READING RD APT 42 | | | | CINCINNATI | OH | 45237-6062 |
| ELIZABETH WALSH | 54 LEWISTON AVE | | | | WEST KINGSTON | RI | 02892-1130 |
| ELIZABETH WARD | 135 DESANDER DR | | | | LANSING | MI | 48906-2320 |
| ELIZABETH WARD | 3704 MANDALAY DRIVE | | | | DAYTON | OH | 45416-1124 |
| ELIZABETH WARD | PO BOX 67 | | | | BAYPORT | MN | 55003-0067 |
| ELIZABETH WARNCKE | 993 DINERO DR | | | | WINTER SPGS | FL | 32708-4855 |
| ELIZABETH WARRENS | 1315 S LAKE WILMER DR-107 | | | | SANDUSKY | OH | 44870 |
| ELIZABETH WASHINGTON | 1501 BYCROFT RD | | | | COLUMBUS | OH | 43206-3307 |
| ELIZABETH WASKIEWICZ | 7800 RIVERDALE AVE | | | | BALTIMORE | MD | 21237-2719 |
| ELIZABETH WASYLYSHYN | 152 RESERVE CIR | | | | WELLINGTON | OH | 44090-9311 |
| ELIZABETH WATERWORTH | 2018 ATLANTA ST | | | | DEER PARK | TX | 77536-4608 |
| ELIZABETH WATKINS | 13582 MINOCK ST | | | | DETROIT | MI | 48223-3430 |
| ELIZABETH WATSON | 2812 CLEARWATER TER SE | | | | CONYERS | GA | 30013-2484 |
| ELIZABETH WATSON | 721 S WATERWAY | | | | VENICE | FL | 34285-2935 |
| ELIZABETH WAY | 11720 GUY RD | | | | BELLEVUE | MI | 49021-9609 |
| ELIZABETH WEATHERSPOON | 566 PASEO BURGA | | | | CHULA VISTA | CA | 91910-8070 |
| ELIZABETH WEAVER | 1617 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| ELIZABETH WEAVER | 551 STATE HIGHWAY 11C | | | | WINTHROP | NY | 13697-3240 |
| ELIZABETH WEBBER | 11928 LITTLE GEORGE LAKE RD | | | | GLADWIN | MI | 48624-8808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETH WEEDEN | 253 RUSSELL ST | | | | PONTIAC | MI | 48342-3343 |
| ELIZABETH WEGLICKI | 6733 DANVILLE AVE | | | | BALTIMORE | MD | 21222-1128 |
| ELIZABETH WEHRLEY | 380 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| ELIZABETH WEINHEIMER | 6702 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9504 |
| ELIZABETH WELBOURN | 15251 E PALOMINO BLVD | | | | FOUNTAIN HILLS | AZ | 85268-4816 |
| ELIZABETH WELCH | 117 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5276 |
| ELIZABETH WELLS | 1180 E PHILLIPS CT | | | | MIDLAND | MI | 48640-8612 |
| ELIZABETH WENDLING | 112 FENWOOD DR-ROUTE 2 | | | | PRUDENVILLE | MI | 48651 |
| ELIZABETH WESSEL | 3501 CHAMPION LAKE BLVD APT 1014 | | | | SHREVEPORT | LA | 71105-3777 |
| ELIZABETH WESTPHAL | 3541 S VIA DE LA URRACA | | | | GREEN VALLEY | AZ | 85622-5028 |
| ELIZABETH WETHINGTON | 19140 HARMAN ST | | | | MELVINDALE | MI | 48122-1695 |
| ELIZABETH WETZEL | 24056 OLIVERA DR | | | | MISSION VIEJO | CA | 92691-4112 |
| ELIZABETH WETZEL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ELIZABETH WHELPLEY | 172 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-9771 |
| ELIZABETH WHITE | 1171 PLEASANT GROVE DR | | | | SHREVEPORT | LA | 71107-8695 |
| ELIZABETH WHITE | 200 W 16TH ST | | | | GEORGETOWN | IL | 61846-1035 |
| ELIZABETH WHITE | 2251 CELESTIAL DR NE | | | | WARREN | OH | 44484-3904 |
| ELIZABETH WHITE | 320 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1192 |
| ELIZABETH WHITE | 5125 RINEHART AVE | | | | INDIANAPOLIS | IN | 46241-0749 |
| ELIZABETH WHITEHOUSE | 85 SUNSET DRIVE | | | | SAYVILLE | NY | 11782 |
| ELIZABETH WHITLER | 30 CAYUGA RD | | | | LAKE ORION | MI | 48362-1300 |
| ELIZABETH WHITNEY | 2517 OLD KAWKAWLIN RD | | | | KAWKAWLIN | MI | 48631-9480 |
| ELIZABETH WHITTEN | 20 BARTLEY AVE | | | | MANSFIELD | OH | 44906-3107 |
| ELIZABETH WIEBER | 220 CHURCH ST | | | | PORTLAND | MI | 48875-1113 |
| ELIZABETH WIETECHA | PO BOX 27527 | | | | DETROIT | MI | 48227-0527 |
| ELIZABETH WILCOX | 52 SUMMER ST | | | | MAYNARD | MA | 01754-2335 |
| ELIZABETH WILDER | HC 32 BOX 971 | | | | MIRACLE | KY | 40856 |
| ELIZABETH WILK | PO BOX 1029 | | | | LA GRANGE PK | IL | 60526-9129 |
| ELIZABETH WILLCOCKS | 35633 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48035-2641 |
| ELIZABETH WILLIAMS | 1125 S MAIN AVE | | | | SCRANTON | PA | 18504-2936 |
| ELIZABETH WILLIAMS | 1658 WESTON AVENUE | | | | YOUNGSTOWN | OH | 44514-1040 |
| ELIZABETH WILLIAMS | 2825 MEADOW LN | | | | YOUNGSTOWN | OH | 44511-2053 |
| ELIZABETH WILLIAMS | 510 HAMTON LN. | | | | DURAND | MI | 48429 |
| ELIZABETH WILLIAMS | 5646 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3026 |
| ELIZABETH WILLIAMS | 901 NOANK LEDYARD RD | | | | MYSTIC | CT | 06355-1360 |
| ELIZABETH WILLIAMS | ACCOUNT OF JOEL D WILLIAMS | 116 MONTANA AVE | DOCKET # F-1961-94 | | BUFFALO | NY | 14211-1672 |
| ELIZABETH WILLIAMS | PO BOX 8852 | | | | KENTWOOD | MI | 49518-8852 |
| ELIZABETH WILLIAMSON | 12 CHURCHHILL ST | | | | MASSENA | NY | 13662 |
| ELIZABETH WILLIS | 1253 IRONWOOD DR | | | | MOORESVILLE | IN | 46158-7617 |
| ELIZABETH WILLIS | 7124 CORDOVA DR | | | | INDIANAPOLIS | IN | 46221-9362 |
| ELIZABETH WILSON | 1308 CROSSPOINTE ST | | | | DUNCANVILLE | TX | 75137-2011 |
| ELIZABETH WILSON | 190 N 21ST AVE | | | | ATMORE | AL | 36502-5612 |
| ELIZABETH WILSON | 2301 STONEWALL ST | | | | SHREVEPORT | LA | 71103-3449 |
| ELIZABETH WILSON | 690 EAST 900 NORTH | | | | DECATUR | IN | 46733-7464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELIZABETH WISEMAN | 7111 VELMA AVE | | | | PARMA | OH | 44129-1463 |
| ELIZABETH WITBRODT | 886 S RIVER RD | | | | BAY CITY | MI | 48708-9609 |
| ELIZABETH WITHERS (PRO SE) | 45 CARRIAGE LN | | | | HUNTINGTON | WV | 25705 |
| ELIZABETH WITTE | 1187 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5416 |
| ELIZABETH WITTEN | 871 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| ELIZABETH WITTENBACH | 5655 CONKLIN RD | | | | LOWELL | MI | 49331-9209 |
| ELIZABETH WOGERMAN | 406 RIDGEWOOD DR | | | | KOKOMO | IN | 46901-5033 |
| ELIZABETH WOLF | 1732 ROSEMONT AVE | | | | COLUMBUS | OH | 43223-2515 |
| ELIZABETH WOOD | 2044 W 45TH ST | | | | CLEVELAND | OH | 44102-4546 |
| ELIZABETH WOOD | PO BOX 709 | | | | OWINGS MILLS | MD | 21117-0709 |
| ELIZABETH WOODEN | 32414 HEARTHSTONE RD | | | | FARMINGTON HILLS | MI | 48334-3439 |
| ELIZABETH WOODYARD | 359 BROADWAY AVE SE | | | | WARREN | OH | 44484-4607 |
| ELIZABETH WOOLARD | 5351 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1829 |
| ELIZABETH WOVRIES | 6756 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2486 |
| ELIZABETH WOZ | 1501 LOGAN LN | | | | PERRYSBURG | OH | 43551-5616 |
| ELIZABETH WRIGHT | 2021 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3505 |
| ELIZABETH WRIGHT | 214 E PARKWOOD DR | | | | DAYTON | OH | 45405 |
| ELIZABETH WRIGHT | 22703 CAMINO DEL MAR-31 | | | | BOCA RATON | FL | 33433 |
| ELIZABETH WRIGHT | 34049 RICHARD STREET | | | | WAYNE | MI | 48184-2426 |
| ELIZABETH WYNNE | 8170 KENINGTON BLVD APT 813 | | | | DAVISON | MI | 48423-3167 |
| ELIZABETH Y FRANKLIN | 902 1ST AVE NW | | | | LARGO | FL | 33770 |
| ELIZABETH Y GOSHAY | 4644  HEDGEWOOD DR | | | | DAYTON | OH | 45406-1339 |
| ELIZABETH Y RIFFE | 101 HADLEY RD | | | | GREENVILLE | PA | 16125-1203 |
| ELIZABETH Y WOODYARD | 359 BROADWAY AVE SE | | | | WARREN | OH | 44484-4607 |
| ELIZABETH YEAGER | 2315 ROBERT ST | | | | NO HUNTINGDON | PA | 15642-2960 |
| ELIZABETH YOCUM | 355 W BAKER RD | | | | HOPE | MI | 48628-9746 |
| ELIZABETH YOHO | PO BOX 22 | | | | LEAVITTSBURG | OH | 44430-0022 |
| ELIZABETH YOKOBOSKY | 300 BENNETT RD | | | | HILTON | NY | 14468-9532 |
| ELIZABETH YORK | 3065 DALE RD APT 4 | | | | SAGINAW | MI | 48603-5309 |
| ELIZABETH YOST | 3265 E FLAMINGO RD APT 108 | | | | LAS VEGAS | NV | 89121-7407 |
| ELIZABETH YUNGWIRTH | 27387 FAWN RIDGE CT | | | | CORONA | CA | 92883-8413 |
| ELIZABETH ZACARCHUK | 246 MCKINLEY AVE | | | | KENMORE | NY | 14217-2438 |
| ELIZABETH ZATINA | 1011 HARVARD RD | | | | GROSSE POINTE PARK | MI | 48230-1455 |
| ELIZABETH ZAWACKI | 1802 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8491 |
| ELIZABETH ZAWADA | 424 BRAXMAR RD | | | | TONAWANDA | NY | 14150-8104 |
| ELIZABETH ZBOCH | 9400 FREDONIA STOCKTON RD | | | | FREDONIA | NY | 14063-9518 |
| ELIZABETH ZLATKOFF | 2520 NORTH RD NE APT B22 | | | | WARREN | OH | 44483-3083 |
| ELIZABETH ZOBEL | 333 EATON RD | | | | ROCHESTER | NY | 14617-1623 |
| ELIZABETH ZOMBAR | 6266 MINES RD SE | | | | WARREN | OH | 44484-3811 |
| ELIZABETH ZOPPI | 26A HANCOCK DR | | | | WHITING | NJ | 08759-1647 |
| ELIZABETH ZYLA | 274 PIERMONT AVENUE | | | | NEW BRITAIN | CT | 06053 |
| ELIZABETHTON HIGH SCHOOL ATHLETICS | 907 JASON WITTEN WAY | ATTN PRINCIPAL EDDIE PLESS | | | ELIZABETHTON | TN | 37643-2969 |
| ELIZABETHTOWN GAS | | 520 GREEN LN | | | | NJ | 07083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELIZABETHTOWN WATER COMPANY | DBA NEW JERSEY AMERICAN WATER | PO BOX 371476 | | | PITTSBURGH | PA | 15250-7476 |
| ELIZALDE JR, JOHNNY V | 1525 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5129 |
| ELIZALDE, JAMES M | 3550 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5665 |
| ELIZALDE, JOANN K | 1323 TRICK AVE | | | | FORT WAYNE | IN | 46808-1538 |
| ELIZALDE, JOANN KATHRYN | 1323 TRICK AVE | | | | FORT WAYNE | IN | 46808-1538 |
| ELIZALDE, JOE | 202 S 21ST ST | | | | SAGINAW | MI | 48601-1474 |
| ELIZALDE, JOSE E | 815 SALINA ST | APARTMENT 515 | | | LAREDO | TX | 78040 |
| ELIZALDE, JOSE E | UNIT 515 | 815 SALINAS AVENUE | | | LAREDO | TX | 78040-8028 |
| ELIZALDE, OFELIA | 3550 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5665 |
| ELIZALDE, PETER H | PO BOX 6463 | | | | SAGINAW | MI | 48608-6463 |
| ELIZALDE, REGINA | 1301 HATHERSAGE PL | | | | GALLOWAY | OH | 43119-9271 |
| ELIZANDO, BARRY | 3710 WHITNEY AVE | | | | FLINT | MI | 48532-5267 |
| ELIZANDO, ERNEST | 7350 MIDDLETON RD | | | | CORUNNA | MI | 48817-9534 |
| ELIZANDO, OSCAR | 7248 MIDDLETON RD | | | | CORUNNA | MI | 48817-9534 |
| ELIZAR GONZALES | 102 BAY ST | | | | BERLIN | MD | 21811-1295 |
| ELIZARDO, LINDA S | 786 N POINT LN | | | | GLADWIN | MI | 48624 |
| ELIZARES, FRANK G | 7501 SUNKIST DR | | | | OAKLAND | CA | 94605-3022 |
| ELIZARES, FRANK G | C/O LINDA M BANTA | P O BOX 8416 | | | BERKELEY | CA | 94707 |
| ELIZARREZ, GILBERT A | 2426 BURKETT RD | | | | EL MONTE | CA | 91732-3642 |
| ELIZEBETH STOLL | 757 WALNUT ST | | | | LOCKPORT | NY | 14094-3306 |
| ELIZEBTH GRABOWSKI | 3000 CRISPELL RD | | | | HORTON | MI | 49246-9556 |
| ELIZONDO, ARNULFO | | | | | | | |
| ELIZONDO, BERTHA | 18729 HILLSBORO RD | | | | NORTHRIDGE | CA | 91326-3908 |
| ELIZONDO, DANIEL J | 3336 S VASSAR RD | | | | BURTON | MI | 48519-1673 |
| ELIZONDO, DANIEL JOHN | 3336 S VASSAR RD | | | | BURTON | MI | 48519-1673 |
| ELIZONDO, DANIEL M | 200 LARIAT DR | | | | LAPEER | MI | 48446-8757 |
| ELIZONDO, FEDERICO | 35 22ND ST N | | | | BATTLE CREEK | MI | 49015-1706 |
| ELIZONDO, GUADALUPE M | 623 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2255 |
| ELIZONDO, ISMAEL | 5172 W GORDONVILLE RD | | | | SHEPHERD | MI | 48883-8645 |
| ELIZONDO, ISMAEL G | 118 SAINT PIERRE LN | | | | LAREDO | TX | 78045-7098 |
| ELIZONDO, JOHN V | 7382 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| ELIZONDO, JOSE RAY | 6301 CASA DEL SOL BLVD LOT 80 | | | | LAREDO | TX | 78043-6510 |
| ELIZONDO, JOSEPHINE L | 2338 WOODMERE | | | | DETROIT | MI | 48209 |
| ELIZONDO, MANUEL | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ELIZONDO, MARY | 623 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2255 |
| ELIZONDO, NORMA | CANAS & FLORES | 1441 N MAIN ST | | | FORT WORTH | TX | 76164-9120 |
| ELIZONDO, RAFAEL M | 2024 GLENDALE AVE | | | | FLINT | MI | 48503-2111 |
| ELIZONDO, RICARDO | PO BOX 51097 | | | | LIVONIA | MI | 48151-5097 |
| ELIZONDO, ROGELIO | 2501 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9626 |
| ELIZONDO, SABRINA M | 1253 FOREST AVENUE | | | | BURTON | MI | 48509-1905 |
| ELIZONDO, VICTORIA | 63 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1002 |
| ELIZY JOHNSON JR | 263 DEWEY AVE | | | | BUFFALO | NY | 14214-2503 |
| ELJNORA HOLLY | 2716 N 59TH ST | | | | KANSAS CITY | KS | 66104-1901 |
| ELK CREEK FIRE DISTRICT | PO BOX 207 | | | | CONIFER | CO | 80433-0207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELK GROVE BUICK PONTIAC GMC | 8450 LAGUNA GROVE DR | | | | ELK GROVE | CA | 95757-8703 |
| ELK GROVE BUICK PONTIAC GMC | STEVEN JACKSON | 8450 LAGUNA GROVE DR | | | ELK GROVE | CA | 95757-8703 |
| ELK GROVE SATURN AUTO INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| ELK GROVE SATURN AUTO, INC. | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| ELK GROVE VILLAGE | 1635 BIESTERFIELD RD | | | | ELK GROVE VILLAGE | IL | 60007-2774 |
| ELK RAPIDS ENGINEERING INC | 210 INDUSTRIAL PARK DR | | | | ELK RAPIDS | MI | 49629 |
| ELKA, ROBERT A | 9346 OAK RD | | | | WILLIS | MI | 48191-9713 |
| ELKADER AUTO ELECTRIC | 24498 HIGHWAY 13 | | | | ELKADER | IA | 52043-8006 |
| ELKAY AUTO | 334 W JERICHO TPKE | | | | HUNTINGTON | NY | 11743-6361 |
| ELKE PONTRELLO | PO BOX 19574 | | | | KALAMAZOO | MI | 49019-0574 |
| ELKE, HORST SCHNEIDER | SPANDAUER STRASSE 54 | | | 13581 BERLIN GERMANY | | | |
| ELKEM ASA | AIRPORT OFFICE PARK BLDG 2 | 400 ROUSER RD | | | MOON TOWNSHIP | PA | 15108 |
| ELKEM METALS CO | AIRPORT OFFICE PARK BLDG 2 | 400 ROUSER RD | | | MOON TOWNSHIP | PA | 15108 |
| ELKES FRANK R | ELKES, FRANK R | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ELKETTANI, TAIB S | 36 SAINT PAUL ST STE 306 | | | | ROCHESTER | NY | 14604-1315 |
| ELKHART & WESTERN RAILROAD | 1318 S JOHANSON RD | | | | PEORIA | IL | 61607-1130 |
| ELKHART AUTO CENTER | 2501 W LEXINGTON AVE | | | | ELKHART | IN | 46514-1415 |
| ELKHART CENTRAL GARAGE | | 27632 C.R. 20 | | | | IN | 46517 |
| ELKHART COUNTY TREASURER | 117 N 2ND ST RM 201 | | | | GOSHEN | IN | 46526-3231 |
| ELKHORN CITY TREASURER | PO BOX 920 | | | | ELKHORN | WI | 53121-0920 |
| ELKHORN CONSTRUCTION | 71 ALLEGIANCE CIR | | | | EVANSTON | WY | 82930-3823 |
| ELKHORN CONSTRUCTION | PAUL LASARGE | 71 ALLEGIANCE CIR | | | EVANSTON | WY | 82930-3823 |
| ELKHOURI PIERRE | 1135 OLD NURSERY WAY | | | | PENSACOLA | FL | 32514-3983 |
| ELKIN, JAMES D | 1329 PRAYVIEW CT | | | | LOVELAND | OH | 45140-8707 |
| ELKIN, JAMES DALE | 1329 PRAYVIEW CT | | | | LOVELAND | OH | 45140-8707 |
| ELKIN, JAMES W | 2200 N VERMILION ST APT 710 | | | | DANVILLE | IL | 61832-1774 |
| ELKIN, JOSEPH S | 6059 MARTHA DR | | | | CORTLAND | OH | 44410-9715 |
| ELKIN, KENNETH B | 458 ROLAND RD | | | | GROSSE POINTE FARMS | MI | 48236-2846 |
| ELKIN, MARY E | 294 WAGON TRL | | | | BOWLING GREEN | KY | 42103-9010 |
| ELKIN, NANCY M | 5243 MOUNT ZION RD | | | | EAST BERNSTADT | KY | 40729-7318 |
| ELKIN, NANCY M | 5243 MT ZION RD | | | | EAST BURNSTEAD | KY | 40729-7318 |
| ELKIN, RUTH | 400 UNIVERSITY PARK DR APT 208 | | | | BIRMINGHAM | AL | 35209-8842 |
| ELKINA, ANN | 23183 POTOMAC CIR | | | | FARMINGTON HILLS | MI | 48335-3303 |
| ELKING, CATHERINE T | 1825 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9796 |
| ELKING, JEROME F | 1825 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9796 |
| ELKINGTON SANDRA | 1316 BONE RD | | | | IONA | ID | 83427-9702 |
| ELKINS BILLY | 34953 AL HIGHWAY 21 | | | | TALLADEGA | AL | 35160-1765 |
| ELKINS CAROLYN | 3418 RANCHERO CIR | | | | IRVING | TX | 75062-5149 |
| ELKINS CHEVROLET LLC | 401 RTE 73 | | | | MARLTON | NJ | |
| ELKINS CHEVROLET LLC | 401 RTE 73 | | | | MARLTON | NJ | 08053 |
| ELKINS CHEVROLET LLC | MICHAEL ELKINS | 401 RTE 73 | | | MARLTON | NJ | 08053 |
| ELKINS CINDY | 1433 S RADCLIFFE ST | | | | WESTLAND | MI | 48186-4568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELKINS DONALD | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ELKINS DONALD (506996) | (NO OPPOSING COUNSEL) | | | | | | |
| ELKINS HAROLD | ELKINS, HAROLD | 5425 BIRCHWOOD WAY | | | LANSIN | MI | 48917-1305 |
| ELKINS JAMES | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 225 E 1ST ST | | | CAMPBELLSVILLE | KY | 42718-2203 |
| ELKINS JR, CHARLES F | 10345 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8915 |
| ELKINS JR, CLEO | 917 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| ELKINS JR, EVERETT O | PO BOX 36 | | | | GLEN DANIEL | WV | 25844-0036 |
| ELKINS JR, HAROLD E | 5425 BIRCHWOOD WAY | | | | LANSING | MI | 48917-1305 |
| ELKINS JR, HOMER E | 19131 ROAD 1036 | | | | OAKWOOD | OH | 45873-9061 |
| ELKINS JR, KENNETH W | 17 TIMBER CT | | | | FLINT | MI | 48506-5271 |
| ELKINS JR, KENNETH W | 571 DENVER ST | | | | LANSING | MI | 48910-3437 |
| ELKINS JR, MARVIN L | 5447 PEAR TREE DR | C/O DOUGLAS ELKINS | | | BURTON | MI | 48519-1574 |
| ELKINS MICHAEL | ELKINS, MICHAEL | 1018 KANAWHA BLVD E STE 1200 | | | CHARLESTON | WV | 25301-2800 |
| ELKINS REALTY LLC | 401 ROUTE 73 S | | | | MARLTON | NJ | 08053-2047 |
| ELKINS REALTY LLC | ATTN MICHAEL ELKINS | 401 ROUTE 73 S | | | MARLTON | NJ | 08053-2047 |
| ELKINS, ANDY C | 5094 CO ROAD 460 | | | | MOUNT HOPE | AL | 35651 |
| ELKINS, ANNA M | 4677 STATE RD. | 120 E | | | DIXON | KY | 42409 |
| ELKINS, BARBARA A | 2107 BUTLER RD | | | | FORT WAYNE | IN | 46808-1369 |
| ELKINS, BARBARA L | 2 E BUENA VISTA ST APT 701 | | | | HIGHLAND PARK | MI | 48203-3398 |
| ELKINS, BETTY V | 982 TUCKMER DRIVE | | | | PAINESVILLE | OH | 44077 |
| ELKINS, BEVERLY A | 10286 DENTON HILL RD | | | | FENTON | MI | 48430-2508 |
| ELKINS, BEVERLY A | 10286 DENTON HILL ROAD | | | | FENTON | MI | 48430-2508 |
| ELKINS, BILLIE L | 5722 BRENDON WAY WEST DR | | | | INDIANAPOLIS | IN | 46226-1113 |
| ELKINS, BILLIE L | 5722 BRENDON WAY WEST DRIVE | | | | INDIANAPOLIS | IN | 46226-1113 |
| ELKINS, BOBBIE J | 2039 MORAN | | | | LINCOLN PK | MI | 48146-3733 |
| ELKINS, BOBBIE J | 2039 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3733 |
| ELKINS, BRUCE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ELKINS, CAROLYN E | 2141 COLONIAL ST SE | | | | WARREN | OH | 44484-4484 |
| ELKINS, CECIL H | 2497 EGLESTON AVENUE | | | | BURTON | MI | 48509-1127 |
| ELKINS, CHARLES E | 2008 E PLATT DR | | | | YUKON | OK | 73099-5712 |
| ELKINS, CHARLES E | 721 CROWN DR | | | | YUKON | OK | 73099-4207 |
| ELKINS, CHARLES V | 901 WALTON DRIVE | | | | PLAINFIELD | IN | 46168-2239 |
| ELKINS, CHARLES W | 876 NAUVOO RD | | | | CLARKSVILLE | OH | 45113-9764 |
| ELKINS, CLARENCE R | 9300 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-8708 |
| ELKINS, CLAUDE L | 7907 TIMBER HILL CT | | | | INDIANAPOLIS | IN | 46217-4473 |
| ELKINS, DANIEL L | 7580 E N 600 | | | | TWELVE MILE | IN | 46988 |
| ELKINS, DANNY O | 1383 LAKE FRONT DR | | | | DANDRIDGE | TN | 37725-6620 |
| ELKINS, DARRELL E | 17767 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-8707 |
| ELKINS, DARRELL E | 5702 GRAY ROAD | | | | INDIANAPOLIS | IN | 46237-2451 |
| ELKINS, DARRELL EUGENE | 17767 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-8707 |
| ELKINS, DAVID C | 1089 LYNN CT | | | | SAINT HELEN | MI | 48656-9529 |
| ELKINS, DAVID M | 545 WILDERNESS DR | | | | ALGER | MI | 48610-8625 |
| ELKINS, DAVID R | 9075 W 800 N | | | | HUNTINGTON | IN | 46750-7713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELKINS, DEBORAH K | 4130 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 |
| ELKINS, DEBRA A | 1301 S JOYCE ST APT 4314 | | | | ARLINGTON | VA | 22202-2083 |
| ELKINS, DEBRA A | 200 INWOOD DR | APT 209 | | | WHEELING | IL | 60090-6710 |
| ELKINS, DENNIS L | 348 LAKESIDE RANCH CIR | | | | WINTER HAVEN | FL | 33881-7206 |
| ELKINS, DONALD | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ELKINS, DONALD L | 11234 E VALLEY RD | | | | MT PLEASANT | MI | 48858-9427 |
| ELKINS, DOUGLAS L | 4834 CHURCH RD | | | | FELTON | PA | 17322-8534 |
| ELKINS, DOUGLAS M | 5447 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| ELKINS, DOUGLAS MERLE | 5447 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| ELKINS, DOYLE R | 17228 ROAD K | | | | OTTAWA | OH | 45875-9445 |
| ELKINS, DOYLE RICHARD | 17228 ROAD K | | | | OTTAWA | OH | 45875-9445 |
| ELKINS, ELLEN L | 36702 GRACE AVE | | | | ZEPHYRHILLS | FL | 33542-3092 |
| ELKINS, ELMA | 6285 HOLIDAY BLVD | | | | FOREST PARK | GA | 30297-4263 |
| ELKINS, ESTHER | 6251 N 500 E | | | | MONTPELIER | IN | 47359-9770 |
| ELKINS, EVELYN B | 4344 HARVARD DR SE | | | | WARREN | OH | 44484-4808 |
| ELKINS, EVELYN B | 4344 HARVARD DRIVE S.E. | | | | WARREN | OH | 44484-4808 |
| ELKINS, FAITH P | 3671 S LIVERNOIS RD | | | | ROCHESTER HLS | MI | 48307-4926 |
| ELKINS, FERN A | 3701 DOROTHY LN | | | | WATERFORD | MI | 48329-1110 |
| ELKINS, FLORENCE | 18788 EMIT | | | | BROWNS TOWN | MI | 48192-8311 |
| ELKINS, FLORENCE | 18788 EMIT RD | | | | BROWNSTOWN | MI | 48193-8311 |
| ELKINS, FRANK H | 1304 NAPIER ST | | | | FLATWOODS | KY | 41139-1538 |
| ELKINS, FRED E | 1132 PAT LN | | | | MANSFIELD | OH | 44906-1515 |
| ELKINS, GAIL A | 691 ROXBURY CT | | | | OXFORD | MI | 48371-1561 |
| ELKINS, GARY F | 1517 NW 145TH ST | | | | EDMOND | OK | 73013 |
| ELKINS, GILBERT V | G-2405 MURPHY RD | | | | FLINT | MI | 48504 |
| ELKINS, GLADYS D | 1422 PUCKETT AVE SW | | | | DECATUR | AL | 35601-5422 |
| ELKINS, GLENN M | 4585 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3732 |
| ELKINS, GRETNA B | 709 OXFORD ST | | | | BEDFORD | IN | 47421-1539 |
| ELKINS, HAROLD | 5425 BIRCHWOOD WAY | | | | LANSIN | MI | 48917-1305 |
| ELKINS, JAMES A | 2008 NEBRASKA AVE | | | | FLINT | MI | 48506-3736 |
| ELKINS, JAMES E | 271 SUNSET DR | | | | HOLLEY | NY | 14470-9776 |
| ELKINS, JAMIE B | 2301 HILL AVE | | | | GADSDEN | AL | 35904-2522 |
| ELKINS, JEANETTE E | 5702 GRAY RD | | | | INDIANOPOLIS | IN | 46237 |
| ELKINS, JENNIE R | 115 E CLIFF ST | | | | SAINT JOSEPH | MO | 64504-2115 |
| ELKINS, JENNIFER LYNN | 5447 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| ELKINS, JESS W | 9802 ROSEWOOD AVE | | | | CLEVELAND | OH | 44105-6727 |
| ELKINS, JOHN D | 699 RAMSEY RIDGE RD | | | | BEDFORD | IN | 47421 |
| ELKINS, JOHN F | 3536 BIGBY HOLLOW CT | | | | COLUMBUS | OH | 43228 |
| ELKINS, JOHN J | 3743 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3265 |
| ELKINS, JOHN T | 4130 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 |
| ELKINS, JOSEPH L | 1049 INA CIR | | | | FRANKLIN | IN | 46131-9194 |
| ELKINS, KATRINA A | 361 POPLAR CT | | | | FLINT | MI | 48506-5355 |
| ELKINS, KENNETH A | 413 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELKINS, KENNETH A | 5624 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1220 |
| ELKINS, KENNETH L | 1634 ILLINOIS AVE | | | | FLINT | MI | 48506-3553 |
| ELKINS, KENNETH W | 361 POPPLER CT | | | | FLINT | MI | 48506 |
| ELKINS, KENNETH W | PO BOX 815 | | | | EVART | MI | 49631-0815 |
| ELKINS, KRISTI | 27 KERSHAW STREET | | | | GADSDEN | AL | 35904-1400 |
| ELKINS, LARRY C | 4271 COUNTY LINE RD | | | | DIAMOND | OH | 44412-9740 |
| ELKINS, LEWIS J | 5140 LOWER HEATH CREEK RD | | | | BARBOURSVILLE | WV | 25504-9583 |
| ELKINS, LUCINDA K | 1433 S RADCLIFFE ST | | | | WESTLAND | MI | 48186-4568 |
| ELKINS, MARION V | 795 OPA LOCKA BLVD | | | | MIAMI | FL | 33168-2928 |
| ELKINS, MARY | 9300 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-8708 |
| ELKINS, MASON | 2137 W PORTER | | | | FULLERTON | CA | 92833-3661 |
| ELKINS, MASON | 2137 W PORTER AVE | | | | FULLERTON | CA | 92833-3661 |
| ELKINS, MAURICE | | | | | | | |
| ELKINS, MAURICE R | 19647 SPRING OAK DR | | | | EUSTIS | FL | 32736-7275 |
| ELKINS, MELISSA M | 143 ANITA DR | | | | MARTINSBURG | WV | 25401-0052 |
| ELKINS, MELISSA M. | 143 ANITA DR | | | | MARTINSBURG | WV | 25401-0052 |
| ELKINS, MELVIN R | 213 CADGEWITH W | | | | LANSING | MI | 48906-1752 |
| ELKINS, MELVIN ROY | 213 CADGEWITH W | | | | LANSING | MI | 48906-1752 |
| ELKINS, MONT V | 22006 MOHICAN AVE | | | | APPLE VALLEY | CA | 92307-4018 |
| ELKINS, NEVEL L | 6139 CARMELL DR | | | | COLUMBUS | OH | 43228-9240 |
| ELKINS, OLHEN D | 1888 MANSE RD | | | | WATERFORD | MI | 48328-1629 |
| ELKINS, OPAL E | 1304 NAPIER ST | | | | FLATWOODS | KY | 41139-1538 |
| ELKINS, OPAL E | 1304 NAPIER ST, | | | | FLATWOODS | KY | 41139 |
| ELKINS, ORR C | PO BOX 49371 | | | | DAYTON | OH | 45449-0371 |
| ELKINS, PAUL J | 1597 SILVER CREEK ST | | | | ALGER | MI | 48610-9303 |
| ELKINS, PAUL R | 4926 ALLINGHAM DR | | | | WHITE LAKE | MI | 48383-1505 |
| ELKINS, RAYMOND D | 1165 PALMER RD | | | | CAMDEN | TN | 38320-6727 |
| ELKINS, REYNOLD R | 902 COTTONWOOD RD | | | | KETTERING | OH | 45419-1217 |
| ELKINS, RICHARD C | 11317 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66109-7518 |
| ELKINS, RICHARD W | 10285 BIG CANOE | | | | BIG CANOE | GA | 30143-5121 |
| ELKINS, ROBERT | 4051 MARTINIQUE PL | | | | LAKE HAVASU CITY | AZ | 86406-9210 |
| ELKINS, ROBERT A | PO BOX 49371 | | | | DAYTON | OH | 45449 |
| ELKINS, ROBERT B | 691 ROXBURY CT | | | | OXFORD | MI | 48371-1561 |
| ELKINS, ROBERT L | 4817 CLAYTON RD | | | | BROOKVILLE | OH | 45309-7305 |
| ELKINS, ROBERT O | 4264 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047-3132 |
| ELKINS, ROBERT S | 10716 NW 37TH ST | | | | YUKON | OK | 73099-6008 |
| ELKINS, ROLAND W | 5297 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3925 |
| ELKINS, RONALD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ELKINS, RONALD W | 995 N CASS LAKE RD APT 124 | | | | WATERFORD | MI | 48328-2375 |
| ELKINS, RONALD WAYNE | 6573 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1720 |
| ELKINS, ROY DELL | P O BOX 51 | | | | FLEMING NEON | KY | 41840-0051 |
| ELKINS, ROY DELL | PO BOX 51 | | | | FLEMING NEON | KY | 41840-0051 |
| ELKINS, SHARON BUHRMAN | 1517 NW 145TH ST | | | | EDMOND | OK | 73013-1543 |
| ELKINS, SHARON K | 6816 E GRAND RIVER | | | | FOWLERVILLE | MI | 48836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELKINS, SHEALEEN M | 36058 MANILA STREET | | | | WESTLAND | MI | 48186-8302 |
| ELKINS, SHIRLEY E | O-260 BEGOLE SW | | | | GRAND RAPIDS | MI | 49534 |
| ELKINS, SHIRLEY J | 4228 ROUNDTREE DR | | | | TOLEDO | OH | 43615-6526 |
| ELKINS, STEPHEN M | 6417 ORIOLE DR | | | | FLINT | MI | 48506-1722 |
| ELKINS, STEVIE D | 3595 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-8708 |
| ELKINS, STILLMAN D | 812 MAJESTIC OAKS CT | | | | MANSFIELD | TX | 76063-4865 |
| ELKINS, THERESA J | 403 MORNINGVIEW DR | | | | GADSDEN | AL | 35901-1718 |
| ELKINS, THOMAS E | 404 LENOX DR | | | | CANTON | MI | 48188-1594 |
| ELKINS, TOMMY L | 1420 HILL AVE | | | | COVINGTON | TN | 38019-2337 |
| ELKINS, WILLIAM H | 6139 CARMELL DR | | | | COLUMBUS | OH | 43228-9240 |
| ELKINS, WILLIE G | 4986 PLANTERS WAY | | | | FLOWERY BR | GA | 30542-4621 |
| ELKINTON HERBERT | PO BOX 442 | | | | LITTLE COMPTON | RI | 02837-0442 |
| ELKINTON, KENNETH R | 528 N WOODLAND ST | | | | OLATHE | KS | 66061 |
| ELKO COUNTY TAX ASSESSOR | 571 IDAHO ST | | | | ELKO | NV | 89801-3715 |
| ELKO, ALMA | 681 HIGH ST APT 204 | | | | VICTOR | NY | 14564-1193 |
| ELKO, ALMA | 681 HIGH STREET | APT 204 | | | VICTOR | NY | 14564-4564 |
| ELKO, JAMES S | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ELKO, KAREN A | 9 SAVERIA DR | | | | HILTON | NY | 14468-1081 |
| ELKO, NANCY W | 253 WOODCROFT DR | | | | ROCHESTER | NY | 14616-1424 |
| ELKOLALY, OMAR | 3939 WARREN CT | | | | ANN ARBOR | MI | 48105-9771 |
| ELKOVICH JR, FRANK | 612 LIDENSTREET | | | | BOISE | ID | 83706 |
| ELKOVICH, FRANK | 4240 MONROE AVE | | | | WATERFORD | MI | 48329-4133 |
| ELKOW, JENNIE | 47 E ELM ST | C/O MICHAEL ELKOW JR | | | CHICAGO | IL | 60611-1015 |
| ELKRIDGE MOTORS | 6667 MONTGOMERY RD | | | | ELKRIDGE | MD | 21075-5923 |
| ELKS, RICHARD W | 6550 HAMPTON WAY | | | | ARTMENT 03\|\|\|COLUMBUS | GA | 31907 |
| ELL, JAMES W | 8241 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| ELL, ROBERT | 46 SAMSON AVE | | | | MADISON | NJ | 07940-2840 |
| ELLA A MCDANIEL | 709 FERNDALE AVE | | | | TILTON | IL | 61833-7929 |
| ELLA ABRAMS | 13502 CROSLEY | | | | REDFORD | MI | 48239-4519 |
| ELLA ADDISON | 5274 MALLARD TRL | | | | GAYLORD | MI | 49735-9024 |
| ELLA AGEE | 4740 183RD ST | | | | COUNTRY CLUB HILLS | IL | 60478-5212 |
| ELLA AGER | 4415 MITCHELL ST | | | | DETROIT | MI | 48207 |
| ELLA ALAWINE | 2424 BEAVER CREEK RD | | | | NEWTON | MS | 39345-8702 |
| ELLA ALDRIDGE | 20450 BINDER ST | | | | DETROIT | MI | 48234-1913 |
| ELLA ALLEN | 56 SCHOEDEL AVE | | | | CHEEKTOWAGA | NY | 14225-2835 |
| ELLA ALLEN-HUSKEY | 40 RIVERSIDE RD | | | | ESSEX | MD | 21221-7036 |
| ELLA ANDERSON | 1615 CROCKETT HILLS BLVD | | | | BRENTWOOD | TN | 37027-7334 |
| ELLA ANDERSON | 731 ELEANOR AVE | | | | DAYTON | OH | 45408-1226 |
| ELLA AUBREY | 173 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| ELLA BAER | 1463 CHURCH ST | | | | DECKER | MI | 48426-9758 |
| ELLA BARBER | 377 GLENROSE ST | | | | VANDALIA | OH | 45377-3208 |
| ELLA BARDONNER | 9100 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLA BARNES | 5175 RIVER RD | APT 302 | | | ELLENWOOD | GA | 30294-6590 |
| ELLA BARRETT | 1358 PERKINS STREET | | | | ALCOA | TN | 37701-2355 |
| ELLA BEASLEY | 108 BULLOCK ST | | | | COLUMBIA | TN | 38401-8304 |
| ELLA BELL | 15367 CRUSE ST | | | | DETROIT | MI | 48227-3226 |
| ELLA BELL | 636 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1228 |
| ELLA BEYERLEIN | 295 NESBIT LN | | | | ROCHESTER HILLS | MI | 48309-2175 |
| ELLA BITZER | 3585 SWIGART RD | | | | DAYTON | OH | 45440-3523 |
| ELLA BLEHM | 4551 CURTIS RD | | | | BIRCH RUN | MI | 48415-9016 |
| ELLA BLEVINS | G3418 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| ELLA BOSH | 9367 SW 83RD AVE UNIT C | | | | OCALA | FL | 34481-4544 |
| ELLA BRAST | 11776 SE 72ND COURT RD | | | | BELLEVIEW | FL | 34420-4687 |
| ELLA BROWN | 1175 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4700 |
| ELLA BROWN | 20077 EVERGREEN RD | | | | DETROIT | MI | 48219-2005 |
| ELLA BROWN | 23 S KOSSUTH ST | | | | BALTIMORE | MD | 21229-3622 |
| ELLA BROWN | 2948 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| ELLA BROWN | 3855 BUZZELL ROAD | | | | GLADWIN | MI | 48624-9686 |
| ELLA BROWN | PO BOX 4253 | | | | SAGINAW | MI | 48606-4253 |
| ELLA BUMGARDNER | 5318 CINDY KAY DR | | | | PLANT CITY | FL | 33566-8007 |
| ELLA BURNETT | 109 HURON ST | | | | LANSING | MI | 48915-1747 |
| ELLA BURNS | 5814 RIDGE AVE | | | | SAINT LOUIS | MO | 63112-3746 |
| ELLA BURTON | 9380 SAINT CLAIR AVE APT 201 | | | | CLEVELAND | OH | 44108-1976 |
| ELLA BUSH | 312 E MAIN ST | | | | DURAND | MI | 48429-1707 |
| ELLA BUTLER | 1908 E PRINCETON AVE | | | | MUNCIE | IN | 47303-1381 |
| ELLA BUTTS | 3814 RT. 422 | | | | SOUTHINGTON | OH | 44470 |
| ELLA C JENNINGS | 6426 RACHELLEN AVE | | | | HUBBARD | OH | 44425 |
| ELLA CAMPBELL | 19906 KIMZY CARR RD | | | | ATHENS | AL | 35614-6830 |
| ELLA CAMPBELL | 2215 WEISS ST APT 2 | | | | SAGINAW | MI | 48602-5058 |
| ELLA CAMPBELL | 6901 SALLY CT | | | | FLINT | MI | 48505-1900 |
| ELLA CANADA | 174 DAWSON CT | | | | WESTLAND | MI | 48186-8636 |
| ELLA CANNON | 1028 TINDALAYA DR | | | | LANSING | MI | 48917-4129 |
| ELLA CARLISLE | PO BOX 791 | | | | KOKOMO | IN | 46903-0791 |
| ELLA CARPENTER | 556 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2492 |
| ELLA CARR | 435 WILDWOOD TRCE | | | | WINCHESTER | TN | 37398-3847 |
| ELLA CARRACO | 5522 ARBOR DR APT 27 | | | | ANDERSON | IN | 46013-1375 |
| ELLA CARROLL | 93 WALLMAN DR | | | | HENRIETTA | NY | 14467-9353 |
| ELLA CARTER | 1815 NIGHTINGALE | | | | HOLT | MI | 48842-8696 |
| ELLA CARTER | 1835 SQUIRE DR APT 3 | | | | SAGINAW | MI | 48601-5238 |
| ELLA CARTER | 192 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2746 |
| ELLA CASON | 4924 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130-2737 |
| ELLA CHAMPLIN | 5829 S BARKER LAKE RD | | | | GRAYLING | MI | 49738-7358 |
| ELLA CHOINSKI | 8815 HEADLEY DRIVE | | | | STERLING HTS | MI | 48314-2662 |
| ELLA CHUNN | 67 N PADDOCK ST | | | | PONTIAC | MI | 48342-2620 |
| ELLA CLARK | 11405 GABRIEL ST | | | | ROMULUS | MI | 48174-1432 |
| ELLA CLAY | 306 S BLUFF RD | | | | COLLINSVILLE | IL | 62234-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLA COLE | 221 14TH ST | | | | ELYRIA | OH | 44035-7601 |
| ELLA COLLIER | 1415 BELVO RD | | | | MIAMISBURG | OH | 45342-3407 |
| ELLA COLLINS | 910 S BEECHFIELD AVE | | | | BALTIMORE | MD | 21229-4935 |
| ELLA CONE | 355 RILEY CENTER RD | | | | RILEY | MI | 48041-4111 |
| ELLA COWAN | 601 N CEDAR ST APT 410 | | | | LANSING | MI | 48912-1237 |
| ELLA COWART | 458 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2804 |
| ELLA COYLE | PO BOX 31 | | | | MATTHEWS | IN | 46957-0031 |
| ELLA CROCKER | PO BOX 501 | | | | CAMPTI | LA | 71411-0501 |
| ELLA CRUMP | 2023 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504-1413 |
| ELLA CURNEY | 1630 BARBARA DR | | | | COLUMBIA | MS | 39429-7730 |
| ELLA DALTON | 510 E STREETER AVE | | | | MUNCIE | IN | 47303-1917 |
| ELLA DAVIS | 20146 IRVINGTON ST | | | | DETROIT | MI | 48203-1111 |
| ELLA DAVIS | 21732 COLONY PARK CIR APT 201 | | | | SOUTHFIELD | MI | 48076-1659 |
| ELLA DAVIS | PO BOX 24 | 211 WATER ST | | | FAYETTE CITY | PA | 15438-0024 |
| ELLA DAY | 2000 S ANDREWS RD 401 | | | | YORKTOWN | IN | 47396 |
| ELLA DEMPSEY | 12516 BELLS FERRY RD | | | | CANTON | GA | 30114-8422 |
| ELLA DESPAROIS | 5149 BETLO CT | | | | SAN JOSE | CA | 95130-1906 |
| ELLA DEWALD | 7843 AKRON RD | | | | FAIRGROVE | MI | 48733-9750 |
| ELLA DILLON | 763 ROSENBAUM RD | | | | BLUEFIELD | VA | 24605-8724 |
| ELLA DORSEY | 1419 HOWARD ST | | | | SAGINAW | MI | 48601-2633 |
| ELLA DOTSON | 455 POWDER HORN RD | | | | SAINT MARYS | GA | 31558-2609 |
| ELLA DOWNINGS | 23536 LAHSER RD | | | | SOUTHFIELD | MI | 48033-3200 |
| ELLA DRAKE | 660 VIRGINIA ST | | | | MARTINSVILLE | IN | 46151-3156 |
| ELLA DREYER | 2521 NORTHVIEW AVENUE | | | | INDIANAPOLIS | IN | 46220-3515 |
| ELLA DUDLEY | 7892 HUGUENOT CT | C/O MARY D MCMILLAN | | | SEVERN | MD | 21144-1444 |
| ELLA DUELL | 4350 FORDS BROOK NORTH BR | | | | WELLSVILLE | NY | 14895-9797 |
| ELLA DUNLAP | PO BOX 473 | | | | KERSHAW | SC | 29067-0473 |
| ELLA DUNN | 10933 VALETTE CIR E | | | | MIAMISBURG | OH | 45342-4874 |
| ELLA DUNSON | 842 WAYSIDE LN | | | | ANDERSON | IN | 46011-2326 |
| ELLA EMBRY | 18480 SUSSEX ST | | | | DETROIT | MI | 48235-2836 |
| ELLA ESCALERA | 2287 S CENTER RD APT 304 | | | | BURTON | MI | 48519-1138 |
| ELLA EVERETT | P.O. BOX 1102 | | | | NEW ROCHELLE | NY | 10802 |
| ELLA F JOHNSON | 2531 CLUB TERRACE DR | | | | DALLAS | TX | 75237-2707 |
| ELLA F OUSLEY | PO BOX 55 | | | | TOUGALOO | MS | 39174-0055 |
| ELLA F TODD | 1237 STATON DR | | | | OKLAHOMA CITY | OK | 73111-5045 |
| ELLA FEHER | 8382 BALDWIN RD | | | | GOODRICH | MI | 48438-9429 |
| ELLA FERGUSON | 105 MEADOW CT | | | | WHITE HOUSE | TN | 37188-9010 |
| ELLA FLOYD | 234 W WYOMING ST | | | | INDIANAPOLIS | IN | 46225-1467 |
| ELLA FOLK | 9925 STRASBURG RD | | | | ERIE | MI | 48133-9728 |
| ELLA FORSTROM | 336 S MADISON ST | | | | EVANSVILLE | WI | 53536-1324 |
| ELLA FORWARD | 2638 FOSTER STREET | | | | BOSSIER CITY | LA | 71112-3335 |
| ELLA FRANK | PO BOX 2243 | | | | CORDOVA | TN | 38088-2243 |
| ELLA FRATZKE | 1024 CINDY DR | | | | LANSING | MI | 48917-9213 |
| ELLA GAINES | 3316 JACQUE ST | | | | FLINT | MI | 48532-3763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLA GAMBLES | 1221 N SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46222-3164 |
| ELLA GARASIC | 9533 SEAWAY DR | | | | CLAY | MI | 48001-4380 |
| ELLA GEILE | 59 PCR 716 | | | | PERRYVILLE | MO | 63775-8520 |
| ELLA GEORGE | 349 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1916 |
| ELLA GILL | 3383 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| ELLA GISTAFF | 53 ANDREWS AVE | | | | CHEEKTOWAGA | NY | 14225-2816 |
| ELLA GORDON | 1110 INDIAN LAKE RD | | | | LAKE ORION | MI | 48362-1723 |
| ELLA GROSS | 1307 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| ELLA H JOHNSON | 3175 AUDUBON GROVE APT E30 | | | | JACKSON | MS | 39209 |
| ELLA H KALAS | 2584 GARDNER BARCLAY | | | | N. BLOOMFIELD | OH | 44450-9791 |
| ELLA HACKERT | 5282 DELAND RD | | | | FLUSHING | MI | 48433-2903 |
| ELLA HAGER | 1105 VEACHS CT | | | | PERU | IN | 46970-3000 |
| ELLA HAGMAN | 1301 POLK CITY RD LOT 103 | | | | HAINES CITY | FL | 33844-3269 |
| ELLA HARDEN | 4733 E CALIFORNIA PKWY | | | | FOREST HILL | TX | 76119-7516 |
| ELLA HARDY | APT 202 | 870 GOLF DRIVE | | | PONTIAC | MI | 48341-2392 |
| ELLA HARRIS | 353 S BROAD ST | | | | MOBILE | AL | 36603-1119 |
| ELLA HASH | 800 BONNIE BRAE CT | C/O JOANN IKEMIRE | | | BOLINGBROOK | IL | 60440-1128 |
| ELLA HAUGHTON | 11019 4THH ST | | | | MECOTA | MI | 49332-9527 |
| ELLA HEAD | 1865 E CALSTOCK ST | | | | CARSON | CA | 90746-2906 |
| ELLA HEITZMAN | 8185 WIDENER RD | | | | NEW CARLISLE | OH | 45344-7607 |
| ELLA HENDRIX | 7630 CEDAR GROVE RD RT 3 | | | | FAIRBURN | GA | 30213 |
| ELLA HERWALDT | 5201 WOODHAVEN CT APT 408 | | | | FLINT | MI | 48532-4173 |
| ELLA HEWISON | PO BOX 154 | | | | HADLEY | MI | 48440-0154 |
| ELLA HICKS | 705 FOREST AVE | | | | JACKSON | MS | 39206-3309 |
| ELLA HILL | 7290 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| ELLA HILLS | 5564 THREE MILE DR | | | | DETROIT | MI | 48224-2625 |
| ELLA HOOD | 411 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6321 |
| ELLA HORTON | 5603 JUNIPER LN | | | | FLINT | MI | 48505-2757 |
| ELLA HOWARD | 2688 ACKLEY AVE | | | | WESTLAND | MI | 48186-4484 |
| ELLA HUDNELL | 1805 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507-2537 |
| ELLA HUFF | 171 TUDOR RD | | | | BUFFALO | NY | 14215-2923 |
| ELLA HUNKELE | 678 MAPLE VISTA STREET | | | | IMLAY CITY | MI | 48444-1472 |
| ELLA HUNT | 1100 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| ELLA HURST | 5173 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3719 |
| ELLA HUSTED | 215 RIO VILLA DR LOT 3280 | | | | PUNTA GORDA | FL | 33950-7439 |
| ELLA ISOM | 1483 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3965 |
| ELLA J KNIGHT | 3635 LIBERTY ST. | | | | JACKSON | MS | 39213 |
| ELLA J PATTON | 514 E 12TH ST | | | | FLINT | MI | 48503-4089 |
| ELLA JACOBS | 39 REO DR | | | | ROWLAND | NC | 28383-9752 |
| ELLA JANE HOLLANSWORTH | P O BOX 2288 | | | | FORT WORTH | TX | 76113-2288 |
| ELLA JERELS | 1249 PONTIAC AVE | | | | AKRON | OH | 44307-1305 |
| ELLA JOHNSON | 11637 ILENE ST | | | | DETROIT | MI | 48204-1938 |
| ELLA JOHNSON | 14827 SWOPES LOOP | | | | HUDSON | FL | 34667-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLA JOHNSON | 18277 BILTMORE ST | | | | DETROIT | MI | 48235-3223 |
| ELLA JOHNSON | 2531 CLUB TERRACE DR | | | | DALLAS | TX | 75237-2707 |
| ELLA JOHNSON | 424 DOUGLAS BLVD | | | | RICHMOND HTS | OH | 44143-1748 |
| ELLA JONES | 1117 DUDLEY AVE | | | | PONTIAC | MI | 48342-1930 |
| ELLA JONES | 115 WILLOW ST APT 3 | | | | LOCKPORT | NY | 14094-4855 |
| ELLA JONES | 141 W JACKSON AVE APT D2 | | | | WEST MEMPHIS | AR | 72301-4364 |
| ELLA JONES | 207 W KENNETT RD | | | | PONTIAC | MI | 48340-2553 |
| ELLA JONES | 26123 ANAWOOD PL | | | | HEMET | CA | 92544-6656 |
| ELLA JORDAN | 19629 YONKA ST | | | | DETROIT | MI | 48234-1829 |
| ELLA KALAS | 2584 GARDNER BARCLAY RD | | | | NORTH BLOOMFIELD | OH | 44450-9791 |
| ELLA KELLY | 7248 N MCDANIEL ST | | | | LITHONIA | GA | 30058-4200 |
| ELLA KIESELSTEIN | 11195 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026-1454 |
| ELLA KINNELL | 5526 PARK AVE | | | | KANSAS CITY | MO | 64130-3422 |
| ELLA KRAPF | 9911 DORIS ST | | | | LIVONIA | MI | 48150-3071 |
| ELLA KUDLAK | 7 AYERS LN | | | | CLARK | NJ | 07066-2201 |
| ELLA L BROWN | 2948 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| ELLA L CARR | 435 WILDWOOD TRCE | | | | WINCHESTER | TN | 37398-3847 |
| ELLA L CARTER | 1835 SQUIRE DR APT 3 | | | | SAGINAW | MI | 48601-5238 |
| ELLA L COLLIER | 1415 BELVO RD | | | | MIAMISBURG | OH | 45342-3407 |
| ELLA LADD | 6120 MIDDLEBELT RD APT 1010 | | | | GARDEN CITY | MI | 48135-2407 |
| ELLA LANCE | 8155 OLD KINGS RD | | | | JACKSONVILLE | FL | 32219-2917 |
| ELLA LANE | 2950 NW 25TH ST | | | | FT LAUDERDALE | FL | 33311-2836 |
| ELLA LATHAN | 1822 DREXEL DR | | | | ANDERSON | IN | 46011-4047 |
| ELLA LAURITA | 4196 COUNTY ROAD K | | | | ORLAND | CA | 95963-9159 |
| ELLA LEE | 18633 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2506 |
| ELLA LEE | 714 N WASHINGTON BLVD | | | | KANSAS CITY | MO | 66102-4061 |
| ELLA LEFTWICH | 888 PALLISTER ST APT 915 | | | | DETROIT | MI | 48202-2673 |
| ELLA LEGGETT | 2414 WESINGTON DR | | | | MARYLAND HTS | MO | 63043-4135 |
| ELLA LEHNERT | 5253 EDGEWATER DR | | | | SHEFFIELD LAKE | OH | 44054-1705 |
| ELLA LIPFORD | 1602 PONTIAC ST.-BOX 5291 | | | | FLINT | MI | 48503 |
| ELLA LOPER | 2081 GRIM RD | | | | BENTLEY | MI | 48613-9603 |
| ELLA LOVERN | 11710 W 32 | | | | YORKTOWN | IN | 47396 |
| ELLA LUDLOW | 4304 WOOD AVE | | | | OAKFORD | PA | 19053-4741 |
| ELLA M COWART | 458 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2804 |
| ELLA M CRUMP | 2023 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504-1413 |
| ELLA M FRATANTUONO | 1 LAFAYETTE PLAISANCE ST | APT 2201 | | | DETROIT | MI | 48207-2871 |
| ELLA M HARDY | 870 GOLF DR APT 202 | | | | PONTIAC | MI | 48341-2392 |
| ELLA M HEITZMAN | 8185 EAST WIDENER ROAD | | | | NEW CARLISLE | OH | 45344-7607 |
| ELLA M HUNT | 1100 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| ELLA M JOHNSON | 451 GYPSY LN APT 8 | | | | YOUNGSTOWN | OH | 44504-1354 |
| ELLA M JONES | 1070 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| ELLA M LESUEUR | 585 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| ELLA M MITCHELL | 4130 ARDERY AVE | | | | DAYTON | OH | 45406-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLA M RICH | 3507 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| ELLA M SIMPKINS | 529 IMO DR | | | | DAYTON | OH | 45405 |
| ELLA M STILES | 2445  HANCOCK AVENUE | | | | DAYTON | OH | 45406-1730 |
| ELLA M WILKS | 220 CHANDLER ST | | | | DETROIT | MI | 48202-2827 |
| ELLA MAE DUNCAN | 1134 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| ELLA MAE WALLACE | 106 FAIRGATE STREET | | | | ROCHESTER | NY | 14606 |
| ELLA MALLONEE | 11 TOWN VIEW CIR | | | | PLATTE CITY | MO | 64079-9643 |
| ELLA MALONE | 1070 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| ELLA MARIA | APT 310 | 410 HARTFORD ROAD | | | BUFFALO | NY | 14226-1744 |
| ELLA MARMON | 2565 FINLEY AVE | | | | BENSALEM | PA | 19020-5223 |
| ELLA MAXIE | 620 W GENESEE AVE | | | | SAGINAW | MI | 48602-5516 |
| ELLA MAYNARD | 3292 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| ELLA MC CRAY | PO BOX 206 | | | | LAURENS | SC | 29360-0206 |
| ELLA MCALLISTER | 1024 MCKINNON AVE | | | | OVIEDO | FL | 32765-7032 |
| ELLA MCCLENDON | 5214 WOODHAVEN DR | | | | FLINT | MI | 48504-1265 |
| ELLA MCDANIEL | 1130 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-7803 |
| ELLA MCEWEN PORTER | 1077 MARILYN WAY | | | | MEDINA | OH | 44256-3066 |
| ELLA MCGINNIS | 13551 ASBURY PARK | | | | DETROIT | MI | 48227-1329 |
| ELLA MICHALAK | 41242 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2624 |
| ELLA MILLER | 20003 MURRAY HILL ST | | | | DETROIT | MI | 48235-2477 |
| ELLA MILLER | 2227 ORKNEY | | | | LEESBURG | FL | 34788 |
| ELLA MIMMS | 2817 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| ELLA MITCHUM | 153 SAWYER ST | | | | ROCHESTER | NY | 14619-1946 |
| ELLA MOORE | 2065 HIGHWAY 138 SW | | | | RIVERDALE | GA | 30296-1836 |
| ELLA MOORE | 6619 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| ELLA MOORER | 18094 MITCHELL ST | | | | DETROIT | MI | 48234-1550 |
| ELLA MULLEN | 2651 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| ELLA MYERS | 310 MOREHEAD RD | | | | BOWLING GREEN | KY | 42101-8855 |
| ELLA NALLS | 1863 E ABBOTTSON ST | | | | CARSON | CA | 90746-2901 |
| ELLA NASTWOLD | 748 RIDGECREST DR | | | | FENTON | MI | 48430-4152 |
| ELLA NORMAN | 4642 W GLADYS AVE | | | | CHICAGO | IL | 60644-4912 |
| ELLA ODEMS | 15700 PROVIDENCE DR APT 408 | | | | SOUTHFIELD | MI | 48075-3127 |
| ELLA OUSLEY | PO BOX 55 | | | | TOUGALOO | MS | 39174-0055 |
| ELLA P WOODS | 640 DELAWARE ST APT 314 | | | | DETROIT | MI | 48202-4405 |
| ELLA PALMER | 205 SMALLS ST | | | | MONCKS CORNER | SC | 29461-2613 |
| ELLA PARKER | 2802 W LAKEVIEW DR | | | | POPLAR BLUFF | MO | 63901 |
| ELLA PARRISH | 4023 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1636 |
| ELLA PATTERSON | 15007 HIAWATHA ST | | | | MISSION HILLS | CA | 91345-2512 |
| ELLA PATTON | 514 E 12TH ST | | | | FLINT | MI | 48503-4089 |
| ELLA PAYTON | 4030 BURNS ST | | | | INKSTER | MI | 48141-2711 |
| ELLA PETERSON | 325 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| ELLA PITTMAN | 3702 ROBERTA ST | | | | NEW CASTLE | IN | 47362-1558 |
| ELLA PRESTON | 141 TERRA VISTA ST | | | | BRIGHTON | CO | 80601-4167 |
| ELLA PRICE | 3559 S PALESTINE LN | | | | WARSAW | IN | 46580-8943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLA PRINCE | 527 BAREMORE ST | | | | LOUISVILLE | MS | 39339-8173 |
| ELLA PROVINS | 198 KONA CIR | | | | PITTSBURG | CA | 94565-5428 |
| ELLA R BELL | 636 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1228 |
| ELLA RAINS | 329 GLOUCHESTER DR | | | | LOCUST GROVE | GA | 30248-2057 |
| ELLA RANEY | 775 W ROGER RD LOT 171 | | | | TUCSON | AZ | 85705-2674 |
| ELLA REEVERS | 2730 W MCNICHOLS RD | | | | DETROIT | MI | 48221-3134 |
| ELLA REIHER | 2424 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4001 |
| ELLA RHODES | 8870 N CLARDON | | | | DETROIT | MI | 48204 |
| ELLA RICH | 3507 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| ELLA ROBERTS | 4002 E 37TH ST | | | | ANDERSON | IN | 46017-2004 |
| ELLA RODRIGUES | 281 N 2200 W | | | | PROVO | UT | 84601-2246 |
| ELLA ROETZER | 39 CANTERBURY TRL | | | | WEST SENECA | NY | 14224-2542 |
| ELLA S BEAN | 814 E KEARSLEY ST APT 109 | | | | FLINT | MI | 48503-1957 |
| ELLA S BITZER | 3585 SWIGART RD | | | | DAYTON | OH | 45440-3523 |
| ELLA S FARMER | 189 WARRENTON DRIVE | | | | WARREN | OH | 44481-9008 |
| ELLA S GAINES | 3316 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| ELLA S ISOM | 1483 SOUTHWEST BLVD | | | | WARREN | OH | 44485-3965 |
| ELLA S MILLER | 2912 LAKEHURST ST | | | | MORAINE | OH | 45439-1407 |
| ELLA SANDERS | 957 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2335 |
| ELLA SCHWAB | 1532 NOBLE ST | | | | ANDERSON | IN | 46016-2039 |
| ELLA SCHWEITZER | 2842 E ANITA DR | | | | SAGINAW | MI | 48601-9233 |
| ELLA SELLECK | 5118 E COLDWATER RD | | | | FLINT | MI | 48506-4504 |
| ELLA SENTER | 3502 DUNBAR RD | | | | PROSPECT | OH | 43342-9780 |
| ELLA SEYMOUR | 162 RODESSA RD | | | | ROCHESTER | NY | 14616-4606 |
| ELLA SHAVER | 1670 LACLAFF AVE | | | | LAPEER | MI | 48446-8309 |
| ELLA SILLS | 199 HILLSDALE DR UNIT 9709 | | | | ELLIJAY | GA | 30540-9700 |
| ELLA SIMMONS | 2505 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4233 |
| ELLA SIMPKINS | 529 IMO DR | | | | DAYTON | OH | 45405-2935 |
| ELLA SMALL | 1089 IRON GATE BLVD | | | | JONESBORO | GA | 30238-6459 |
| ELLA SMITH | 1036 HIGHWAY 15 | | | | BASKIN | LA | 71219-9696 |
| ELLA SMITH | 2810 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5732 |
| ELLA SMITH | 3927 BERTRAND RD | | | | INDIANAPOLIS | IN | 46222-4607 |
| ELLA SOBCZAK | 1815 5TH ST | | | | BAY CITY | MI | 48708-6720 |
| ELLA SPITLER | 11839 S 86TH EAST AVE | | | | BIXBY | OK | 74008-2103 |
| ELLA SPRADLIN | 9625 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9778 |
| ELLA STANDFIELD | 7316 MAPLELAWN DR | | | | YPSILANTI | MI | 48197-1883 |
| ELLA STEGALL | 19200 ROSELAND AVE # G244 | | | | EUCLID | OH | 44117 |
| ELLA STILES | 2445 HANCOCK AVE | | | | DAYTON | OH | 45406-1730 |
| ELLA STUEVE-DODD | 3806 BURLAGE RD | | | | LONEDELL | MO | 63060-1919 |
| ELLA T HICKS | 705 FORREST AVE. | | | | JACKSON | MS | 39206-3309 |
| ELLA TALLEY | 2136 CROMWELL RD | | | | JACKSONVILLE | FL | 32246-2322 |
| ELLA TARKINGTON | 16083 ABEDUL ST | C/O ELAINE BANKS | | | MORENO VALLEY | CA | 92551-2031 |
| ELLA TEAGUE | 5606 S. 350 E | | | | MIDDLETOWN | IN | 47356 |
| ELLA TERRELL | 3322 INDEPENDENCE LN | | | | LANSING | MI | 48911-4417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLA THELEN | 1342 ROOSEVELT AVE | | | | LANSING | MI | 48915-2236 |
| ELLA THOMPSON | 11931 RIVERSIDE DR | | | | LOWELL | MI | 49331-9218 |
| ELLA TODD | 1237 STATON DR | | | | OKLAHOMA CITY | OK | 73111-5045 |
| ELLA TOLER | 3437 W 56TH ST | | | | CLEVELAND | OH | 44102-5719 |
| ELLA TRAUBENKRAUT | 2025 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9528 |
| ELLA TRUSTY | 731 SPRINGMILL DR | | | | MOORESVILLE | IN | 46158-2705 |
| ELLA TWITTY | 1850 BARKS ST | | | | FLINT | MI | 48503-4302 |
| ELLA TYLER | 3906 HARVEY ST | | | | MONROE | LA | 71203-5742 |
| ELLA TYLER | 9218 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| ELLA VANCE | 119 W 2ND ST APT 408 | | | | XENIA | OH | 45385-3551 |
| ELLA VANOY | 1201 BROADWAY ST APT 201 | | | | BUFFALO | NY | 14212-1567 |
| ELLA VONDAGGENHAUSEN | 2302 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| ELLA W BUTLER | 2797 SHADY GROVE RD | | | | DURANT | MS | 39063 |
| ELLA W MULLEN | 2651  WOOD LENHART RD. | | | | LEAVITTSBURG | OH | 44430-9736 |
| ELLA WALKER | 2807 BERKLEY ST | | | | FLINT | MI | 48504-7542 |
| ELLA WALKER | 4475 BEACH HAVEN TRL SE APT 812 | | | | SMYRNA | GA | 30080-5612 |
| ELLA WALTERS | 2505 FOREST AVENUE | | | | LANSING | MI | 48910-3107 |
| ELLA WARD | 4029 BEACH RD | | | | MEDINA | OH | 44256-7324 |
| ELLA WARNER | 3609 ALDRIDGE BND | | | | DECATUR | AL | 35603-5443 |
| ELLA WEBB | 1206 WILSON BLVD | | | | ANDERSON | IN | 46012-4547 |
| ELLA WEBSTER | PO BOX 275 | 612 JEFFERSON ST | | | LOVEJOY | IL | 62059-0275 |
| ELLA WELLS | 1185 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| ELLA WELLS | 6757 MAYFIELD RD | HCR MANORCARE | | | MAYFIELD HEIGHTS | OH | 44124-2236 |
| ELLA WELZEL | 466 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| ELLA WHITE | 1445 E 88TH ST | | | | CLEVELAND | OH | 44106-1021 |
| ELLA WHORTON | 8708 DEER RUN DR | | | | INDIANAPOLIS | IN | 46256-1306 |
| ELLA WILLIAMS | 1323 OAKRIDGE DR | | | | DAYTON | OH | 45417-2450 |
| ELLA WILLIAMS | 23230 CHAGRIN BLVD | C/O ROGER T PECKINPAUGH | | | CLEVELAND | OH | 44122-5449 |
| ELLA WILLIAMS | 3733 SPRUCE ST | | | | INKSTER | MI | 48141-2921 |
| ELLA WOOLFORK | 127 MAPLE ST | | | | RIVER ROUGE | MI | 48218-1512 |
| ELLA WRIGHT | 401 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3881 |
| ELLA YOUNG | 317 EGGERT RD | | | | BUFFALO | NY | 14215-2941 |
| ELLA, LOU | 1590 W TIMBERVIEW DR APT 219 | | | | MARION | IN | 46952-1607 |
| ELLA, LOU | 1590 W. TIMBERVIEW DRIVE APT 219 | | | | MARION | IN | 46952-1607 |
| ELLABARGER, CARL E | 703 MENDOTA CT | | | | KOKOMO | IN | 46902-5529 |
| ELLABARGER, DANIEL R | 11095 HUNTINGTON CT | | | | CARMEL | IN | 46033-5946 |
| ELLABARGER, GLADYS I | 703 MENDOTA CT | | | | KOKOMO | IN | 46902-5529 |
| ELLABARGER, LOWELL G | 5300 W 96TH ST | WS 30 | | | INDIANAPOLIS | IN | 46268-3905 |
| ELLABELLE CONLEY | 813 TWIN OAKS DR | | | | DAYTON | OH | 45431-2925 |
| ELLABY, JOSEPHINE | 3608 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3465 |
| ELLAHIE, SAAD N | 24346 TERRA DEL MAR DR | | | | NOVI | MI | 48374-2533 |
| ELLAINE GAIL HARTMAN | 550 MT ZION ROAD | APT 78 | | | FLORENCE | KY | 41042 |
| ELLAINE LONG | 712 SEDGEWICK PL | | | | FRANKLIN | TN | 37067-1374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLAJEAN HYATT | 80 EASTWOOD RD | | | | OXFORD | NC | 27565-9224 |
| ELLAMAE BELL | 7410 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| ELLAMAE CLEVENGER | 11268 WEST 500 NORTH | | | | KOKOMO | IN | 46901 |
| ELLAMAE HOGAN | 5026 WOOD MANOR RUN | | | | FORT WAYNE | IN | 46835-8827 |
| ELLAR GREEN | 418 ELM ST | | | | PONTIAC | MI | 48342-3421 |
| ELLARD HAWKINS | 30584 SOUTHFIELD RD APT 256 | | | | SOUTHFIELD | MI | 48076-1224 |
| ELLARD, ROBERT H | 21804 CALHOUN RD | | | | MONROE | WA | 98272-8752 |
| ELLAREASE PONDER | PO BOX 896 | | | | FLINT | MI | 48501-0896 |
| ELLARENE TAYLOR | 1202 NICHOL AVE | | | | ANDERSON | IN | 46016-3349 |
| ELLARS, HAROLD L | 3115 E 950 S | | | | AMBOY | IN | 46911-9462 |
| ELLARS, KAY C | 463 S CLINTON BLVD | | | | BUNKER HILL | IN | 46914-9602 |
| ELLASHEK, JEANNETTE H | 5217 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5141 |
| ELLASHEK, LARRY D | 847 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| ELLASHEK, LARRY DAVID | 847 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| ELLASHEK, THOMAS F | 300 DEER CREEK DR | | | | STRUTHERS | OH | 44471-3101 |
| ELLASHEK, THOMAS P | 2032 LOCUST DR SW | | | | WARREN | OH | 44481-9203 |
| ELLAVICH, CONSTANCE | 630 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1492 |
| ELLAVICH, JAMES N | 5975 FOUNDERS RDG | | | | BELLAIRE | MI | 49615-9549 |
| ELLAVICH, LEROY R | 37856 EMERY ST | | | | CLINTON TOWNSHIP | MI | 48036-2530 |
| ELLAWEEN WITTEN | 1144 MILLERS CRK | | | | VAN LEAR | KY | 41265-8421 |
| ELLAWYNE AUSTIN BIRCH | 14023 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| ELLAWYNE AUSTIN-BIRCH | 14023 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| ELLE BOLOVEN | 8647 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1257 |
| ELLE THERAPEUTIC MAS | 1021 UNION RD | | | | WEST SENECA | NY | 14224-3401 |
| ELLE, KEVIN J | 15679 HAVEN DR | | | | MACOMB | MI | 48042-6156 |
| ELLE, MILDRED H | 4870 WYATT DR | | | | POWDER SPGS | GA | 30127-4707 |
| ELLE, ROGER M | 20389 CALUMET DR | | | | CLINTON TOWNSHIP | MI | 48038-1464 |
| ELLEAN TERRY | 1809 N BALLENGER HWY | | | | FLINT | MI | 48504-3073 |
| ELLEAN WIGGINS | 1102 BURLINGTON DR | | | | FLINT | MI | 48503-2935 |
| ELLEANOIRE BOND | 1517 RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-4110 |
| ELLEASE ODOM | 1364 W HUMPHREY AVE | | | | FLINT | MI | 48505-1027 |
| ELLEBRECHT, LOUIS E | 1525 STOLPE RD | | | | HERMANN | MO | 65041-4340 |
| ELLEDGE MARION C (504934) | (NO OPPOSING COUNSEL) | | | | | | |
| ELLEDGE SAMUEL (464129) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELLEDGE, BARBARA A | 16670 STANSBURY ST | | | | DETROIT | MI | 48235-4506 |
| ELLEDGE, CHESTER J | 511 VALLEY VIEW DR | | | | EDWARDSVILLE | IL | 62025-3304 |
| ELLEDGE, CLETIS L | 346 BRIARWOOD DR | | | | WATERLOO | IL | 62298-1654 |
| ELLEDGE, DALE L | 32494 MEADOW GLEN CT | | | | WILDOMAR | CA | 92595-7513 |
| ELLEDGE, JAMES S | 407 CAMBRIDGE PL | | | | SAINT PETERS | MO | 63376-5405 |
| ELLEDGE, JAMES S | 407 CAMBRIDGE PLACE | | | | SAINT PETERS | MO | 63376-5405 |
| ELLEDGE, JOEL E | 1802 HARDING BX 385 | | | | OAK GROVE | MO | 64075 |
| ELLEDGE, LAURA | 346 BRIARWOOD DR. | | | | WATERLOO | IL | 62298-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEDGE, MARK A | 8305 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1317 |
| ELLEDGE, ROBERT E | 12433 BLACK HORSE ST | | | | MIRA LOMA | CA | 91752-4368 |
| ELLEDGE, RUTH M | 1925 HARDEN BLVD | #261 | | | LAKELAND | FL | 33803-1851 |
| ELLEDGE, RUTH M | 1925 HARDEN BLVD LOT 261 | | | | LAKELAND | FL | 33803-1851 |
| ELLEDGE, SAMUEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELLEDGE, SANDRA J | 4467 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| ELLEFSON, ALLEN S | 1245 BOUCHARD AVE | | | | JANESVILLE | WI | 53546-2648 |
| ELLEGAN, REBECCA | 14545 BAMMEL NORTH HOUSTON RD APT 302 | | | | HOUSTON | TX | 77014-1133 |
| ELLEGIERS, JULIETTE A | 3664 CHICAGO RD | | | | WARREN | MI | 48092-1368 |
| ELLELEAN AVERY | 462 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| ELLEM LAW OFFICE | RE: S D HECKERT | 914 MARKET STREET | SUITE 207, PO BOX 322 | | PARKERSBURG | WV | 26102-0322 |
| ELLEM LAW OFFICE | RE: TAXI LEASING LTD | 914 MARKET STREET | SUITE 207, PO BOX 322 | | PARKERSBURG | WV | 26102-0322 |
| ELLEM LAW OFFICE | RE: THOMAS AMTOWER | 914 MARKET STREET | SUITE 207, PO BOX 322 | | PARKERSBURG | WV | 26102-0322 |
| ELLEM LAW OFFICE | RE: WENDY AMTOWER | 914 MARKET STREET | SUITE 207, PO BOX 322 | | PARKERSBURG | WV | 26102-0322 |
| ELLEMAN, DELBERT D | 2338 N SAINT HELEN RD | PO BOX 302 | | | SAINT HELEN | MI | 48656-9691 |
| ELLEMAN, DON L | 5230 HORSESHOE BEND RD | | | | TROY | OH | 45373-9512 |
| ELLEMAN, DON L | 5230 HORSESHOE BEND RD. | | | | TROY | OH | 45373-9512 |
| ELLEMAN, GERALD L | 5533 LE FEVER RD | | | | CASSTOWN | OH | 45312-9559 |
| ELLEMAN, GERALD L | 5533 LEFEVRE RD | | | | CASSTOWN | OH | 45312-9559 |
| ELLEMAN, JO LYNN C | 1089 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2114 |
| ELLEMAN, JO LYNN CAROL | 1089 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2114 |
| ELLEMAN, JOHN D | 7413 BRAYMONT ST | | | | MOUNT MORRIS | MI | 48458-2905 |
| ELLEMAN, LOUISE M | 6198 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| ELLEMAN, LOUISE M | 6198 W. MT. MORRIS RD. | | | | MT MORRIS | MI | 48458-9331 |
| ELLEMAN, MARTHA A | 1227 CADILLAC DR E | | | | KOKOMO | IN | 46902-2544 |
| ELLEMAN, TREVA E | 107 CROSBY ST | C/O ANN E SAUL | | | COVINGTON | OH | 45318-1585 |
| ELLEN A MALONEY | 1715 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1333 |
| ELLEN A ROSENBERG | TOD BENEFICIARY ACCOUNT | 6935 HUNTINGTON LANE APT PH401 | | | DELRAY BEACH | FL | 33446 |
| ELLEN A WAHL | ATRIA GREECE | 150 TOWNGATE RD. | | | ROCHESTER | NY | 14626 |
| ELLEN AJERSCH | 2565 BROOKLYN AVE | | | WINDSOR ON N9H2L5 CANADA | | | |
| ELLEN ALDIGHIERI | 20785 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9584 |
| ELLEN ALEXANDER | 5310 CREEK SHDOWS DR | | | | KINGWOOD | TX | 77339-1235 |
| ELLEN ALLEN | 10095 ASTORIA RD | | | | HUGGINS | MO | 65484-9216 |
| ELLEN ALLEN | 8291 MORRISH RD | | | | FLUSHING | MI | 48433-8848 |
| ELLEN ALSIP | 1908 ELKLICK RD | | | | BATAVIA | OH | 45103-9479 |
| ELLEN AND WERNER KUHNLE | EICHENSTR. 25 | | | GERMANY | | | |
| ELLEN ANDERSON | 722 MARCIA ST SW | | | | WYOMING | MI | 49509-4017 |
| ELLEN ARMSTRONG | 809 BRIARWOOD LN | | | | MARION | IN | 46952-2661 |
| ELLEN ARTHUR | 4438 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| ELLEN B FROST | 9344 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6734 |
| ELLEN B SENKOWSKI | 5399 DUQUESNE AVE. | | | | DAYTON | OH | 45431-2877 |
| ELLEN BAILEY | PO BOX 12656 | | | | CINCINNATI | OH | 45212-0656 |
| ELLEN BAKER | 422 ANCHORAGE CIR | | | | HURON | OH | 44839-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLEN BAKER | 5985 SEMINOLE BLVD LOT 69 | | | | SEMINOLE | FL | 33772-5021 |
| ELLEN BALDACCI | 13027 W 78TH CIRCLE | | | | ARVADA | CO | 80005 |
| ELLEN BALDWIN | 105 KENDRA DR | | | | VICKSBURG | MS | 39180-8476 |
| ELLEN BARELLO | PO BOX 612 | | | | WENTZVILLE | MO | 63385-0612 |
| ELLEN BARNETT | 3755 MEDICAL PARK DR | APT 1241 | | | AUSTELL | GA | 30106-6836 |
| ELLEN BATES | 888 FLINTVILLE RD | | | | DELTA | PA | 17314-9180 |
| ELLEN BAUGH | 1115 RIVERSIDE | | | | DEARBORN | MI | 48120-1719 |
| ELLEN BELKNAP | 1708 W CEDAR ST | 1ST FLOOR | | | ALLENTOWN | PA | 18104 |
| ELLEN BELL | 44 SERENITY CIR | | | | BROWNSVILLE | TX | 78520-9031 |
| ELLEN BENSON | 2224 HERMITAGE DR | | | | DAVISON | MI | 48423-2069 |
| ELLEN BEOUY | 2452 W KEM RD APT 108 | | | | MARION | IN | 46952-6874 |
| ELLEN BERENT | 5050 SIOUX CT | | | | FLUSHING | MI | 48433-1039 |
| ELLEN BESTVINA | 2255 PAR LANE | APT 404G | | | WILLOUGHBY HILLS | OH | 44094 |
| ELLEN BIRKINBINE | 1101 N SULLIVAN ST | | | | ALEXANDRIA | IN | 46001-1237 |
| ELLEN BOLES | 13911 CANOPY LN | | | | FISHERS | IN | 46038-8547 |
| ELLEN BORGO | 1714 SHERIDAN AVE | | | | WHITING | IN | 46394-1729 |
| ELLEN BORONIEC | 6250 WILLIAMSON ST | | | | DEARBORN | MI | 48126-2125 |
| ELLEN BORROR | 202 HOLIDAY HL | | | | LEXINGTON | OH | 44904-1108 |
| ELLEN BOTTNER | STIFFEL NICOLAUS CUSTODIAN FOR ELLEN BOTTNER | 251-48 61ST AVENUE | | | LITTLE NECK | NY | 11362 |
| ELLEN BRENNAN | 5 REYNOLDS TER | | | | SPARTA | NJ | 07871-2824 |
| ELLEN BRICE | 1331 PARK ROW | | | | LA JOLLA | CA | 92037 |
| ELLEN BRIGGS | 12 MOUNT HURON CT | | | | FARMINGVILLE | NY | 11738-2820 |
| ELLEN BRODICK | 5556 ERIC ST | | | | ALLENDALE | MI | 49401-8310 |
| ELLEN BROOKS | 806 E SEMINARY ST | | | | DANVILLE | IL | 61832-4838 |
| ELLEN BROOKS | MONTGOMERY COUNTY DISTRICT ATTORNEY | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104-4209 |
| ELLEN BROWN | 4130 KENDALL ST | | | | DETROIT | MI | 48238-3739 |
| ELLEN BROWN | 8595 S COOLIDGE AVE | | | | FARWELL | MI | 48622-8500 |
| ELLEN BUECKERKOTT | 119 AINTREE RD | | | | ROCHESTER HILLS | MI | 48306-2706 |
| ELLEN BURKE | 71 COLVIN DRIVE | | | | ALBERTVILLE | AL | 35951-7527 |
| ELLEN BURNS | 7624 MELBOURNE RD | | | | SAGINAW | MI | 48604-9781 |
| ELLEN C SHOWS | 1564 OLD JACKSON RD | | | | TERRY | MS | 39170-7163 |
| ELLEN CALKINS | 1033 IRONWOOD CT APT 202 | | | | ROCHESTER | MI | 48307-1251 |
| ELLEN CARTWRIGHT | 3283 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8426 |
| ELLEN CASSIDY | 34 MANSFIELD DR | | | | WAKEFIELD | MA | 01880-1114 |
| ELLEN CAVANAUGH | 11845 E PRIOR RD | | | | GAINES | MI | 48436-8810 |
| ELLEN CHADWICK | 4952 TOWER LINE RD | | | | MARSHALL | WI | 53559-9771 |
| ELLEN CHAMBERS | 5251 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| ELLEN CHANEY | 425 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7432 |
| ELLEN CHILDERS | 190 C J LN | | | | TAYLORSVILLE | NC | 28681-8536 |
| ELLEN CHIOTTE | 8409 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1203 |
| ELLEN CLINE | 210 WINTHROPE DR | | | | WOODSTOCK | GA | 30188-7897 |
| ELLEN COCHRAN | 4495 PARK AVE W | | | | MANSFIELD | OH | 44903-8610 |
| ELLEN COLE | 4914 CHIPPEWA CT | | | | OWOSSO | MI | 48867-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLEN COLE-ROUSER | PO BOX 71 | | | | POTTERVILLE | MI | 48876-0071 |
| ELLEN COLLINS | 630 38TH AVENUE | | | | SEATTLE | WA | 98122 |
| ELLEN COOMBS | 5437 N RD - 100W | | | | KOKOMO | IN | 46901 |
| ELLEN COOPER | 124 S CHIPMAN ST | | | | OWOSSO | MI | 48867-3326 |
| ELLEN CORNELIUS | 7700 STEWART SHARON RD | | | | MASURY | OH | 44438-1323 |
| ELLEN CRAIG | 860 S DIXIE DR APT 64 | | | | VANDALIA | OH | 45377-2652 |
| ELLEN CRILLEY | 226 ANTOINETTE CT | | | | BRICK | NJ | 08723-6348 |
| ELLEN CUNNINGHAM | 15126 PINE VALLEY TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130-5527 |
| ELLEN D CRAIG | 860 S DIXIE DR APT 64 | | | | VANDALIA | OH | 45377-2652 |
| ELLEN DAVIDSON | 33245 WARREN RD APT 418 | | | | WESTLAND | MI | 48185-2928 |
| ELLEN DAVIDSON | PO BOX 752 | | | | BEDFORD | IN | 47421-0752 |
| ELLEN DAVIS | 2041 WEST BLVD | | | | CLEVELAND | OH | 44102-3640 |
| ELLEN DAVIS | 2608 BRIARWOOD CT SE | | | | GRAND RAPIDS | MI | 49512-9084 |
| ELLEN DEFOOR | 2381 N PARK AVE | | | | WARREN | OH | 44483-3443 |
| ELLEN DEGISO | 71 KINGSTON AVE | | | | YONKERS | NY | 10701-5104 |
| ELLEN DELK | 2600 E 26TH ST | | | | MUNCIE | IN | 47302-5547 |
| ELLEN DENSTEDT | 15442 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| ELLEN DENTS | 35458 HICKORY GREEN CT APT G | | | | WESTLAND | MI | 48185-6677 |
| ELLEN DICKERT | 2000 SPRINGFIELD CIR APT 208 | | | | NEWBERRY | SC | 29108-2955 |
| ELLEN DIPZINSKI | G 3112 OLD FARM RD | | | | FLINT | MI | 48507 |
| ELLEN DUMBRIGUE | 53 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| ELLEN E SARGENT | 327 E OAKWOOD ST | | | | BRADFORD | OH | 45308-1123 |
| ELLEN EAGLE HOPE MD | 1110 N CLASSEN BLVD STE 304 | | | | OKLAHOMA CITY | OK | 73106-6842 |
| ELLEN EAKER | 426 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9513 |
| ELLEN ECKLES | 4261 GRANGE HALL RD LOT 79 | | | | HOLLY | MI | 48442-1173 |
| ELLEN ELDER | 3905 BIG BEAR LAKE DR | | | | ARLINGTON | TX | 76016-4157 |
| ELLEN ELKINS | 36702 GRACE AVE | | | | ZEPHYRHILLS | FL | 33542-3092 |
| ELLEN ELSWORTH | 3222 E 1100 N | | | | ALEXANDRIA | IN | 46001-9046 |
| ELLEN EMEOTT | 360 SPENCER LAKES DR | | | | MERDIANVILLE | AL | 35759-1532 |
| ELLEN ETHIER | 2446 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| ELLEN EVANS | 1788 MAPLE ST | | | | SALEM | OH | 44460-3339 |
| ELLEN EVANS | 814 CONISBURGH CT | | | | STONE MTN | GA | 30087-4966 |
| ELLEN F BRICE | 1331 PARK ROW | | | | LA JOLLA | CA | 92037 |
| ELLEN F REGHETTI | 119 RUTH AVE | | | | CORTLAND | OH | 44410 |
| ELLEN FARR | 908 N PHILIPS ST | | | | KOKOMO | IN | 46901-3271 |
| ELLEN FASONE | 3500 TRILLIUM XING APT 5006 | | | | COLUMBUS | OH | 43235-7998 |
| ELLEN FAWLEY | 30125 OAKWOOD ST | | | | INKSTER | MI | 48141-1560 |
| ELLEN FECHER | 228 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3534 |
| ELLEN FELDPAUSCH | 315 N PINE ST | | | | FOWLER | MI | 48835-9293 |
| ELLEN FENDER | 34 ROCKY RDG | | | | EAST STROUDSBURG | PA | 18302-8781 |
| ELLEN FLOEN | 3245 BELLAVISTA LN | | | | LAS VEGAS | NV | 89122-3317 |
| ELLEN FORD | 5720 WILSON ST | | | | TRENTON | MI | 48183-4758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN FORD LERSCH | ACCT OF PETER G LERSCH | 3741 MAPLE AVE | | | WALWORTH | NY | 14568 |
| ELLEN FRAZIER | 1667 SHRIDAN RD RM 33 | | | | NOBLESVILLE | IN | 46062-8723 |
| ELLEN FROST | 9344 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6734 |
| ELLEN FULKERSON | 9485 MULLIGAN RD | | | | OWENSBORO | KY | 42301-9350 |
| ELLEN G DEFOOR | 2381 N PARK AVE | | | | WARREN | OH | 44483-3443 |
| ELLEN G. SCHREUDER | ATTY FOR DONALD VERSTRAETE | 28225 MOUND RD | | | WARREN | MI | 48092 |
| ELLEN GADSON | 42 BANKS ST. | APT. B | | | SUSSEX | NJ | 07461 |
| ELLEN GEDDIE | 4925 MUSSON RD | | | | HOWELL | MI | 48855-9059 |
| ELLEN GEORGE | 3635 TERRELL ST | | | | WATERFORD | MI | 48329-1138 |
| ELLEN GIBSON | 3101 DARWIN LANE | | | | KOKOMO | IN | 46902-4572 |
| ELLEN GILLEO | 9096 W FOREST VIEW DR | | | | HOMOSASSA | FL | 34448-1162 |
| ELLEN GOLDMAN | 7944 SANTA FE DRIVE | | | | OVERLAND PARK | KS | 66204 |
| ELLEN GOODMAN | 14136 PARLIAMENT DR | | | | CHESTERFIELD | MO | 63017-3313 |
| ELLEN GUST | 6306 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| ELLEN HAIMOWITZ | 9938 DEERCREEK CLUB RD E | | | | JACKSONVILLE | FL | 32256-1400 |
| ELLEN HALL | 24640 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-3374 |
| ELLEN HALL | 6310 EWALT RD | | | | IMLAY CITY | MI | 48444-8831 |
| ELLEN HANKINS | 130 NAPANEE DRIVE | | | | CARMEL | IN | 46032-2639 |
| ELLEN HARGRAVES | 324 BREWSTER RD | | | | ROCHESTER HILLS | MI | 48309-1508 |
| ELLEN HARRINGTON | 820 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| ELLEN HARRIS | 602 E MAIN ST | | | | GREENTOWN | IN | 46936-1305 |
| ELLEN HART | APT 307 | 8190 DOVER FARMS DRIVE | | | N ROYALTON | OH | 44133-7008 |
| ELLEN HAWKINS | 704 SOUTH FERREL DRIVE | | | | OLATHE | KS | 66061-4110 |
| ELLEN HAZELTON | 708 SINCLAIR AVE | | | | MIDLAND | TX | 79705-8917 |
| ELLEN HENDERSON | 2656 BEAUMONT CT | | | | CLEARWATER | FL | 33761-1201 |
| ELLEN HENSLEY | 5323 90TH AVENUE CIR E | | | | PARRISH | FL | 34219-5424 |
| ELLEN HINTON | 5406 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5404 |
| ELLEN HOUGH | 13012 LEETOWN RD | | | | KEARNEYSVILLE | WV | 25430-5026 |
| ELLEN HUBBARD | 1434 BOWDOIN ST SE | | | | KENTWOOD | MI | 49508-6109 |
| ELLEN HUBLER | 10537 N NEWVILLE RD | | | | EDGERTON | WI | 53534-8462 |
| ELLEN HUMPHREY | 2851 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0914 |
| ELLEN HUNTER | 4165 GABLES PL | | | | BUFORD | GA | 30519-7105 |
| ELLEN HUNTER | 759 WILD OAK LN NW | | | | CALABASH | NC | 28467-1939 |
| ELLEN IGNACE | 6049 FREEDOM LN | | | | FLINT | MI | 48506-1611 |
| ELLEN IRISH | 15244 MIDDLEBELT ROAD | | | | LIVONIA | MI | 48154-4035 |
| ELLEN ISAAC | 204 W TRENTON ST | | | | SHARPSVILLE | IN | 46068-9343 |
| ELLEN ISON | 9337 STATE ROAD 229 | | | | METAMORA | IN | 47030-9783 |
| ELLEN J HENDERSON | 304   SMITH ST. | | | | DAYTON | OH | 45408-2041 |
| ELLEN J KLEINEDLER | 1913 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573-6131 |
| ELLEN J TURNPAUGH | 1324 W TATE ST | | | | KOKOMO | IN | 46901-1912 |
| ELLEN JACKSON | 97 BOILING SPRINGS RD | | | | DANVILLE | IL | 61832-1155 |
| ELLEN JACOBS | 3372 SHEEP CANYON STREET | | | | LAS VEGAS | NV | 89122-3581 |
| ELLEN JAMES | 2655 CIMARRON DR | | | | RED BLUFF | CA | 96080-5102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN JEFFERSON | 1871 CAMINO VERDE LN | | | | LAS VEGAS | NV | 89119-6014 |
| ELLEN JENKINS | 2313 FISHER AVE | | | | SPEEDWAY | IN | 46224-5034 |
| ELLEN JOHNSON | 12C ROBIN ST | CEDAR GLEN WEST | | | MANCHESTER | NJ | 08759-5196 |
| ELLEN JOHNSON | 3131 N SQUIRREL RD APT 137 | | | | AUBURN HILLS | MI | 48326-3955 |
| ELLEN JONES | 2221 CLAYVILLE CT | | | | CHESTERFIELD | MO | 63017-8204 |
| ELLEN JONES | 2309 MAIN ST | | | | ANDERSON | IN | 46016-5143 |
| ELLEN KALFS | 9490 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| ELLEN KETTINGER | 3355 W ALBAIN RD | | | | MONROE | MI | 48161-9512 |
| ELLEN KIDWELL | 703 N REDWOOD DR | | | | INDEPENDENCE | MO | 64056-1938 |
| ELLEN KILLOUGH | 120 E WALKER ST | | | | OZARK | AR | 72949-2324 |
| ELLEN KINDER | 2786 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1570 |
| ELLEN KING | 711 QUINN RD | | | | WEST ALEXANDRIA | OH | 45381-8341 |
| ELLEN KISTLER | 2444 MASSACHUSETTS AVENUE NW | | | | WASHINGTON | DC | 20008 |
| ELLEN KITTENDORF | 1135 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| ELLEN KLEINEDLER | 1913 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573-6131 |
| ELLEN KOCK | 991 MOHEGAN ST | | | | BIRMINGHAM | MI | 48009-5695 |
| ELLEN KOCK | 991 MOHEGAN STREET | | | | BIRMINGHAM | MI | 48009-5695 |
| ELLEN KOSCIUSKO | 4587 CHIPPENDALE DR | | | | NAPLES | FL | 34112-5260 |
| ELLEN KRUSHLIN | 21861 FENSTER ST | | | | BELLEVILLE | MI | 48111-8989 |
| ELLEN KRZEWINSKI | 505 GERMANIA ST APT 216 | | | | BAY CITY | MI | 48706-5080 |
| ELLEN KUHL | G6441 W POTTER RD | | | | FLUSHING | MI | 48433 |
| ELLEN L ALEXANDER | 5310 CREEK SHADOWS DR | | | | KINGWOOD | TX | 77339-1235 |
| ELLEN L COCHRAN | 4495 PARK AVE W | | | | MANSFIELD | OH | 44903-8610 |
| ELLEN L WHITE | 127 J TUCKER ROAD | | | | GADSDEN | AL | 35904 |
| ELLEN LAMKE | 3733 WORDEN RD | | | | CANASERAGA | NY | 14822-9517 |
| ELLEN LARRY | 3375 N LINDEN RD APT 310 | | | | FLINT | MI | 48504-5728 |
| ELLEN LAUCHNER | 905 W ALPHA PRY APT 206 | | | | WATERFORD | MI | 48239 |
| ELLEN LAURY | 635 N WHEELER ST | | | | SAGINAW | MI | 48602-2758 |
| ELLEN LEARY | 2 VILLAGE SQ STE 212 | | | | BALTIMORE | MD | 21210 |
| ELLEN LECKI | 210 W BIRCHVIEW DR | | | | SANFORD | MI | 48657-9244 |
| ELLEN LEE | 615 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2249 |
| ELLEN LEFKOWITZ | 152 WILD DUNES WAY | | | | JACKSON | NJ | 08527-4051 |
| ELLEN LEWIS | 4869 WATERFORD PL | | | | LOCKPORT | NY | 14094-3463 |
| ELLEN LILLY | 1229 W MICHIGAN AVE | | | | LANSING | MI | 48915-1723 |
| ELLEN LINSLEY | 400 HOFFMASTER STREET | | | | HOPKINS | MI | 49328-9574 |
| ELLEN LIPPERT | 351 WOODFIELD SQUARE LN | | | | BRIGHTON | MI | 48116-4320 |
| ELLEN LOCKHART | 27330 PRESTON | POINTE DR UNIT 74 | | | TRENTON | MI | 48183-3884 |
| ELLEN LOFTUS | 15 SPARTAN DR | | | | BATTLE CREEK | MI | 49037-2141 |
| ELLEN LOGAN | 131 HILLSIDE DR | | | | PONTIAC | MI | 48342-1128 |
| ELLEN LOGAN | 469 PARKVIEW DR | | | | DETROIT | MI | 48214-4173 |
| ELLEN LONEY | PO BOX 195 | | | | PALCO | KS | 67657-0195 |
| ELLEN LOVEJOY | 12 CENTER ISLE | | | | LAKE PLACID | FL | 33852-6935 |
| ELLEN LUMBARD | 2024 PLEASANT DR | | | | PORTAGE | MI | 49002-5608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN M BURKE | 71 COLVIN DRIVE | | | | ALBERTVILLE | AL | 35951-7527 |
| ELLEN M MONROE | 1757  BROCKTON | | | | AUSTINTOWN | OH | 44511-1001 |
| ELLEN M O SULLIVAN | 790 W BARRYMORE DR | | | | BEVERLY HILLS | FL | 34465-4766 |
| ELLEN M PETRUSKO | 733 DRESDEN DR | | | | HUBBARD | OH | 44425 |
| ELLEN MAE CLEMENS | 318 POPLAR RD | PO BOX 3 | | | RIEGELSVILLE | PA | 18077-0003 |
| ELLEN MAHAN | 808 W WINEGARS RD | | | | GLADWIN | MI | 48624-8422 |
| ELLEN MALONEY | 1715 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1333 |
| ELLEN MARSCHAND | 8692 S US HIGHWAY 35 | | | | STAR CITY | IN | 46985-9097 |
| ELLEN MARSH | 2820 BREAKERS CREEK DR | | | | LAS VEGAS | NV | 89134-7312 |
| ELLEN MARZEC | 5934 STRUMPH RD APT 418 | | | | CLEVELAND | OH | 44130-1757 |
| ELLEN MASON | 22440 BROOKWOOD DR | | | | CHICAGO HTS | IL | 50411-5840 |
| ELLEN MCARTHUR | 260 THORNCLIFF RD | | | | BUFFALO | NY | 14223 |
| ELLEN MCCAIN | 804 W COLUMBIA AVE | | | | CHAMPAIGN | IL | 61820-3306 |
| ELLEN MCCLAIN | 4177 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| ELLEN MCGINLEY | 3423 KENTUCKY AVE | | | | BALTIMORE | MD | 21213-1930 |
| ELLEN MCKENNA | 552 MORLEY COURT | | | | BELFORD | NJ | 07718-1118 |
| ELLEN MEYER | HELMUT MEYER | IM HOLDFELDT 16 | | UELZEN DE 29525 GERMANY | | | |
| ELLEN MEYERS | 18907 SCHOONER DR | | | | BOCA RATON | FL | 33496-5010 |
| ELLEN MICHALIK | 3416 EASTDALE DR | | | | FLINT | MI | 48506-2268 |
| ELLEN MILES | 1315 ANDREW AVE | | | | SHREVEPORT | LA | 71103-2314 |
| ELLEN MILLER | 30 COVE HOLW | | | | WEST SENECA | NY | 14224-3337 |
| ELLEN MILLER | 4309 12TH AVE | | | | PARKERSBURG | WV | 26101-7009 |
| ELLEN MIRE | 321 BONHAM LOOP | | | | GEORGETOWN | TX | 78633-5034 |
| ELLEN MONROE | 1757 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511-1001 |
| ELLEN MONROE | 39386 SUNDERLAND DR | | | | CLINTON TWP | MI | 48038-2682 |
| ELLEN MORGAN | 619 ONTARIO RD | | | | KEYSVILLE | VA | 23947-3400 |
| ELLEN MORRIS | 347 CRESTWOOD DR | | | | OXFORD | MI | 48371-6178 |
| ELLEN MORRISON | 4644 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8017 |
| ELLEN MULLAN | CGM ROTH IRA CUSTODIAN | 15201 WHEELER LANE | | | SPARKS | MD | 21152-9708 |
| ELLEN MUNLEY | 5 SEILER CT | | | | REISTERSTOWN | MD | 21136-5835 |
| ELLEN MUZZIN | 57449 NICHOLAS DR | | | | WASHINGTON | MI | 48094 |
| ELLEN MYERS | 1271 GUARNIERI DR NE | | | | WARREN | OH | 44483-4248 |
| ELLEN MYNATT | 1314 7TH AVENUE NORTHEAST | | | | JACKSONVILLE | AL | 36265-1175 |
| ELLEN NEWTON | 5103 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215-5132 |
| ELLEN NIEMAN | 2935 OAK AVENUE | | | | LEWISTON | MI | 49756-8648 |
| ELLEN NORMAN | 208 MAPLEWOOD DR | | | | ROSCOMMON | MI | 48653-8518 |
| ELLEN NORMAN | 3945 N 20TH ST | | | | MILWAUKEE | WI | 53206-1929 |
| ELLEN NUERMINGER | 11076 WAHL RD | | | | SAINT CHARLES | MI | 48655-9541 |
| ELLEN O COLLINS | SEPARATE ACCT | 630 38TH AVE | | | SEATTLE | WA | 98122 |
| ELLEN O SULLIVAN | 790 W BARRYMORE DR | | | | BEVERLY HILLS | FL | 34465-4766 |
| ELLEN O'TOOLE | 596 PONTIAC LN | | | | BOLINGBROOK | IL | 60440-1726 |
| ELLEN OCHOA | 11051 MATTHEWS HWY | | | | CLINTON | MI | 49236-9757 |
| ELLEN OLIPHANT | 9186 ROCKLAND | | | | REDFORD | MI | 48239-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN OSTER | 345 E 86TH ST APT 7G | | | | NEW YORK | NY | 10028-4749 |
| ELLEN OWENS | 693 HATCHERY RD | | | | DOVER | DE | 19901-1508 |
| ELLEN PARDINGTON | 3276 WOODVALLEY DR | | | | LAPEER | MI | 48446-8794 |
| ELLEN PASSAGE | 5926 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| ELLEN PATTERSON | 3374 COUNTY ROAD 434 | | | | MOULTON | AL | 35650-8000 |
| ELLEN PAYTON | 21 LYNN RD | | | | ANDERSON | MO | 64831-7113 |
| ELLEN PERRITT | 3021 W GENESEE ST | | | | LANSING | MI | 48917-2939 |
| ELLEN PERRY | 331 HYDER DRIVE | | | | MADISON | OH | 44057-3217 |
| ELLEN PEYTON | 33520 PARDO ST | | | | GARDEN CITY | MI | 48135-1168 |
| ELLEN PHELAN | 1211 AVON CIR W | | | | ROCHESTER HILLS | MI | 48309-3006 |
| ELLEN PORTER | 212 E 600 N | | | | ALEXANDRIA | IN | 46001-8612 |
| ELLEN PRATT | 10745 HANNAN RD | | | | ROMULUS | MI | 48174-1322 |
| ELLEN PRIESHOFF | 2523 E 38TH ST | | | | ANDERSON | IN | 46013-2642 |
| ELLEN PRIESTLEY | 22596 90TH AVE | | | | MARION | MI | 49665-8045 |
| ELLEN PROCELL | 2820 CRESTVIEW ST | | | | TYLER | TX | 75701-7011 |
| ELLEN R CASSIDY | 34 MANSFIELD DR | | | | WAKEFIELD | MA | 01880-1114 |
| ELLEN R MYERS | 1271  GUARNIERI DR | | | | WARREN | OH | 44483-4248 |
| ELLEN R SCHLEGEL | 509 WALNUT ST | | | | FLUSHING | MI | 48433-1637 |
| ELLEN R SCHULMEISTER | 546 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| ELLEN RAFF | 468 S 7TH ST | | | | FULTON | NY | 13069-3023 |
| ELLEN RANDT | 3243 LUDWIG ST | | | | BURTON | MI | 48529-1033 |
| ELLEN REAGOR | 10117 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| ELLEN REASONS | 115 LONGVIEW DR | | | | MADISON HTS | VA | 24572-4591 |
| ELLEN REDD | 1528 SOUTH ST | | | | NOBLESVILLE | IN | 46060-3857 |
| ELLEN REED | 1138 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2816 |
| ELLEN REED | 643 PEACH ORCHARD DR | | | | WEST CARROLLTON | OH | 45449-1626 |
| ELLEN REED | 9513 W THURSTON CT | | | | YORKTOWN | IN | 47396-8005 |
| ELLEN REGHETTI | 119 RUTH AVE | | | | CORTLAND | OH | 44410-1342 |
| ELLEN REYNNELLS | 111 N JOHNSON ST | | | | PONTIAC | MI | 48341-1331 |
| ELLEN RHOE | 4115 ALLENSVILLE RD | | | | HEDGESVILLE | WV | 25427-6062 |
| ELLEN RICHARDS | 2303 HUNTERS GLN | | | | WICHITA FALLS | TX | 76306-1148 |
| ELLEN RICHARDSON | 0659 RICHARDSON LN SW | | | | BOGUE CHITTO | MS | 39629-9391 |
| ELLEN RICHARDSON | 659 RICHARDSON LN SW | | | | BOGUE CHITTO | MS | 39629-9391 |
| ELLEN ROSS | 334 W STAAT ST | | | | FORTVILLE | IN | 46040-1222 |
| ELLEN S MILLER | 4309 12TH AVE | | | | PARKERSBURG | WV | 26101-7009 |
| ELLEN SARGENT | 11245 COVINGTON BRADFORD ROAD | | | | BRADFORD | OH | 45308-9738 |
| ELLEN SARGENT | 1809 ZIMMERMAN ST | | | | FLINT | MI | 48503-4736 |
| ELLEN SAVAGE | 346 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2609 |
| ELLEN SCANTLEN | 1115 S LYNN ST | | | | BRYAN | OH | 43506-2050 |
| ELLEN SCHANSTRA | 315 E 5TH ST | | | | GRIDLEY | IL | 61744-9236 |
| ELLEN SCHLOSSER | 328 CHILD ST | | | | ROCHESTER | NY | 14611-1330 |
| ELLEN SCHRAM | 3833 N FAIRVIEW AVE UNIT 13 | | | | TUCSON | AZ | 85705-2654 |
| ELLEN SENKOWSKI | 5399 DUQUESNE AVE | | | | DAYTON | OH | 45431-2877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLEN SHADE | 5664 PENN AVE | | | | KETTERING | OH | 45432-1727 |
| ELLEN SHAW | 12078 N 125 W | | | | ALEXANDRIA | IN | 46001-8525 |
| ELLEN SHILT | 25 NIMITZ DR | | | | DAYTON | OH | 45431-1311 |
| ELLEN SHOWS | 1564 OLD JACKSON RD | | | | TERRY | MS | 39170-7163 |
| ELLEN SIENIARECKI | 20900 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-7561 |
| ELLEN SIFORD | 10880 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8532 |
| ELLEN SIMPKINS | 555 GABRIEL ST | | | | VANDALIA | OH | 45377-1836 |
| ELLEN SIMPSON | 1354 QUEENS DRIVE | | | | MOON TOWNSHIP | PA | 15108 |
| ELLEN SITTON | 144 W KERR DR | | | | MIDWEST CITY | OK | 73110-4530 |
| ELLEN SKAGGS | 2344 FREDONIA AVE | | | | FLINT | MI | 48504-6516 |
| ELLEN SKAIFE | 233 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3205 |
| ELLEN SMILEY | 1818 CENTER ST | | | | BAYTOWN | TX | 77520-1002 |
| ELLEN SNYDER | 2380 144TH AVE | | | | DORR | MI | 49323-9704 |
| ELLEN SPENCE | 10015 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3428 |
| ELLEN SPETS | 11850 SOUTH HARLEM AVENUE | | | | PALOS HEIGHTS | IL | 60463-1292 |
| ELLEN SPROUSE | 161 COUNTY RD F | APT 142 | | | SMITHVILLE | MO | 64089-9202 |
| ELLEN STARLING | 514 US HWY 158 BUSINESS E | | | | WARRENTON | NC | 27589 |
| ELLEN STEVENS | 2727 LINCOLN ST | | | | ANDERSON | IN | 46016-5065 |
| ELLEN STEWART-MILLER | 8515 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1113 |
| ELLEN STINNETT | 20146 SW 1150TH RD | | | | WELDA | KS | 66091-9139 |
| ELLEN SULLIVAN-ANDERSON | 103 DALE ST | | | | DEDHAM | MA | 02026-3428 |
| ELLEN SWEET | 5153 AMSTERDAM AVE | | | | HOLT | MI | 48842-9634 |
| ELLEN T HART | 105 LIND AVE | | | | SYRACUSE | NY | 13211-1820 |
| ELLEN TATE | 2257 HUDSON RD | | | | SAINT LOUIS | MO | 63136-5650 |
| ELLEN TEFFT | 23816 BRITTANY AVE | | | | EAST DETROIT | MI | 48021-4613 |
| ELLEN THOMAS | 16742 JEFFREY CIR | | | | HUNTINGTON BEACH | CA | 92647-4924 |
| ELLEN THOUNE | 1405 W CASS AVE | | | | FLINT | MI | 48505-1154 |
| ELLEN TOMASEK | 204 E WILLIAMS ST APT 208 | | | | OVID | MI | 48866-9502 |
| ELLEN TUCKER | 171 GRAHAM RD | APT 70 | | | CUYAHOGA FLS | OH | 44223-1776 |
| ELLEN TURNPAUGH | 1324 W TATE ST | | | | KOKOMO | IN | 46901-1912 |
| ELLEN VARNEY | 3422 ASHLAND DR | | | | BETHEL PARK | PA | 15102-1400 |
| ELLEN VOIGT | 36430 VAN DYKE AVE APT 222 | | | | STERLING HEIGHTS | MI | 48312-2751 |
| ELLEN W SCHLOSSER | 328 CHILD ST | | | | ROCHESTER | NY | 14611-1330 |
| ELLEN WAHL | 150 TOWNGATE RD | ATRIA GREECE | | | ROCHESTER | NY | 14626-3019 |
| ELLEN WALKER | 452 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| ELLEN WALLER | 1077 N LINDEN RD | | | | FLINT | MI | 48532-2340 |
| ELLEN WALTON | 3507 BRIARWOOD DR | | | | FLINT | MI | 48507-1455 |
| ELLEN WARD | 1129 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| ELLEN WARREN | 104 BILLWOOD RD | | | | DAYTON | OH | 45431-1845 |
| ELLEN WEAVER | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| ELLEN WEBER | 429 CAMBIO CT | | | | LADY LAKE | FL | 32159-8695 |
| ELLEN WEISSINGER | 2119 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6114 |
| ELLEN WELCHER | 1200 S J ST | | | | ELWOOD | IN | 46036-2720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLEN WELLER | 7766 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9011 |
| ELLEN WESTPHAL | 4094 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-8702 |
| ELLEN WHITED | 2724 S SMITHVILLE RD | | | | DAYTON | OH | 45420 |
| ELLEN WHITEHEAD | 3333 SHERBOURNE RD | | | | DETROIT | MI | 48221-1816 |
| ELLEN WILHITE | 3220 GLENHAVEN DR | | | | MIDWEST CITY | OK | 73110-4016 |
| ELLEN WILLIAMS | 1110 LAKE COMO DR | | | | LUTZ | FL | 33558-5196 |
| ELLEN WILLIAMS | 4014 LAMSON ST | | | | SAGINAW | MI | 48601-4171 |
| ELLEN WILLIAMS | 419 W LINCOLN RD | APT I1 | | | KOKOMO | IN | 46902-3546 |
| ELLEN WILSON | 5060 NORTON RD | | | | GROVE CITY | OH | 43123-8957 |
| ELLEN WITTE | 523 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8553 |
| ELLEN WOOD | 3515 WARWICK DR | | | | ROCHESTER HLS | MI | 48309-4711 |
| ELLEN WRIGHT | 4080 PAYNE RD | | | | BANCROFT | MI | 48414-9754 |
| ELLEN YANNIE | 12755 S 18TH ST | | | | VICKSBURG | MI | 49097-8428 |
| ELLEN Z WEAVER | 6311 FOREST DALE AVE. | | | | DAYTON | OH | 45427 |
| ELLEN ZIVITZ | 1220 EAST 34TH ST | | | | BROOKLYN | NY | 11210 |
| ELLEN, EDWIN R | 2708 PLYMOUTH ST | | | | MIDDLETOWN | OH | 45044-6946 |
| ELLEN, MARLENE | 3304 TRAUM DR | | | | SAGINAW | MI | 48602-3481 |
| ELLENA DALTON | 534 COUNTY ROAD 425 | | | | CLANTON | AL | 35045-7686 |
| ELLENA WALTER | 9783 N COUNTY ROAD 550 E | | | | PITTSBORO | IN | 46167-9255 |
| ELLENA, GEORGE W | 2901 GLENBROOK DR | | | | LANSING | MI | 48911-2340 |
| ELLENBERGER, BETHYL J | 21227 HUTCHINSON HWY | | | | ONAWAY | MI | 49765-9646 |
| ELLENBERGER, J M | 10745 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1528 |
| ELLENBERGER, J MICHAEL | 10745 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1528 |
| ELLENBERGER, JAMES R | 2681 NE 35TH ST | | | | OCALA | FL | 34479-3005 |
| ELLENBERGER, KENNETH W | 1367 W PARK RD | | | | SLIPPERY ROCK | PA | 16057-4129 |
| ELLENBERGER, PATRICK L | 2929 E US #224 | | | | DECATUR | IN | 46733 |
| ELLENBERGER, WILLIAM J | PO BOX 617 | | | | ONAWAY | MI | 49765-0617 |
| ELLENBROOK, DONALD P | 63 DAYTON ST | | | | OXFORD | MI | 48371-4627 |
| ELLENBURG ROBERT | 355 YARNELL ROAD | | | SEARCY AR 72143 ARGENTINA | | | |
| ELLENBURG, CLINTON T | 2228 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| ELLENBURG, LEON | PO BOX 36 | | | | SELMA | IN | 47383-0036 |
| ELLENBURG, LINDA | 56 PHILLIPS RD | | | | COTTONWOOD | AL | 36320 |
| ELLENBURG, OTTIS B | 323 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| ELLENBURG, TERRY | 10125 CARLYLE ST | | | | VENTURA | CA | 93004 |
| ELLENBURG, TERRY F | 165 BULLY ROAD | | | | NEWTON | AL | 36352 |
| ELLENDER, CARLA | 4263 BAYOU BLACK DR | | | | HOUMA | LA | 70360 |
| ELLENDER, EARL J | | | | | | | |
| ELLENDER, MARY M | SCOFIELD GERARD VERON SINGLETARY & POHORELSKY | PO BOX 3028 | | | LAKE CHARLES | LA | 70602-3028 |
| ELLENE COSBY | 6825 ROSEANNA DR | | | | FLINT | MI | 48505-2488 |
| ELLENE FISHER | 12757 DUNHAM ROAD | | | | HARTLAND | MI | 48353-2115 |
| ELLENE FOORE | 5034 NORTHFIELD DR | C/O MARGARET SHIPMAN | | | MONROE | MI | 48161-3641 |
| ELLENE GIULIANETTI | OFFICE OF THE COOK COUNTY | PUBLIC GUARDIAN | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLENOR AGIUS | 2171 FORESTER WAY | | | | SPRING HILL | FL | 34606-3705 |
| ELLENOR SHEFFIELD | 7B NORTHGATE MNR | | | | ROCHESTER | NY | 14616-2649 |
| ELLENS JR, HOWARD | 4650 LAKESHORE DR APT 133 | | | | SHREVEPORT | LA | 71109-2954 |
| ELLENS JR, HOWARD E | 7631 W 63RD PL APT 1E | | | | ARGO | IL | 60501-1826 |
| ELLENS, ALYCE | 5400 RIVERLOOK DR NE | | | | COMSTOCK PARK | MI | 49321-9561 |
| ELLENS, ALYCE J | 5400 RIVERLOOK DR NE | | | | COMSTOCK PARK | MI | 49321-9561 |
| ELLENS, LEASLIE L | 2381 N PARK AVE | | | | WARREN | OH | 44483 |
| ELLENS, ROGER L | 5400 RIVERLOOK DR NE | | | | COMSTOCK PARK | MI | 49321-9561 |
| ELLENSBURG CHEVROLET | 1008 S CANYON RD | | | | ELLENSBURG | WA | 98926-4107 |
| ELLENSON, AMBRE S | 10804 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1566 |
| ELLENWOOD, DENNIS R | 7340 EAST 400 SOUTH | | | | COLUMBIA CITY | IN | 46725-7582 |
| ELLENWOOD, JEAN D | 2109 2ND AVE E | | | | PALMETTO | FL | 34221-3309 |
| ELLER JR, LLOYD J | 28928 BUCK RD | | | | BELOIT | OH | 44609-9435 |
| ELLER OUTDOOR ADVERTISING COMPANY, INC. | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| ELLER, BARBARA L | 10791 EBY RD | | | | GERMANTOWN | OH | 45327-9719 |
| ELLER, BARRY L | 11100 SOUTHERLAND DR | | | | DENTON | TX | 76207-8688 |
| ELLER, BARTY T | 731 HOPEWELL RD | | | | RISING SUN | MD | 21911-2130 |
| ELLER, BRADLEY D | 3162 WOODFIELD DR | | | | KOKOMO | IN | 46902-4788 |
| ELLER, BRIAN P | 22 DUNCAN ST | | | | MILLBURN | NJ | 07041-1204 |
| ELLER, CAROLYN R | 1521 N E ST | | | | ELWOOD | IN | 46036-1235 |
| ELLER, CLARENCE W | 4300 NEPTUNE DR SE | | | | ST PETERSBURG | FL | 33705-4356 |
| ELLER, DAVID A | 12025 HALLER ST | | | | LIVONIA | MI | 48150-2375 |
| ELLER, DAVID L | 112 QUARRY RD | | | | PEACH BOTTOM | PA | 17563-9764 |
| ELLER, DAVID W | 1204 WINSTON DR | | | | EUYLESS | TX | 75039-3072 |
| ELLER, DAVID W | 9076 MACON RD | | | | SALINE | MI | 48176-9304 |
| ELLER, DENNIS | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD | STE 401 | | LOS ANGELES | CA | 90025-6932 |
| ELLER, DONALD | 108 WM PENN AVE | | | | PENNSVILLE | NJ | 08070 |
| ELLER, DONALD | 8660 E 216TH ST | | | | CICERO | IN | 46034-9337 |
| ELLER, DONALD W | 6169 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| ELLER, DORIS A | 920 CUSTARD AVE. | | | | TOLEDO | OH | 43612 |
| ELLER, ELEANOR R | 171 BARNSLEY RD | | | | OXFORD | PA | 19363-3910 |
| ELLER, ELIZABETH A | 6184 N COUNTY ROAD 725 W | | | | NORTH SALEM | IN | 46165-9760 |
| ELLER, GAYLORD E | 320 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| ELLER, GUY G | 7187 MCCURLEY RD | | | | ACWORTH | GA | 30102-1335 |
| ELLER, HAROLD M | 10364 E BROOKS RD | | | | LENNON | MI | 48449-9640 |
| ELLER, ILONA | 52 MANVILLE RD APT 2 | | | | PLEASANTVILLE | NY | 10570-2217 |
| ELLER, JACK D | 851 BACON RD | | | | PAINESVILLE | OH | 44077 |
| ELLER, JACK D | 851 BACON ROAD | | | | PAINESVILLE | OH | 44077-4773 |
| ELLER, JAMES E | 7592 LIGHT HOUSE CT | | | | MENTOR | OH | 44060-3662 |
| ELLER, JAMES M | 8321 COUNTY ROAD 612 | | | | MANSFIELD | TX | 76063-7016 |
| ELLER, JAMES N | 25110 STATE ROAD 213 | | | | CICERO | IN | 46034-9720 |
| ELLER, JAMES R | 4242 JONQUIL DR | | | | SAGINAW | MI | 48603-1129 |
| ELLER, JANE M | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLER, JESSE C | 19 BETHEL CT | ALTERSGATE | | | NEWARK | DE | 19713-1685 |
| ELLER, KENNETH G | PO BOX 82 | | | | SWARTZ CREEK | MI | 48473-0082 |
| ELLER, LEROY J | 15200 E 48TH ST | | | | KANSAS CITY | MO | 64136-1105 |
| ELLER, MARK S | 5170 NASH DR | | | | FLINT | MI | 48506-1581 |
| ELLER, MARK STANLEY | 5170 NASH DR | | | | FLINT | MI | 48506-1581 |
| ELLER, MERRILL D | 1746 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5180 |
| ELLER, MINNIE L | 1653 WOODHURST AVE | | | | MAYFIELD HEIGHTS | OH | 44124-3407 |
| ELLER, NANCY | 318 N 6TH ST | | | | MIAMISBURG | OH | 45342-2360 |
| ELLER, NANCY | 318 NORTH SIXTH STREET | | | | MIAMISBURG | OH | 45342-5342 |
| ELLER, PATRICK R | PO BOX 683 | | | | BEDFORD | IN | 47421-0683 |
| ELLER, PATRICK RICHARD | PO BOX 683 | | | | BEDFORD | IN | 47421-0683 |
| ELLER, PAUL J | 727 POWERHOUSE RD | | | | INDEPENDENCE | VA | 24348-3782 |
| ELLER, PAULINE O | 9284 W 200 N | | | | KOKOMO | IN | 46901-8687 |
| ELLER, PHILLIP E | 5010 6TH D ST E | | | | BRADENTON | FL | 34203-4610 |
| ELLER, RAEANNE K | 9941 TEESDALE CT | | | | FISHERS | IN | 46038-8932 |
| ELLER, RALPH W | PO BOX 41 | | | | MIDDLETOWN | IN | 47356-0041 |
| ELLER, RAY S | 1017 DALE AVE | | | | FRANKLIN | OH | 45005-1714 |
| ELLER, REBECCA LYNN | 431 GLENWOOD | | | | PIQUA | OH | 45356-2615 |
| ELLER, REBECCA LYNN | 431 GLENWOOD AVE | | | | PIQUA | OH | 45356-2615 |
| ELLER, RITA | 851 BACON ROAD | | | | PAINESVILLE | OH | 44077-4773 |
| ELLER, ROBERT F | 12025 HALLER ST | | | | LIVONIA | MI | 48150-2375 |
| ELLER, ROBERT P | 1521 N E ST | | | | ELWOOD | IN | 46036-1235 |
| ELLER, ROBERT W | 156 JUBILEE RD | | | | PEACH BOTTOM | PA | 17563-9761 |
| ELLER, RUTH E | 328 SOUTHEAST 66TH STREET | | | | OKLAHOMA CITY | OK | 73149-1404 |
| ELLER, SADIE M | 224 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 |
| ELLER, SADIE M | 224 FEDERAL DR. | | | | ANDERSON | IN | 46013 |
| ELLER, WAYNE R | 26 LAIL STREET | | | | WOODSTOWN | NJ | 08098-1219 |
| ELLER-BARNETT, RUTH A | 1108 THOMPSON AVE | | | | LEHIGH ACRES | FL | 33972-3104 |
| ELLERBE, BRENDA D | 608 W LEA BLVD APT B5 | | | | WILMINGTON | DE | 19802-2051 |
| ELLERBE, EDNA | WUKELA LAW FIRM | PO BOX 13057 | 403 SECOND LOOP ROAD, | | FLORENCE | SC | 29504-3057 |
| ELLERBE, LAKIA D | 409 W 30TH ST | | | | WILMINGTON | DE | 19802-3061 |
| ELLERBE, MABEL | 200 SEVEN OAKS RD | APT 6D | | | DURHAM | NC | 27704-1157 |
| ELLERBE, MABEL | 901 CHALK LEVEL RD APT K2 | | | | DURHAM | NC | 27704-1616 |
| ELLERBE, RAYMOND | 51237 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3088 |
| ELLERBE, RUTH | 3302 CORTLAND | | | | DETROIT | MI | 48206-1047 |
| ELLERBE, RUTH | 3302 CORTLAND ST | | | | DETROIT | MI | 48206-1047 |
| ELLERBE, SHARON | 51237 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3088 |
| ELLERBECK, DENNIS C | 54 BROKEN OAK CT | | | | SAINT PETERS | MO | 63304-6773 |
| ELLERBECK, DENNIS C | 7 DIXIE WAY | | | | SAINT CHARLES | MO | 63303-6182 |
| ELLERBECK, FREDERICK W | 7703 E PUEBLO AVE | | | | MESA | AZ | 85208-6032 |
| ELLERBEE, BENNY C | 12301 KILBOURNE ST | | | | DETROIT | MI | 48213-1488 |
| ELLERBROCH NORBERT (426053) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLERBROCH, NORBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELLERBROCK, BRAD J | 11882 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-8600 |
| ELLERBROCK, BRAD JOSEPH | 11882 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-8600 |
| ELLERBROCK, CHAD A | 412 ANTHONY AVE | | | | OTTAWA | OH | 45875-9629 |
| ELLERBROCK, CHAD ANTHONY | 412 ANTHONY AVE | | | | OTTAWA | OH | 45875-9629 |
| ELLERBROCK, CHARLENE J | 24364 S FRONTAGE RD W | | | | CHANNAHON | IL | 60410-5221 |
| ELLERBROCK, CHARLES H | 4462 CAVENDISH DR | | | | TOLEDO | OH | 43623-2054 |
| ELLERBROCK, CRAIG A | 18332 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9104 |
| ELLERBROCK, CRAIG ALAN | 18332 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9104 |
| ELLERBROCK, DENNIS R | RR 2 | | | | CLOVERDALE | OH | 45827 |
| ELLERBROCK, DENNIS RAYMOND | RR 2 | | | | CLOVERDALE | OH | 45827 |
| ELLERBROCK, DONALD L | 25815 STATE ROUTE 224 | | | | FORT JENNINGS | OH | 45844-8813 |
| ELLERBROCK, GERALD J | 18767 ROAD 21 | | | | FORT JENNINGS | OH | 45844-9119 |
| ELLERBROCK, JACQUELINE R | 730 N DIX ST | | | | PAULDING | OH | 45879-1040 |
| ELLERBROCK, JACQUELINE R | 730 N. DIX | | | | PAULDING | OH | 45879-1040 |
| ELLERBROCK, LARRY | 730 N DIX ST | | | | PAULDING | OH | 45879-1040 |
| ELLERBROCK, RONALD A | 2312 ROAD 7 | | | | LEIPSIC | OH | 45856-9255 |
| ELLERBROCK, WILLIAM H | 19524 ROAD N | | | | CLOVERDALE | OH | 45827-9420 |
| ELLERBY, ANNETTE C | 2851 STATION SOUTH DR | | | | THOMPSONS STATION | TN | 37179-5233 |
| ELLERBY, ANNETTE C | 7385 SUGARLOAF DR | | | | ANTIOCH | TN | 37013-4617 |
| ELLERBY, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ELLERHOLZ, PATRICIA A | 18921 BAY WOODS LAKE DR APT 201 | | | | FORT MYERS | FL | 33908-4798 |
| ELLERHOLZ, PATRICIA A | 35228 GLOVER | | | | WAYNE | MI | 48184 |
| ELLERHORST, THOMAS A | 3727 ROLLING HILLS RD | | | | ORION | MI | 48359-1486 |
| ELLERINGTON, JOEL D | 422 HADLEY LOOP RD | | | | BOWLING GREEN | KY | 42101-8132 |
| ELLERINGTON, JOEL DOUGLAS | 422 HADLEY LOOP RD | | | | BOWLING GREEN | KY | 42101-8132 |
| ELLERMAN, CONNIE J | 254 FRIENDSHIP CT | | | | ANDERSON | IN | 46013 |
| ELLERMAN, DELLA J | 19819 NCR 200E | | | | EATON | IN | 47338 |
| ELLERMAN, SANDRA R | 3611 LAUREL LN | | | | ANDERSON | IN | 46011-3033 |
| ELLERO, CHERYL J | 18825 BEDFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-4969 |
| ELLERSON, ANNETTE | 2724 BLUEWATER ST | | | | YPSILANTI | MI | 48198 |
| ELLERSON, ARTHUR L | 2724 BLUEWATER ST | | | | YPSILANTI | MI | 48198-1017 |
| ELLERSON, BEVERLY A | 1324 BLOSSOM AVE | | | | YPSILANTI | MI | 48198 |
| ELLERT, RAYMOND J | 2859 REBOR CT | | | | CINCINNATI | OH | 45239-6316 |
| ELLERT, ROGER T | 15 ESSEX ROAD | | | | CEDAR GROVE | NJ | 07009-2106 |
| ELLERT, STEVE M | 185 ANDERS DR | | | | BOWLING GREEN | KY | 42103-9575 |
| ELLERT, STEVE M | 2859 REBOR CT | | | | CINCINNATI | OH | 45239-6316 |
| ELLERY AMEY | 7073 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| ELLERY DODSON | 1172 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 |
| ELLERY GRIFFITH | 17810 E CHEYENNE DR | | | | INDEPENDENCE | MO | 64056-1908 |
| ELLERY HESS | 122 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| ELLERY K DODSON | 1172 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLERY, BETTY S | 11970 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1712 |
| ELLERY, IRMA | 5503 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8844 |
| ELLERY, JOHN D | 1405 PRATT DR | | | | LAPEER | MI | 48446-2928 |
| ELLERY, RONALD F | 5503 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8844 |
| ELLES COX | 5170 RHINE DR | | | | FLINT | MI | 48507-2915 |
| ELLES LIKELY | PO BOX 1071 | | | | NORTH VERNON | IN | 47265-5071 |
| ELLES, JAMES P | 1232 HIGHWAY D | | | | FORISTELL | MO | 63348-2120 |
| ELLESS, BETTY R | 914 E ELM ST | | | | LADOGA | IN | 47954-9360 |
| ELLET, BOBBY | 201 E INDIANOLA ST | | | | WYNNEWOOD | OK | 73098-7005 |
| ELLET, JANET | 201 E INDIANOLA ST | | | | WYNNEWOOD | OK | 73098-7005 |
| ELLETHA HERT | 490 E 84TH ST | | | | SHREVEPORT | LA | 71106-5706 |
| ELLETT GANNON | ELLETT, GANNON | 3343 GIFFORD AVE PO BOX 2 | | | ARMSTRONG | IL | 61812 |
| ELLETT JANET | ELLET, BOBBY | 2300 5TH AVE | | | GRAND TOWER | IL | 62942-1205 |
| ELLETT JANET | ELLET, JANET | 2300 5TH AVE | | | GRAND TOWER | IL | 62942-1205 |
| ELLETT JR, JOHN R | 46201 BRENTWOOD ST | | | | MACOMB | MI | 48042-5305 |
| ELLETT, ALAN B | 6475 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9772 |
| ELLETT, ANDY J | 2885 BIRD RD | | | | ORTONVILLE | MI | 48462-9040 |
| ELLETT, ANDY JOHN | 2885 BIRD RD | | | | ORTONVILLE | MI | 48462-9040 |
| ELLETT, GANNON | PO BOX 2 | 3343 GIFFORD AVE | | | ARMSTRONG | IL | 61812-0002 |
| ELLETT, JOYCE E | 2885 BIRD RD | | | | ORTONVILLE | MI | 48462-9040 |
| ELLETT,MARK W | 5110  MERSINGTON AVE | | | | KANSAS CITY | MO | 64130-2402 |
| ELLEZA BOSLEY | 4435 HANCOCK DR | | | | MEMPHIS | TN | 38116-7617 |
| ELLFREDA SIEMANN | PO BOX 756 | | | | NEWALLA | OK | 74857-0756 |
| ELLHUE BOWLES | 10677 WRNE RD | PO BOX 110 | | | MECHANICSBURG | OH | 43044 |
| ELLIAS GROUP LLC | ATT: DAN ELLIAS | 411 THEODORE FREMD AVENUE, SUITE 102 | | | RYE | NY | 10580 |
| ELLICOTT, FRANKLIN L | 2248 WATERMAN RD | | | | MAYVILLE | MI | 48744-9752 |
| ELLICOTT, STEVEN J | 3675 MOORE RD | | | | OWENDALE | MI | 48754-9784 |
| ELLID MORGAN | 10954 MOODY AVE | | | | CHICAGO RIDGE | IL | 60415-2121 |
| ELLIE BIESZKE | 738 LAURELWOOD DR | | | | LANSING | MI | 48917-7716 |
| ELLIE DOVE | 10086 WOODLAWN | | | | PORTAGE | MI | 49081 |
| ELLIE DOVE | 10086 WOODLAWN DR | | | | PORTAGE | MI | 49002-7207 |
| ELLIE LAWHORN JR | APT 5 | 25 LAFAYETTE AVENUE SOUTHEAST | | | GRAND RAPIDS | MI | 49503-4366 |
| ELLIE MCELROY | 315 OAK HILL DR | | | | FAYETTEVILLE | GA | 30214-3941 |
| ELLIE SEWELL | 1842 HIGHWAY 78 NW | | | | MONROE | GA | 30655-5217 |
| ELLIE TAYLOR | 5500 AVON PL | | | | EAST SAINT LOUIS | IL | 62204-2906 |
| ELLIE TOMPKIN | 18258 MENDOTA ST | | | | DETROIT | MI | 48221-1945 |
| ELLIE, JOSEPH C | 9815 47TH AVE N APT 210 | | | | ST PETERSBURG | FL | 33708-3267 |
| ELLIES JR, WILLIE C | 4982 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |
| ELLIES, DONNA MARIE A | 33064 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6640 |
| ELLIES, GERALD M | 47369 ALLIANCE CT | | | | SHELBY TWP | MI | 48315-4602 |
| ELLIFF MOTORS | | 1307 W HARRISON AVE | | | | TX | 78550 |
| ELLIFF, JIMMY L | 164 TALL OAKS DR | | | | STRAFFORD | MO | 65757-7832 |
| ELLIG, RONALD J | 13050 LAKE MEADOW DR | | | | FORT MYERS | FL | 33913-6918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIIOT, KENNETH | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ELLIMAN, PETER J | 205 BUD NALLEY DR RM 47 | | | | EASLEY | SC | 29642-3579 |
| ELLINE GILLIAM | 531 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2117 |
| ELLING KNUTSON | 3725 E ROTAMER RD RR 2 | | | | JANESVILLE | WI | 53546 |
| ELLING, BEATRICE A | 346 E 1ST ST | | | | IMLAY CITY | MI | 48444-1312 |
| ELLING, CHARLES D | 3855 MARMON DR | | | | ATTICA | MI | 48412-9315 |
| ELLING, RONALD J | 22818 JOHN ROLFE LN | | | | KATY | TX | 77449-3617 |
| ELLING, THOMAS L | 6807 SEABURY RD | | | | IMLAY CITY | MI | 48444-9405 |
| ELLINGBURG, EDWARD | 7171 FLOWER CREEK DRIVE | | | | SOUTHAVEN | MS | 38671-5938 |
| ELLINGER JR, JAMES E | 7000 SONNET PL | | | | HUBER HEIGHTS | OH | 45424-2324 |
| ELLINGER, BARBARA L | 5503 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| ELLINGER, BARBARA L | 5503 ST ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| ELLINGER, BARRY J | 3326 VIRGINIA CT | | | | WSHNGTN CT HS | OH | 43160-9438 |
| ELLINGER, DONALD L | 8731 PARK HAVEN PT | | | | CENTERVILLE | OH | 45458-2834 |
| ELLINGER, JAMES R | 7410 HARBOR VIEW DR | | | | LEESBURG | FL | 34788-7524 |
| ELLINGER, KATHY | 816 FARMERS RD | | | | WILMINGTON | OH | 45177 |
| ELLINGER, LOUIS M | 816 FARMERS RD | | | | WILMINGTON | OH | 45177-8754 |
| ELLINGER, PATRICK K | 7450 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9306 |
| ELLINGHAM, JAMES S | 5320 RAINTREE CIR | | | | OAKWOOD | GA | 30566-3046 |
| ELLINGHAM, THOMAS E | 5968 WILLIAMSPORT DR | | | | FLOWERY BR | GA | 30542-3958 |
| ELLINGHAUSEN, JOHN C | 634 BURROUGHS AVE | | | | FLINT | MI | 48507-2792 |
| ELLINGHOUSE, ROBERT | 8 WHITEHALL PL | | | | CHICO | CA | 95928-8506 |
| ELLINGSEN, ARTHUR R | 7271 BIG BEND DR | | | | SPRING HILL | FL | 34606-3479 |
| ELLINGSON JR, BARNEY J | G 7277 LAPEER RD | | | | DAVISON | MI | 48423 |
| ELLINGSON, CHESTER R | 125 W HENRY ST | | | | FLUSHING | MI | 48433-1570 |
| ELLINGSON, MATTHEW | 330 8TH ST SW | | | | PLAINVIEW | MN | 55964-1101 |
| ELLINGSON, PAUL T | 909 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1736 |
| ELLINGSON, PAUL THEODORE | 909 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1736 |
| ELLINGSON, PAUL V | 909 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1736 |
| ELLINGSWORTH, ANDREA C | PO BOX 192 | | | | ODESSA | DE | 19730-0192 |
| ELLINGSWORTH, HOWARD L | PO BOX 192 | | | | ODESSA | DE | 19730-0192 |
| ELLINGSWORTH, LOUISE L | 39 LEA RD | | | | NEW CASTLE | DE | 19720-1955 |
| ELLINGSWORTH, LOUISE L | 39 LEA ROAD | | | | NEW CASTLE | DE | 19720-1955 |
| ELLINGSWORTH, PAUL R | 515 SHOWERS RD | | | | DUBOIS | PA | 15801-6671 |
| ELLINGTON JR, JULIUS B | 175 PINEVALE CT | | | | FAYETTEVILLE | GA | 30215-8136 |
| ELLINGTON PUTMAN | 575 OTAY LAKES RD APT 39 | | | | CHULA VISTA | CA | 91913-1005 |
| ELLINGTON, ADRIAN M | 4160 INDIAN LN | | | | DAYTON | OH | 45416 |
| ELLINGTON, ALECIA Y | 2306 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| ELLINGTON, ALECIA YVENT | 2306 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| ELLINGTON, ALICE F | 2069 ELMWOOD CIR | | | | SNELLVILLE | GA | 30078-2823 |
| ELLINGTON, ALICE F | 2069 ELMWOOD CIRCLE | | | | SNELLVILLE | GA | 30078-2823 |
| ELLINGTON, BARBARA J | 6800 RIVER SPRINGS LN NW | | | | SANDY SPRINGS | GA | 30328-2025 |
| ELLINGTON, BETTY JEAN | 6351 CARPENTER RD | | | | FLUSHING | MI | 48433-9053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLINGTON, BOBBY L | 9706 ROSALIE CT | | | | GRANBURY | TX | 76049-4626 |
| ELLINGTON, CHARLES S | 914 HARVEST LN | | | | MONROE | GA | 30655-2073 |
| ELLINGTON, DONALD E | 8611 ROWLAND DR | | | | SAINT LOUIS | MO | 63132-3903 |
| ELLINGTON, DONALD K | 2014 SWISSVALE AVE | | | | PITTSBURGH | PA | 15221 |
| ELLINGTON, ELAINE J | 12041 BLOOM ST | | | | DETROIT | MI | 48212-2876 |
| ELLINGTON, ELSIE L | 667 PLEASANT HILL RD | | | | CONYERS | GA | 30012-1725 |
| ELLINGTON, ELSIE L | 667 PLEASANT HILL RD NW | | | | CONYERS | GA | 30012-1725 |
| ELLINGTON, FELECIA | 11308 SAINT JAMES CT | | | | NORTHPORT | AL | 35475-4422 |
| ELLINGTON, FRANK | 1452 NEWTON AVE | | | | DAYTON | OH | 45406-4255 |
| ELLINGTON, GREGORY L | 7913 DOG LEG RD | | | | DAYTON | OH | 45414-1659 |
| ELLINGTON, HARLEY | PIERCE YEE ASSOCIATES INC | 26913 NORTHWESTERN HWY STE 200 | | | SOUTHFIELD | MI | 48033-4716 |
| ELLINGTON, HELEN L | 8042 NORMILE | | | | DETROIT | MI | 48204-3140 |
| ELLINGTON, HELEN L | 8042 NORMILE ST | | | | DETROIT | MI | 48204-3140 |
| ELLINGTON, JAMES F | 462 SHAMROCK LN | | | | MANY | LA | 71449-5708 |
| ELLINGTON, JAMES R | 31 COLECHESTER LN | | | | PALM COAST | FL | 32137-9058 |
| ELLINGTON, JELANI H | 15707 FOX MARSH DRIVE | | | | MOSELEY | VA | 23120-1601 |
| ELLINGTON, JOHN R | 106 FRENCH ST | | | | BUFFALO | NY | 14211-1354 |
| ELLINGTON, JORUETTA R | 15707 FOX MARSH DR | | | | MOSELEY | VA | 23120-1601 |
| ELLINGTON, JORUETTA ROBERSON | 15707 FOX MARSH DR | | | | MOSELEY | VA | 23120-1601 |
| ELLINGTON, KIMBERLY H | 350 PLEASANT HILL RD NW | | | | CONYERS | GA | 30012-1441 |
| ELLINGTON, MARGARET | 4883 WESTCHESTER DR APT 2 | | | | YOUNGSTOWN | OH | 44515-6518 |
| ELLINGTON, MARK | 11923 ST FRANCIS WAY | | | | MITCHELLVI1LE | MD | 20721 |
| ELLINGTON, MARTHA D | 519 HIGH FALLS RD | | | | JACKSON | GA | 30233-6225 |
| ELLINGTON, MARTHA H | 1203 BELMONT PKWY | | | | AUSTIN | TX | 78703-1413 |
| ELLINGTON, MARTY | 900 ROYAL ARMS DR | | | | GIRARD | OH | 44420-1652 |
| ELLINGTON, MELANIE S | 5305 MOHAVE DR | | | | SIMI VALLEY | CA | 93063-2009 |
| ELLINGTON, MICHAEL E | PO BOX 3187 | | | | LA PINE | OR | 97739-3187 |
| ELLINGTON, MONA J | PO BOX 7491 | | | | SPRINGFIELD | IL | 62791-7491 |
| ELLINGTON, ORA E | 527 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2643 |
| ELLINGTON, PAMALA | 333 N SPRING ST | | | | WILMINGTON | OH | 45177-1628 |
| ELLINGTON, RENEE M | 216 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1451 |
| ELLINGTON, RENEE M | 216 E COURNNA AVE | | | | COURNNA | MI | 48817 |
| ELLINGTON, RICHARD C | 6738 STERLING DR | | | | ENON | OH | 45323-1751 |
| ELLINGTON, RICHARD C | 6738 STERLING DRIVE | | | | ENON | OH | 45323-1751 |
| ELLINGTON, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELLINGTON, RONNIE N | 4488 FM 10 | | | | GARY | TX | 75643-4310 |
| ELLINGTON, ROY | 5733 CRANE ST | | | | DETROIT | MI | 48213-2920 |
| ELLINGTON, WAYNE A | 9001 GASSERWAY CIR | | | | BRENTWOOD | TN | 37027-8512 |
| ELLINGTON, WAYNE C | 1574 JERNIGAN BLF | | | | LAWRENCEVILLE | GA | 30045-7062 |
| ELLINGTON, WILLIE M | 1715 DOUGLAS AVE | | | | ELYRIA | OH | 44035-6925 |
| ELLINGTON,GREGORY L | 7913 DOG LEG RD | | | | DAYTON | OH | 45414-1659 |
| ELLINGTON-BRIM CHEVROLET | 107 W LYON ST | | | | CREEDMOOR | NC | 27522-9528 |
| ELLINGWOOD, ANNA HUDDLESTON | 2415 RITTER DR | | | | ANDERSON | IN | 46012-3238 |
| ELLINGWOOD, ANNA HUDDLESTON | 2415 RITTER DRIVE | | | | ANDERSON | IN | 46012-3238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLINGWOOD, JOHN B | 11220 SCR 700W | | | | DALEVILLE | IN | 47334 |
| ELLINGWOOD, NORMA M | C/O MONICA JANE CUMMINGS | 937 OSTIN CREEK TRL | | | MILL SPRING | NC | 28756 |
| ELLINGWOOD, PATRICIA | 1924 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6446 |
| ELLINGWOOD, RALPH E | 3515 SLOAN AVE | | | | ANDERSON | IN | 46013-2229 |
| ELLINGWOOD, ROBERT L | 1924 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6446 |
| ELLINOS, EMMANUEL N | 5087 BIRCHCREST DR | | | | AUSTINTOWN | OH | 44515-3920 |
| ELLINOS, NICK E | 3602 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9250 |
| ELLIOT BRADFORD | PO BOX 2341 | | | | MUSCLE SHOALS | AL | 35662-2341 |
| ELLIOT CO/JEANETTE | 901 N 4TH ST | | | | JEANNETTE | PA | 15644-1474 |
| ELLIOT E ZIMMERMAN TTEE | THE ELLIOT ZIMMERMAN TRUST U/A | DTD 03/1/2007 | 1569 REEVES ST | | LOS ANGELES | CA | 90035-2928 |
| ELLIOT FARMER | 921 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1819 |
| ELLIOT FORMAN | 42   COLONNADE DR | | | | ROCHESTER | NY | 14623-4418 |
| ELLIOT GREEN | 1 YELLOWSTONE CT | | | | SAINT PETERS | MO | 63376-2074 |
| ELLIOT INTERNATIONAL RELOCATIONS | PO BOX 39389 JOHANNESBURG | | | SOUTH AFRICA 2018 SOUTH AFRICA | | | |
| ELLIOT MICHAEL | 1405 GROSBECK RD | | | | LAPEER | MI | 48446-3418 |
| ELLIOT NELSON | 32610 W CHICAGO ST | | | | LIVONIA | MI | 48150-3735 |
| ELLIOT PASSINO | 252 LAKE ELLEN DR | | | | CASSELBERRY | FL | 32707-2942 |
| ELLIOT RAYMOND (464130) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELLIOT RIVERA | 4905 BLUFF HEIGHTS TRAIL SE | | | | PRIOR LAKE | MN | 55372 |
| ELLIOT RUTH | ELLIOT, RUTH | ENCOMPASS INSURANCE | 3800 ELECTRIC ROAD STE. 301 | | ROANOKE | VA | 24018 |
| ELLIOT SR, GARY A | 5871 SHAW STREET | | | | HASLETT | MI | 48840-8433 |
| ELLIOT T FISHMAN | 960 BRYDEN RD | | | | COLUMBUS | OH | 43205-1809 |
| ELLIOT THOMAS | 4811 CITY VIEW TER | | | | SYRACUSE | NY | 13215-2113 |
| ELLIOT VINSON III | 234 E GRANT ST | | | | CARO | MI | 48723-1651 |
| ELLIOT WEINTRAUB | 2641 HENRY STREET | | | | MERRICK | NY | 11566 |
| ELLIOT, ALICE S | 2658 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2331 |
| ELLIOT, BONNIE | 5630 MAIN ST | | | | ONEIDA | NY | 13421-3404 |
| ELLIOT, BUDDY | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| ELLIOT, CAROL | PO BOX 213517 | | | | WEST PALM BCH | FL | 33421-3517 |
| ELLIOT, CHARLES B | 5208 W NEWBURG RD | | | | CARLETON | MI | 48117-9536 |
| ELLIOT, DOUGLAS A | 7 E CHICAGO ST | | | | SHAWNEE | OK | 74804-2915 |
| ELLIOT, EMMA R | 602 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| ELLIOT, FREDDIE L | 505 MONROE ST | | | | YPSILANTI | MI | 48197-5372 |
| ELLIOT, GLADYS C | 903 E RIVER RD | | | | FLUSHING | MI | 48433-2222 |
| ELLIOT, JOHN A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ELLIOT, JUDITH | 169 FLORENCE BLVD | | | | DEBARY | FL | 32713-2028 |
| ELLIOT, KENNETH R | 27108 PINEHURST RD | | | | SUN CITY | CA | 92586-3289 |
| ELLIOT, MATTHEW DAVID | 12706 CANYON CREEK BLVD | | | | FORT WAYNE | IN | 46845-2303 |
| ELLIOT, MICHAEL J | 263 GLENVIEW DRIVE | | | | MANSFIELD | OH | 44906-2272 |
| ELLIOT, MICHAEL J | 46 LYNN DRIVE | | | | MANSFIELD | OH | 44906-2341 |
| ELLIOT, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELLIOT, RAYMOND L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIOT, RUTH | ENCOMPASS INSURANCE | 3800 ELECTRIC RD STE 301 | | | ROANOKE | VA | 24018-4568 |
| ELLIOT, THOMAS J | 143 RACE ST | | | | BEREA | OH | 44017-2318 |
| ELLIOTT ALOYO | LOT 29 | 2521 WIDNER DR | | | FRANKLIN | TN | 37064-4940 |
| ELLIOTT ANDERSON | 31716 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5121 |
| ELLIOTT BASIL | ELLIOTT, BASIL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ELLIOTT BENSON | 20596 WINDEMERE DR | | | | MACOMB | MI | 48044-3532 |
| ELLIOTT BENTLEY | 9923 MINOCK ST | | | | DETROIT | MI | 48228-1343 |
| ELLIOTT BOYD | 4021 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| ELLIOTT BRACKETT | 135 E WARSAW AVE | | | | MOUNT PLEASANT | MI | 48858-9063 |
| ELLIOTT BROS TRUCK LINE INC | 801 HWY 21 | | | | DYSART | IA | 52224 |
| ELLIOTT CALVERT | 4701 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| ELLIOTT CHEVROLET CADILLAC | 1100 GREENVILLE AVE | | | | STAUNTON | VA | 24401-5019 |
| ELLIOTT CHEVROLET CADILLAC | WILLIAM ELLIOTT | 1100 GREENVILLE AVE | | | STAUNTON | VA | 24401-5019 |
| ELLIOTT CHEVROLET INC | | | | | | | |
| ELLIOTT CHEVROLET, INC. | WILLIAM ELLIOTT | 1100 GREENVILLE AVE | | | STAUNTON | VA | 24401-5019 |
| ELLIOTT CO OF INDIANAPOLIS INC | 9200 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268-1033 |
| ELLIOTT COHOON | 540 FREDERICK ST | | | | FRANKENMUTH | MI | 48734-1604 |
| ELLIOTT COLLIER | 6870 THREE BEND RD | | | | NICHOLS | SC | 29581-4425 |
| ELLIOTT COMPANY | JULIAN DETORE | 900 N 4TH ST | | | JEANNETTE | PA | 15644-1433 |
| ELLIOTT CRANNIE, LISA M | 3339 EASTDALE DR | | | | FLINT | MI | 48506-2201 |
| ELLIOTT CURTIS | 35520 MARGURITE LN | | | | PAW PAW | MI | 49079-8836 |
| ELLIOTT DABNEY | 88 HOMER AVE | | | | BUFFALO | NY | 14216-2302 |
| ELLIOTT DEYO | 9068 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| ELLIOTT DUCREE | 321 JAFFREY AVE | | | | COLLIERVILLE | TN | 38017-2688 |
| ELLIOTT E HAHN | 2917 SUNRISE RD. | | | | RACINE | WI | 53402-1275 |
| ELLIOTT EICHENHOLZ | 11 CRANBERRY DR | | | | FRANKLIN | MA | 02038-4111 |
| ELLIOTT FILLIPPINI JR | 40 MATTHEWS ST TRLR 45 | | | | BRISTOL | CT | 06010-2983 |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA & T. KITTILA,ESQ. | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET ST. 17TH FLOOR | P.O.BOX 2327 | WILMINGTON | DE | 19801 |
| ELLIOTT HAINES | 5543 BARKLEY AVE | | | | AUSTINTOWN | OH | 44515-2309 |
| ELLIOTT HICKSON JR | 3881 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1501 |
| ELLIOTT INTERNATIONAL | PO BOX 39389 | | | JOHANNESBURG 2018 SOUTH AFRICA | | | |
| ELLIOTT INTERNATIONAL LP | C/O ELLIOTT MANAGEMENT CORPORATION | ATTN: ELLIOT GREENBERG | 712 FIFTH AVENUE 35TH FLOOR | | NEW YORK | NY | 10019 |
| ELLIOTT INTERNATIONAL LP | GREENBERG TRAURIG LLP | ATTN BRUCE R ZIRINSKY ESQ NANCY A MITCHELL ESQ | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| ELLIOTT J GRIGSBY | 1923 W RIVERVIEW AVE | | | | DAYTON | OH | 45407 |
| ELLIOTT JAMAL | ELLIOTT, JAMAL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ELLIOTT JAMAL | ELLIOTT, NEAL CHRIS | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| ELLIOTT JAMES | 2109 TURNBERRY LN | | | | CORONA | CA | 92881-7440 |
| ELLIOTT JENNINGS | 3081 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 |
| ELLIOTT JIMMY L | 5765 HOLLYBROOK LN N | | | | SYLVANIA | OH | 43560-1565 |
| ELLIOTT JOHN | RR 1 BOX 230 | | | | MEEKER | OK | 74855-9781 |
| ELLIOTT JOHN H | 225 SILVER SPRING LN | | | | NEW BRIGHTON | PA | 15066-3585 |
| ELLIOTT JR, ALBERT | 3822 COMSTOCK AVENUE | | | | FLINT | MI | 48504-3753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIOTT JR, BRUCE | 3840 APPLEGATE AVE APT 403 | | | | CINCINNATI | OH | 45211-6530 |
| ELLIOTT JR, CLARENCE S | 5672 BAYONNE AVENUE | | | | HASLETT | MI | 48840-9759 |
| ELLIOTT JR, ELMER | 3628 ORANGEPORT RD | | | | GASPORT | NY | 14067-9316 |
| ELLIOTT JR, EMMETT | 151 EARLMORE | | | | PONTIAC | MI | 48341 |
| ELLIOTT JR, EMMETT S | 82 CREEK DR | | | | MONTGOMERY | AL | 36117-4100 |
| ELLIOTT JR, FRANCIS R | 1745 S INDIANA AVE | | | | KOKOMO | IN | 46902-2081 |
| ELLIOTT JR, MARION | 4043 NACE CT | | | | SAINT LOUIS | MO | 63134-4222 |
| ELLIOTT JR, PAUL R | 156 DUNLAP RD | | | | PASADENA | MD | 21122-3063 |
| ELLIOTT JR, ROBERT P | PO BOX 407 | | | | CROSS JNCT | VA | 22625-0407 |
| ELLIOTT JR, SIMPSON | 5887 LONG LAKE LN | | | | INDIANAPOLIS | IN | 46235-6127 |
| ELLIOTT JR, TUGGLE | 29431 MARIMOOR DR | | | | SOUTHFIELD | MI | 48076-5236 |
| ELLIOTT LANGSTON | 131 OAK HILL CT | | | | WAXAHACHIE | TX | 75167-8058 |
| ELLIOTT LAWSON & POMRENKE | 110 PIEDMONT AVE 300 | | | | BRISTOL | VA | 24201-4159 |
| ELLIOTT LUANN | ELLIOTT, LUANN | GESSNER & PLATT CO LPA ATTORNEYS AT LAW | 212 WEST MAIN STREET | | CORTLAND | OH | 44410 |
| ELLIOTT MANUF/BINGHA | 11 BECKWITH AVE | | | | BINGHAMTON | NY | 13901-1726 |
| ELLIOTT MATTHEW | 1405 GROSBECK RD | | | | LAPEER | MI | 48446-3418 |
| ELLIOTT MC FADDEN | 10 SALZER HTS | | | | W HENRIETTA | NY | 14586-9664 |
| ELLIOTT MCPHATTER | 1811 NW 93RD TER | | | | KANSAS CITY | MO | 64155-7821 |
| ELLIOTT MICHAEL | 1405 GROSBECK RD | | | | LAPEER | MI | 48446-3418 |
| ELLIOTT MICHAEL P | 4785 MELANIE LN | | | | OXFORD | MI | 48371-5641 |
| ELLIOTT MILLER | 10 COLLEGE ST | | | | BRUCETON | TN | 38317-2208 |
| ELLIOTT MOTORS | 735 MORGAN | | | | DAVENPORT | WA | |
| ELLIOTT NELSON | 5316 53RD AVE E LOT Q103 | | | | BRADENTON | FL | 34203-5679 |
| ELLIOTT R BOYD | 4021 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 |
| ELLIOTT RAYMOND L (440357) - ELLIOT RAYMOND L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| ELLIOTT SALES & SERVICE | 22469 PURPLE HILL RD | | | THORNDALE ON N0M 2P0 CANADA | | | |
| ELLIOTT SNYDER | 15573 EAST TRANSIT ROAD | | | | ALBION | NY | 14411 |
| ELLIOTT SR, ROBERT E | 3213 THOMPSON MILL RD | | | | BUFORD | GA | 30519-5440 |
| ELLIOTT SR, WILLIAM F | 405 ORCHARD ST | | | | ALGONAC | MI | 48001-1335 |
| ELLIOTT SR, WILLIE | 13776 BEAVER DR | | | | ROSCOE | IL | 61073-8460 |
| ELLIOTT STANEK & TAYLOR PC | 188 N MAIN ST | | | | SOUTHINGTON | CT | 06489-2514 |
| ELLIOTT STANEK & TAYLOR PC | PO BOX 578 | | | | SOUTHINGTON | CT | 06489-0578 |
| ELLIOTT TAPE INC | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326 |
| ELLIOTT TAPE INC | TERESA KURTZ | 1882 POND RUN | | | FINDLAY | OH | |
| ELLIOTT TAPE/AUB HIL | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326-2768 |
| ELLIOTT TAPE/MI | 1882 POND RUND | | | | AUBURN HILLS | MI | 48326 |
| ELLIOTT THOMAS & BETTY | 3808 S 450 W | | | | NEW PALESTINE | IN | 46163-9492 |
| ELLIOTT TIMOTHY | 8248 BURR HILL RD | | | | RHOADESVILLE | VA | 22542-8952 |
| ELLIOTT TRAEYE | 5051 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| ELLIOTT TURNER | PO BOX 91 | | | | FRANKLIN | OH | 45005-0091 |
| ELLIOTT W HICKSON JR | 3881  BRUMBAUGH BLVD. | | | | DAYTON | OH | 45416-1501 |
| ELLIOTT WALLACE | PO BOX 1023 | | | | MULLINS | SC | 29574-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIOTT WILLIAM | 300 SHILOH VALLEY CT | | | | SANTA ROSA | CA | 95403-8084 |
| ELLIOTT, ALBERT H | 1176 E HOME AVE | | | | FLINT | MI | 48505-3010 |
| ELLIOTT, ALBERT J | 6784 MCCARTY RD | | | | SAGINAW | MI | 48603-9605 |
| ELLIOTT, ALBERT R | 4231 LYNDELL | | | | DAYTON | OH | 45432-1825 |
| ELLIOTT, ALBERT R | 4231 LYNDELL DR | | | | DAYTON | OH | 45432-1825 |
| ELLIOTT, ALECIA C | 365 ESSEX DR | | | | TIPP CITY | OH | 45371-2223 |
| ELLIOTT, ALFRED J | 4 HILLCREST DR | | | | MARTINS FERRY | OH | 43935 |
| ELLIOTT, ALFRED J | 7875 FENNER RD | | | | LAINGSBURG | MI | 48848-8701 |
| ELLIOTT, ALFREDA P | 1635 N KESSLER | | | | WICHITA | KS | 67203-1614 |
| ELLIOTT, ALFREDA P | 1635 N KESSLER ST | | | | WICHITA | KS | 67203-1614 |
| ELLIOTT, ALICE D | 9614 E 39TH S | | | | INDIANAPOLIS | IN | 46235 |
| ELLIOTT, ALLEN A | 2529 RENFREW WAY | | | | LANSING | MI | 48911-6422 |
| ELLIOTT, ALLEN F | 1919 RED RD | | | | SPARTA | TN | 38583-3932 |
| ELLIOTT, ALLEN W | 8352 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| ELLIOTT, ALVENA | 560 SHELLNUT DR | | | | FOREST PARK | GA | 30297-3030 |
| ELLIOTT, ANGELO | 125 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9006 |
| ELLIOTT, ANNA L | P.O. BOX 421 | | | | BAXTER | TN | 38544-0421 |
| ELLIOTT, ANNA L | PO BOX 421 | | | | BAXTER | TN | 38544-0421 |
| ELLIOTT, ANTHONY W | 2182 ADAMS RIDGE DR | | | | CINCINNATI | OH | 45231-2872 |
| ELLIOTT, ANTOINETTE | 205 W FRANKLIN ST  APT 3 | | | | WINCHESTER | IN | 47394-1833 |
| ELLIOTT, AUDREY M | 6314 CARRINGTON CT | | | | CAPITOL HEIGHTS | MD | 20743-1854 |
| ELLIOTT, AUDREY M | 6314 CARRINGTON CT. | | | | CAPITAL HEIGHTS | MD | 20743 |
| ELLIOTT, B W MANUFACTURING CO | SCOTT SHIRK X306 | 11 BECKWITH AVE | ELLIOTT MANUFACTURING | | BINGHAMTON | NY | 13901-1726 |
| ELLIOTT, BARBARA A | 12110 TIMBERLAND RD | | | | OLATHE | KS | 66061-5525 |
| ELLIOTT, BARBARA E | 33320 MORRIS | | | | EASTLAKE | OH | 44095-3946 |
| ELLIOTT, BARBARA E | 33320 MORRIS AVE | | | | EASTLAKE | OH | 44095-3946 |
| ELLIOTT, BASIL | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ELLIOTT, BASIL B | 1184 GREENWICH ETL | | | | NEW LONDON | OH | 44851 |
| ELLIOTT, BELINDA J | 803 GRANT ST | | | | BELOIT | WI | 53511-5009 |
| ELLIOTT, BERNADINE A | 26130W 12 MILE RD APT 324 | | | | SOUTHFIELD | MI | 48034-1723 |
| ELLIOTT, BERNISA D | 1114 N HODSON AVE | | | | MUNCIE | IN | 47303-3333 |
| ELLIOTT, BETTY E | 3808 S 450 W | | | | NEW PALESTINE | IN | 46163-9492 |
| ELLIOTT, BETTY E | 3808 SOUTH 450 WEST | | | | NEW PALESTINE | IN | 46163-9492 |
| ELLIOTT, BETTY L | 5871 SHAW ST | | | | HASLETT | MI | 48840-8433 |
| ELLIOTT, BETTY S | 2979 FATE CONN RD | | | | CANTON | GA | 30114-7258 |
| ELLIOTT, BETTY SUE | 2979 FATE CONN RD | | | | CANTON | GA | 30114-7258 |
| ELLIOTT, BEVERLY | 1517 N.W. 12TH ST. | | | | BLUE SPRING | MO | 64015-1775 |
| ELLIOTT, BEVERLY | 1517 NW 12TH ST | | | | BLUE SPRINGS | MO | 64015-1775 |
| ELLIOTT, BILLIE L | 2149 GLENSIDE AVE | | | | CINCINNATI | OH | 45212 |
| ELLIOTT, BILLY G | 2826 ROBERT ALLEN RD | | | | LANCASTER | SC | 29720-8064 |
| ELLIOTT, BOBBY C | 1162 BARBARA DR | | | | GREENWOOD | IN | 46143-1036 |
| ELLIOTT, BONNIE M | 23038 ARSENAL RD | | | | BROWNSTOWN | MI | 48134-9574 |
| ELLIOTT, BRADLY S | 6568 HAYNER RD | | | | FOWLERVILLE | MI | 48836-9309 |
| ELLIOTT, BRENDA R | 84 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIOTT, BRIAN B | 20887 GREENBRIAR CIR | | | | SOUTH LYON | MI | 48178 |
| ELLIOTT, BRUCE E | 10805 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9374 |
| ELLIOTT, BRUCE H | 24 BUSH HILL CT | | | | FREDERICKSBURG | VA | 22405-2141 |
| ELLIOTT, BUFORD E | 506 E BROAD ST | | | | MANSFIELD | TX | 76063-1710 |
| ELLIOTT, BURL G | 18119 BONNIE LN | | | | STRONGSVILLE | OH | 44136-4213 |
| ELLIOTT, BW MANUFACTURING CO | 11 BECKWITH AVE | | | | BINGHAMTON | NY | 13901-1726 |
| ELLIOTT, BYRON E | 1309 S CHERRY ST | | | | MARTINSVILLE | IN | 46151-2704 |
| ELLIOTT, C. WADE | 2274 BROADMOOR DRIVE | | | | DAYTON | OH | 45419-2813 |
| ELLIOTT, CARI ANNE | 320 TERRACE DR APT 17 | | | | FLUSHING | MI | 48433-1974 |
| ELLIOTT, CARL M | 2932 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9681 |
| ELLIOTT, CARL W | 637 SAN PEDRO DR | | | | LADY LAKE | FL | 32159-8707 |
| ELLIOTT, CAROLYN | 9632 ARTESIAN ST | | | | DETROIT | MI | 48228-1336 |
| ELLIOTT, CAROLYN Y | 2606 W RIGGIN RD | | | | MUNCIE | IN | 47304-1019 |
| ELLIOTT, CATONA M | 26747 W HILLS DR | | | | INKSTER | MI | 48141-1847 |
| ELLIOTT, CECIL G | 3101 WESTMONT AVE | | | | LANSING | MI | 48906-2547 |
| ELLIOTT, CECIL W | 6480 S 200 E | | | | MARKLEVILLE | IN | 46056-9776 |
| ELLIOTT, CELESTE | 16 RAYFIELD DR | | | | MONROE | LA | 71202-6010 |
| ELLIOTT, CHARLES | 1119 SW HOKE DR | | | | LEES SUMMIT | MO | 64081-2692 |
| ELLIOTT, CHARLES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ELLIOTT, CHARLES F | 5894 MALTON AVE | | | | SIMI VALLEY | CA | 93063-3613 |
| ELLIOTT, CHARLES L | PO BOX 972 | | | | COSHOCTON | OH | 43812-0972 |
| ELLIOTT, CHARLES M | 309 CENTRAL ST | | | | JOHNSON CITY | TN | 37604-1634 |
| ELLIOTT, CHARLES S | 16657 S 34TH WAY | | | | PHOENIX | AZ | 85048-7876 |
| ELLIOTT, CHARLES S | 2681 VALPARAISO BLVD | | | | N FORT MYERS | FL | 33917-7701 |
| ELLIOTT, CHARLOTTE J | 422 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| ELLIOTT, CHERYL S | 10770 OAKHURST RD | | | | HOLLY | MI | 48442-8546 |
| ELLIOTT, CHERYL S | 2295 WINNS CT | | | | CHAPEL HILL | TN | 37034-2584 |
| ELLIOTT, CHESTER L | 449 NORTH 1ST STREET | | | | POINT | TX | 75472-5529 |
| ELLIOTT, CHRISTOPHER | 45 CEDAR BLUFF DR. | | | | LAKE ST LOUIS | MO | 63367 |
| ELLIOTT, CHRISTOPHER C | 140 HAWK RIDGE DR | | | | CLARKSTON | MI | 48348-1055 |
| ELLIOTT, CHRISTOPHER M | 733 ROBERT PL | | | | CARLISLE | OH | 45005-3724 |
| ELLIOTT, CLARENCE | 158 CHARIT WAY | | | | ROCHESTER | NY | 14626-1116 |
| ELLIOTT, CLIFTON G | PO BOX 196 | | | | ROSEDALE | LA | 70772-0196 |
| ELLIOTT, CLYDE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ELLIOTT, CONNIE L | 2139 LONNIE LN | | | | MOORE | OK | 73170-7447 |
| ELLIOTT, DALE S | 999 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| ELLIOTT, DANIEL B | 118 AVENUE E | | | | BAYONNE | NJ | 07002-3505 |
| ELLIOTT, DANIEL B | 1360 CORNISH DR | | | | VANDALIA | OH | 45377-1611 |
| ELLIOTT, DANIEL B | 5737 SPRINGWATER LN | | | | WEST BLOOMFIELD | MI | 48322-1753 |
| ELLIOTT, DANIEL J | 9804 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9417 |
| ELLIOTT, DANIEL P | 1521 AMESBURY CT | | | | PIQUA | OH | 45356-2905 |
| ELLIOTT, DANIEL P | 305 W 5TH ST | | | | LAWSON | MO | 64062-9378 |
| ELLIOTT, DANNY R | 17252 BAUMANN LN | | | | WARRENTON | MO | 63383-7347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIOTT, DANNY R | 9 MAPLE HILLS TOWNHOUSE | | | | WARRENTON | MO | 63383-2909 |
| ELLIOTT, DAPHNE F | 605 2ND ST | | | | PIQUA | OH | 45356-4023 |
| ELLIOTT, DAPHNE F | 605 SECOND ST | | | | PIQUA | OH | 45356-4023 |
| ELLIOTT, DARRELL L | 11922 TROLLEY RD | | | | INDIANAPOLIS | IN | 46236-3053 |
| ELLIOTT, DAVID | 4422 SKYVIEW DR | | | | JANESVILLE | WI | 53546-3305 |
| ELLIOTT, DAVID K | 919 COBBLESTONE CT | | | | HOLLEY | NY | 14470-9409 |
| ELLIOTT, DAVID L | 5492 KATHY DR | | | | FLINT | MI | 48506-1550 |
| ELLIOTT, DAVID P | 1120 CHERRY VALLE LN | | | | WILLIAMSTON | MI | 48895-9037 |
| ELLIOTT, DAVID P | 2190 WILDFLOWER LN | | | | MILFORD | MI | 48380-9037 |
| ELLIOTT, DAVID R | 194 BRUMLEY LN | | | | MANSFIELD | LA | 71052-5120 |
| ELLIOTT, DAVID RODNEY | 194 BRUMLEY LN | | | | MANSFIELD | LA | 71052-5120 |
| ELLIOTT, DAWN M | 6919 OMAHA CT | | | | FORT WAYNE | IN | 46804-5624 |
| ELLIOTT, DEBORAH G | 2224 MARSTON DR | | | | WATERFORD | MI | 48327-1142 |
| ELLIOTT, DELOIS J | 3203 TRAILS END SW | | | | DECATUR | AL | 35603-1274 |
| ELLIOTT, DELORES A | 816 2ND ST | | | | COVINGTON | IN | 47932-1114 |
| ELLIOTT, DELORES A | 816 SECOND | | | | COVINGTON | IN | 47932-1114 |
| ELLIOTT, DELORES C | 5669 N COLONY BLVD | | | | THE COLONY | TX | 75056-1920 |
| ELLIOTT, DENNIS C | 5527 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2409 |
| ELLIOTT, DENNIS H | 4720 CROSWELL RD | | | | CROSWELL | MI | 48422-9170 |
| ELLIOTT, DESIREE L | 928 WOODSIDE DRIVE | | | | FLINT | MI | 48503-2773 |
| ELLIOTT, DIANA L | 8489 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| ELLIOTT, DOLORES J | 7724 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1556 |
| ELLIOTT, DONALD C | 648 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2625 |
| ELLIOTT, DONALD D | 10605 HIGHWAY 5 S | | | | SALESVILLE | AR | 72653-9695 |
| ELLIOTT, DONALD D | 800 HANGING TREE RD | | | | BOWIE | TX | 76230-2317 |
| ELLIOTT, DONALD E | 1050 WEST ST | | | | EVANSPORT | OH | 43519 |
| ELLIOTT, DONALD E | 2575 MIDLAND RD | | | | BAY CITY | MI | 48706-9202 |
| ELLIOTT, DONALD H | 8273 W 250 S | | | | RUSSIAVILLE | IN | 46979-9720 |
| ELLIOTT, DONALD J | 14008 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| ELLIOTT, DONALD J | 1537 TUSCANY LN | | | | HOLT | MI | 48842-2033 |
| ELLIOTT, DONALD K | 1516 HEIGHTS LN | | | | LONGWOOD | FL | 32750-3303 |
| ELLIOTT, DONALD L | 5420 BLACK BEAR CIR | | | | INDIANAPOLIS | IN | 46239-6819 |
| ELLIOTT, DONALD M | 2024 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1022 |
| ELLIOTT, DONALD R | 5105 N POST RD | | | | SPENCER | OK | 73084-4125 |
| ELLIOTT, DONALD R | 908 DUCK RD | | | | GRANDVIEW | MO | 64030-1785 |
| ELLIOTT, DONALD W | 5235 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| ELLIOTT, DONNA | APT 44 | 3401 MCHENRY AVENUE | | | CINCINNATI | OH | 45225-1142 |
| ELLIOTT, DONNA A | 6876 TANGLE WOOD | | | | WATERFORD | MI | 48327-3515 |
| ELLIOTT, DONNA A | 6876 TANGLEWOOD | | | | WATERFORD | MI | 48327-3515 |
| ELLIOTT, DONNA L | 1140 COUNTY ROAD 603 | | | | GREEN FOREST | AR | 72638-2372 |
| ELLIOTT, DONNA M | 10357 WALNUT BND N | | | | JACKSONVILLE | FL | 32257-6434 |
| ELLIOTT, DORA R | 8931 SUNBURST LN | | | | FORT WAYNE | IN | 46804 |
| ELLIOTT, DOROTHY C | 5912 LAKE CYRUS DR | | | | HOOVER | AL | 35244-4162 |
| ELLIOTT, DORSEY G | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIOTT, DOUGLAS | 58440 FILLMORE CT | | | | GOSHEN | IN | 46528-8975 |
| ELLIOTT, DOUGLAS F | 1812 LIBERTY LN | | | | JANESVILLE | WI | 53545-0916 |
| ELLIOTT, DOUGLAS S | 5435 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9710 |
| ELLIOTT, EARLENE | 1060 RIVER VALLEY DR APT 1066 | | | | FLINT | MI | 48532-2922 |
| ELLIOTT, EDITH C | 5633 HARVEY CT | | | | WHITE MARSH | MD | 21162-1938 |
| ELLIOTT, EDNA M | 1544 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1008 |
| ELLIOTT, EDNA M | 1544 EMPIRE ROAD | | | | WICKLIFFE | OH | 44092-1008 |
| ELLIOTT, EDWARD B | 994 BUCKSVILLE RD | | | | AUBURN | KY | 42206-8020 |
| ELLIOTT, EDWARD BURNS | 994 BUCKSVILLE RD | | | | AUBURN | KY | 42206-8020 |
| ELLIOTT, EDWIN C | 38196 CONNAUGHT DR | | | | NORTHVILLE | MI | 48167-9090 |
| ELLIOTT, EILEEN | 5947 HAZEL ST | | | | TAYLOR | MI | 48180-1009 |
| ELLIOTT, ELIZABETH | 430 HAISH BLVD | | | | DEKALB | IL | 60115-3636 |
| ELLIOTT, ELIZABETH | 6095 CARRIAGE HOUSE WAY | | | | RENO | NV | 89519-7323 |
| ELLIOTT, ELLA | 13670 HILLVIEW LN | | | | YUCAIPA | CA | 92399-5541 |
| ELLIOTT, EMMA J | 365 WINDERMERE CIR | | | | NEWNAN | GA | 30265-2278 |
| ELLIOTT, EMMA JEAN | 365 WINDERMERE CIRCLE | | | | NEWNAN | GA | 30265-2278 |
| ELLIOTT, ERMA M | 2446 ZIMMERMAN | | | | FLINT | MI | 48503-3148 |
| ELLIOTT, ERMA M | 2446 ZIMMERMAN ST | | | | FLINT | MI | 48503-3148 |
| ELLIOTT, ERMORA L | 12611 CHELSEA | | | | DETROIT | MI | 48213-1874 |
| ELLIOTT, ERMORA L | 12611 CHELSEA ST | | | | DETROIT | MI | 48213-1874 |
| ELLIOTT, ERNEST H | 2 IVORY GULL PL | | | | HILTON HEAD ISLAND | SC | 29926-2657 |
| ELLIOTT, EUDORA P | 320 RIBLETT LN | | | | WILMINGTON | DE | 19808-1302 |
| ELLIOTT, EUGENE E | 265 S JOSEPHINE AVE | | | | PONTIAC | MI | 48341-1844 |
| ELLIOTT, EUNICE E | 206 CARDINAL DR | | | | WHITE HOUSE | TN | 37188-9181 |
| ELLIOTT, FLORENCE L | 1801 E PERDUE RD | | | | MUNCIE | IN | 47303-1330 |
| ELLIOTT, FLORENCE L | 1801 E PURDUE RD | | | | MUNCIE | IN | 47303-1330 |
| ELLIOTT, FLOYA N | 1163 CHERRYFIELD LN | | | | GREENWOOD | IN | 46142-5230 |
| ELLIOTT, FLOYD D | PO BOX 607 | | | | PERRY | MI | 48872-0607 |
| ELLIOTT, FRANCES B | 75-648 HUAAI STREET | | | | KAILUA KONA | HI | 96740-9780 |
| ELLIOTT, FRANCES B | PO BOX 3087 | | | | LAPINE | OR | 97739 |
| ELLIOTT, GAIL M | 2306 REGINA DRIVE | | | | CORINTH | TX | 76210-6479 |
| ELLIOTT, GARY D | 20058 KNOT HOLE RD | | | | CAMERON | OK | 74932 |
| ELLIOTT, GARY N | 3845 N EWING AVE | | | | KANSAS CITY | MO | 64117 |
| ELLIOTT, GARY R | 286 CIRCLE DR | | | | RIPLEY | OH | 45167-1326 |
| ELLIOTT, GARY R | 286 CIRCLE DRIVE | | | | RIPLEY | OH | 45167-1326 |
| ELLIOTT, GENE A | 5445 SANILAC RD | | | | KINGSTON | MI | 48741-9521 |
| ELLIOTT, GEORGE R | 988 FERN AVE | | | | GRAND MARSH | WI | 53936-9775 |
| ELLIOTT, GEORGE W | PO BOX 5000 PMB 98 | | | | RANCHO SANTA FE | CA | 92067-5000 |
| ELLIOTT, GERALD D | 1812 LIBERTY LN | | | | JANESVILLE | WI | 53545-0916 |
| ELLIOTT, GERALD E | 8522 ALDEN ST | | | | LENEXA | KS | 66215-2475 |
| ELLIOTT, GERALD L | 4037 SINGAPORE ST | | | | EXCLSOR SPRGS | MO | 64024-2836 |
| ELLIOTT, GERALD L | PO BOX 255 | | | | BEAVERTON | MI | 48612-0255 |
| ELLIOTT, GERALD W | 2928 BETHANY CT SW | | | | SUPPLY | NC | 28462-2066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIOTT, GERALDINE F | 455 GANDER GAP RD | | | | HIAWASSEE | GA | 30546-4637 |
| ELLIOTT, GERALDINE M | 570 BEACON LAKE DR APT 4 | | | | MASON | MI | 48854-1997 |
| ELLIOTT, GERALDINE M | 570 BEACON LAKE DRIVE | APT #4 | | | MASON | MI | 48854 |
| ELLIOTT, GERTRUDE K | 7449 BROCK DR | | | | BLANCHESTER | OH | 45107-1503 |
| ELLIOTT, GERTRUDE K | 7449 BROCK DR. | | | | BLANCHESTER | OH | 45107 |
| ELLIOTT, GLORIA J | 1745 S INDIANA AVE | | | | KOKOMO | IN | 46902-2081 |
| ELLIOTT, GLORIA J | 30758 BEECHNUT ST | | | | WESTLAND | MI | 48186-5002 |
| ELLIOTT, GLORIA J | 30758 BEECHNUT STREET | | | | WESTLAND | MI | 48186-5002 |
| ELLIOTT, GREGORY J | 1641 JACKSON ST SW | | | | WARREN | OH | 44485-3549 |
| ELLIOTT, GROVETTE D | 6820 ORANGE LANE | | | | FLINT | MI | 48505-1943 |
| ELLIOTT, HAROLD S | 206 BRYANT STREET | | | | MALDEN | MA | 02148 |
| ELLIOTT, HARRIET M | CONJUNTO RESIDENCIAL MAGDALENA | EL CALVARIO GUARENAS | MIRANDA | GUARENAS 1220 VENEZUELA | | | |
| ELLIOTT, HARRY F | 2311 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3725 |
| ELLIOTT, HARRY O | 25830 VILLAGE GREEN BLVD APT 104 | | | | HARRISON TOWNSHIP | MI | 48045-3038 |
| ELLIOTT, HARRY O | 28 HURON AVE | | | | MOUNT CLEMENS | MI | 48043-1712 |
| ELLIOTT, HELEN I | 900 LONG BLVD | TOWN HOUSE NO 590 | | | LANSING | MI | 48911-6700 |
| ELLIOTT, HELEN M | 38947 DOVER | | | | LIVONIA | MI | 48150-3350 |
| ELLIOTT, HELEN M | 38947 DOVER ST | | | | LIVONIA | MI | 48150-3350 |
| ELLIOTT, HENRY L | 303 JASMINE CT | | | | FRANKLIN | TN | 37067-1344 |
| ELLIOTT, IDA M | 265 S JOSEPHINE AVE | | | | PONTIAC | MI | 48341-1844 |
| ELLIOTT, IDA M | 265 S JOSEPHINE ST | | | | PONTIAC | MI | 48341-1844 |
| ELLIOTT, IMOGENE | 8286 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8500 |
| ELLIOTT, IMOGENE | 8286 EAST STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8500 |
| ELLIOTT, IRIS L | 3560 HOLLY LN | | | | SAGINAW | MI | 48604-9556 |
| ELLIOTT, IRMGARD A | 4018 BLUEFISH DR SE | | | | SAINT PETERSBURG | FL | 33705 |
| ELLIOTT, IRVIN L | 25165 MELODY ST | | | | TAYLOR | MI | 48180-3218 |
| ELLIOTT, J P ASSOCIATES | 6789 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5907 |
| ELLIOTT, JACK | 2501 OLD STATE ROAD 37 NORTH | | | | BEDFORD | IN | 47421-8082 |
| ELLIOTT, JACK B | 13 PROVIDENCE DR APT 175 | | | | FAIRFIELD | OH | 45014-7555 |
| ELLIOTT, JACK B | 13 PROVIDENCE DR. #175 | | | | FAIRFIELD | OH | 45014-7555 |
| ELLIOTT, JAMARR D | 1648 SHERMAN AVE | | | | BELOIT | WI | 53511-3867 |
| ELLIOTT, JAMES A | 1151 WILTSHIRE DR | | | | LAPEER | MI | 48446-1589 |
| ELLIOTT, JAMES B | 4236 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| ELLIOTT, JAMES C | 8252 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1331 |
| ELLIOTT, JAMES D | 411 WALNUT ST. #3987 | | | | GREEN COVE SPRINGS | FL | 32043 |
| ELLIOTT, JAMES E | 422 LINDA VISTA | | | | PONTIAC | MI | 48342-1743 |
| ELLIOTT, JAMES E | 422 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| ELLIOTT, JAMES E | 701 LAKE AVE | | | | ROCHESTER | NY | 14613-2411 |
| ELLIOTT, JAMES E | 9950 EBY RD | | | | GERMANTOWN | OH | 45327-9776 |
| ELLIOTT, JAMES E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ELLIOTT, JAMES H | 988 CARSON RD SE | | | | CLEVELAND | TN | 37323-8046 |
| ELLIOTT, JAMES L | 1006 E 25TH ST | | | | MUNCIE | IN | 47302-5349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIOTT, JAMES L | 1204 JUSTIN LN | | | | CROWLEY | TX | 76036-4654 |
| ELLIOTT, JAMES L | 4007 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4055 |
| ELLIOTT, JAMES M | 1550 HEMMETER RD | | | | SAGINAW | MI | 48638-4628 |
| ELLIOTT, JAMES M | 7724 EAGLE VALLEY PASS | | | | INDIANAPOLIS | IN | 46214-1556 |
| ELLIOTT, JAMES M | 8489 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| ELLIOTT, JAMES MARSHALL | 9427 GENESEE ST | | | | NEW LOTHROP | MI | 48460-9799 |
| ELLIOTT, JAMES O | 12631 SPICKLER RD | | | | CLEAR SPRING | MD | 21722-1422 |
| ELLIOTT, JAMES O | 539 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5801 |
| ELLIOTT, JAMES P | 748 OLD FORGE ESTS | | | | HIAWASSEE | GA | 30546-1952 |
| ELLIOTT, JAMES R | 8410 CHARTER OAK DR | | | | INDIANAPOLIS | IN | 46260-2733 |
| ELLIOTT, JAMES VIRGIL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ELLIOTT, JAMES W | 75 WHITING ST | | | | N TONAWANDA | NY | 14120-5513 |
| ELLIOTT, JAN A | 9550 GOLF PORT DR | | | | STANWOOD | MI | 49346-9788 |
| ELLIOTT, JAN C | 2868 BEAVER TRL | | | | CORTLAND | OH | 44410-1834 |
| ELLIOTT, JANET | 4518 WILLOW VIEW CT | | | | HOWELL | MI | 48843-6506 |
| ELLIOTT, JANET S | 16 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| ELLIOTT, JANICE C | 11548 BARONWOOD CT | | | | HUDSON | FL | 34667-5579 |
| ELLIOTT, JASON S | 5624 SPRING ST | | | | ALVARADO | TX | 76009-6360 |
| ELLIOTT, JEAN | 9806 BLUE SPRUCE DR | | | | WISE | VA | 24293-4425 |
| ELLIOTT, JEAN | 9806 BLUE SPRUCE RD | | | | WISE | VA | 24293-4425 |
| ELLIOTT, JEAN M | 648 CHARLESINA DR | | | | ROCHESTER | MI | 48306-2625 |
| ELLIOTT, JEFFREY A | 21608 S CLEVELAND AVE | | | | BELTON | MO | 64012-9014 |
| ELLIOTT, JEFFREY ALAN | 21608 S CLEVELAND AVE | | | | BELTON | MO | 64012-9014 |
| ELLIOTT, JEFFREY D | 2631 SALTERS CT | | | | DELTONA | FL | 32738-4133 |
| ELLIOTT, JEFFREY D | 889 GOLDCOAST DR | | | | DELTONA | FL | 32725-7406 |
| ELLIOTT, JEFFREY W | 3275 SUNRISE WAY | | | | BELLBROOK | OH | 45305-8730 |
| ELLIOTT, JEROME P | 1750 TORIA RD | | | | COLUMBIA | KY | 42728-8116 |
| ELLIOTT, JERRY L | 5059 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| ELLIOTT, JERRY R | 5545 E COUNTY ROAD 700 N | | | | BROWNSBURG | IN | 46112-9446 |
| ELLIOTT, JERRY R | 7183 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| ELLIOTT, JERRY RONALD | 5545 E COUNTY ROAD 700 N | | | | BROWNSBURG | IN | 46112-9446 |
| ELLIOTT, JESSIE J | 8138 FROST AVE | | | | BERKELEY | MO | 63134-1217 |
| ELLIOTT, JIMMY D | 462 COUNTY ROAD 234 | | | | GANADO | TX | 77962-8503 |
| ELLIOTT, JIMMY D | 8238 BURR HILL RD | | | | RHOADESVILLE | VA | 22542-8952 |
| ELLIOTT, JIMMY L | 5765 HOLLYBROOK LN N | | | | SYLVANIA | OH | 43560-1565 |
| ELLIOTT, JIMMY LEON | 5765 HOLLYBROOK LN N | | | | SYLVANIA | OH | 43560-1565 |
| ELLIOTT, JOAN C | 411 WALNUT ST. #3987 | | | | GREEN COVE SPRINGS | FL | 32043 |
| ELLIOTT, JOAN CHRISTINE | 411 WALNUT ST. #3987 | | | | GREEN COVE SPRINGS | FL | 32043 |
| ELLIOTT, JOAN M | 67788 SOUTH MAIN STREET | | | | RICHMOND | MI | 48062-1330 |
| ELLIOTT, JOAN M | 9661 BRANDON RD | | | | KENOCKEE | MI | 48006 |
| ELLIOTT, JOANN | 650 D'LYN ST | | | | COLUMBUS | OH | 43228 |
| ELLIOTT, JOE E | PO BOX 1363 | | | | STUTTGART | AR | 72160-1014 |
| ELLIOTT, JOE EARL | PO BOX 1363 | | | | STUTTGART | AR | 72160-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIOTT, JOEL M | 2403 VERSAILLES DR | | | | KOKOMO | IN | 46902-2969 |
| ELLIOTT, JOHN B | 111 CHRIS CT | | | | ALVARADO | TX | 76009-3301 |
| ELLIOTT, JOHN D | 2547 CARIBE DR | | | | THE VILLAGES | FL | 32162 |
| ELLIOTT, JOHN E | 170 WESTMINSTER AVE | | | | BUFFALO | NY | 14215-1717 |
| ELLIOTT, JOHN E | 2351 DUNCAN ST | | | | PHILADELPHIA | PA | 19124-4137 |
| ELLIOTT, JOHN EARL | 170 WESTMINSTER AVE | | | | BUFFALO | NY | 14215-1717 |
| ELLIOTT, JOHN W | 11 HOLLY LN | | | | WILMINGTON | DE | 19807-1205 |
| ELLIOTT, JOHN W | 130 E WOODLAND AVE | | | | NILES | OH | 44446-4446 |
| ELLIOTT, JOHN W | 539 1/2 MASON STREET | | | | NILES | OH | 44446-2350 |
| ELLIOTT, JOHN W | PO BOX 310914 | | | | ATLANTA | GA | 31131-0914 |
| ELLIOTT, JOSEPH | 169 FLORENCE BOULEVARD | | | | DEBARY | FL | 32713-2028 |
| ELLIOTT, JOSEPH | 200 BRISTOL RD | | | | HARROGATE | TN | 37752-7201 |
| ELLIOTT, JOSEPH | 200 BRISTOL ROAD | | | | HARROGATE | TN | 37752-7201 |
| ELLIOTT, JOSEPH A | 404 IRVIN ST | | | | PLYMOUTH | MI | 48170-1111 |
| ELLIOTT, JOSEPH B | 1018 WHIPPOORWILL LN | | | | INDIAN TRAIL | NC | 28079 |
| ELLIOTT, JOSEPH D | 1006 ROSEVIEW DR | | | | COLUMBIA | TN | 38401-5619 |
| ELLIOTT, JOSEPH R | 3598 S 600 W | | | | SWAYZEE | IN | 46986-9787 |
| ELLIOTT, JOSEPH T | 788 PINE HILL ROAD | | | | TAZEWELL | TN | 37879-5620 |
| ELLIOTT, JOSEPHINE | 10547 WEST EATON HWY | | | | GRAND LEDGE | MI | 48837-9003 |
| ELLIOTT, JOYCE COMER | 382 FAIRWAY POINTE CIR | | | | ORLANDO | FL | 32828-8515 |
| ELLIOTT, JOYCE K | 15 ALTON RD | | | | TRENTON | NJ | 08619-1507 |
| ELLIOTT, JUDITH A | 410 E WILLIAMS | | | | OWOSSO | MI | 48867-2456 |
| ELLIOTT, JUDY R | 3105 FONTANO DR | | | | KETTERING | OH | 45440-1310 |
| ELLIOTT, JULIE A | 140 HAWK RIDGE DR | | | | CLARKSTON | MI | 48348-1055 |
| ELLIOTT, JUNE M | 2261 NW MILLER RD | | | | PORTLAND | OR | 97229-7616 |
| ELLIOTT, JUNIPER L | 525 CLANCY ST | | | | WINTER GARDEN | FL | 34787-2670 |
| ELLIOTT, JUNIPER L | 9041 TIMBERCREST LN | | | | WHITMORE LAKE | MI | 48189-8207 |
| ELLIOTT, KARI A | 5286 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |
| ELLIOTT, KATHIE M | PO BOX 573 | | | | ROANOKE | IN | 46783-0573 |
| ELLIOTT, KEITH | 19387 DALE ST | | | | DETROIT | MI | 48219-4680 |
| ELLIOTT, KEITH G | 1530 RACCOON CREEK RD | | | | JASPER | AL | 35504-3537 |
| ELLIOTT, KEITH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLIOTT, KENNETH E | 1485 WELCHER RD | | | | NEWARK | NY | 14513 |
| ELLIOTT, KENNETH E | 1608 FOXMERE BLVD | | | | GREENWOOD | IN | 46142-4800 |
| ELLIOTT, KENNETH F | 5421 HALEYS CIR | | | | MOSS POINT | MS | 39562-7654 |
| ELLIOTT, KEVIN C | 8349 HILLPOINT DR | | | | BRIGHTON | MI | 48116-5117 |
| ELLIOTT, KRISTINE M | 5492 KATHY DR | | | | FLINT | MI | 48506-1550 |
| ELLIOTT, KURT M | 6485 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9701 |
| ELLIOTT, L L | 6044 44TH CT E | | | | BRADENTON | FL | 34203-7020 |
| ELLIOTT, LARRY | 116 CHARLOTTE CIR | | | | MONROE | LA | 71202-3908 |
| ELLIOTT, LARRY D | 116 CHARLOTTE CIR | | | | MONROE | LA | 71202-3908 |
| ELLIOTT, LARRY D | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIOTT, LARRY D | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | PO BOX 2837 | | | MONROE | LA | 71207-2837 |
| ELLIOTT, LARRY G | 3786 SPENCER WAY | | | | FRANKLIN | OH | 45005 |
| ELLIOTT, LARRY H | 9288 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7810 |
| ELLIOTT, LARRY R | 5891 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9630 |
| ELLIOTT, LARRY R | 8051 FLATROCK CT | | | | INDIANAPOLIS | IN | 46256-4615 |
| ELLIOTT, LARRY W | 570 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8647 |
| ELLIOTT, LAURA J | 2190 WILDFLOWER LN | | | | MILFORD | MI | 48380 |
| ELLIOTT, LAWRENCE | 1207 W JOHN ST | | | | CHAMPAIGN | IL | 61821 |
| ELLIOTT, LAWRENCE E | 1001 MARION DR | | | | HOLLY | MI | 48442-1039 |
| ELLIOTT, LEE E | 1304 N HICKORY LN | | | | KOKOMO | IN | 46901-6425 |
| ELLIOTT, LEE E | 8053 S CLYDE AVE | | | | CHICAGO | IL | 60617-1114 |
| ELLIOTT, LEON D | 12295 S NELSON RD | | | | OLATHE | KS | 66061-5532 |
| ELLIOTT, LEONA | 2501 OLD STATE ROAD 37 NORTH | | | | BEDFORD | IN | 47421-8082 |
| ELLIOTT, LEONARD D | 855 N STEPHANIE ST UNIT 2714 | | | | HENDERSON | NV | 89014-3091 |
| ELLIOTT, LEORIA | 2598 TURKEY RIDGE RD | | | | GATE CITY | VA | 24251-5406 |
| ELLIOTT, LEORIA | ROUTE 2 - BOX 743 | | | | GATE CITY | VA | 24251-9586 |
| ELLIOTT, LEVI S | 10547 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9003 |
| ELLIOTT, LINDA J | 20850 SW 90TH LOOP | | | | DUNNELLON | FL | 34431-5702 |
| ELLIOTT, LINDA L | PO BOX 436 | | | | TWIN PEAKS | CA | 92391-0436 |
| ELLIOTT, LINDA M | 925 MULBERRY CT | | | | ELLENWOOD | GA | 30294-2816 |
| ELLIOTT, LONA J | 315 SAINT IVES S | | | | LANSING | MI | 48906-1529 |
| ELLIOTT, LONA J | 315 SAINT IVES S. | | | | LANSING | MI | 48906-1529 |
| ELLIOTT, LORETTA A | 5887 LONG LAKE LN | | | | INDIANAPOLIS | IN | 46235-6127 |
| ELLIOTT, LORRAINE ADA | PO BOX 335 | | | | LAKEVILLE | NY | 14480-0335 |
| ELLIOTT, LOUIS | 37750 RHONSWOOD DR | | | | NORTHVILLE | MI | 48167-9750 |
| ELLIOTT, LOYD W | 795 HIGHWAY 167 N | | | | BALD KNOB | AR | 72010-3886 |
| ELLIOTT, LURETTA P | 2220 COLLADAY POINT DR | | | | STOUGHTON | WI | 53589-3013 |
| ELLIOTT, LYNDELL L | 824 E SCHOOL ST | | | | ANDERSON | IN | 46012-1460 |
| ELLIOTT, LYNN A | 1437 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3853 |
| ELLIOTT, LYNNE A | 2134 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4727 |
| ELLIOTT, M F | 11691 COLBURN RD | | | | CHARDON | OH | 44024-8722 |
| ELLIOTT, M FRANK | 11691 COLBURN RD | | | | CHARDON | OH | 44024-8722 |
| ELLIOTT, MABEL L | 23 TALL PINES | | | | ARDEN | NC | 28704-9536 |
| ELLIOTT, MABEL L | 23 TALL PINES TRL | | | | ARDEN | NC | 28704 |
| ELLIOTT, MABLE P. | 12518 LESUER RD | | | | NORTHPORT | AL | 35475-2247 |
| ELLIOTT, MABLE P. | 12518 LESUEUR RD | | | | NORTHPORT | AL | 35475-2247 |
| ELLIOTT, MAEZENA | 2523 DEINDORFER | | | | SAGINAW | MI | 48602-3846 |
| ELLIOTT, MAEZENA | 2523 DEINDORFER ST | | | | SAGINAW | MI | 48602-3846 |
| ELLIOTT, MANA S | 6642 COSTELLO AVE | | | | VAN NUYS | CA | 91405-4824 |
| ELLIOTT, MARGARET L | 2655 NW HIGHLAND DR UNIT 93 | | | | CORVALLIS | OR | 97330-3443 |
| ELLIOTT, MARGUERITE E | 276 SHAGBARK DRIVE | | | | DERBY | CT | 06418-2627 |
| ELLIOTT, MARGUERITEJ | 10255 N 108TH AVE | | | | SUN CITY | AZ | 85351-4301 |
| ELLIOTT, MARILYN J | PO BOX 12 | | | | ADAMS CENTER | NY | 13606-0012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIOTT, MARION L | 2547 CARIBE DR | | | | THE VILLAGES | FL | 32162-0207 |
| ELLIOTT, MARK E | 8210 MOREL DR | | | | INDIANAPOLIS | IN | 46256-8106 |
| ELLIOTT, MARK S | 87 WOODSLEE DR | | | | TROY | MI | 48083-1742 |
| ELLIOTT, MARK T | 5835 ROLFE RD | | | | LANSING | MI | 48911-4929 |
| ELLIOTT, MARK T | 828 W NORTHRUP ST | | | | LANSING | MI | 48911-3637 |
| ELLIOTT, MARLENE C | 935 E GARDENIA AVE | | | | MADISON HEIGHTS | MI | 48071-3431 |
| ELLIOTT, MARTHA E | 4998 JOHN DARLING RD | | | | CONEWANGO VALLEY | NY | 14726-9757 |
| ELLIOTT, MARTHA E | 8630 MILLER RD | | | | CLARKSTON | MI | 48348-2542 |
| ELLIOTT, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ELLIOTT, MARY A | 3329 W 130 ST | | | | CLEVELAND | OH | 44111 |
| ELLIOTT, MARY A. | 36828 HIGHWAY T | | | | ORRICK | MO | 64077-8227 |
| ELLIOTT, MARY G | 907 E FRANKLIN ST | | | | TROY | OH | 45373-3715 |
| ELLIOTT, MARY G | 907 EAST FRANKLIN ST | | | | TROY | OH | 45373-3715 |
| ELLIOTT, MARY J | 743 HARVEY ST | | | | BALTIMORE | MD | 21230-5114 |
| ELLIOTT, MARY J | 90 GRANADA | | | | WHITE LAKE | MI | 48386-3433 |
| ELLIOTT, MARY J | 90 GRANADA DR | | | | WHITE LAKE | MI | 48386-3433 |
| ELLIOTT, MARY J | PO BOX 1156 | | | | LAKESIDE | AZ | 85929-1156 |
| ELLIOTT, MARY M | 9427 GENESEE ST | | | | NEW LOTHROP | MI | 48460-9799 |
| ELLIOTT, MATTHEW J | 21114 BETHEL CHURCH ROAD | | | | CORNELIUS | NC | 28031-7024 |
| ELLIOTT, MATTHEW R | 1405 GROSBECK RD | | | | LAPEER | MI | 48446-3418 |
| ELLIOTT, MATTHEW ROBERT | 1405 GROSBECK RD | | | | LAPEER | MI | 48446-3418 |
| ELLIOTT, MELINDA C | 16641 RYLAND | | | | REDFORD | MI | 48240-2516 |
| ELLIOTT, MICHAEL D | 4148 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432-1942 |
| ELLIOTT, MICHAEL F | 3242 PATSIE DR | | | | BEAVERCREEK | OH | 45434-6034 |
| ELLIOTT, MICHAEL F | 3242 PATSIE DRIVE | | | | BEAVERCREEK | OH | 45434-6034 |
| ELLIOTT, MICHAEL G | 1239 LELAND ST | | | | FLINT | MI | 48507-5342 |
| ELLIOTT, MICHAEL G | 66 CUSHMAN DR | | | | MANCHESTER | CT | 06042-2314 |
| ELLIOTT, MICHAEL GARY | 66 CUSHMAN DRIVE | | | | MANCHESTER | CT | 06042-2314 |
| ELLIOTT, MICHAEL R | 385 LANNING RD | | | | HONEOYE FALLS | NY | 14472-9740 |
| ELLIOTT, MICHAEL W | 1405 GROSBECK RD | | | | LAPEER | MI | 48446-3418 |
| ELLIOTT, MILDRED J | 129 CROSS AVE | | | | NEW CASTLE | DE | 19720-2001 |
| ELLIOTT, MILDRED J | 3032 W 43RD ST | | | | CLEVELAND | OH | 44113-4815 |
| ELLIOTT, MILDRED J | 3032 WEST 43 ST | | | | CLEVELAND | OH | 44113-4815 |
| ELLIOTT, MINNIE | 6476 EPPHIMGHAM, LN | | | | FLORISSANT | MO | 63033-4740 |
| ELLIOTT, MINNIE | 6476 EPPHINGHAM LN | | | | FLORISSANT | MO | 63033-4704 |
| ELLIOTT, MURIEL W | 521 JOBE RD | | | | ELIZABETHTON | TN | 37643-3907 |
| ELLIOTT, NANCY J. | 3608 BALDWIN RD | | | | AUBURN HILLS | MI | 48326-1208 |
| ELLIOTT, NAOMIA | 20092 LAKE VIEW AVE | | | | WARSAW | MO | 65355-9768 |
| ELLIOTT, NAOMIA | 20092 LAKEVIEW AVE | | | | WARSAW | MO | 65355-4193 |
| ELLIOTT, NATHAN | 6049 N 100 W | | | | ALEXANDRIA | IN | 46001-8218 |
| ELLIOTT, NATHAN S. | 6049 N 100 W | | | | ALEXANDRIA | IN | 46001-8218 |
| ELLIOTT, NED T | 108 BEATRICE AVE | | | | BUFFALO | NY | 14207-1645 |
| ELLIOTT, NETTIE B | 2311 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIOTT, NINA | 2355 ROCKWELL CT. | | | | KETTERING | OH | 45420-1355 |
| ELLIOTT, NINA | 2365 ROCKWELL CT | | | | KETTERING | OH | 45420-1355 |
| ELLIOTT, NOREEN R | 2065 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3439 |
| ELLIOTT, NORMA | 101 EAST 5TH STREET | | | | TILTON | IL | 61833-7422 |
| ELLIOTT, NORMA D | 12275 NEWMAN RD | | | | BRIGHTON | MI | 48114-8114 |
| ELLIOTT, NORMA J | 1267 HULL AVE | | | | YPSILANTI | MI | 48198-6429 |
| ELLIOTT, NORMA J | 1267 HULL AVENUE | | | | YPSILANTI | MI | 48198 |
| ELLIOTT, OLIVE G | 570 E GOUNDRY ST | | | | N TONAWANDA | NY | 14120-6211 |
| ELLIOTT, OLIVE G | 570 GOUNDRY | | | | N TONAWANDA | NY | 14120-6211 |
| ELLIOTT, OLLIE | 940 GARLAND ST | | | | CAMDEN | AR | 71701-4614 |
| ELLIOTT, ORAL D | 4917 SINCLAIR LN | | | | BALTIMORE | MD | 21206-6939 |
| ELLIOTT, PAMELA D | 7427 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342 |
| ELLIOTT, PAMELA J | 3308 E AVENUE Q Q | | | | PALMDALE | CA | 93550 |
| ELLIOTT, PAMELA S | 2041 PATTERSON CEMETERY RD | | | | CHAPEL HILL | TN | 37034-2042 |
| ELLIOTT, PAT M | 4001 CALLE PINO NE | | | | ALBUQUERQUE | NM | 87111-4346 |
| ELLIOTT, PATRICIA A | 1015 BURR OAK ST | | | | ALBION | MI | 49224-1471 |
| ELLIOTT, PATRICIA A | 2922 RHONDA LANE | | | | ANDERSON | IN | 46017-9756 |
| ELLIOTT, PATRICIA A | 2922 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| ELLIOTT, PATRICIA A | 3002 IVY HILL CIR | | | | CORTLAND | OH | 44410 |
| ELLIOTT, PATRICIA A | 42474 CLINTON PLACE DR | | | | CLINTON TOWNSHIP | MI | 48038-1633 |
| ELLIOTT, PATRICIA H | 1230 SUNSET AVE | | | | JAMESVILLE | NC | 27846 |
| ELLIOTT, PATRICIA J | 215 N CANAL RD LOT 58 | | | | LANSING | MI | 48917-8666 |
| ELLIOTT, PATSI A | 4500 N BALL AVE | | | | MUNCIE | IN | 47304-1118 |
| ELLIOTT, PAUL E | 5017 N CANYON LOOP | | | | MONTICELLO | IN | 47960-7053 |
| ELLIOTT, PAUL W | 115 HANDSHAKER CT | | | | FAYETTEVILLE | GA | 30215-7404 |
| ELLIOTT, PAUL W | 7404 N LIBERTY ST | | | | KANSAS CITY | MO | 64118-6496 |
| ELLIOTT, PEARLENE A | 3356 GLENWOOD AVE | | | | SAGINAW | MI | 48601-4444 |
| ELLIOTT, PEARLENE A | 3356 GLENWOOD ST | | | | SAGINAW | MI | 48601-4444 |
| ELLIOTT, PEGGY D | 4618 OAKRIDGE DR | | | | DAYTON | OH | 45417-1149 |
| ELLIOTT, PERRY L | 2711 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4535 |
| ELLIOTT, PHILIP C | 614 WINGROVE CT | | | | TIPP CITY | OH | 45371-2760 |
| ELLIOTT, RALPH B | 1617 COUNTY ROAD 155 | | | | CARDINGTON | OH | 43315-9738 |
| ELLIOTT, RALPH W | 849 JONES RD | | | | WALTON | KY | 41094-8751 |
| ELLIOTT, RALPH W | 849 JONES ROAD | | | | WALTON | KY | 41094-1094 |
| ELLIOTT, RANDY R | 6672 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9514 |
| ELLIOTT, RAY D | 2060 E LAKE RD | | | | CLIO | MI | 48420-9109 |
| ELLIOTT, RAY D | PO BOX 155 | | | | CLIO | MI | 48420-0155 |
| ELLIOTT, REBECCA | 14166 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2524 |
| ELLIOTT, REBECCA | 14166 PARKMAN BLVD | | | | BROOKPARK | OH | 44142-2524 |
| ELLIOTT, REBECCA J | 5625 PINTO CT | | | | INDIANAPOLIS | IN | 46228-1671 |
| ELLIOTT, RENEE E | 18351 29 MILE RD | | | | RAY | MI | 48096-2345 |
| ELLIOTT, RICHARD A | 1820 W RUGBY RD | | | | JANESVILLE | WI | 53545-2055 |
| ELLIOTT, RICHARD F | 410 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIOTT, RICHARD G | 2061 THERESA AVE | | | | DEWITT | MI | 48820-8617 |
| ELLIOTT, RICHARD O | PO BOX 1131 | | | | SALEM | OH | 44460-8131 |
| ELLIOTT, RICHARD R | 10 CAMDEN CT | | | | CROSSVILLE | TN | 38558-2765 |
| ELLIOTT, RICKY L | 292 MILLCREEK DR | | | | ANDERSON | IN | 46017 |
| ELLIOTT, RICKY L | 292 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017 |
| ELLIOTT, ROBERT B | 5286 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |
| ELLIOTT, ROBERT C | 1408 E NORTH ST | | | | LANSING | MI | 48906-4629 |
| ELLIOTT, ROBERT C | 20115 SORRENTO ST | | | | DETROIT | MI | 48235-1130 |
| ELLIOTT, ROBERT C | 20115 SORRENTO STREET | | | | DETROIT | MI | 48235-1130 |
| ELLIOTT, ROBERT C | 7136 S FOREST LAKE DR | | | | ALGER | MI | 48610-9474 |
| ELLIOTT, ROBERT D | 1128 PICKET FENCE LN | | | | LINCOLN | CA | 95648-8652 |
| ELLIOTT, ROBERT D | 14732 SHADY LN | | | | EXCLSOR SPRGS | MO | 64024-6283 |
| ELLIOTT, ROBERT E | 2828 2ND ST | | | | LA SALLE | MI | 48145-9607 |
| ELLIOTT, ROBERT E | 661 WOODCREEK DR | | | | WATERFORD | MI | 48327-3083 |
| ELLIOTT, ROBERT L | 530 S DIAMOND ST | | | | MANSFIELD | OH | 44902-7003 |
| ELLIOTT, ROBERT M | 3802 WEAN DR APT 2E | | | | BALTIMORE | MD | 21236-5456 |
| ELLIOTT, ROBERT N | 37 AMBASSADOR AVE | | | | ROMEOVILLE | IL | 60446-1112 |
| ELLIOTT, ROBERT O | 2972 CANYON DR | | | | BILLINGS | MT | 59102-6108 |
| ELLIOTT, ROBERT R | 102 DUPONT AVE | | | | PASADENA | MD | 21122-2242 |
| ELLIOTT, ROBERT T | PO BOX 389 | | | | LEWISTON | MI | 49756-0389 |
| ELLIOTT, RODNEY K | 270 BLAKE AVE | | | | FREMONT | CA | 94536-4302 |
| ELLIOTT, ROENA A | 116 E 31ST ST | | | | ANDERSON | IN | 46016-5212 |
| ELLIOTT, ROGER H | 12635 BROADWAY ST | | | | ALDEN | NY | 14004-9577 |
| ELLIOTT, ROGER M | 19170 CROSS KEY RD | | | | ATHENS | AL | 35614-5627 |
| ELLIOTT, RONALD E | PO BOX 61 | | | | PARAGON | IN | 46166-0061 |
| ELLIOTT, RONALD K | 1485 WELCHER RD | | | | NEWARK | NY | 14513-9379 |
| ELLIOTT, RONALD L | 1521 MARIE ST APT 11 | | | | TRENTON | MI | 48183 |
| ELLIOTT, RONALD L | PO BOX 22031 | | | | INDIANAPOLIS | IN | 46222-0031 |
| ELLIOTT, RONALD O | 3503 COUNTY ROAD 659 | | | | FARMERSVILLE | TX | 75442-5585 |
| ELLIOTT, RONALD T | 12045 BEMIS RD | | | | MANCHESTER | MI | 48158-9550 |
| ELLIOTT, RONALD THOMAS | 12045 BEMIS RD | | | | MANCHESTER | MI | 48158-9550 |
| ELLIOTT, RONALD W | 1015 BURR OAK ST | | | | ALBION | MI | 49224-1471 |
| ELLIOTT, RONNIE G | 8614A NEBRASKA ST | | | | OSCODA | MI | 48750-2255 |
| ELLIOTT, ROSE M | 161 EREAN ST | | | | MONTROSE | MI | 48457-9417 |
| ELLIOTT, ROY D | 2231 NORTH ST | | | | MILFORD | MI | 48380-2234 |
| ELLIOTT, RUSTY L | 1006 ROSEVIEW DR | | | | COLUMBIA | TN | 38401-5619 |
| ELLIOTT, RUTH | 61 BURK DR | | | | SILVER BAY | NM | 55614 |
| ELLIOTT, RUTH | 6419 META DR | | | | HOWARD CITY | MI | 49329-9324 |
| ELLIOTT, RUTH A | 15955 WINCHESTER DR | C/O DARLAH L MUNGER | | | NORTHVILLE | MI | 48168-2344 |
| ELLIOTT, RUTH H | 61 BURK DR | | | | SILVER BAY | MN | 55614-1328 |
| ELLIOTT, RUTH M | 2626 DAVIS RD | | | | INDIANAPOLIS | IN | 46239-9432 |
| ELLIOTT, RUTH M | 2626 DAVIS ROAD | | | | INDIANAPOLIS | IN | 46239-9432 |
| ELLIOTT, RYAN R | 301 PANORAMA WAY | | | | BALTIMORE | MD | 21225-2960 |
| ELLIOTT, RYAN RAY | 301 PANORAMA WAY | | | | BALTIMORE | MD | 21225-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIOTT, S K | 7612 RED MILL CIR | | | | NEW PORT RICHEY | FL | 34653-2336 |
| ELLIOTT, SAMUEL D | 925 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2903 |
| ELLIOTT, SAMUEL J | 7831 LITTLE MOUNTAIN RD | | | | MENTOR | OH | 44060-6939 |
| ELLIOTT, SANDRA K | 6271 ALKIRE RD | | | | GALLOWAY | OH | 43119-8703 |
| ELLIOTT, SANDRA RAE | 39 W ERIE RD | | | | TEMPERANCE | MI | 48182-9320 |
| ELLIOTT, SANDRA S | 701 STONEBRIDGE DR | | | | JONESBORO | AR | 72401-6050 |
| ELLIOTT, SARA M. | 530 S DIAMOND ST | | | | MANSFIELD | OH | 44902-7003 |
| ELLIOTT, SCOT R | 4331 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9273 |
| ELLIOTT, SHAWN M | 16 BRIAR CT | | | | AMHERST | OH | 44001-1909 |
| ELLIOTT, SHERI L | 3822 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9480 |
| ELLIOTT, SHIRLEY J | 1400 FM 509 H 435 | | | | SAN BENITO | TX | 78586 |
| ELLIOTT, STEPHANIE | 3198 BELL ST | | | | ASHLAND CITY | TN | 37015-6936 |
| ELLIOTT, STEPHEN C | 7652 W INTERSTATE 20 | | | | WEATHERFORD | TX | 76088-8200 |
| ELLIOTT, STEPHEN C | 7652 WEST INTERSTATE 20 | | | | WEATHERFORD | TX | 76088-8200 |
| ELLIOTT, STEPHEN W | 475 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| ELLIOTT, SUE A | 3312 RESH CT | | | | NORMAN | OK | 73072-4152 |
| ELLIOTT, SUSAN J | 2660 OAK TRL | | | | OXFORD | MI | 48371-3901 |
| ELLIOTT, SUSIE I | 2330 FLAT STONE DR | | | | CUMMING | GA | 30041 |
| ELLIOTT, TERRY L | 224 URBAN DR | | | | WESTVILLE | IL | 61883-1226 |
| ELLIOTT, TERRY R | 617 SANTA FE LN | | | | ROYSE CITY | TX | 75189-6531 |
| ELLIOTT, TERRY S | 2680 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1517 |
| ELLIOTT, TERRY W | 707 S WOOD ST APT 131 | | | | OLATHE | KS | 66062-1881 |
| ELLIOTT, TERRY W | 707 SOUTHWOOD LN | APT 131 | | | OLATHE | KS | 66062 |
| ELLIOTT, THELMA L | 908 WEST HAINES AVE | | | | MUNCIE | IN | 47303 |
| ELLIOTT, THERESA M | 2933 CADILLAC DR | | | | BAY CITY | MI | 48706-3101 |
| ELLIOTT, THOMAS C | 6025 E POTTER RD | | | | DAVISON | MI | 48423-9585 |
| ELLIOTT, THOMAS CLYDE | 6025 E POTTER RD | | | | DAVISON | MI | 48423-9585 |
| ELLIOTT, THOMAS H | 34227 HARROUN ST | | | | WAYNE | MI | 48184-2411 |
| ELLIOTT, THOMAS J | 14008 PLACID DRIVE | | | | HOLLY | MI | 48442-8308 |
| ELLIOTT, THOMAS L | 3625 DAVISON RD | | | | LAPEER | MI | 48446-2908 |
| ELLIOTT, THOMAS O | 1101 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9580 |
| ELLIOTT, THOMAS R | 550 NOTTINGHAM RD W L52 | | | | GAYLORD | MI | 49735 |
| ELLIOTT, TIMOTHY B | 902 MICHIGAN AVE | | | | OWOSSO | MI | 48867-4417 |
| ELLIOTT, TIMOTHY F | 8248 BURR HILL RD | | | | RHOADESVILLE | VA | 22542-8952 |
| ELLIOTT, TIMOTHY P | 8915 SURREY DR | | | | PENDLETON | IN | 46064-9335 |
| ELLIOTT, TINA L | 3356 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| ELLIOTT, TINA LENORA | 3356 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| ELLIOTT, TOMMY C | 119 BUTTERFLY CT | | | | LIMESTONE | TN | 37681-2339 |
| ELLIOTT, TOMMY G | 12101 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| ELLIOTT, TOMMY L | 6200 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9310 |
| ELLIOTT, TONY H | 601 SPRING VALLEY DR | | | | INDIANAPOLIS | IN | 46231-2550 |
| ELLIOTT, TRUMAN G | 270 NELSON ST | | | | PONTIAC | MI | 48342-1542 |
| ELLIOTT, VALARIE L | 6246 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9484 |
| ELLIOTT, VANESSA A | 4547 ALTAMESA BLVD | | | | FORT WORTH | TX | 76133-6215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIOTT, VICTORIA M | 2957 PARKSIDE DR | | | | JENISON | MI | 49428-9144 |
| ELLIOTT, VIRGIL V | PO BOX 195 | | | | CHESTERFIELD | IN | 46017-0195 |
| ELLIOTT, VIRGINIA M. | 620 E CLARK LOT #8 | | | | LA PLATA | MO | 63549-1377 |
| ELLIOTT, VIRGINIA M. | 620 E CLARK ST LOT 8 | | | | LA PLATA | MO | 63549-1377 |
| ELLIOTT, WALLACE L | 6323 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| ELLIOTT, WEBSTER J | 2836 LINDEN LN | | | | GRAND PRAIRIE | TX | 75052-4220 |
| ELLIOTT, WELCH | 10155 CLOVERDALE DR | | | | SAINT LOUIS | MO | 63136-4213 |
| ELLIOTT, WENDELL | 3329 W 130TH ST | | | | CLEVELAND | OH | 44111-2508 |
| ELLIOTT, WILEY E | 23038 ARSENAL RD | | | | FLAT ROCK | MI | 48134-9574 |
| ELLIOTT, WILLIAM | 309 SKYLINE DR | | | | FREDERICKSBURG | VA | 22406 |
| ELLIOTT, WILLIAM A | 862 GREENVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1024 |
| ELLIOTT, WILLIAM E | 3514 REVOLEA BEACH RD | | | | BALTIMORE | MD | 21220-4309 |
| ELLIOTT, WILLIAM G | 3105 FONTANO DR | | | | KETTERING | OH | 45440-1310 |
| ELLIOTT, WILLIAM GEORGE | 3105 FONTANO DR | | | | KETTERING | OH | 45440-1310 |
| ELLIOTT, WILLIAM J | 10993 SPICE LN | | | | FISHERS | IN | 46037-8702 |
| ELLIOTT, WILLIAM J | 2610 WHITEHORSE VALE DR | | | | JEFFERSONVILLE | IN | 47130-7533 |
| ELLIOTT, WILLIAM N | 2753 EVERGLADE AVE | | | | WOODRIDGE | IL | 60517-3324 |
| ELLIOTT, WILLIAM T | 1815 EVERGREEN LN | | | | YPSILANTI | MI | 48198-9522 |
| ELLIOTT, WILLIAM T | 500 MEADOW KNOLL CT | | | | KELLER | TX | 76248 |
| ELLIOTT, WILLIE L | 1471 HELEN ST | | | | INKSTER | MI | 48141-1710 |
| ELLIOTT, WILMA J | 131 RAINBOW CIR | | | | COLUMBIA | TN | 38401-2321 |
| ELLIOTT, WILMA J | 99 SPRING ST | | | | NASHVILLE | TN | 37207-5629 |
| ELLIOTT, WOODROW U | 1114 N HODSON AVE | | | | MUNCIE | IN | 47303-3333 |
| ELLIOTT, YVONNE F | 115 COUNTRY MEADOWS LN | # 113 | | | BAY CITY | MI | 48706-2275 |
| ELLIOTT, YVONNE M | 1310 PORTLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5250 |
| ELLIOTT,DANIEL B | 1360 CORNISH DR | | | | VANDALIA | OH | 45377-1611 |
| ELLIOTT,MICHAEL D | 4148 WHITE OAK DR | | | | BEAVERCREEK | OH | 45432-1942 |
| ELLIOTT,VALARIE L | 6246 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9484 |
| ELLIOTT-HUSSEY, ROSIE L | 5317 GLENN AVE | | | | FLINT | MI | 48505-5132 |
| ELLIOTT-LEWIS CORPORATION | 2900 BLACK LAKE PL | | | | PHILADELPHIA | PA | 19154-1018 |
| ELLIOTT-MEYER, MARY | 720 13 MILE RD NW | | | | SPARTA | MI | 49345-9570 |
| ELLIS | 910 BOARDMAN CANFIELD RD | | | | BOARDMAN | OH | 44512-4218 |
| ELLIS  JR, PHILLIP R | 3347 CHARLESTON TRAIL | | | | GARDEN CITY | SC | 29576-9576 |
| ELLIS & EVERARD (UK HOLDINGS) LTD | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004-8402 |
| ELLIS & PRIOLEAU | 1436 FENWICK LN | | | | SILVER SPRING | MD | 20910-3328 |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | ATTY FOR CRYMES LANDFILL PRP GROUP | P.O. BOX 33550 | | RALEIGH | NC | 27636 |
| ELLIS & WINTERS, LLP | ATT: GEORGE F. SANDERS III | ATTY FOR CRYMES LANDFILL PRP GROUP | P.O. BOX 33550 | | RALEIGH | NC | 27615 |
| ELLIS ALICE | 314 N DICKSON ST | | | | RAEFORD | NC | 28376-2645 |
| ELLIS ALVIN (633630) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| ELLIS ANDERSON | PO BOX 560 | | | | FLINT | MI | 48501-0560 |
| ELLIS APPLING | 6174 ROCK SPRINGS RD | | | | LITHONIA | GA | 30038-1509 |
| ELLIS ASHLEY | 2173 S CENTER RD APT 312 | | | | BURTON | MI | 48519-1810 |
| ELLIS AUTOMOTIVE | 898 S CLACK ST STE B | | | | ABILENE | TX | 79605-3500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIS AVERY | 1926 BARKS ST | | | | FLINT | MI | 48503-4304 |
| ELLIS BAKER | 2309 BARTH ST | | | | FLINT | MI | 48504-3198 |
| ELLIS BALL | 112 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1559 |
| ELLIS BARRIER | 300 JC MAPLES RD | | | | GUNTER | TX | 75058-3082 |
| ELLIS BERTRAM JR | 410 THE LANE RD | | | | COOKEVILLE | TN | 38506-8753 |
| ELLIS BIGNELL | 11294 W JOLLY RD | | | | LANSING | MI | 48911-3013 |
| ELLIS BLACK | 15887 HARTWELL ST | | | | DETROIT | MI | 48227-3332 |
| ELLIS BLACK | 6430 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46237-9734 |
| ELLIS BLAIR | 1744 CRESCENT LAKE RD APT 201 | | | | WATERFORD | MI | 48327-1376 |
| ELLIS BOOKER | 10354 SW 164TH PL | | | | MIAMI | FL | 33196-1095 |
| ELLIS BROOKS CHEVROLET CADILLAC | 1395 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109-5545 |
| ELLIS BROOKS CHEVROLET CADILLAC PONTIAC BUICK GMC | 1395 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109-5545 |
| ELLIS BROOKS CHEVROLET-PONTIAC-OLDS | 1113 S MAIN ST | | | | YREKA | CA | 96097-3409 |
| ELLIS BROOKS CHEVROLET-PONTIAC-OLDSMOBILE-BUICK-CADILLAC-GEO | 1113 S MAIN ST | | | | YREKA | CA | 96097-3409 |
| ELLIS BROOKS MOTORS, INC. | 1113 S MAIN ST | | | | YREKA | CA | 96097-3409 |
| ELLIS BROOKS MOTORS, INC. | ELLIS BROOKS | 1113 S MAIN ST | | | YREKA | CA | 96097-3409 |
| ELLIS BROOKS SAAB | 1395 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109-5545 |
| ELLIS BROWN JR | 3945 PAXTON AVE | | | | CINCINNATI | OH | 45209-1801 |
| ELLIS BYRD | 1982 CHERRYWOOD LN | | | | AKRON | OH | 44312-3813 |
| ELLIS CALVERT | 9266 NAVAJO TRL | | | | FLUSHING | MI | 48433-1021 |
| ELLIS CANNON | 400 RIVER PLACE DR APT 4317 | | | | DETROIT | MI | 48207-5022 |
| ELLIS CAPERS | 112 WISCONSIN CIR | | | | ELYRIA | OH | 44035-7242 |
| ELLIS CASTLEBERRY | 3848 N 123RD ST | | | | KANSAS CITY | KS | 66109-4213 |
| ELLIS CATES | 1606 W DARTMOUTH ST | | | | FLINT | MI | 48504-2778 |
| ELLIS CHEVROLET,BUICK,PONTIAC, INC. | 420 HANSEN AVE | | | | LYNDORA | PA | 16045-1608 |
| ELLIS CLANCY | 12011 BEULAH AVE | | | | CLEVELAND HTS | OH | 44106-1424 |
| ELLIS COGGINS | PO BOX 27 | | | | GOODRICH | MI | 48438-0027 |
| ELLIS CONLEY | 606 HARRISON ST | | | | IONIA | MI | 48846-1821 |
| ELLIS COOK | BOX 230 BUTTRILL RD | | | | JACKSON | GA | 30233 |
| ELLIS CORNELL | 23855 HOLLANDER ST | | | | DEARBORN | MI | 48128-1211 |
| ELLIS COUCH | 831 PARK AVE | | | | NEWPORT | KY | 41071-2057 |
| ELLIS COUNTY TAX OFFICE | PO BOX 188 | | | | WAXAHACHIE | TX | 75168-0188 |
| ELLIS COUNTY TREASUER | PO BOX 520 | | | | HAYS | KS | 67601-0520 |
| ELLIS COUNTY TREASURER | PO BOX 176 | | | | ARNETT | OK | 73832-0176 |
| ELLIS CRONKRIGHT | 1513 KRA NUR DR | | | | BURTON | MI | 48509-1636 |
| ELLIS CULP | 66 GOOD HOPE RD | | | | LAWRENCEBURG | TN | 38464-6066 |
| ELLIS D QUICK | 4433 COUNTY ROAD 1223 | | | | VINEMONT | AL | 35179-8408 |
| ELLIS DANIEL | 530 MATHEWS RD | | | | RIDGELAND | MS | 39157-1700 |
| ELLIS DAVID N (642327) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ELLIS DAVIS | 20621 W CHICAGO ST | | | | DETROIT | MI | 48228-1510 |
| ELLIS DEAN & EVELYN | 1236 CHAMPION FERRY RD | | | | GAFFNEY | SC | 29341-5617 |
| ELLIS DEWS | 7952 HOY CT | | | | CINCINNATI | OH | 45231-3315 |
| ELLIS DICKSON | 1628 W MILLER RD | | | | MORRICE | MI | 48857-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIS DUNMORE | 1687 NW LASSIE BLACK ST | | | | WHITE SPRINGS | FL | 32096-7630 |
| ELLIS DURHAM | 8329 FORREST DR | | | | CANTON | MI | 48187 |
| ELLIS E EVERETT | 111 SUDBURY RD | | | | WESTON | MA | 02493-1300 |
| ELLIS E WINBORN | 504 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5049 |
| ELLIS ERIC B (477210) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ELLIS EVERETT | 111 SUDBURY RD | | | | WESTON | MA | 02493-1300 |
| ELLIS F OSTER | 407 WYNDOVER DR | | | | DANVILLE | VA | 24541 |
| ELLIS F OSTER | LA CASA GRANDE | 6400 TROUBLE CREEK RD M105 | | | NEW PORT RICHEY | FL | 34653 |
| ELLIS FERRELL JR | 13   CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9776 |
| ELLIS FILLMORE JR | N6484 AUTRAIN FOREST LAKE RD | | | | AU TRAIN | MI | 49806-9604 |
| ELLIS FREEMAN | 8860 N RHODE AVE APT 104 | | | | KANSAS CITY | MO | 64153-2059 |
| ELLIS FRENCH | 8812 W 1050 S | | | | FORTVILLE | IN | 46040-9268 |
| ELLIS GAYLORD | 1020 HOPE ST | | | | VENICE | FL | 34285-7121 |
| ELLIS GEORGE R (ESTATE OF) (657417) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ELLIS GILES (459834) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ELLIS GLASGOW | 7817 E COLLINGHAM DR APT D | | | | BALTIMORE | MD | 21222-2512 |
| ELLIS GUEST | 11114 ALAURA DR | | | | ALDEN | NY | 14004-9519 |
| ELLIS HANDLEY | 41 SIR CHARLES DR | | | | BEDFORD | IN | 47421-8282 |
| ELLIS HARPER | 3937 WILDWOOD LAKE DR SW | | | | ATLANTA | GA | 30331-4317 |
| ELLIS HICKS | 707 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| ELLIS I I I, JOHN F | 770 HIGHVUE RD | | | | PITTSBURGH | PA | 15228-2538 |
| ELLIS III, FRANK R | 248 EAGLE RIDGE LN | | | | REEEDS SPRING | MO | 65737-8777 |
| ELLIS III, JOHN W | 223 KENWOOD AVE | | | | ANN ARBOR | MI | 48103-4163 |
| ELLIS IVEY III | 367 KOERBER DR | | | | DEFIANCE | OH | 43512-3350 |
| ELLIS J BALL | 112   HEMLOCK ST | | | | FRANKLIN | OH | 45005-1559 |
| ELLIS J WILLIAMS | 6602 MANNING RD | | | | MIAMISBURG | OH | 45342-1622 |
| ELLIS JACK V | 6273 MORELAND LN | | | | SAGINAW | MI | 48603-2726 |
| ELLIS JACKSON | 408 IVEY EDWARDS LN | | | | MCDONOUGH | GA | 30253-5407 |
| ELLIS JAMES (629796) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELLIS JESSIE (431112) | GEORGE & SIPES | 151  N  DELAWARE  ST  STE   1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ELLIS JODY | PO BOX 152 | | | | LOCKHART | TX | 78644-0152 |
| ELLIS JOHN | 106 WAWBEEK AVENUE | | | | TUPPER LAKE | NY | 12986-2038 |
| ELLIS JR MD INC | 910 BOARDMAN CANFIELD RD | | | | BOARDMAN | OH | 44512-4218 |
| ELLIS JR, CHARLES C | 6425 FRANCIS DR | | | | VICTOR | NY | 14564-9206 |
| ELLIS JR, DAVID | 502 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| ELLIS JR, DAVID W | 326 E CROSS ST | | | | ANDERSON | IN | 46012-1758 |
| ELLIS JR, GERALD L | 3472 BRADLEYVILLE RD | | | | VASSAR | MI | 48768 |
| ELLIS JR, JAMES | 17761 EGO AVE | | | | EASTPOINTE | MI | 48021-3115 |
| ELLIS JR, JAMES E | PO BOX 326 | | | | ANDALUSIA | AL | 36420-1205 |
| ELLIS JR, JAMES H | PO BOX 811 | | | | COLUMBIA | TN | 38402-0811 |
| ELLIS JR, JOHN | 4760 CADILLAC PL | | | | SAGINAW | MI | 48604-1002 |
| ELLIS JR, JOHN J | 1441 PASO REAL AVE SPC 234 | | | | ROWLAND HGHTS | CA | 91748-2168 |
| ELLIS JR, N G | 559 WOODHAVEN RD | | | | NORTH WILKESBORO | NC | 28659-7643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS JR, PHILLIP R | 3347 CHARLESTON TRL | | | | MURRELLS INLET | SC | 29576-8242 |
| ELLIS JR, RALPH H | 2717 NW 44TH ST | | | | OKLAHOMA CITY | OK | 73112-3743 |
| ELLIS JR, RICHARD B | 3207 SUSAN DR | | | | KOKOMO | IN | 46902-7506 |
| ELLIS JR, ROBERT L | 800 TAMARACK CT | APT A | | | LEBANON | OH | 45036-5036 |
| ELLIS JR, ROBERT L | APT A | 800 TAMARACK COURT | | | LEBANON | OH | 45036-8733 |
| ELLIS JR, ROGER O | 2702 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-8074 |
| ELLIS JR, VERNON | 766 LION ST | | | | ROCHESTER HLS | MI | 48307-4221 |
| ELLIS JR, WILLIAM L | 4919 HYPERION CT | | | | INDIANAPOLIS | IN | 46203-3621 |
| ELLIS KEMP | 5038 NELSON DR | | | | SOUTH BLOOMFIELD | OH | 43103-1128 |
| ELLIS KEVIN | ELLIS, KEVIN | 4 KINGS CT | | | DEDHAM | MA | 02026-4304 |
| ELLIS KING | 1068 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| ELLIS KITCHENS | 537 SHEFIELD CT | | | | STOCKBRIDGE | GA | 30281-4375 |
| ELLIS KONSDORF | 5375 HERITAGE DR | | | | SAGINAW | MI | 48603-1738 |
| ELLIS L HARDEN | 5713 HORRELL RD | | | | TROTWOOD | OH | 45426-2140 |
| ELLIS L MCGILLVARY | PO BOX 98 | | | | CASSTOWN | OH | 45312-0098 |
| ELLIS L PUFF JR | 2346 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9718 |
| ELLIS LEBO | PO BOX 4244 | | | | AUBURN HILLS | MI | 48321 |
| ELLIS LEE | 741 HULL AVE | | | | LEWISBURG | TN | 37091-3622 |
| ELLIS LOWE | PO BOX 364 | | | | FARMERVILLE | LA | 71241-0364 |
| ELLIS LOYD | 13647 FRUIT FARM RD | | | | WRIGHT CITY | MO | 63390-4453 |
| ELLIS LUVIN | 10303 RICHMOND DR | | | | KANSAS CITY | MO | 64134-1957 |
| ELLIS MAHAN | 3403 PATRICIA PL | | | | SAGINAW | MI | 48602-3492 |
| ELLIS MAHAN | PO BOX 464 | | | | SANDERSVILLE | MS | 39477-0464 |
| ELLIS MAISE | 946 S 25TH ST | | | | SAGINAW | MI | 48601-6524 |
| ELLIS MARIJANE (656473) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| ELLIS MARSHALL | 1247 MARSH RD | | | | PLAINWELL | MI | 49080-9308 |
| ELLIS MARY E | ELLIS, MARY E | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| ELLIS MCCRARY | 215 TUHDEGWA LN | | | | LOUDON | TN | 37774-2616 |
| ELLIS MCGILLVARY | 5 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45502-1113 |
| ELLIS MD | 7271 N MAIN ST STE 2 | | | | DAYTON | OH | 45415-2561 |
| ELLIS MICHAEL H (502452) - ELLIS CAROLYN S | (NO OPPOSING COUNSEL) | | | | | | |
| ELLIS MOTOR CO. | 201 SECOND STREET | | | | CHANDLER | TX | 75758 |
| ELLIS OREN L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ELLIS OREN L (506997) | (NO OPPOSING COUNSEL) | | | | | | |
| ELLIS OSCAR JR | 2820 MILL CREEK RD SPC 9 | | | | MENTONE | CA | 92359-9665 |
| ELLIS OSTER | LA CASA GRANDE | 6400 TROUBLE CREEK RD M105 | | | NEW PORT RICHEY | FL | 34653 |
| ELLIS PARKS | 1181 WENDY CT | | | | ANN ARBOR | MI | 48103-3175 |
| ELLIS PARKS | 1712 NELMS RD | | | | ALBANY | GA | 31705-6107 |
| ELLIS PARKS | 5324 SELMA RD | | | | SPRINGFIELD | OH | 45502-7415 |
| ELLIS PETER | 5 SWEET WATER LN | | | | PITTSBURGH | PA | 15238-1900 |
| ELLIS POOLE | 5076 ANACOSTIA DR | | | | PLAINFIELD | IN | 46168-8491 |
| ELLIS POWELL | 11991 RIGGS RD | | | | INDEPENDENCE | KY | 41051-9719 |
| ELLIS PRINCE | 4372 BAKER DR | | | | DORAVILLE | GA | 30340-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIS PUFF JR | 2346 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9718 |
| ELLIS REAVES JR. | 19986 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| ELLIS REED | 1504 RANKIN RD | | | | GREENSBORO | NC | 27405-3714 |
| ELLIS RIFE | PO BOX 264 | | | | CLAY CITY | KY | 40312-0264 |
| ELLIS RITTER | 199 CREST MOTEL RD | | | | BEDFORD | IN | 47421-7278 |
| ELLIS ROSS | 11422 DORA DR | | | | STERLING HTS | MI | 48314-1589 |
| ELLIS S GAYLORD | 1020 HOPE STREET | | | | VENICE | FL | 34285-7121 |
| ELLIS SCHELLENBERG | 22066 MIDWAY BLVD | | | | PORT CHARLOTTE | FL | 33952-4634 |
| ELLIS SHEETS | 82 WOODLAWN AVE | | | | MASSENA | NY | 13662-1538 |
| ELLIS SIMONSON | 186 GLENWOOD AVE APT 1 | | | | EAST ORANGE | NJ | 07017-2022 |
| ELLIS SMITH | PO BOX 20605 | | | | HOUSTON | TX | 77225-0605 |
| ELLIS SPIGHT | 26866 COLERIDGE STREET | | | | HARRISON TWP | MI | 48045-3512 |
| ELLIS SR, DANIEL D | 142 TOWNSHIP ROAD 286 | | | | CHESAPEAKE | OH | 45619-8004 |
| ELLIS SR, DAVID W | 326 E CROSS ST | | | | ANDERSON | IN | 46012-1758 |
| ELLIS STUDEBAKER | 6314 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1408 |
| ELLIS STURGILL | PO BOX 162 | | | | PLYMOUTH | OH | 44865-0162 |
| ELLIS T LORENTS, JR. | 2141 WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503 |
| ELLIS TENTS & EVENTS | PO BOX 504 | | | | COLUMBUS | IN | 47202-0504 |
| ELLIS TERESA | 30513 CORDOBA PL | | | | CASTAIC | CA | 91384-4749 |
| ELLIS THOMAS | 19940 PREVOST ST | | | | DETROIT | MI | 48235-2341 |
| ELLIS THOMPSON | 2155 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-2945 |
| ELLIS TINA | ELLIS, TINA | 195 SYCAMORE HOLLOW ROAD | | | WHITTLEYVILLE | TN | 38588 |
| ELLIS TIPTON | 12983 HIDDEN VALLEY RANCH RD | | | | DE SOTO | MO | 63020-4829 |
| ELLIS V ELLINGTON | 139 MELWOOD AVE | | | | DAYTON | OH | 45417 |
| ELLIS VARNADO JR | 2049 ENCLAVE DR | | | | TRUSSVILLE | AL | 35173-3831 |
| ELLIS VAUGHAN | 175 CONCORD AVE | | | | MANSFIELD | OH | 44906-2417 |
| ELLIS W FREEMAN | 8860 N RHODE AVE APT 104 | | | | KANSAS CITY | MO | 64153-2059 |
| ELLIS W PARKS | 5324  SELMA PK | | | | SPRINGFIELD | OH | 45502-7415 |
| ELLIS WALDON | 1037 CRANSTON DRIVE | | | | GREENSBURGH | PA | 15601 |
| ELLIS WATSON | 2508 DILLINGHAM AVE | | | | LANSING | MI | 48906-3764 |
| ELLIS WEIDENHAMMER | 4333 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9463 |
| ELLIS WEIDENHAMMER JR | 1619 E HEATH RD | | | | ROSE CITY | MI | 48654-9766 |
| ELLIS WHITE | 1317 COPLIN ST | | | | DETROIT | MI | 48215-2787 |
| ELLIS WHITESELL | 1094 E 2300TH RD | | | | EUDORA | KS | 66025-8119 |
| ELLIS WIGGINS | 3969 EAST ST | | | | SAGINAW | MI | 48601-5127 |
| ELLIS WILCOX SR | 1601 W 5TH ST | | | | MARION | IN | 46953-1322 |
| ELLIS WILLIAMS | 6602 MANNING RD | | | | MIAMISBURG | OH | 45342-1622 |
| ELLIS WILLIE | 17081 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-2987 |
| ELLIS WINBORN | 504 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5049 |
| ELLIS YOUNG | 146 COUNTY ROAD 2371 | | | | BOONEVILLE | MS | 38829-8132 |
| ELLIS, ABRAHAM | 18060 WHITCOMB ST | | | | DETROIT | MI | 48235-2814 |
| ELLIS, ADA | 1821 LINDBERG RD RM313 | | | | ANDERSON | IN | 46012 |
| ELLIS, ALBERT A | PO BOX 14726 | | | | DETROIT | MI | 48214-0726 |
| ELLIS, ALBERT E | 14084 HUNT RD | | | | BERLIN | MI | 48002-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIS, ALGERETTA C | 1105 LAWSON PL CT | | | | FLORISSANT | MO | 63031-8536 |
| ELLIS, ALGERETTA C | 1105 LAWSON PLACE CT | | | | FLORISSANT | MO | 63031-8536 |
| ELLIS, ALICE E | 1029 PLEASANT GROVE RD | | | | TEMPLE | GA | 30179-2150 |
| ELLIS, ALISON J | 874 E LIBERTY ST | | | | MILFORD | MI | 48381-2053 |
| ELLIS, ALLEN R | 5076 SAVANNAH RIVER WAY | APT 205 | | | ORLANDO | FL | 32839-5087 |
| ELLIS, ALVIN | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| ELLIS, ALVINA C | 6470 BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| ELLIS, ALVINA C | 6470 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| ELLIS, AMBER MARIE | 14813 SUNNYBANK AVE | | | | BAKERSFIELD | CA | 93314-8702 |
| ELLIS, AMIE L | 2777 ASHBROOKE DR | | | | LEXINGTON | KY | 40513-1459 |
| ELLIS, AMOS | 15703 SNOWDEN ST | | | | DETROIT | MI | 48227-3361 |
| ELLIS, ANDREA L | 2797 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8546 |
| ELLIS, ANDREA L | 825 SELBY DR | | | | TROY | MI | 48098-1719 |
| ELLIS, ANDREW J | 191 FAIRHILL WAY | | | | HOWELL | MI | 48843-6003 |
| ELLIS, ANGELINE R | 15733 FAIRFIELD ST | | | | DETROIT | MI | 48238-1447 |
| ELLIS, ANGELINNA | 12920 AVONDALE ST APT 106 | | | | DETROIT | MI | 48215-3081 |
| ELLIS, ANITA K | 1800 FIELDSTONE DR | | | | DAYTON | OH | 45414-5304 |
| ELLIS, ANITA L | 764 HAVEN VIEW CT | | | | O FALLON | MO | 63366-1265 |
| ELLIS, ANITA L | 764 HAVEN VIEW CT | | | | ST PETERS | MO | 63366-1265 |
| ELLIS, ANNA M | 2989 PGA BLVD FL 2 | | | | PALM BCH GDNS | FL | 33410-2911 |
| ELLIS, ANNE M. | 3831 SWALLOW LN | | | | BILLINGS | MT | 59102-7717 |
| ELLIS, ANNIE R | 335 GLENDALE DRIVE | | | | BRISTOL | CT | 06010-3017 |
| ELLIS, ARMANDA | 184 BONDALE | | | | PONTIAC | MI | 48341 |
| ELLIS, ARTHUR | 929 DORNELL AVE | | | | LANSING | MI | 48910-5339 |
| ELLIS, ARTHUR L | 2142 E HAMMOND LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-0129 |
| ELLIS, BARBARA A | 1931 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2223 |
| ELLIS, BARBARA A | 2142 BALFORD SQ W | | | | COLUMBUS | OH | 43232-3952 |
| ELLIS, BARBARA C | 12117 BRISTOL RD | | | | LENNON | MI | 48449-9445 |
| ELLIS, BARBARA S | 1111 SANDRA DR | | | | ANDERSON | IN | 46013-1340 |
| ELLIS, BELINDA | 290 SYCAMORE ST | | | | BUFFALO | NY | 14204-1501 |
| ELLIS, BENNIE L | 16853 RUTHERFORD ST | | | | DETROIT | MI | 48235-3519 |
| ELLIS, BEONIA | 244 COUNTY ROAD 5331 | | | | BALDWYN | MS | 38824-8249 |
| ELLIS, BERNARD C | 3997 BARBARA DR. | | | | PRESCOTT | MI | 48756 |
| ELLIS, BERNARD F | 78 BRECKENRIDGE DR | | | | ROCHESTER | NY | 14626-3769 |
| ELLIS, BERNARD G | 3 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5709 |
| ELLIS, BERNECE | 105 SYCAMORE SPRINGS CIR | | | | MOUNTAIN HOME | AR | 72653-8970 |
| ELLIS, BERNECE | 105 SYCAMORE SPRINGS CIRCLE | | | | MOUNTAIN HOME | AR | 72653-8970 |
| ELLIS, BETTY | 46282 8TH AVE | | | | BLOOMINGDALE | MI | 49026-9709 |
| ELLIS, BETTY | PO BOX 488 | | | | KINGSTON | OH | 45644-0488 |
| ELLIS, BETTY J | 745 KENSINGTON SQ | | | | STOUGHTON | WI | 53589 |
| ELLIS, BETTY L | 15210 ASPEN DR | | | | FORT MYERS | FL | 33908-5164 |
| ELLIS, BETTY L | 15210 ASPEN DRIVE | | | | FORT MEYERS | FL | 33908-5164 |
| ELLIS, BEULAH M | 4139 GIBBS PKWY | | | | MEMPHIS | TN | 38128-1376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS, BEVERLY A | 258 HAROLD LN | | | | CAMPBELL | OH | 44405-1166 |
| ELLIS, BOB J | 1438 HICKEY RD | | | | KNOXVILLE | TN | 37932-2017 |
| ELLIS, BOBBY D | 3326 W FOREST LAKE DR | | | | FLORENCE | SC | 29501-8268 |
| ELLIS, BRADY T | 1357 E SALEM PIKE | | | | MARION | IN | 46952-8645 |
| ELLIS, BRENT E | 2930 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-8638 |
| ELLIS, BRIAN A | 87 PARK AVENUE | | | | HAMPTON | NH | 03842-2199 |
| ELLIS, BRIAN H | 78 FOLLETTE ST | | | | GRAFTON | MA | 01519-1022 |
| ELLIS, BRUCE | 2033 BURR BLVD | | | | FLINT | MI | 48503-4209 |
| ELLIS, CARL H | 2211 ROCKDALE AVE | | | | LANSING | MI | 48917-1376 |
| ELLIS, CARL J | 5 LAKE MERAMEC DR | | | | SAINT PETERS | MO | 63376-3244 |
| ELLIS, CARLENE M | 10668 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| ELLIS, CARMELA M | 6263 HEMLOCK DR | | | | AMHERST | OH | 44001-1809 |
| ELLIS, CAROL | 1951 WHITE AVE | | | | MILFORD | MI | 48381-4202 |
| ELLIS, CAROLYN J | 20 PANORAMA TRL | | | | ROCHESTER | NY | 14625-1508 |
| ELLIS, CARY L | 116 JEFFERY CIR | | | | GUN BARREL CITY | TX | 75156-3610 |
| ELLIS, CARY LEE | 116 JEFFERY CIR | | | | GUN BARREL CITY | TX | 75156-3610 |
| ELLIS, CATHERINE I | 12304 E 200 S | | | | GREENTOWN | IN | 46936-9186 |
| ELLIS, CHARLES | HC 79 BOX 2250 | | | | PITTSBURG | MO | 65724 |
| ELLIS, CHARLES B | 203 PALM DR | | | | MULBERRY | FL | 33860-9394 |
| ELLIS, CHARLES C | 7270 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9404 |
| ELLIS, CHARLES E | 5115 DELCASTLE DR | | | | FLORISSANT | MO | 63034-2875 |
| ELLIS, CHARLES H | 236 SEGAR RD | | | | HORSEHEADS | NY | 14845-1522 |
| ELLIS, CHARLES H | 4748 THRALL RD | | | | LOCKPORT | NY | 14094-9786 |
| ELLIS, CHARLES L | 3154 HIGHWAY 166 N | | | | MAYNARD | AR | 72444-9750 |
| ELLIS, CHARLES M | 14142 GAIN ST | | | | ARLETA | CA | 91331-5342 |
| ELLIS, CHARLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELLIS, CHERYL D | 2222 LEBANON DR | | | | MCKEESPORT | PA | 15135-3012 |
| ELLIS, CHERYL D | 535 NORTH LEWIS RUN RD | APT. 105 | | | JEFFERSON HILLS | PA | 15025-5025 |
| ELLIS, CHESTER M | 5652 W 500 S | | | | SWAYZEE | IN | 46986-9704 |
| ELLIS, CLARENCE V | 3357 DENLINGER RD | | | | DAYTON | OH | 45406-1116 |
| ELLIS, CLARENCE V | 3357 DENLINGER ROAD | | | | DAYTON | OH | 45406-1116 |
| ELLIS, CLAUDE C | 1605 EBERLY RD | | | | FLINT | MI | 48532-4543 |
| ELLIS, CLAYTON K | 139 BERMUDA CIR | | | | MONTGOMERY | TX | 77356-8208 |
| ELLIS, CLIFFORD H | 5114 S JAMAICA DR | | | | MUNCIE | IN | 47302-9117 |
| ELLIS, CLINTON R | 120 CONGREGATE RD | | | | NEWTON | MS | 39345-9776 |
| ELLIS, CLYDE | 1944 WHEELER RD | | | | BERLIN | MI | 48002-2507 |
| ELLIS, CONWAY | 2213 CLEMENT ST | | | | FLINT | MI | 48504-3113 |
| ELLIS, CURTIS | 14167 PIEDMONT ST | | | | DETROIT | MI | 48223-2946 |
| ELLIS, CYNTHIA | 122 LINER DR | | | | MONROE | LA | 71203-2974 |
| ELLIS, CYNTHIA G | 122 LINER DR | | | | MONROE | LA | 71203-2974 |
| ELLIS, DALE V | 1931 S LAFOUNTAIN | | | | KOKOMO | IN | 46902-2223 |
| ELLIS, DALE V | 1931 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2223 |
| ELLIS, DANIEL F | 19703 E STATE ROUTE 78 | | | | INDEPENDENCE | MO | 64057-2009 |
| ELLIS, DANIEL W | 3510 N PAULINE AVE | | | | MUNCIE | IN | 47304-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS, DAVID B | 5130 ARBOR WAY | | | | SYLVANIA | OH | 43560-2528 |
| ELLIS, DAVID D | 406 CREEKSIDE DRIVE | | | | NEWARK | DE | 19711-8703 |
| ELLIS, DAVID E | 2420 ACKLEY RD | | | | EATON RAPIDS | MI | 48827-9020 |
| ELLIS, DAVID E | 7650 POPLAR RD | | | | BROWNSBURG | IN | 46112-8412 |
| ELLIS, DAVID J | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 |
| ELLIS, DAVID L | 529 ASHWOOD DR | | | | FLUSHING | MI | 48433-1328 |
| ELLIS, DAVID M | 2261 PINEBROOK LN | | | | SPRINGBORO | OH | 45066-7416 |
| ELLIS, DAVID M | 4732 AMBERWOOD CT | | | | CARLSBAD | CA | 92008-3701 |
| ELLIS, DAVID N | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ELLIS, DAVID V | 9506 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| ELLIS, DAVID W | 3510 N PAULINE AVE | | | | MUNCIE | IN | 47304-1944 |
| ELLIS, DAVID W | 3609 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1816 |
| ELLIS, DEAN L | 2525 CROFTON CT | | | | BLOOMFIELD | MI | 48304-1810 |
| ELLIS, DEANNIE | 1981 HWY 32 WEST | | | | ALMA | GA | 31510 |
| ELLIS, DEBORAH M | 2733 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9568 |
| ELLIS, DEBRA L | 1930 E PEBBLE BEACH DR | | | | TEMPE | AZ | 85282-5921 |
| ELLIS, DECLAN M | 4255 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| ELLIS, DELORES J | 6675 CARPENTER RD | | | | HARRISON | MI | 48625-8936 |
| ELLIS, DELORIS A | 3605 SHORESIDE DR | | | | GARLAND | TX | 75043-1969 |
| ELLIS, DENNIS A | 3754 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| ELLIS, DENNIS L | 5124 E WALLACE RD | | | | HARRISVILLE | MI | 48740-9554 |
| ELLIS, DERMOT V | 2440 HARBIN SPRINGS CV | | | | DACULA | GA | 30019-1974 |
| ELLIS, DEWEY F | PO BOX 676 | | | | MARION | IN | 46952-0676 |
| ELLIS, DIANNA L | 2128 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324 |
| ELLIS, DIANNE L | 32912 SARATOGA AVE | | | | WARREN | MI | 48093-8122 |
| ELLIS, DONAL R | 1229 W TOBIAS RD | | | | CLIO | MI | 48420-1764 |
| ELLIS, DONAL RICHARD | 1229 W TOBIAS RD | | | | CLIO | MI | 48420-1764 |
| ELLIS, DONALD | 550 N 55TH ST | | | | KANSAS CITY | KS | 66102-3420 |
| ELLIS, DONALD B | 1441 BELFORD RD | | | | HOLLY | MI | 48442-9413 |
| ELLIS, DONALD C | 116 MUIR CT | | | | GRASS VALLEY | CA | 95945-5655 |
| ELLIS, DONALD C | 9999 BEECHER RD | | | | CLAYTON | MI | 49235-9517 |
| ELLIS, DONALD D | 4116 GREGOR ST | | | | GENESEE | MI | 48437-7725 |
| ELLIS, DONALD E | 4047 N 200 W | | | | ANDERSON | IN | 46011-9222 |
| ELLIS, DONALD J | 3338 N 2053 EAST RD | | | | RIDGE FARM | IL | 61870-9402 |
| ELLIS, DONALD J | 6211 GOLFSIDE CT | | | | GRAND BLANC | MI | 48439-9409 |
| ELLIS, DONALD L | 3729 MEXICO RIDGE RD | | | | BENNINGTON | IN | 47011-1733 |
| ELLIS, DONALD L | 5396 WILLARD RD | | | | BIRCH RUN | MI | 48415-8770 |
| ELLIS, DONALD M | 9881 W 250 S | | | | RUSSIAVILLE | IN | 46979-9724 |
| ELLIS, DONALD R | 404 SUMMER ST | | | | WOONSOCKET | RI | 02895-1161 |
| ELLIS, DONALD W | 13390 MOORISH RD | | | | BIRCH RUN | MI | 48415-8716 |
| ELLIS, DONALD WILLIAM | 13390 MOORISH RD | | | | BIRCH RUN | MI | 48415-8716 |
| ELLIS, DONNA D | 228 MILLICENT AVE | | | | BUFFALO | NY | 14215-2985 |
| ELLIS, DONNA L | 380 EDGEMERE DR | | | | ROCHESTER | NY | 14612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS, DORIS J | 220 SHELL ACADEMY RD | | | | PARIS | TN | 38242-6519 |
| ELLIS, DORIS J | 220 SHELL ACADEMY ROAD | | | | PARIS | TN | 38242-6519 |
| ELLIS, DOROTHY E | 6257 TELEGRAPH RD APT 210 | | | | BLOOMFIELD HILLS | MI | 48301-1657 |
| ELLIS, DOROTHY R | 28 LIBERTY ST | | | | CHICKASAW | OH | 45826 |
| ELLIS, DOUGLAS A | 98 BRIDAL FALLS LN | | | | TULAROSA | NM | 88352-9205 |
| ELLIS, DOUGLAS H | PO BOX 83043 | | | | OKLAHOMA CITY | OK | 73148 |
| ELLIS, DWAYNE | 1415 BACK MASSILLON RD | | | | ORRVILLE | OH | 44667-9059 |
| ELLIS, DYICE T | 6 HILLCREST AVE | | | | WEST ORANGE | NJ | 07052 |
| ELLIS, EARL D | 10764 GRINDSTONE DR | | | | FISHERS | IN | 46037 |
| ELLIS, EARL J | 3207 MAINE AVE | | | | LONG BEACH | CA | 90806-1235 |
| ELLIS, EDITH | RR 1 | | | | KEENES | IL | 62851 |
| ELLIS, EDWARD C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ELLIS, EDWARD E | 1700 GARY RD | | | | MONTROSE | MI | 48457-9375 |
| ELLIS, EDWARD J | 4400 DORIAN DR | | | | BLOOMFIELD HILLS | MI | 48301-2919 |
| ELLIS, EDWARD L | 201 KERRIGAN BLVD | | | | NEWARK | NJ | 07106-3410 |
| ELLIS, EDWARD L | HILTON EAST | 231 EAST AVE. ROOM 299 | | | HILTON | NY | 14468 |
| ELLIS, EDWARD P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ELLIS, EDWARD R | 99 38TH ST | | | | IRVINGTON | NJ | 07111-1203 |
| ELLIS, ELDON L | 707 N WEBSTER ST | | | | SPRING HILL | KS | 66083-8745 |
| ELLIS, ELIZABETH M | 7189 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2455 |
| ELLIS, ELONORA | 35817 CANYON DR | | | | WESTLAND | MI | 48186-4163 |
| ELLIS, EMMA M | 586 ADAMS AVE | | | | MUSKEGON | MI | 49442-1204 |
| ELLIS, ERIC L | 448 E 81ST ST | | | | KANSAS CITY | MO | 64131-2121 |
| ELLIS, ERIC L | 8638 CHESTNUT CIR APT 3 | | | | KANSAS CITY | MO | 64131-2823 |
| ELLIS, ESCOE R | PO BOX 7146 | STATE ROUTE Y | | | BLOOMSDALE | MO | 63627 |
| ELLIS, ESTHER J | 104 FAIROAKS CIR | | | | STOCKBRIDGE | GA | 30281-1193 |
| ELLIS, ETHEL F | 8 CHESTNUT HILL RD S | | | | ALBANY | NY | 12211-1608 |
| ELLIS, EUGENE C | 1115 S WABASH AVE | | | | KOKOMO | IN | 46902-6252 |
| ELLIS, EVELYN L | APT 142-B | 22800 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7137 |
| ELLIS, FAITH A | 2027 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| ELLIS, FANNIE A | 13249 S NORFOLK | | | | DETROIT | MI | 48235-4306 |
| ELLIS, FINES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ELLIS, FLORENCE M | 2012 WAGON WHEEL COURT | | | | ANDERSON | IN | 46017-9695 |
| ELLIS, FOSTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELLIS, FRANCES E | 6142 COUNTRY WAY N | | | | SAGINAW | MI | 48603 |
| ELLIS, FRANCES I | 609 S SEMINARY | | | | GEORGETOWN | IL | 61846-2029 |
| ELLIS, FRANCES I | 609 S SEMINARY ST | | | | GEORGETOWN | IL | 61846-2029 |
| ELLIS, FRANCINE | 14140 BROADWAY EXT APT 827 | | | | EDMOND | OK | 73013-4136 |
| ELLIS, FRANK | 2105 POST WOOD LN | | | | ARLINGTON | TX | 76018-3137 |
| ELLIS, FRANK C | 5803 S COUNTY ROAD 625 W | | | | COATESVILLE | IN | 46121-9239 |
| ELLIS, FRANKLIN J | 4711 N 375 E | | | | ALEXANDRIA | IN | 46001-8715 |
| ELLIS, FRED O | 7416 LIBERTY WOODS LN | | | | CENTERVILLE | OH | 45459-3985 |
| ELLIS, FRED W | 1554 POQUETTE RD | | | | GAYLORD | MI | 49735-9307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS, GAIL PATRICIA | 65 BUTTERNUT RIDGE RD | | | | CROSSVILLE | TN | 38571-0829 |
| ELLIS, GARY E | 11072 E MAPLE AVE | | | | DAVISON | MI | 48423-8724 |
| ELLIS, GARY M | PO BOX 655 | | | | MORRISTOWN | IN | 46161-0655 |
| ELLIS, GARY W | 11781 E OAK RD | | | | CLARE | MI | 48617-8554 |
| ELLIS, GENEVIEVE | 11132 E MAPLE AVE | | | | DAVISON | MI | 48423-8765 |
| ELLIS, GENEVIEVE | 11132 MAPLE AVENUE | | | | DAVISON | MI | 48423-8765 |
| ELLIS, GEORGE E | 6988 MCKEAN RD LOT 120 | | | | YPSILANTI | MI | 48197-9799 |
| ELLIS, GEORGE M | 3516 N EUCLID AVE | | | | INDIANAPOLIS | IN | 46218-1514 |
| ELLIS, GEORGE R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ELLIS, GERALD J | 119 ASHFORD AVENUE | | | HAYES, MIDDLESEX UNITED KINGDOM UB4 - ONB | | | |
| ELLIS, GERALD W | 10668 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| ELLIS, GILBERT E | 20509 CLARK RD | | | | BELLEVILLE | MI | 48111-9173 |
| ELLIS, GILES | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ELLIS, GLORIA E | 271 HEATHER LN | C/O THERESA J MOHAN | | | EASTLAKE | OH | 44095-1571 |
| ELLIS, GLORIA E | C/O THERESA J MOHAN | 271 HEATHER LANE | | | EASTLAKE | OH | 44095-1571 |
| ELLIS, GREGORY E | 2080 AUGSBURG DR | | | | SAGINAW | MI | 48603-3702 |
| ELLIS, GREGORY EDGAR | 2080 AUGSBURG DR | | | | SAGINAW | MI | 48603-3702 |
| ELLIS, GREGORY H | 10 HILLTOP AVE | | | | ESSEX | CT | 06426-1143 |
| ELLIS, GREGORY H | 2603 FLYING CLOUD COURT | | | | ANDERSON | IN | 46011-4750 |
| ELLIS, HANK | PO BOX 420739 | | | | PONTIAC | MI | 48342-0739 |
| ELLIS, HAROLD D | 708 W 400 N | | | | CAYUGA | IN | 47928-8115 |
| ELLIS, HAROLD E | 2968 GRAY RD SE | | | | SMYRNA | GA | 30082-1923 |
| ELLIS, HAROLD F | APT 3015 | 3500 TRILLIUM CROSSING | | | COLUMBUS | OH | 43235-7996 |
| ELLIS, HAZEL | 504 E 5TH ST | | | | PORTAGEVILLE | MO | 63873-1420 |
| ELLIS, HELEN | 211 DOGWOOD DR | | | | BAYVILLE | NJ | 08721-3113 |
| ELLIS, HELEN J | 5605 GARD RD | | | | WAYNESVILLE | OH | 45068-9435 |
| ELLIS, HELEN R | 3628 LUBBOCK DR | | | | HOPE MILLS | NC | 28348-8518 |
| ELLIS, HENRY J | 69 KESTON ELM DR | | | | LA PORTE | IN | 46350-6641 |
| ELLIS, HERBERT N | 2853 PARADISE PATH | | | | SEBRING | FL | 33870-5019 |
| ELLIS, III, FLOYD | 44 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3702 |
| ELLIS, IRENE | 4134 N EL SERENO CIR | | | | MESA | AZ | 85207-7259 |
| ELLIS, ISABELLA | 811 W RIDGEWAY | | | | FLINT | MI | 48505-5104 |
| ELLIS, ISABELLA | 811 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5104 |
| ELLIS, JACK D | 4201 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9273 |
| ELLIS, JACK V | 6273 MORELAND LN | | | | SAGINAW | MI | 48603-2726 |
| ELLIS, JACKIE L | 3909 CLAIRMONT ST | | | | FLINT | MI | 48532 |
| ELLIS, JACKIE L | 3913 CLAIRMONT STREET | | | | FLINT | MI | 48532-5264 |
| ELLIS, JACLYNN E | 7009 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| ELLIS, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELLIS, JAMES A | 8320 E JEFFERSON PL | | | | FAIRMOUNT | IN | 46928-9186 |
| ELLIS, JAMES ANDREW | 8320 E JEFFERSON PL | | | | FAIRMOUNT | IN | 46928-9186 |
| ELLIS, JAMES D | 16620 LAUDER ST | | | | DETROIT | MI | 48235-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS, JAMES D | 94 E ROSEMARY LN | | | | CAMPBELL | CA | 95008-0214 |
| ELLIS, JAMES D | PO BOX 31 | | | | NEWPORT | IN | 47966-0031 |
| ELLIS, JAMES E | 123 WALELU TRL | | | | VONORE | TN | 37885-6708 |
| ELLIS, JAMES G | 5732 CHARLESTOWN DR | | | | DALLAS | TX | 75230-1702 |
| ELLIS, JAMES L | 3700 WILSON AVE | | | | LANSING | MI | 48906-2426 |
| ELLIS, JAMES L | 520 HUT WEST DR | | | | FLUSHING | MI | 48433-1319 |
| ELLIS, JAMES M | 806 MAGNOLIA AVE | | | | ROYAL OAK | MI | 48073-5301 |
| ELLIS, JAMES N | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ELLIS, JAMES N | PO BOX 338 | | | | HARBOR SPRINGS | MI | 49740-0338 |
| ELLIS, JAMES R | 34 HYLAND CT | | | | COLUMBIANA | OH | 44408-1507 |
| ELLIS, JAMES R | 606 SNOWSHOE LN | | | | CIMARRON | CO | 81220-9537 |
| ELLIS, JAMES T | 2689 PGA BLVD FL 2 | | | | PALM BEACH GARDENS | FL | 33410-2911 |
| ELLIS, JANE E | 5676 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2646 |
| ELLIS, JANET M | 5013 KEITH DR | | | | OKLAHOMA CITY | OK | 73135-2229 |
| ELLIS, JANICE G | 440 N 600 E | | | | GREENTOWN | IN | 46936-9419 |
| ELLIS, JANNIE W | 388 E 600 N | | | | ALEXANDRIA | IN | 46001-8611 |
| ELLIS, JANNIE W | 388 E. 600 N. | | | | ALEXANDRIA | IN | 46001-8611 |
| ELLIS, JASON A | 5267 CAMERON CREEK PL APT 196 | | | | FORT WORTH | TX | 76132 |
| ELLIS, JASON L | 6394 S COUNTY ROAD 100 W | | | | CLAYTON | IN | 46118-9234 |
| ELLIS, JEAN | 29311 FIELDSTONE | | | | FARMINGTON HILLS | MI | 48334 |
| ELLIS, JEAN W | 1292 BRISTOL CHMPN TWNLN RD NW | | | | WARREN | OH | 44481-9406 |
| ELLIS, JEANETTA | 2517 SW 9TH TER | | | | LEES SUMMIT | MO | 64081-3776 |
| ELLIS, JEFFERY A | 6895 DEER RIDGE DR | | | | HUBER HEIGHTS | OH | 45424-1251 |
| ELLIS, JEFFREY C | 5180 W STATE RD | | | | LANSING | MI | 48906-9385 |
| ELLIS, JEFFREY DON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ELLIS, JEFFREY N | 4530 S 25 W | | | | TRAFALGAR | IN | 46181-9775 |
| ELLIS, JENNIFER T | 1194 CHARLES ST | | | | SHARON | PA | 16146-2833 |
| ELLIS, JENNY M | 1289 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3745 |
| ELLIS, JERAL W | 808 EVANDALE RD | | | | BURLESON | TX | 76028-6278 |
| ELLIS, JEROD | 8506 W SOUTH TRAILS DR | | | | COLUMBIA | MO | 65202 |
| ELLIS, JERRY D | 11181 E LANSING RD | | | | DURAND | MI | 48429-1824 |
| ELLIS, JERRY D | 4424 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| ELLIS, JERRY E | 5628 S MILL RD | | | | SPICELAND | IN | 47385-9753 |
| ELLIS, JERRY L | 1615 E 153RD TER | | | | OLATHE | KS | 66062-2822 |
| ELLIS, JESSE | 2436 BRODERICK AVE | | | | DUARTE | CA | 91010-3452 |
| ELLIS, JIMMY E | 2321 N MONROE ST | | | | BALTIMORE | MD | 21217-1302 |
| ELLIS, JO MARIE | PO BOX 262 | | | | MOUNT OLIVE | IL | 62069-0262 |
| ELLIS, JOAN P | 7953 FAIRCREST DR | | | | YPSILANTI | MI | 48197-8354 |
| ELLIS, JOE L | 3282 TATUM RD | | | | HICKORY | MS | 39332-3200 |
| ELLIS, JOHN A | 1118 W CROSS ST APT 102 | | | | ANDERSON | IN | 46011-9532 |
| ELLIS, JOHN D | 1212 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1727 |
| ELLIS, JOHN D | 1339 CHALON LN | | | | FORT MYERS | FL | 33919-3435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS, JOHN D | 270 S 2ND ST | | | | RIPLEY | OH | 45167-1207 |
| ELLIS, JOHN D | 35 WEST ST | | | | OXFORD | MI | 48371-4678 |
| ELLIS, JOHN D | 7100 US HIGHWAY 52 | | | | RIPLEY | OH | 45167-8908 |
| ELLIS, JOHN D | 94 HARVARD PL | | | | BUFFALO | NY | 14209-1309 |
| ELLIS, JOHN F | 6910 ECHO LN | | | | NEW AUGUSTA | IN | 46278-1920 |
| ELLIS, JOHN G | 4707 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2215 |
| ELLIS, JOHN L | 1108 NE 59TH ST | | | | OKLAHOMA CITY | OK | 73111-7402 |
| ELLIS, JOHN M | 143 HOWARD HUMAN RD | | | | LANCING | TN | 37770-3109 |
| ELLIS, JOHN M | 3165 ALLEN LN | | | | HARRISON | MI | 48625-8807 |
| ELLIS, JOHN M | PO BOX 1241 | | | | MARIANNA | FL | 32446-1241 |
| ELLIS, JOHN R | 1815 WINTERWIND DR SW | | | | BYRON CENTER | MI | 49315-8972 |
| ELLIS, JOHN W | 11401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| ELLIS, JON C | 938 HICKORY ST | | | | ANDERSON | IN | 46012-2310 |
| ELLIS, JOSEPH B | 10912 SAM SNEAD DR | | | | EL PASO | TX | 79936-2727 |
| ELLIS, JOSEPH G | 388 E 600 N | | | | ALEXANDRIA | IN | 46001-8611 |
| ELLIS, JOSEPHINE M | 57 W LORETTA DR | | | | INDIANAPOLIS | IN | 46217-4019 |
| ELLIS, JOY A | 442 ZACHARY DR | | | | VINCENNES | IN | 47591-1937 |
| ELLIS, JOY A | 442 ZACHERY DR | | | | VINCENNES | IN | 47591-1937 |
| ELLIS, JOYCE | 4021 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| ELLIS, JOYCE | 9235 JASMINE AVE | | | | FOUNTAIN VALLEY | CA | 92708 |
| ELLIS, JOYCE K | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 |
| ELLIS, JR.,JOHN D | 826 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |
| ELLIS, JULIE L | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 |
| ELLIS, KARIN E | 22117 LAKEWOOD DR | | | | WRIGHT CITY | MO | 63390-5699 |
| ELLIS, KATHERINE A | | | | | | | |
| ELLIS, KATHY | 313 TEAL LNDG | | | | O FALLON | MO | 63368-9655 |
| ELLIS, KATHY Y | 8006 CONDOR CT | | | | ARLINGTON | TX | 76001-6127 |
| ELLIS, KEITH E | 4505 PRINCETON DR | | | | ANDERSON | IN | 46013-4533 |
| ELLIS, KELLI R | 101 TULIPTREE CT | | | | NASHVILLE | TN | 37221 |
| ELLIS, KENNETH | 2500 LAKESHORE BLVD | | | | YPSILANTI | MI | 48198-6985 |
| ELLIS, KENNETH C | 14126 MCKINLEY RD | | | | MONTROSE | MI | 48457-9775 |
| ELLIS, KENNETH F | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 |
| ELLIS, KENNETH J | 1980 OAK ST | | | | SALEM | OH | 44460-3426 |
| ELLIS, KENNETH J | 4666 THREE MILE DR | | | | DETROIT | MI | 48224 |
| ELLIS, KENNETH L | PO BOX 20501 | | | | SHAKER HTS | OH | 44120-0501 |
| ELLIS, KENNETH R | 4906 PEAK DR | | | | LIBERTY TWP | OH | 45011 |
| ELLIS, KIMBERLY A | 3127 RIDGE RD | | | | WHITE LAKE | MI | 48383-1762 |
| ELLIS, KIMBERLY L | 9200 KINSMAN PYMATUNING ROAD | | | | KINSMAN | OH | 44428-9557 |
| ELLIS, KIP B | 110 SUNNYMEADE DR | | | | COLUMBIA | TN | 38401-5222 |
| ELLIS, LANCE T | 838 BENNETT DR | | | | ELYRIA | OH | 44035-3034 |
| ELLIS, LARRY D | 14 BERRY DR | | | | TROTWOOD | OH | 45426-3318 |
| ELLIS, LARRY D | 6269 AUTUMN MEADOWS DR | | | | DAYTON | OH | 45424 |
| ELLIS, LARRY G | 7009 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIS, LARRY H | 360 OLD 29 RD | | | | ROYSTON | GA | 30662-2114 |
| ELLIS, LARRY J | 8340 OPAL DR | | | | WESTLAND | MI | 48185-3761 |
| ELLIS, LARRY JAMES | 8340 OPAL DR | | | | WESTLAND | MI | 48185-3761 |
| ELLIS, LARRY M | 149 CANNONBALL DR | | | | TINTON FALLS | NJ | 07753-7806 |
| ELLIS, LARSCIE | 6712 TRACE DR | | | | JACKSON | MS | 39213-2311 |
| ELLIS, LAVEIDA M | 1344 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| ELLIS, LAVERN | 1116 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| ELLIS, LAVERN | 331 MARLAY RD | | | | DAYTON | OH | 45405-1856 |
| ELLIS, LAVERN | 331 MARLAY ROAD | | | | DAYTON | OH | 45405-5405 |
| ELLIS, LAWRENCE L | 5512 65TH ST | | | | LUBBOCK | TX | 79424-1233 |
| ELLIS, LEE J | 1006 E 2ND ST | | | | ROYAL OAK | MI | 48067-2841 |
| ELLIS, LEE R | 8875 GRAYFIELD | | | | REDFORD | MI | 48239-1129 |
| ELLIS, LEE ROGER | 8875 GRAYFIELD | | | | REDFORD | MI | 48239-1129 |
| ELLIS, LELAND C | 550 S SCHAU RD LOT 188 | | | | PORT CLINTON | OH | 43452-9529 |
| ELLIS, LELAND C | 550 SCHAW ROAD | LOT 188 | | | PORT CLINTON | OH | 43452 |
| ELLIS, LENA R | 3347 CHARLESTON TRL | | | | MURRELLS INLET | SC | 29576-8242 |
| ELLIS, LEON | 2140 N CLARK ST APT 407 | | | | CHICAGO | IL | 60614-4634 |
| ELLIS, LESLIE P | 404 SUMMER ST | | | | WOONSOCKET | RI | 02895 |
| ELLIS, LEWIS H | 5676 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2646 |
| ELLIS, LILLIE N | 409 TOWNLINE ROAD 131 W | | | | NORWALK | OH | 44857-9581 |
| ELLIS, LINDA K | 1607 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2055 |
| ELLIS, LINDA L | HC 69 BOX 3026 | | | | SANTA MARGARITA | CA | 93453-3026 |
| ELLIS, LINDA L | HCR69 BOX 3026 | | | | CALIFORNIA VALLEY | CA | 93453-3026 |
| ELLIS, LINDA M | 9506 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| ELLIS, LINDA S | 204 GENEVA CIR | | | | LANSING | MI | 48917-3074 |
| ELLIS, LLOYD M | 4577 RIVER PKWY APT E | | | | ATLANTA | GA | 30339-3859 |
| ELLIS, LLOYD M | 514 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| ELLIS, LOIS V | 4400 E 211TH ST | | | | BELTON | MO | 64012-8944 |
| ELLIS, LOIS V | 4400 EAST 211TH STREET | | | | BELTON | MO | 64012-8944 |
| ELLIS, LORRAINE J | 6836 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2743 |
| ELLIS, LORRAINE JANIS | 6836 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2743 |
| ELLIS, LOU E | 15400 SE 155TH PL UNIT 101 | | | | RENTON | WA | 98058-6360 |
| ELLIS, LOUISE | 2013 BROOKHAVEN DR | | | | LIMA | OH | 45805-1002 |
| ELLIS, LOUISE | 2013 BROOKHAVEN DRIVE | | | | LIMA | OH | 45805 |
| ELLIS, LOUWANAH | 6702 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4825 |
| ELLIS, LOUWANAH | 6702 KELLUM DRIVE | | | | INDIANAPOLIS | IN | 46221-4825 |
| ELLIS, LOWESTEAN | 2042 TUSCANY DR | | | | TROY | MI | 48085-1079 |
| ELLIS, LUCINDA D. | 40 CERVANTES BLVD APT 1 | | | | SAN FRANCISCO | CA | 94123-1659 |
| ELLIS, LUCRETIA | 7024 COMMANDER HOWE TER | | | | BRANDYWINE | MD | 20613-6227 |
| ELLIS, MARGARET E | 1615 EAST 153RD TERRACE | | | | OLATHE | KS | 66062-2822 |
| ELLIS, MARGARET R | 1822 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2110 |
| ELLIS, MARGARET R | 1822 CLEMMENS ST. | | | | WARREN | OH | 44485-2110 |
| ELLIS, MARGARETT A | RR 1 BOX 137 | | | | PENNSBORO | WV | 26415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS, MARGERY L | 43 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1352 |
| ELLIS, MARIA A | 25036 WESTFIELD | | | | REDFORD | MI | 48239-1524 |
| ELLIS, MARIE A | 119 LACAVA RD | | | | BRISTOL | CT | 06010-2836 |
| ELLIS, MARIETTA L | 590 CYPRESS HILLS DR | | | | ENCINITAS | CA | 92024-2396 |
| ELLIS, MARIJANE | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| ELLIS, MARILYN | 2033 BURR BLVD | | | | FLINT | MI | 48503-4209 |
| ELLIS, MARILYN D | 381 SNOWBURY ST | | | | ERIE | PA | 16509-6677 |
| ELLIS, MARION D | 7191 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| ELLIS, MARJORIE E | 1315 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6801 |
| ELLIS, MARJORIE M | 1746 BEDFORD SQUARE DR APT 101 | | | | ROCHESTER | MI | 48306-4470 |
| ELLIS, MARK D | 63 E PARK DR | | | | LOCKPORT | NY | 14094-4722 |
| ELLIS, MARK E | 3941 W TRIPP | | | | JANESVILLE | WI | 53548-8593 |
| ELLIS, MARK E | 3941 W TRIPP RD | | | | JANESVILLE | WI | 53546-8593 |
| ELLIS, MARK O | 319 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2216 |
| ELLIS, MARK R | 1979 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8202 |
| ELLIS, MARK S | 240 W 9TH AVE | | | | ESCONDIDO | CA | 92025-5050 |
| ELLIS, MARK S | PO BOX 653 | | | | HIGHLAND | MI | 48357-0653 |
| ELLIS, MARRINE | 9654 HARTWELL | | | | DETROIT | MI | 48227-3472 |
| ELLIS, MARRINE | 9654 HARTWELL ST | | | | DETROIT | MI | 48227-3472 |
| ELLIS, MARTHA L | 300 PARKWEST CT APT H-4 | | | | LANSING | MI | 48917-2519 |
| ELLIS, MARTHA SUE | 5420 E COMMONS DR | | | | MOORESVILLE | IN | 46158-6795 |
| ELLIS, MARVA J | 608 CENTER ST | | | | CHESANING | MI | 48616-1614 |
| ELLIS, MARY | 1919 WELCOME RD | | | | WILLIAMSTON | SC | 29697-9640 |
| ELLIS, MARY | 4366 CAPTAINS LANE | | | | FLINT | MI | 48507-5603 |
| ELLIS, MARY | 4366 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| ELLIS, MARY | 590 MIDDLE RD | | | | CALEDONIA | NY | 14423-9625 |
| ELLIS, MARY | 590 SUNSET VIEW DR | | | | AKRON | OH | 44320-2042 |
| ELLIS, MARY A | 21204 E 50TH TERRACE DR S | | | | BLUE SPRINGS | MO | 64015-2256 |
| ELLIS, MARY A | 8320 E JEFFERSON PL | | | | FAIRMOUNT | IN | 46928-9186 |
| ELLIS, MARY ANN | 21204 E 50TH TERRACE DR S | | | | BLUE SPRINGS | MO | 64015-2256 |
| ELLIS, MARY B | 7191 71ST ST NO | | | | PINCELLAS PARK | FL | 33702 |
| ELLIS, MARY K | PO BOX 3002 | | | | JANESVILLE | WI | 53547-3002 |
| ELLIS, MARY L | PO BOX 22667 | | | | INDIANAPOLIS | IN | 46222-0667 |
| ELLIS, MARY LOU | 509 S 8 ST | | | | CAYUGA | IN | 47928-8120 |
| ELLIS, MARY LOU | 509 S 8TH ST | | | | CAYUGA | IN | 47928-8120 |
| ELLIS, MATTIE M | 22421 HEATHERSETT CRES | | | | FARMINGTN HLS | MI | 48335-3843 |
| ELLIS, MAXINE M | 196 WOODLAND TRL | | | | ANDERSON | IN | 46016-6804 |
| ELLIS, MELVIN | PO BOX 1433 | | | | GARDEN CITY | MI | 48136-1433 |
| ELLIS, MELVIN L | 4127 ANGOLA RD | | | | TOLEDO | OH | 43615-6500 |
| ELLIS, MELVYN | 34059 WILLIAMSBURG CT | | | | STERLING HTS | MI | 48312-4664 |
| ELLIS, MICHAEL A | 348 RAINBOW BLVD | | | | INDIANAPOLIS | IN | 46234-9716 |
| ELLIS, MICHAEL D | 30 GRAYSTONE CT | | | | ZIONSVILLE | IN | 46077-1820 |
| ELLIS, MICHAEL E | 2500 DUNLAP ST | | | | LANSING | MI | 48911-1717 |
| ELLIS, MICHAEL E | 4326 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIS, MICHAEL E | 776 METHODIST CAMP ROAD | | | | MINDEN | LA | 71055-7650 |
| ELLIS, MICHAEL EUGENE | 2500 DUNLAP ST | | | | LANSING | MI | 48911-1717 |
| ELLIS, MICHAEL J | 500 KENWOOD AVE | | | | DAYTON | OH | 45406-5115 |
| ELLIS, MICHAEL JUAN | 500 KENWOOD AVE | | | | DAYTON | OH | 45406-5115 |
| ELLIS, MICHAEL R | 4808 AMBERJACK CT | | | | VIRGINIA BEACH | VA | 23464-6304 |
| ELLIS, MICHAEL T | 6291 TOMMY TRL | | | | MOUNT MORRIS | MI | 48458-9372 |
| ELLIS, MILDRED L | 5676 BRDVIEW RD | APT 0114 | | | PARMA | OH | 44134 |
| ELLIS, MILDRED L | 5676 BROADVIEW RD APT 114 | | | | PARMA | OH | 44134-1640 |
| ELLIS, MINNIE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ELLIS, MORRIS J | 2205 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-1978 |
| ELLIS, NANCY A | 3941 W TRIPP RD | | | | JANESVILLE | WI | 53546-8593 |
| ELLIS, NANCY A | 3941 W TRIPP RD | | | | JANESVILLE | WI | 53548-8593 |
| ELLIS, NANCY J | 568 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6069 |
| ELLIS, NANCY J | 930 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2871 |
| ELLIS, NANNIE | 51438 CART DR | | | | MACOMB | MI | 48042-4342 |
| ELLIS, NANNIE | 5504 DESERT SPRING RD | | | | LAS VEGAS | NV | 89149-6623 |
| ELLIS, NATHAN | 702 N 23RD ST | | | | SAGINAW | MI | 48601-1315 |
| ELLIS, NICOLAS A | 438 CARDINAL DR | | | | WHITELAND | IN | 46184-1903 |
| ELLIS, NICOLAS ANDREW | 438 CARDINAL DR | | | | WHITELAND | IN | 46184-1903 |
| ELLIS, NINA R | 1130 S 1300 E | | | | GREENTOWN | IN | 46936-8744 |
| ELLIS, NORMA M | 3337 N 2053 EAST RD | | | | RIDGE FARM | IL | 61870-9409 |
| ELLIS, NORMAN | PO BOX 350832 | | | | TOLEDO | OH | 43635-0832 |
| ELLIS, NORMAN | REYNOLDS CORNER STATION | P O BOX 350832 | | | TOLEDO | OH | 43635-0832 |
| ELLIS, NORMAN C | 7189 REBER DRIVE | | | | SHELBY TWP | MI | 48317-2455 |
| ELLIS, NOVELLA J | 106 CARTER ST | | | | QUITMAN | MS | 39355-2708 |
| ELLIS, OLILLIAN | 2830 ASH GLEN AVE | | | | LANCASTER | CA | 93536-5800 |
| ELLIS, OLYN B | 36524 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4019 |
| ELLIS, OREN L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ELLIS, ORVILLE D | 2105 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0931 |
| ELLIS, PAMELA N | 17450 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4714 |
| ELLIS, PATRICIA A | 30 GRAYSTONE CT | | | | ZIONSVILLE | IN | 46077-1820 |
| ELLIS, PATRICIA A. | 1209 ALBRITTON DR | | | | DAYTON | OH | 45408-2401 |
| ELLIS, PATRICIA ANN | 5333 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| ELLIS, PATRICIA E | 1615 OPALINE DR | | | | LANSING | MI | 48917-9735 |
| ELLIS, PATRICIA S | 5306 CREST RIDGE DR | | | | EAST POINT | GA | 30344-8101 |
| ELLIS, PATRICK | 348 24TH AVE | | | | BELLWOOD | IL | 60104-1622 |
| ELLIS, PATRICK E | 432 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| ELLIS, PATSY T | 3604 ARNOLD DR | | | | FORT WORTH | TX | 76140-2702 |
| ELLIS, PAUL | 11842 NW 28TH ST | | | | CORAL SPRINGS | FL | 33065-3314 |
| ELLIS, PAUL L | 10237 REESE RD | | | | BIRCH RUN | MI | 48415-9608 |
| ELLIS, PAULA T | 2420 ACKLEY RD | | | | EATON RAPIDS | MI | 48827-9020 |
| ELLIS, PETER W | 12518 NIEGO LN | | | | SAN DIEGO | CA | 92128-3025 |
| ELLIS, PHILIP W | 651 CALLISON HWY | | | | TROY | SC | 29848-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS, PHILLIP J | 5201 S US 35 | | | | MUNCIE | IN | 47302 |
| ELLIS, PIUS A | 35817 CANYON DR | | | | WESTLAND | MI | 48186-4163 |
| ELLIS, PIUS A | 35817 CANYON DRIVE | | | | WESTLAND | MI | 48186 |
| ELLIS, RALPH D | 206 LAUREL GROVE DR | | | | MONROE | LA | 71203-2024 |
| ELLIS, RANDALL E | 665 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1190 |
| ELLIS, RANDALL G | 2733 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9568 |
| ELLIS, RANDALL J | 4924 CATSKILL | | | | GALESBURG | MI | 49053-9717 |
| ELLIS, RANDY | 1811 EMBURY PARK RD | | | | DAYTON | OH | 45414-5540 |
| ELLIS, RAY A | 526 HEART RD | | | | NEWPORT | TN | 37821-4812 |
| ELLIS, RAY N | PO BOX 204 | | | | WADDINGTON | NY | 13694-0204 |
| ELLIS, RAYMOND | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| ELLIS, RAYMOND B | 105 SACRED HEART LN | | | | REISTERSTOWN | MD | 21136-1403 |
| ELLIS, RAYMOND F | 6054 FREEDOM LN | | | | FLINT | MI | 48506-1650 |
| ELLIS, RAYMOND O | 13333 FIRESTONE CT | | | | FENTON | MI | 48430-1217 |
| ELLIS, REGINALD A | APT 142-B | 22800 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7137 |
| ELLIS, RENEE A | 143 N AUTUMN DR | | | | ROCHESTER | NY | 14626-1335 |
| ELLIS, RHUFUS D | 33565 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1161 |
| ELLIS, RICHARD A | 6080 2ST AVE | | | | MIAMISBURG | OH | 45342-5109 |
| ELLIS, RICHARD A | 667 LAKEVIEW AVE | | | | BIRMINGHAM | MI | 48009-3828 |
| ELLIS, RICHARD C | 17250 OTSEGO RD | | | | VANDERBILT | MI | 49795-9610 |
| ELLIS, RICHARD J | 2369 BERVILLE RD | | | | BERLIN | MI | 48002-2111 |
| ELLIS, RICHARD J | 568 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6069 |
| ELLIS, RICHARD L | 2421 E COUNTY ROAD O | | | | JANESVILLE | WI | 53546-8702 |
| ELLIS, RICHARD L | 4827 MEADOWBROOK LN | | | | ORION | MI | 48359-2040 |
| ELLIS, RICHARD L | 550 SHAU RD LOT 188 | | | | PORT CLINTON | OH | 43452 |
| ELLIS, RICHARD L | 6836 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2743 |
| ELLIS, RICHARD L | 8798 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1585 |
| ELLIS, RICHARD L | N6116 MILAKOKIA ROAD | | | | GOULD CITY | MI | 49838 |
| ELLIS, RICHARD P | 1901 DORAL DR | | | | OCALA | FL | 34472-3298 |
| ELLIS, RICK C | 1787 BARNETT LN | | | | BARTLETT | IL | 60103-2318 |
| ELLIS, RICK D | 7821 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8417 |
| ELLIS, RICKEY B | 3255 WOODLAND CT | | | | SAGINAW | MI | 48601-5941 |
| ELLIS, RICKY J | 359 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5607 |
| ELLIS, ROBERT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| ELLIS, ROBERT | GEORGE & SIPES | 151  N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ELLIS, ROBERT A | 101 GRANADA BLDG L | | | | WARRENTON | MO | 63383 |
| ELLIS, ROBERT A | 11351 BARTZ RD | | | | HUBBARD LAKE | MI | 49747-9529 |
| ELLIS, ROBERT A | 324 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4251 |
| ELLIS, ROBERT A | 34483 CRISTINI CT | | | | FRASER | MI | 48026-5255 |
| ELLIS, ROBERT B | 5254 E SHORE DR | | | | COLUMBUS | OH | 43231-4010 |
| ELLIS, ROBERT C | 7131 14 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9519 |
| ELLIS, ROBERT E | 12128 BAYSHORE BLVD | | | | GRABILL | IN | 46741-9608 |
| ELLIS, ROBERT E | 5333 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| ELLIS, ROBERT L | 1036 EWING RD | | | | SPRING CITY | TN | 37381-8106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIS, ROBERT L | 14734 PIONEER PL | | | | NORTH FORT MYERS | FL | 33917-9051 |
| ELLIS, ROBERT L | 16004 W MAIN ST | | | | DALEVILLE | IN | 47334-9359 |
| ELLIS, ROBERT T | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAGO | 111 W. JACKSON BLVD., 3RD FLOOR | | | CHICAGO | IL | 60604 |
| ELLIS, ROBERT W | 6665 COOPER RD | | | | MARLETTE | MI | 48453-9753 |
| ELLIS, ROBIN E | 4711 N 375 E | | | | ALEXANDRIA | IN | 46001-8715 |
| ELLIS, ROBIN W | 4395 MILNER ROAD WEST | | | | BIRMINGHAM | AL | 35242-7355 |
| ELLIS, ROCHELLE | 320 TERRACE DR APT 21 | | | | FLUSHING | MI | 48433-1974 |
| ELLIS, ROGER C | 8803 VIA PRESTIGIO W | | | | WELLINGTON | FL | 33411-6513 |
| ELLIS, ROGER D | 3239 HOLLY AVE | | | | FLINT | MI | 48506-3056 |
| ELLIS, RONALD A | 3598 IRISH RD | | | | WILSON | NY | 14172-9711 |
| ELLIS, RONALD D | 3692 PARKFIELD PL | | | | DAYTON | OH | 45416-1419 |
| ELLIS, RONALD E | 1339 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3428 |
| ELLIS, RONALD EDWARD | 1339 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3428 |
| ELLIS, RONALD L | 5816 OVERBROOKE RD | | | | DAYTON | OH | 45440-2300 |
| ELLIS, RONNIE E | PO BOX 261 | | | | LIBERTY CTR | OH | 43532-0261 |
| ELLIS, ROSCOE | 14144 WARWICK ST | | | | DETROIT | MI | 48223-2951 |
| ELLIS, ROSEMARY | 2315 BUROAK RDG | | | | SAN ANTONIO | TX | 78248-2332 |
| ELLIS, ROY E | 11632 SEVEN OAKS DR | | | | FISHERS | IN | 46038-5459 |
| ELLIS, RUBY K | 308 N WILLIAMS ST | | | | DAYTON | OH | 45402-6454 |
| ELLIS, RUBY N | 5092 ROSSWAY DR | | | | FLINT | MI | 48506-1528 |
| ELLIS, RUSSELL | 5677 S SCENIC DR | | | | NEW ERA | MI | 49446-8062 |
| ELLIS, RUSSELL | 5677 SCENIC DR. S. | | | | NEW ERA | MI | 49446-8062 |
| ELLIS, SACHIYO | 12272 CHEYENNE ST | | | | DETROIT | MI | 48227-3702 |
| ELLIS, SAMUEL C | 11132 E MAPLE AVE | | | | DAVISON | MI | 48423-8765 |
| ELLIS, SAMUEL J | 1357 E SALEM PIKE | | | | MARION | IN | 46952-8645 |
| ELLIS, SANDRA J | 246 VANCE LN | | | | BOWLING GREEN | KY | 42101-7443 |
| ELLIS, SANDRA J | 2800 W BURNELL DR | | | | MUNCIE | IN | 47304-2605 |
| ELLIS, SANDRA JEAN | 246 VANCE LN | | | | BOWLING GREEN | KY | 42101-7443 |
| ELLIS, SANDY L | 911 W ARDUSSI ST APT 6 | | | | FRANKENMUTH | MI | 48734 |
| ELLIS, SARA | 7945 ZUPANCIC DRIVE | | | | GARRETTSVILLE | OH | 44231-1028 |
| ELLIS, SARAH S | 191 FAIRHILL WAY | | | | HOWELL | MI | 48843-6003 |
| ELLIS, SCOTT C | 2777 ASHBROOKE DR | | | | LEXINGTON | KY | 40513-1459 |
| ELLIS, SHARON Y | 5795 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9426 |
| ELLIS, SHARON Y | 7135 ALLENBROOK BLVD | | | | FORT WAYNE | IN | 46835-9155 |
| ELLIS, SHERIDAN K | 44 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3702 |
| ELLIS, SHERMAN L | 1802 SKIERS ALY | | | | LAPEER | MI | 48446-8399 |
| ELLIS, SHERRY A | 10190 REED RD | | | | EAST CONCORD | NY | 14055-9731 |
| ELLIS, SHIRLEY | # 3 | 240 WESTLAND STREET | | | HARTFORD | CT | 06112-2035 |
| ELLIS, SHIRLEY | PO BOX 4567 | | | | FLINT | MI | 48504-0567 |
| ELLIS, SHIRLEY J | 12518 NIEGO LN | | | | SAN DIEGO | CA | 92128-3025 |
| ELLIS, SHIRLEY J | 8607 HAYES AVE | | | | SANDUSKY | OH | 44870-9715 |
| ELLIS, SPENCER E | 3969 AURELIUS RD | | | | ONONDAGA | MI | 49264-9720 |
| ELLIS, STEPHEN G | 22 COWEN RD | | | | HASTINGS | NY | 13076-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS, STEVEN A | 19466 N 1430 EAST RD | | | | DANVILLE | IL | 61834-5402 |
| ELLIS, STEVEN H | 3183 BIRCH HOLLOW DR | | | | ANN ARBOR | MI | 48108-2303 |
| ELLIS, STEWART L | 5087 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| ELLIS, SUZANNE R | 1585 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| ELLIS, SUZANNE RUTH | 1585 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| ELLIS, SUZANNE S | 14734 PIONEER PL | | | | NORTH FORT MYERS | FL | 33917-9051 |
| ELLIS, TAMARA D | 5345 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8513 |
| ELLIS, TERESA A | 4002 SUPERIOR RD | | | | INDIANAPOLIS | IN | 46221-2652 |
| ELLIS, TERRY L | 18749 MARSH LN APT 525 | | | | DALLAS | TX | 75287-3513 |
| ELLIS, TERRY L | 6427 19TH RD | | | | ARGOS | IN | 46501-9790 |
| ELLIS, TERRY R | 8957 HOSPITAL RD | | | | FREELAND | MI | 48623-9757 |
| ELLIS, TEXAS B | 5176 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9537 |
| ELLIS, THELMA J | 4028 BLOSSOMWOOD DR | | | | LOUISVILLE | KY | 40220-1113 |
| ELLIS, THOMAS F | 1378 KINGFISHER DR | | | | ENGLEWOOD | FL | 34224-4624 |
| ELLIS, THOMAS M | PO BOX 264 | 4609 DYMOND WAY | | | DIMONDALE | MI | 48821-0264 |
| ELLIS, THOMASINA | 766 LION ST | | | | ROCHESTER HLS | MI | 48307-4221 |
| ELLIS, TIMOTHY | 426 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3402 |
| ELLIS, TIMOTHY B | 4990 GLENWOOD DR | | | | BUFFALO | NY | 14221-4111 |
| ELLIS, TIMOTHY BRADFORD | 4990 GLENWOOD DR | | | | BUFFALO | NY | 14221-4111 |
| ELLIS, TIMOTHY S | 1220 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2916 |
| ELLIS, TIMOTHY SHAWN | 1220 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2916 |
| ELLIS, TINA | 195 SYCAMORE HOLLOW LN | | | | WHITLEYVILLE | TN | 38588-7214 |
| ELLIS, TOMMY W | 12100 CONGRESS DR | | | | SHELBY TWP | MI | 48315-4570 |
| ELLIS, TOMMY WAYNE | 12100 CONGRESS DR | | | | SHELBY TWP | MI | 48315-4570 |
| ELLIS, VICKIE J | 624 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| ELLIS, VIRGINIA | 12035 HIGHVIEW | | | | VICKSBURG | MI | 49097-8350 |
| ELLIS, VIRGINIA | 12035 HIGHVIEW SHRS | | | | VICKSBURG | MI | 49097-8350 |
| ELLIS, VIRGINIA W | 890 NILES VIENNA RD | | | | VIENNA | OH | 44473-9522 |
| ELLIS, VIRGINIA W | 890 NILES VIENNA RD. | | | | VIENNA | OH | 44473-9522 |
| ELLIS, VIVIAN J | 3177 MERIDIAN PARKE DR #134 | | | | GREENWOOD | IN | 46142-9529 |
| ELLIS, VIVIAN J | 3177 MERIDIAN PLACE DR. | APT. 104 | | | GREENWOOD | IN | 46142 |
| ELLIS, VODRIA L | 714 E VINE ST | | | | LIMA | OH | 45804-1762 |
| ELLIS, WALLACE G | 19 RAWHIDE DR | | | | W HENRIETTA | NY | 14586-9737 |
| ELLIS, WALTER E | 1196 AUTUMN HILL CT | | | | STONE MOUNTAIN | GA | 30083-5241 |
| ELLIS, WANDA C | 6 LAKE FOREST CIR | | | | LAKE ST LOUIS | MO | 63367-1348 |
| ELLIS, WANDA J | 2059 GENOA AVE NW | | | | WARREN | OH | 44483-3235 |
| ELLIS, WANDA V | 705 S 4TH ST | | | | GRANDVIEW | TX | 76050-2315 |
| ELLIS, WAYNE B | 7096 E 50 N | | | | GREENTOWN | IN | 46936-1023 |
| ELLIS, WENDELL | 38524 SYCAMORE PL | | | | WESTLAND | MI | 48185-7602 |
| ELLIS, WESLIE | 3379 DAVIS LAKE ROAD | | | | LAPEER | MI | 48446-7619 |
| ELLIS, WILFRED G | 560 SEAPORT TER SE | | | | PALM BAY | FL | 32909-6581 |
| ELLIS, WILL R | 13636 MONICA ST | | | | DETROIT | MI | 48238-2522 |
| ELLIS, WILLA D | 302 DAWN DR | | | | WARRENSBURG | MO | 64093-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIS, WILLA D | 302 DAWN DRIVE | | | | WARRENSBURG | MO | 64093-3105 |
| ELLIS, WILLIAM | 3324 E 8TH ST | | | | ANDERSON | IN | 46012-4602 |
| ELLIS, WILLIAM | 6231 MAPLERIDGE DR | | | | FLINT | MI | 48532-2178 |
| ELLIS, WILLIAM D | 5690 ARGYLL DR | | | | WATERFORD | MI | 48327-2000 |
| ELLIS, WILLIAM F | 1400 CHERRY ST | | | | SHELBYVILLE | TN | 37160-3710 |
| ELLIS, WILLIAM F | 1400 CHERRY STREET | | | | SHELBYVILLE | TN | 37160-3710 |
| ELLIS, WILLIAM J | 2770 BRANDYWINE LN | | | | MARTINSVILLE | IN | 46151-8912 |
| ELLIS, WILLIAM M | N6020 BOMBINSKI LN | | | | WHITE LAKE | WI | 54491-9545 |
| ELLIS, WILLIAM T | 230 GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| ELLIS, WILLIAM T | 230 GREENHILL ROAD | | | | DAYTON | OH | 45405-1116 |
| ELLIS, WILLIE F | 27 PEACH TREE RD | | | | CHEEKTOWAGA | NY | 14225-2901 |
| ELLIS, WILLIE H | 17081 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-2987 |
| ELLIS, WILLIE JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ELLIS, WILLIE M | 241 HIGH STREET | | | | TALLAPOOSA | GA | 30176-1519 |
| ELLIS, WILMA J | 560 S SYBALD ST | | | | WESTLAND | MI | 48186-3800 |
| ELLIS, WILMA J | 821 S 2ND AVE | | | | ALPENA | MI | 49707-3803 |
| ELLIS, WILMA M | 116 MUIR CT | | | | GRASS VALLEY | CA | 95945-5655 |
| ELLIS, WILMA M | 116 MUIR CT. | | | | GRASS VALLEY | CA | 95945-5655 |
| ELLIS, WILMA M | 37430 GILL AVE | | | | ZEPHYRHILLS | FL | 33541-7792 |
| ELLIS, WINIFRED D | 1251 TULL DRIVE | | | | WATERFORD | MI | 48327-1439 |
| ELLIS, WM D | 2012 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9695 |
| ELLIS, YVONNE | 702 N 23RD ST | | | | SAGINAW | MI | 48601-1315 |
| ELLIS, YVONNE L | 4908 ROBIN HILL LANE | | | | OKLAHOMA CITY | OK | 73150-4411 |
| ELLIS, YVONNE L | 4908 ROBIN HILL LN | | | | OKLAHOMA CITY | OK | 73150-4411 |
| ELLIS- BEAVERS, VERA MAE | 12901 DOVE AVE | | | | CLEVELAND | OH | 44105-4413 |
| ELLIS- BEAVERS, VERA MAE | 12901 DOVE AVENUE | | | | CLEVELAND | OH | 44105-4413 |
| ELLIS-BOGUS, CYNTHIA | 18412 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1808 |
| ELLIS-WINFIELD, ILIS I | 354 ALPINE DR S | | | | WINTER HAVEN | FL | 33881-9523 |
| ELLIS-WINFIELD, ILIS I | 354 ALPINE SOUTH | | | | WINTER HAVEN | FL | 33881-9523 |
| ELLISA RIPBERGER | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1938 |
| ELLISH MELISSA | ELLISH, MELISSA | 64 PARKWAY PLAZA LOOP | | | WHITESBURG | KY | 41858-7405 |
| ELLISH MELISSA | KENTUCKY FARM BURAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET P.O BOX 1155 | | | CAMPBELLSVILLE | KY | 42719 |
| ELLISH, GEORGE S | 1083 TRUXELL DR | | | | MANSFIELD | OH | 44906-1528 |
| ELLISH, MELISSA | 184 SACKETT LOOP | | | | WHITESBURG | KY | 41858-8027 |
| ELLISH, MELISSA | KENTUCKY FARM BUREAU | 31 HUNTERS LN | | | JACKHORN | KY | 41825 |
| ELLISON ADGER JR | 10465 DIXON RD | | | | BELCHER | LA | 71004-8701 |
| ELLISON CHEVROLET | PO BOX 60 | | | | EAST BERNARD | TX | |
| ELLISON CHEVROLET | PO BOX 60 | | | | EAST BERNARD | TX | 77435-0060 |
| ELLISON COOPER I I I | 3215 DELTA RIVER DR | | | | LANSING | MI | 48906-3456 |
| ELLISON CORP | ATTN: AARON ELLISON | 440 BURROUGHS ST # 121 | | | DETROIT | MI | 48202-3449 |
| ELLISON D EVERETTS | 1779 BRANDONHALL DR. | | | | MIAMISBURG | OH | 45342-6337 |
| ELLISON ERNEST | 2579 CANDLER WOODS DR | | | | DECATUR | GA | 30032-6562 |
| ELLISON EVERETTS | 1779 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLISON I I I, NORMAN D | 2126 KRATAGE CT | | | | COMMERCE TWP | MI | 48382-3266 |
| ELLISON INDUSTRIAL CONTROLS | 19 STATE STREET LOWER SPEERS | | | | BELLE VERNON | PA | 15012 |
| ELLISON JACKSON | 2046 INNES AVE | | | | CINCINNATI | OH | 45224-1826 |
| ELLISON JOHN | 30941 SILKTREE LN | | | | WESTLAKE | OH | 44145-5172 |
| ELLISON JR, BENNIE | 3901 HAMMERBERG RD | APT H8 | | | FLINT | MI | 48507-5010 |
| ELLISON JR, EARNEST | 15440 CLODESSA DR | | | | ATHENS | AL | 35611-5611 |
| ELLISON JR, HORACE W | 2251 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3535 |
| ELLISON JR, JOHN R | 1637 HABBLER RD | | | | HOLLAND | OH | 43528-9557 |
| ELLISON JR, JOHN W | 418 MILSTEAD WAY | | | | GREENVILLE | SC | 29615-5349 |
| ELLISON JR, ROBERT L | 713 TALL OAKS BLVD | APT 29 | | | AUBURN HILL | MI | 48326 |
| ELLISON JR, ROBERT L | 713 TALL OAKS BLVD APT 29 | | | | AUBURN HILLS | MI | 48326-3276 |
| ELLISON JR, ROBERT L | APT 29 | 713 TALL OAKS BOULEVARD | | | AUBURN HILLS | MI | 48326-3276 |
| ELLISON JR, WILLIAM | 819 E 11TH ST | | | | RUSHVILLE | IN | 46173-1321 |
| ELLISON JR,EARNEST | 15440 CLODESSA DR | | | | ATHENS | AL | 35611-5611 |
| ELLISON LARRY C (ESTATE OF) (481726) | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| ELLISON OBRYANT | 640 GILLCREST DR | | | | ALBANY | IN | 47320-1367 |
| ELLISON PORTER | 4982 MEDIA DR | | | | INDIANAPOLIS | IN | 46228-2932 |
| ELLISON RESEARCH | 14804 N CAVE CREEK RD | | | | PHOENIX | AZ | 85032-4945 |
| ELLISON ROACH | 3986 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8950 |
| ELLISON SHIRLEY | 418 MILSTEAD WAY | | | | GREENVILLE | SC | 29615-5349 |
| ELLISON SR, ORLANDIS | 5424 W COURT ST | | | | FLINT | MI | 48532-3310 |
| ELLISON, AGNESS | 201 E JACKSON AVE | | | | FLINT | MI | 48505-4983 |
| ELLISON, ALEXANDER P | 2816 BENTON BLVD | | | | KANSAS CITY | MO | 64128-1135 |
| ELLISON, ALLEN L | 473 W OIL ST | | | | MONTPELIER | IN | 47359-1268 |
| ELLISON, ANDREA D | 1330 N ARROYO BLVD | | | | PASADENA | CA | 91103-2410 |
| ELLISON, BARBARA G | 1718 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| ELLISON, BARBARA G | 349 KERSEY HOLLOW RD | | | | LYNNVILLE | TN | 38472-5409 |
| ELLISON, BERNARD C | APT 2 | 131 WEST 18TH STREET | | | WILMINGTON | DE | 19802-4800 |
| ELLISON, BETTY | 200 RAWSON DRIVE | | | | NEW CARLISLE | OH | 45344-1223 |
| ELLISON, BIRGIT L | 574 N ADELE | | | | ELMHURST | IL | 60126 |
| ELLISON, BIRGIT L | 574 N ADELE ST | | | | ELMHURST | IL | 60126-2014 |
| ELLISON, BOBETTE S | 1013 OAKTREE LN | | | | DELAND | FL | 32720-7259 |
| ELLISON, BONNIE | 2008 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2533 |
| ELLISON, BONNIE | 2008 ROSEMONT BLVD. | | | | DAYTON | OH | 45420-2533 |
| ELLISON, BRENDA M | 506 HURRICANE CREEK RD | | | | PIEDMONT | SC | 29673-8455 |
| ELLISON, C. M | 418 RIVERVIEW AVE | | | | MONROE | MI | 48162-2667 |
| ELLISON, CANDACE S | 408 EAST MULBERRY STREET | | | | KOKOMO | IN | 46901-4763 |
| ELLISON, CARL H | 15053 GILCHRIST ST | | | | DETROIT | MI | 48227-1416 |
| ELLISON, CARLESS E | 2745 NORMAN ST | | | | MELVINDALE | MI | 48122-1834 |
| ELLISON, CAROLYN A | 2677 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3510 |
| ELLISON, CHARLENE | PO BOX 7453 | | | | BLOOMFIELD HILLS | MI | 48302-7453 |
| ELLISON, CHARLES | 6397 SEDGWICK ST | | | | ELKRIDGE | MD | 21075 |
| ELLISON, CHARLES C | 35067 AVONDALE ST | | | | WESTLAND | MI | 48186-4344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLISON, CHARLES G | 4916 WEST BIS ROAD | | | | MIDLAND | MI | 48642-9258 |
| ELLISON, CHARLES J | 961 NEW LIBERTY RD | | | | CLARKESVILLE | GA | 30523-4383 |
| ELLISON, CHRISTOPHER M | 9688 DUDLEY ST | | | | TAYLOR | MI | 48180-3743 |
| ELLISON, CLAUDETTE | 459 FOX HILLS DR N | | | | BLOOMFIELD HLS | MI | 48304-1309 |
| ELLISON, CLEORA | 625 ATHENS | | | | SAGINAW | MI | 48601-1414 |
| ELLISON, CORRINE | 5355 S 300 E | | | | CUTLER | IN | 46920-9316 |
| ELLISON, CYRUS E | 5225 SPALDING BRIDGE CT | | | | NORCROSS | GA | 30092 |
| ELLISON, CYRUS E | PO BOX 921721 | | | | NORCROSS | GA | 30010-1721 |
| ELLISON, DAVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELLISON, DAVID M | 6804 STATE ROUTE 753 | | | | HILLSBORO | OH | 45133-8185 |
| ELLISON, DAVID W | 1841 JUNE DR | | | | XENIA | OH | 45385-3828 |
| ELLISON, DAVID W | 1841 JUNE DRIVE | | | | XENIA | OH | 45385-3828 |
| ELLISON, DEBRA A | 1833 E 8TH ST # 6 | | | | ANDERSON | IN | 46012-4201 |
| ELLISON, DENNIS J | 9339 BURT RD | | | | DETROIT | MI | 48228-1503 |
| ELLISON, DEXTER A | PO BOX 244 | | | | CLIO | MI | 48420-0244 |
| ELLISON, DIANA H | 11585 E COUNTY ROAD 700 N APT 1 | | | | SHIRLEY | IN | 47384-9760 |
| ELLISON, DIANE M | 5635 MACK RD | | | | HOWELL | MI | 48855-9289 |
| ELLISON, DOCK C | 405 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| ELLISON, DONALD C | 2822 COOK RD | | | | SPRING VALLEY | OH | 45370-7756 |
| ELLISON, DONALD C | 2822 COOK ROAD | | | | SPRING VALLEY | OH | 45370-7756 |
| ELLISON, DONNA G | 1414 LEON DR | | | | W ALEXANDRIA | OH | 45381-8331 |
| ELLISON, DOROTHY | 36300 DEQUINDRE APT 623 | | | | STERLING HEIGHTS | MI | 48310-4249 |
| ELLISON, DOROTHY | 36300 DEQUINDRE RD APT 623 | | | | STERLING HEIGHTS | MI | 48310-4249 |
| ELLISON, DOYLE | 4492 WHITE OAK RD | | | | DUFF | TN | 37729-3217 |
| ELLISON, DWAIN | 14911 ROSSINI DR | | | | DETROIT | MI | 48205-1948 |
| ELLISON, EDDIE L | 1404 E PARK PL | | | | OKLAHOMA CITY | OK | 73117-2230 |
| ELLISON, EDDIE LEE | 1404 E PARK PL | | | | OKLAHOMA CITY | OK | 73117-2230 |
| ELLISON, EDWARD A | 21055 STRAWBERRY HILLS DR | | | | MACOMB | MI | 48044-2276 |
| ELLISON, EDWARD L | 7709 APACHE TRL | | | | TEMPERANCE | MI | 48182-1524 |
| ELLISON, EDWARD LEE | 7709 APACHE TRL | | | | TEMPERANCE | MI | 48182-1524 |
| ELLISON, EDWIN A | BOX 1714 G P O | MELBOURNE | | MELBOURNE AUSTRALIA | | | |
| ELLISON, ELIZABETH | 16302 MILLS RD | | | | ROSE SHARON | TX | 77583 |
| ELLISON, EPHIRAM C | 2908 DELLVIEW DR | | | | FORT WAYNE | IN | 46816-2184 |
| ELLISON, ERNEST G | 2579 CANDLER WOODS DR | | | | DECATUR | GA | 30032-6562 |
| ELLISON, ESTELLA P | 330 W 58TH ST APT 11D | | | | NEW YORK | NY | 10019 |
| ELLISON, ESTELLE | 452 LA JOLLA DR | | | | TOLEDO | OH | 43615-6141 |
| ELLISON, ESTELLE | 452 LAJOLLA DR. | | | | TOLEDO | OH | 43615 |
| ELLISON, EUGENE H | 2322 DOWNING ST | | | | MELVINDALE | MI | 48122-1904 |
| ELLISON, EVELYN R | 826 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| ELLISON, FLORDIE B | 5424 W COURT ST | | | | FLINT | MI | 48532-3310 |
| ELLISON, FRANCES B | 1340 ROLLING CT | | | | YPSILANTI | MI | 48198-6542 |
| ELLISON, FRANK A | 133 N VILLA RD | | | | VILLA RICA | GA | 30180-4684 |
| ELLISON, FRED G | 3825 SW 27TH PL | | | | OKLAHOMA CITY | OK | 73108-4823 |
| ELLISON, GEORGE J | 1056 EVERGREEN CT | | | | PERRYSBURG | OH | 43551-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLISON, GEORGE JAMES | 1056 EVERGREEN CT | | | | PERRYSBURG | OH | 43551-2409 |
| ELLISON, GEORGE V | 44 DEVILLE DR | | | | DEFIANCE | OH | 43512-3706 |
| ELLISON, GEORGE VICTOR | 44 DEVILLE DR | | | | DEFIANCE | OH | 43512-3706 |
| ELLISON, GEROME | 259 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2745 |
| ELLISON, GREGORY T. | 6210 ALAMEDA DR | | | | SHREVEPORT | LA | 71119-7703 |
| ELLISON, GWENDOLYN J. | 1931 N 18TH ST | | | | KANSAS CITY | KS | 66104-5774 |
| ELLISON, GWENDOLYN J. | 1931 NORTH 18TH ST | | | | KANSAS CITY | KS | 66104-5774 |
| ELLISON, H | 19700 MONICA ST | | | | DETROIT | MI | 48221-1726 |
| ELLISON, H W | 1635 FORD CT | | | | GROSSE POINTE WOODS | MI | 48236-2370 |
| ELLISON, HAMILTON J | 2677 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3510 |
| ELLISON, HARLEY | 2109 SPAULDING RD | | | | MONROE | MI | 48162-9360 |
| ELLISON, HAROLD M | 1287 S SECOND ST | | | | UPLAND | IN | 46989-9149 |
| ELLISON, HARRY T | 9523 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8524 |
| ELLISON, HARRY T | PO BOX 37 | | | | VERMONTVILLE | MI | 49096-0037 |
| ELLISON, HATTIE | 32 WORCHESTER PL | | | | BUFFALO | NY | 14215 |
| ELLISON, HAZEL I | 3326 ELMERS DR | | | | SAGINAW | MI | 48601-6983 |
| ELLISON, HELEN J | 4916 W BIS RD | | | | MIDLAND | MI | 48542-9258 |
| ELLISON, HELEN J | 4916 W BIS RD | | | | MIDLAND | MI | 48642-9258 |
| ELLISON, HERMAN L | 5079 N JENNINGS RD | | | | FLINT | MI | 48504-1113 |
| ELLISON, IDA M | 8275 HUNTERS MEADOW LANE | | | | ARLINGTON | TN | 38002-8420 |
| ELLISON, IDA M | 8275 HUNTERS MEADOW LN | | | | LAKELAND | TN | 38002-8420 |
| ELLISON, IOLA | 918 POPLAR WAY | | | | OAKLAND | CA | 94607-2245 |
| ELLISON, J D | RR 2 BOX 186 | | | | EWING | VA | 24248-9500 |
| ELLISON, JAMES A | 451 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| ELLISON, JAMES A | 638 S 10TH ST | | | | SAGINAW | MI | 48601-1903 |
| ELLISON, JAMES B | 1103 FOREST DR | | | | NEW CASTLE | IN | 47362-1910 |
| ELLISON, JAMES D | 1870 N KIRK RD | | | | FAIRGROVE | MI | 48733-9762 |
| ELLISON, JAMES H | 817 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3554 |
| ELLISON, JAMES J | 236 PATTERSON ST | | | | HARRISON | NJ | 07029-1416 |
| ELLISON, JAMES L | 266 S CHERRY ST | | | | GERMANTOWN | OH | 45327-1314 |
| ELLISON, JAMES L | 266 S. CHERRY STREET | | | | GERMANTOWN | OH | 45327-1314 |
| ELLISON, JAMES L | APT 1209 | 4802 51ST STREET WEST | | | BRADENTON | FL | 34210-5111 |
| ELLISON, JAMES R | 3520 S 450 E | | | | ANDERSON | IN | 46017-9573 |
| ELLISON, JAMES R | 620 NORRIS AVE | | | | KINGSPORT | TN | 37665-1727 |
| ELLISON, JAMES W | 1707 RIVER RD | | | | MADISON HTS | VA | 24572-5629 |
| ELLISON, JAMES WILLIAM | 1707 RIVER RD | | | | MADISON HTS | VA | 24572-5629 |
| ELLISON, JASON A | 5200 VICTOR ST APT B | | | | DALLAS | TX | 75214-5484 |
| ELLISON, JEFFREY L | 3455 GINGER CT | | | | KOKOMO | IN | 46901-6902 |
| ELLISON, JENNIFER K | 3455 GINGER CT | | | | KOKOMO | IN | 46901-6902 |
| ELLISON, JEWELL W | 2092 MISSISSIPPI DR | | | | XENIA | OH | 45385-4636 |
| ELLISON, JIMMY J | 2740 SW 8TH ST | | | | FT LAUDERDALE | FL | 33312-2174 |
| ELLISON, JOAN | 2908 DELLVIEW DR | | | | FORT WAYNE | IN | 46816-2184 |
| ELLISON, JOAN Y | 3006 MATTHEW DR APT D | | | | KOKOMO | IN | 46902-4061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLISON, JOANNE E | UNIT 1NW | 7728 GREENWAY BOULEVARD | | | TINLEY PARK | IL | 60487-9401 |
| ELLISON, JOHN H | 808 N UNIVERSITY AVE | | | | TOLEDO | OH | 43607-3538 |
| ELLISON, JOHN HARRIS | 808 N UNIVERSITY AVE | | | | TOLEDO | OH | 43607-3538 |
| ELLISON, JOHN L | 3775 OAK HILL RD #R-4 | | | | DOUGLASVILLE | GA | 30135 |
| ELLISON, JOHN T | 127 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| ELLISON, JOHN T | 509 VINE ST NW | | | | DECATUR | AL | 35601-1227 |
| ELLISON, JOHN T | 6071 WELLESLEY DR | | | | WEST BLOOMFIELD | MI | 48322-2367 |
| ELLISON, JR.,JAMES L | 17 BRADFORD ST | | | | DAYTON | OH | 45410-1240 |
| ELLISON, KATHERINE L | 1424 SATTES CIR | | | | NITRO | WV | 25143-2339 |
| ELLISON, KATRINA A | 6600 W COUNTY ROAD 500 N | | | | MUNCIE | IN | 47304-9108 |
| ELLISON, KENNETH | PO BOX 535084 | | | | GRAND PRAIRIE | TX | 75053-5084 |
| ELLISON, KENNETH | PO BOX 542963 | | | | GRAND PRAIRIE | TX | 75053-5084 |
| ELLISON, LAFANCE | 2167 FOX HILL DRIVE | APT 6 | | | GRAND BLANC | MI | 48439 |
| ELLISON, LAFANCE | 2310 CLEMENT ST | | | | FLINT | MI | 48504-3181 |
| ELLISON, LARRY C | PARKER DUMLER & KIELY | 111 S CALVERT ST | STE 1705 | | BALTIMORE | MD | 21202-3106 |
| ELLISON, LARRY J | 4400 PARKWOOD DR | | | | KOKOMO | IN | 46901-6451 |
| ELLISON, LARRY W | 5635 MACK RD | | | | HOWELL | MI | 48855-9289 |
| ELLISON, LORETTA H | 108 BAIER AVE | | | | SOMERSET | NJ | 08873-2044 |
| ELLISON, LOUIS | 2805 FIRST ST DETROIT BCH | | | | MONROE | MI | 48162 |
| ELLISON, LOWELL | 4021 ELSMERE AVE | | | | NORWOOD | OH | 45212-3605 |
| ELLISON, LUCILLE O | PO BOX 6962 | | | | SAGINAW | MI | 48608-6962 |
| ELLISON, LYDIA I | 5818 DOXMERE DR | | | | CLEVELAND | OH | 44130-1745 |
| ELLISON, MABEL M | 4346 POCATELLA AVE | | | | NORTH PORT | FL | 34287-2813 |
| ELLISON, MARK A | PO BOX 32 | | | | BEDFORD | IN | 47421-0032 |
| ELLISON, MARY | 8770 KEITH RD | | | | FREEDOM | IN | 47431-7197 |
| ELLISON, MARY L | 4642 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| ELLISON, MELVIN | 13401 LONGVIEW ST | | | | DETROIT | MI | 48213-1981 |
| ELLISON, MICHAEL G | 64 CONSTANCE WAY E | | | | ROCHESTER | NY | 14612-2763 |
| ELLISON, MILDRED | 8032 SIRRON ST | | | | DETROIT | MI | 48234-3312 |
| ELLISON, MILDRIGE | 405 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| ELLISON, NANNIE M | PO BOX 221 | | | | NEW TAZEWELL | TN | 37824-0221 |
| ELLISON, OLIN L | 250 IMAD CT | | | | FAIRBURN | GA | 30213-3164 |
| ELLISON, OLIS | 1350 SMITH RD | | | | TEMPERANCE | MI | 48182-1034 |
| ELLISON, PATRICIA A | 337 RICHMOND DR | | | | ROMEOVILLE | IL | 60446 |
| ELLISON, PATRICIA JO | 2550 LEXINGTON ST | | | | HARRISBURG | PA | 17110 |
| ELLISON, PEARL E | 931 E MONROE ST | | | | KOKOMO | IN | 46901-3160 |
| ELLISON, PERRY D | 2356 IDAMAYBEE RD. | | | | MAYBEE | MI | 48162 |
| ELLISON, PHILLIP R | 337 RICHMOND DR | | | | ROMEOVILLE | IL | 60446-5042 |
| ELLISON, RANDALL E | PO BOX 3279 | C/O SANDY ELLISON | | | ARNOLD | CA | 95223-3279 |
| ELLISON, RAYMOND O | 3601 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2714 |
| ELLISON, RICHARD L | 873 PAYTON RD | | | | BEDFORD | IN | 47421-8807 |
| ELLISON, ROBERT E | 6670 UPPER CLIFF RD | | | | POLAND | IN | 47868-7230 |
| ELLISON, ROBERT E | HC 84 BOX 17A | | | | ARTHUR | WV | 26847-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLISON, ROBIN | RR 1 BOX 42IB | | | | TAZEWAL1 | VA | 24651 |
| ELLISON, ROSEMARIE C | 5355 S 300 E | | | | CUTLER | IN | 46920-9316 |
| ELLISON, ROSEMARY P | 115 W HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9468 |
| ELLISON, ROSIE L | 9215 BRUTON RD APT 208 | | | | DALLAS | TX | 75217-2558 |
| ELLISON, ROY | 3901 BURGESS ST | | | | FLINT | MI | 48504-3525 |
| ELLISON, SAMUEL E | 46 EMORY DR | | | | DECATUR | AL | 35603-5294 |
| ELLISON, SANDRA L | 7181 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-2658 |
| ELLISON, SARITA | 2810 ASHCROFT DR | | | | FORT WAYNE | IN | 46806-3402 |
| ELLISON, SEAN D | 2530 CINNAMON RIDGE CT | | | | MIAMISBURG | OH | 45342-5209 |
| ELLISON, SHARON A | 64 CONSTANCE WAY E | | | | ROCHESTER | NY | 14612-2763 |
| ELLISON, SHARON E | 3731 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2526 |
| ELLISON, STANLEY E | 226 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1017 |
| ELLISON, STEVEN J | 4689 HAWKVIEW CT | | | | MILFORD | MI | 48380-2775 |
| ELLISON, TODD C | 429 VICTORY DR | | | | SHARPSVILLE | PA | 16150-1715 |
| ELLISON, TOMMIE D | 3326 ELMERS DR | | | | SAGINAW | MI | 48601-6983 |
| ELLISON, TRACY A | 334 S WASHINGTON ST | | | | MONTPELIER | IN | 47359-1439 |
| ELLISON, VERNITA | 1125 MATTOCKS LN | | | | EL DORADO | AR | 71730-8046 |
| ELLISON, VESTA O | 34 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1222 |
| ELLISON, VESTA O | 34 NORTH FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148 |
| ELLISON, WALTER D | 1817 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| ELLISON, WALTER S | 2854 ALAMEDA TRL | | | | DECATUR | GA | 30034-2604 |
| ELLISON, WANDA J | 675 CAMERON AVE | | | | PONTIAC | MI | 48340-3203 |
| ELLISON, WARREN J | 2020 BILL HICKS DR | | | | SEYMOUR | TN | 37865-4495 |
| ELLISON, WARREN J | 28912 HALES ST | | | | MADISON HTS | MI | 48071-2929 |
| ELLISON, WENDELL J | 3115 COOLIDGE HWY APT 128 | | | | ROYAL OAK | MI | 48073-6850 |
| ELLISON, WENDELL JEROME | 3115 COOLIDGE HWY APT 128 | | | | ROYAL OAK | MI | 48073-6850 |
| ELLISON, WILBERT | PO BOX 804 | | | | MAXTON | NC | 28364-0804 |
| ELLISON, WILLIAM | 700 BROADWAY LBBY A | | | | NEW YORK | NY | 10003-9536 |
| ELLISON, WILLIAM D | 22 POULTNEY AVE | | | | BUFFALO | NY | 14215-2230 |
| ELLISON, WILLIE H | 405 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| ELLISOR JR, RAYMOND F | 953 VETERANS RD | | | | COLUMBIA | SC | 29209-2331 |
| ELLISOR, JERRY E | 280 SOUTHLAND AVE | | | | BOILING SPRINGS | SC | 29316-9610 |
| ELLISOR, JOYCE B | 1159 BALD EAGLE DRIVE | | | | KINGSTON SPGS | TN | 37082-5203 |
| ELLISTENE WASHINGTON | 1914 BARKS ST | | | | FLINT | MI | 48503-4304 |
| ELLISTON JR, LLOYD L | 6150 S CLARK RD | | | | NASHVILLE | MI | 49073-9432 |
| ELLISTON, BRIAN D | 95 PINCH HWY | | | | CHARLOTTE | MI | 48813-8731 |
| ELLISTON, CHRISTA L | 3737 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8423 |
| ELLISTON, DAVID A | 28262 NORWOOD | | | | WARREN | MI | 48092 |
| ELLISTON, DAVID A | 3309 ROME AVE | | | | WARREN | MI | 48091-5544 |
| ELLISTON, EARL | 2474 BURGUNDY WAY | | | | PLAINFIELD | IN | 46168-7358 |
| ELLISTON, GEORGE | 28262 NORWOOD AVE | | | | WARREN | MI | 48092-5626 |
| ELLISTON, GEORGE S | 3737 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8423 |
| ELLISTON, RICHARD A | 734 W SHEPHERD ST | | | | CHARLOTTE | MI | 48813-2024 |
| ELLISVILLE FIRESTONE | 16384 TRUMAN RD | | | | ELLISVILLE | MO | 63011-4730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELLIXSON, ROBERT G | 2754 ROCKBRIDGE DR | | | | HGHLNDS RANCH | CO | 80129-2220 |
| ELLMAN JOHN | 4752 HALL RD | | | | ORLANDO | FL | 32817-1204 |
| ELLMAN, FRED M | 19579 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6827 |
| ELLMAN, MICHAEL | | | | | | | |
| ELLNOR, SHARON A | 3903 CARD  RD | | | | DELEVAN | NY | 14042-9734 |
| ELLO DENNIS | 275 THURSTON RD | | | | ROCHESTER | NY | 14619-1534 |
| ELLOIS COLEMAN | 7312 ARABIA AVE | | | | BIRMINGHAM | AL | 35224-1038 |
| ELLOISE PHILLIP | 1337 S SUGAR ST | | | | LIMA | OH | 45804-2665 |
| ELLOISE SUCHY | 25651 REDBLUSH CIR | | | | BONITA SPRINGS | FL | 34135-6479 |
| ELLOITT, LAVADA I | 1509 INNISFALLEN AVE | | | | SPRINGFIELD | OH | 45506-1831 |
| ELLON GIST | 729 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| ELLOREE DEANE | 507 PARKVIEW ST | | | | MANSFIELD | OH | 44903-2020 |
| ELLOTT, BERNICE I | 2482 WALDON WOODS DR | #19 | | | WYOMING | MI | 49519 |
| ELLOUISE KOWALSKY | 1300 SE 55TH AVE | | | | OCALA | FL | 34480-5006 |
| ELLOUISE SMITH | 7579 W HIBBARD RD | | | | OVID | MI | 48866-9414 |
| ELLOUT, HARRY L | 411 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| ELLOUT, JAMES L | PO BOX 431516 | | | | PONTIAC | MI | 48343-1516 |
| ELLOUT, KATHERINE | 1914 GOLF VIEW LANE | | | | WESTLAND | MI | 48186 |
| ELLOUT, KATHERINE | 1914 GOLFVIEW LN | | | | WESTLAND | MI | 48186-5587 |
| ELLOW BELL JR | 1943 WALNUT HILL PARK DR | | | | COLUMBUS | OH | 43232-3050 |
| ELLS, BONITA LYNN | PO BOX 346 | | | | ELSIE | MI | 48831-0346 |
| ELLS, CARL L | LPO BX 176 | | | | NIAGARA FALLS | NY | 14304 |
| ELLS, DONALD G | 5888 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8883 |
| ELLS, DONALD J | 3851 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9056 |
| ELLS, EDWARD B | 621 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1847 |
| ELLS, MARJORIE | 1287 COLVIN BLVD | | | | TONAWANDA | NY | 14223-1401 |
| ELLS, VALERIE D | 6047 PINCH HWY | | | | POTTERVILLE | MI | 48876-9709 |
| ELLSBERRY, AVANELL R | 2057 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305-2741 |
| ELLSBURY, ROGER | 26 NORTH ST | | | | WOLCOTT | CT | 06716-1333 |
| ELLSMORE, THOMAS W | 3834 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44515-3134 |
| ELLSON, MICHELLE L | 12209 MOSSY OAK RUN | | | | FORT WAYNE | IN | 46845-9563 |
| ELLSON, MICHELLE LYNN | 12209 MOSSY OAK RUN | | | | FORT WAYNE | IN | 46845-9563 |
| ELLSON, WILLIAM J | 317 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7054 |
| ELLSWOOD, ALEXA M | 47205 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3443 |
| ELLSWOOD, CONSTANCE M | 39291 AVONDALE ST | | | | WESTLAND | MI | 48186-3756 |
| ELLSWORTH ADHESIVES | W129N10825 WASHINGTON DR | | | | GERMANTOWN | WI | 53022-4446 |
| ELLSWORTH BOWSER | PO BOX 234 | | | | LISBON | OH | 44432-0234 |
| ELLSWORTH CALLUM | 1450 PARKCHESTER RD APT 6E | | | | BRONX | NY | 10462-7623 |
| ELLSWORTH COMMUNITY COLLEGE | BURSARS OFFICE | 1100 COLLEGE AVE | | | IOWA FALLS | IA | 50126-1115 |
| ELLSWORTH CORP | W129N10825 WASHINGTON DR | PO BOX 1002 | | | GERMANTOWN | WI | 53022-4446 |
| ELLSWORTH COURTE | 36091 E 1360 | | | | SASAKWA | OK | 74867-6620 |
| ELLSWORTH EDWARDS | 7115 ALKIRE RD | | | | GALLOWAY | OH | 43119-9753 |
| ELLSWORTH EKLUND | 5340 TREAT HWY | | | | ADRIAN | MI | 49221-9650 |
| ELLSWORTH G TANNER | 12530 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLSWORTH HINKLE | 7714 TWIN OAKS RD | | | | SEVERN | MD | 21144-1133 |
| ELLSWORTH I I, DONALD E | 9481 E CLARENCE RD | | | | HARRISON | MI | 48625-9038 |
| ELLSWORTH II, DONALD EUGENE | 9481 EAST CLARENCE ROAD | | | | HARRISON | MI | 48625-9038 |
| ELLSWORTH J HARRIS JR | 6805 HIGHBURY RD | | | | DAYTON | OH | 45424 |
| ELLSWORTH JOHNSON I I I | 9997 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| ELLSWORTH JR, ELMER E | 617 S 31ST ST | | | | SAGINAW | MI | 48601-6553 |
| ELLSWORTH JR, ERNEST | PO BOX 746 | | | | SOUTH LYON | MI | 48178-0746 |
| ELLSWORTH JR, JIMMIE | 7212 NORTON AVE | | | | KANSAS CITY | MO | 64132-2082 |
| ELLSWORTH KNAPP | 14062 TUSCOLA RD | | | | CLIO | MI | 48420-8808 |
| ELLSWORTH KNAPP JR | 4980 W BURT RD | | | | MONTROSE | MI | 48457-9373 |
| ELLSWORTH L WOODWARD | 1646  WOODRIDGE DRIVE | | | | CLEARWATER | FL | 33756-1860 |
| ELLSWORTH MCCLAIN JR | 2072 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| ELLSWORTH MORRIS | 20785 FAYLOR RD | | | | COPEMISH | MI | 49625-9773 |
| ELLSWORTH REA | 6360 NEWPORT RD APT 2B | | | | PORTAGE | MI | 49002-7976 |
| ELLSWORTH RICE JR | 1611 ELRINO ST | | | | BALTIMORE | MD | 21224-6114 |
| ELLSWORTH SARVIS JR | 108 DORELL CT | | | | OVIEDO | FL | 32765-9477 |
| ELLSWORTH SPRAGUE | 23169 NANCY AVE | | | | PORT CHARLOTTE | FL | 33952-1806 |
| ELLSWORTH TANNER | 12530 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| ELLSWORTH VILLAGE TREASURER | 130 N. CHESTNUT ST. | | | | ELLSWORTH | WI | 54011 |
| ELLSWORTH WARE JR | 2958 VICTOR ST | | | | KANSAS CITY | MO | 64128-1170 |
| ELLSWORTH WOODWARD | 1646 WOODRIDGE DR | | | | CLEARWATER | FL | 33756-1860 |
| ELLSWORTH ZIZERT | 5070 KEY WEST DR | C/O DALLAS ZIZERT | | | HUBER HEIGHTS | OH | 45424-5925 |
| ELLSWORTH, ALBERT J | G1374 W CARPENTER RD | | | | FLINT | MI | 48505-2060 |
| ELLSWORTH, ALEXANDRA M | 3420 ORCHARD CT SE | | | | WARREN | OH | 44484-3274 |
| ELLSWORTH, ANITA D | 1385 DAWSON AVE | | | | LONG BEACH | CA | 90804-2208 |
| ELLSWORTH, ARNOLD L | 11065 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| ELLSWORTH, ARTHUR | 931 MEL AVE | | | | LANSING | MI | 48911-3617 |
| ELLSWORTH, ARTHUR B | 1903 HANMER RD | | | | BENZONIA | MI | 49616-9754 |
| ELLSWORTH, ARTHUR R | 6780 EMILY CT | | | | WESTLAND | MI | 48185-2813 |
| ELLSWORTH, BERNICE | 609 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| ELLSWORTH, BETTY R | 500 BENTON ST | | | | MOUNTAIN HOME | AR | 72653-2330 |
| ELLSWORTH, BEVERLY J | 286 OTTAWA DR | | | | PONTIAC | MI | 48341-2046 |
| ELLSWORTH, BOBBY LEE ESTATE F | | | | | | | |
| ELLSWORTH, BRUCE G | 6077 BUNKER HILL ST | | | | FLINT | MI | 48506-1679 |
| ELLSWORTH, BRYON G | 286 OTTAWA DR | | | | PONTIAC | MI | 48341 |
| ELLSWORTH, CAMILLE ROSE | 1116 N HURON RIVER DR | APT 12 | | | YPSILANTI | MI | 48197-2317 |
| ELLSWORTH, CAROL ANN | SMITH & JOHNSON | PO BOX 705 | 603 BAY STREET - | | TRAVERSE CITY | MI | 49685-0705 |
| ELLSWORTH, CORY M | 13100 BANDY RD | | | | ALLIANCE | OH | 44601-9214 |
| ELLSWORTH, CYNTHIA L | 1940 TWIN OAKS DR | | | | GIRARD | OH | 44420-4420 |
| ELLSWORTH, DAN | 1150 GEORGE ROY PKWY | | | | CALERA | AL | 35040-4995 |
| ELLSWORTH, DARRELL L | 222 E MCNEIL ST | | | | CORUNNA | MI | 48817-1712 |
| ELLSWORTH, DAVID J | 12511 NEFF RD | | | | CLIO | MI | 48420-1858 |
| ELLSWORTH, DEAN M | 414 BALSAM DR | | | | DAVISON | MI | 48423-1802 |
| ELLSWORTH, DONALD E | 11573 E TOWNLINE LAKE RD | | | | GLADWIN | MI | 48624-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLSWORTH, DORIS E | 7030 EVERGREEN WOODS TRAIL | CY23 | | | SPRING HILL | FL | 34608 |
| ELLSWORTH, DOROTHY C | 2304 PARKVIEW LN | | | | ELWOOD | IN | 45035-1378 |
| ELLSWORTH, DUANE C | 6575 HIGH PINE DR | | | | DAVISBURG | MI | 48350-2966 |
| ELLSWORTH, EDWARD A | 1201 RIVA RIDGE CT APT 133 | | | | GAHANNA | OH | 43230-8804 |
| ELLSWORTH, FORREST L | 722 PANAMA PL | | | | SANFORD | FL | 32771-7631 |
| ELLSWORTH, FRANK E | 3215 W STATE RD | | | | HASTINGS | MI | 49058-9588 |
| ELLSWORTH, FREDERICK H | 633 E MAIN ST | | | | IONIA | MI | 48846-1846 |
| ELLSWORTH, GALE B | 4011 NOBLE R#3 | | | | WILLIAMSTON | MI | 48895 |
| ELLSWORTH, GARY D | 5100 HILLCREST DR | | | | FLINT | MI | 48506-1524 |
| ELLSWORTH, GARY L | 3920 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8400 |
| ELLSWORTH, GWYNFOR W | 304 MOHAWK ST | | | | ANDERSON | IN | 46012-1314 |
| ELLSWORTH, HAROLD E | 3028 WINEGAR RD | | | | BANCROFT | MI | 48414-9604 |
| ELLSWORTH, HAROLD T | 648 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |
| ELLSWORTH, JAMES | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| ELLSWORTH, JAMES | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ELLSWORTH, JAMES D | 105 LYNDHURST WAY | | | | SHARPSBURG | GA | 30277-3474 |
| ELLSWORTH, JAMES D | 5700 ELLENDALE DR | | | | LANSING | MI | 48911-5030 |
| ELLSWORTH, JAMES M | PO BOX 5294 | | | | NORTHVILLE | MI | 48167-5294 |
| ELLSWORTH, JAY | PO BOX 67 | | | | PARKERS PRAIRIE | MN | 56361-0067 |
| ELLSWORTH, JAYNE M | 510 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| ELLSWORTH, JAYNE MARIE | 510 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| ELLSWORTH, JOHN M CO INC | 7301 W DEAN RD | | | | MILWAUKEE | WI | 53223-2603 |
| ELLSWORTH, JOHN WILLIAM | 1496 EAST SCOTTWOOD AVENUE | | | | BURTON | MI | 48529-1626 |
| ELLSWORTH, JUDITH A | 5671 SUTTERTON LANE | | | | WESTERVILLE | OH | 43081-5230 |
| ELLSWORTH, JULIA M | 921 N BROADWAY AVE | | | | SHAWNEE | OK | 74801-5040 |
| ELLSWORTH, KAREN D | PO BOX 93 | | | | KELSO | WA | 98626-0008 |
| ELLSWORTH, LEON N | 1626 BELLEVIEW DR | | | | IONIA | MI | 48846-9461 |
| ELLSWORTH, LONNIE R | 4731 PROVIDENCE WOODS | CIR | | | WINTZVILLE | MO | 63385-3706 |
| ELLSWORTH, LONNIE R | 4731 PROVIDENCE WOODS CIR | CIR. | | | WENTZVILLE | MO | 63385-3706 |
| ELLSWORTH, LORAYNE F | 505 KNAUST RD | | | | SAINT PETERS | MO | 63376-2282 |
| ELLSWORTH, LORAYNE F | 505 KNAUST ROAD | | | | ST PETERS | MO | 63376-2282 |
| ELLSWORTH, LUELLA M | 11344 FEES RD | | | | GRAND LEDGE | MI | 48837-9722 |
| ELLSWORTH, MARTHA C | 1234 N ARBUTUS TRL | | | | WARSAW | IN | 46580-6300 |
| ELLSWORTH, MARY ANN | 1203 SYCAMORE DR | | | | JENISON | MI | 49428-8336 |
| ELLSWORTH, MARYANN A | 1030 E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3819 |
| ELLSWORTH, MICHAEL T | 5346 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| ELLSWORTH, MILDRED | 1201 RIVA RIDGE CT APT 111 | | | | COLUMBUS | OH | 43030-8803 |
| ELLSWORTH, MILDRED | 1201 RIVA RIDGE CT APT 111 | | | | COLUMBUS | OH | 43330-8803 |
| ELLSWORTH, NORMAN P | 11 ROSE LN | | | | MOUNT DORA | FL | 32757-3230 |
| ELLSWORTH, NORMAN P | 8273 MEADOWWOOD DR | | | | DAVISON | MI | 48423-3406 |
| ELLSWORTH, PATRICK D | 206 FERRY ST | | | | CORUNNA | MI | 48817-1015 |
| ELLSWORTH, RICHARD M | 2144 COLLEGEWOOD ST | | | | YPSILANTI | MI | 48197-1747 |
| ELLSWORTH, ROBERT S | 1317 WINDING RIDGE DR APT 2A | | | | GRAND BLANC | MI | 48439-7554 |
| ELLSWORTH, ROBERT S | G1374 W CARPENTER RD | | | | FLINT | MI | 48505-2060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLSWORTH, ROBIN R | 2298 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| ELLSWORTH, ROGER M | 1421 WINDING WAY | | | | TEMPERANCE | MI | 48182-1293 |
| ELLSWORTH, ROGER MARK | 1421 WINDING WAY | | | | TEMPERANCE | MI | 48182-1293 |
| ELLSWORTH, RONALD A | 13100 BANDY RD | | | | ALLIANCE | OH | 44601-9214 |
| ELLSWORTH, SANDRA SUE | 13111 BUNKER CT | | | | CLIO | MI | 48420-8270 |
| ELLSWORTH, SUSAN K | 3815 WALTON DR | | | | LANSING | MI | 48910-4364 |
| ELLSWORTH, TERRY L | 1404 W JACKSON ST | | | | KOKOMO | IN | 46901-4280 |
| ELLSWORTH, VERONICA | 3001 KING ST NE | | | | ROANOKE | VA | 24012-6603 |
| ELLSWORTH, WILLIAM B | 4818 HAZEL ST | | | | DEARBORN HTS | MI | 48125-1220 |
| ELLSWORTH, WILLIAM C | 4868 APACHE PATH | C/O BONITA ANN GRIFFIN | | | OWOSSO | MI | 48867-9732 |
| ELLUL, ANDREW | 54714 JACK DR | | | | MACOMB | MI | 48042-1632 |
| ELLUL, JOHN V | 2325 SOUTH DORT | SUITE A | | | FLINT | MI | 48507 |
| ELLUL, MARILYN W | 38163 GREENWOOD ST | | | | WESTLAND | MI | 48185-8706 |
| ELLUL, MICHAEL F | 51605 SHADY WOOD DR | | | | MACOMB TWP | MI | 48042 |
| ELLUL, PAULINE | 24320 MICHIGAN AVE APT 403 | | | | DEARBORN | MI | 48124-1841 |
| ELLWANGER, GEORGE R | 627 W MICHIGAN AVE | | | | BOYNE CITY | MI | 49712-9331 |
| ELLWANGER, RUBY G | 329 WAYSIDE DR | | | | PLAINFIELD | IN | 45168-1780 |
| ELLWOOD ENGINEERED CASTINGS CO | 7158 HUBBARD MASURY RD | | | | HUBBARD | OH | 44425-9756 |
| ELLWOOD KIRKPATRICK | 15544 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1742 |
| ELLWOOD LYONS | 1819 S 52ND TER | | | | KANSAS CITY | KS | 66106-2230 |
| ELLWOOD MELSON JR | PO BOX 49515-0204 | | | | GRAND RAPIDS | MI | 49515 |
| ELLWOOD ROBART | 2710 YALE ST | | | | FLINT | MI | 48503-3461 |
| ELLWOOD SPEC/ELLWOOD | 800 COMMERCIAL AVE | | | | ELLWOOD CITY | PA | 16117-2354 |
| ELLWOOD SPECIALTY STEEL | 499 HONEY BEE LN | | | | NEW CASTLE | PA | 16105-3807 |
| ELLWOOD SPECIALTY STEEL CO | 499 HONEY BEE LN | | | | NEW CASTLE | PA | 16105-3807 |
| ELLWOOD SPRINGBRUM | 4746 W OAKWOOD PARK DR | | | | JANESVILLE | WI | 53548-9009 |
| ELLWOOD, HEATHER | 8418 ADAIR AVE N | | | | BROOKLYN PARK | MN | 55443-2006 |
| ELLWOOD, LISA J | 20 LINDA RD | | | | PORT WASHINGTON | NY | 11050-2817 |
| ELLWOOD, NANCY J | 1119 LAKEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4584 |
| ELLWOOD, RICHELL M | 705 BONNIE BRAE DR | | | | MOON TOWNSHIP | PA | 15108-3864 |
| ELLWOOD, WILBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ELLWYN HOFFMAN | 5482 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| ELLY, GEORGE | 401 W OAKBROOK DR | APT 313 | | | ANNA ARBOR | MI | 48103-6430 |
| ELLYN MORGAN | 20 FOSNOT DR | | | | ANDERSON | IN | 46012-3116 |
| ELLZEY, PATSY D | 10100 HILLVIEW DR APT 1204 | | | | PENSACOLA | FL | 32514-5448 |
| ELM CHEVROLET COMPANY, INC. | 301 E CHURCH ST | | | | ELMIRA | NY | 14901-2703 |
| ELM CHEVROLET COMPANY, INC. | ROBERT MCKINNON | 301 E CHURCH ST | | | ELMIRA | NY | 14901-2703 |
| ELM PLATING CO | 1319 S ELM AVE | | | | JACKSON | MI | 49203-3307 |
| ELM, EDWARD B | 11609 N BRIGHTWAY DR | | | | MOKENA | IL | 60448-1411 |
| ELM, HAROLD M | 8118 TANGLEWOOD LN | | | | TAMPA | FL | 33615-4637 |
| ELM, RAYMOND C | 274 SOLOMON DR | | | | CADIZ | KY | 42211-8077 |
| ELMA BALUKONIS | 7 OVERLAND DR | | | | OLMSTED FALLS | OH | 44138-3011 |
| ELMA BANKS | 6801 S PEEBLY RD | | | | NEWALLA | OK | 74857-8445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMA BENEDICK | 807 W 28TH AVE APT B7 | | | | SAULT SAINTE MARIE | MI | 49783-9142 |
| ELMA BONK | 11426 TERRY ST | | | | PLYMOUTH | MI | 48170-4520 |
| ELMA BROWN | 2056 CAMENICH CT | | | | KOKOMO | IN | 46902-1504 |
| ELMA C SHOCK | 8758 W. NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9286 |
| ELMA C SINGLETON | 9073 WATER PLANT RD | | | | BAXTER | TN | 38544-4736 |
| ELMA CARTER | 1312 N FRENCH ST | | | | WILMINGTON | DE | 19801-3216 |
| ELMA CONLEY | 3157 NORTH RAINBOW BLVD | SUITE 243 | | | LAS VEGAS | NV | 89108 |
| ELMA COOPER | PO BOX 34054-0054 | | | | DETROIT | MI | 48234 |
| ELMA ELKINS | 6285 HOLIDAY BLVD | | | | FOREST PARK | GA | 30297-4263 |
| ELMA FUQUA | 10405 S STATE ROAD 13 | | | | FORTVILLE | IN | 46040-9247 |
| ELMA FUSCA | 2523 TIGANI DRIVE TYBROOK | | | | WILMINGTON | DE | 19808 |
| ELMA GAULDEN | 1117 REMMINGTON TRCE | | | | ANTIOCH | TN | 37013-5713 |
| ELMA H PALERMO | 3562 GAZELLA CIR | | | | FAYETTEVILLE | NC | 28303-5837 |
| ELMA HIRVONEN | PO BOX 77 | | | | TROUT CREEK | MI | 49967-0077 |
| ELMA JOHNSON | 3608 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| ELMA LANGENBUCHER | 1523 S I ST | | | | ELWOOD | IN | 46036-2806 |
| ELMA LEWIS | PO BOX 14 | | | | DYCUSBURG | KY | 42037-0014 |
| ELMA LEWIS | PO BOX 15682 | | | | FORT WAYNE | IN | 46885-5682 |
| ELMA LICAVOLI | 2921 WITTERS ST | | | | SAGINAW | MI | 48602-3567 |
| ELMA M MACLEAN | 179 PARKDALE AVE | | | | PONTIAC | MI | 48340-2551 |
| ELMA MAC LEAN | 179 PARKDALE AVE | | | | PONTIAC | MI | 48340-2551 |
| ELMA MCLANE GUNNING | 857 MULBERRY DR | | | | TRAVERSE CITY | MI | 49684-5061 |
| ELMA MIKEL | 155 E LONGS CAMP RD | | | | KARNACK | TX | 75661-1501 |
| ELMA MISTER | PO BOX 95982 | | | | OKLAHOMA CITY | OK | 73143-5982 |
| ELMA MOLINA | 8811 CANOGA AVE SPC 325 | | | | CANOGA PARK | CA | 91304-1506 |
| ELMA MULLINS | 6478 W SMITH RD | | | | MEDINA | OH | 44256-8952 |
| ELMA NEAL | 1216 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| ELMA NEWELL | 120 DANIEL AVE | | | | WESTLAND | MI | 48186-8996 |
| ELMA O'BRIEN | 6894 E COUNTY RD 100 N | | | | FRANKPORT | IN | 46041-8978 |
| ELMA PALERMO | 3562 GAZELLA CIR | | | | FAYETTEVILLE | NC | 28303-5837 |
| ELMA PANGBURN | 302 SOUTHVIEW DR | | | | ARCADE | NY | 14009-9504 |
| ELMA PASTOR | 6813 ROLLING MEADOW DR | | | | PARMA | OH | 44134-4579 |
| ELMA R CONLEY | 3157 NORTH RAINBOW BLVD | SUITE 243 | | | LAS VEGAS | NV | 89108 |
| ELMA RICHARD | 7926 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2256 |
| ELMA SCHELLHORN | 5 FRYE RD | | | | GREENVILLE | PA | 16125-8412 |
| ELMA SHOCK | 8758 W. NATIONAL RD | | | | NEW CARLISLE | OH | 45344 |
| ELMA SICKEL | 6913 N LYDIA AVE | | | | GLADSTONE | MO | 64118-2767 |
| ELMA SINGLETON | 9073 WATER PLANT RD | | | | BAXTER | TN | 38544-4736 |
| ELMA SMITH | 3100 GULF BLVD APT 112 | | | | BELLEAIR BEACH | FL | 33786-3648 |
| ELMA STOWERS | 3345 E 143RD ST | | | | CLEVELAND | OH | 44120-4014 |
| ELMA TERZAGHI | 20691 JAMIESON RD | | | | ROCK HALL | MD | 21661-2002 |
| ELMA VAN OPPENS | 38653 GREGORY DR | | | | STERLING HTS | MI | 48312-2818 |
| ELMA WILSON | 1004 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344-2441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMA WILSON | 1105 E GRANT ST | | | | MARION | IN | 46952-3017 |
| ELMA WILSON | 6800 PARAGON RD APT 335 | | | | DAYTON | OH | 45459-3162 |
| ELMA WITKOWSKI | 8 RED MAPLE RD | C/O ANITA BERTRAM | | | NEW EGYPT | NJ | 08533-2822 |
| ELMADA SEITZ | 909 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4752 |
| ELMADARI, NASSER M | 1305 WYOMING ST | | | | DEARBORN | MI | 48120-1725 |
| ELMAHDI M SADEED MD | 2 HURLEY PLZ STE 108 | | | | FLINT | MI | 48503-5904 |
| ELMALEE BARR | 300 SHULL DR | | | | NORTH VERNON | IN | 47265-1038 |
| ELMALLAKH, GLORIA E | 11844 CHAUCER DR | | | | FRISCO | TX | 75035-8665 |
| ELMAN GREGORY | 5710 DILLON RD | | | | HIGH RIDGE | MO | 63049-1749 |
| ELMAR & BRIGITTE GORISSEN | ELMAR GORISSEN | BERLINER STR 35 | | 53604 BAD HONNEF GERMANY | | | |
| ELMAR HARRIS | 7429 1/2 VARNA AVE | | | | NO HOLLYWOOD | CA | 91605-4011 |
| ELMAR HEUMANN | HERDERSTRASSE 47 | | | 53173 BONN GERMANY | | | |
| ELMAR LOEHNER | FLOTOWSTR. 8 | | | 38106 BRAUNSCHWEIG GERMANY | | | |
| ELMAR PAEVA | 3736 PEACH ST | | | | SAGINAW | MI | 48601-5557 |
| ELMAR RAINALTER | RAUSCHERTORGASSE 15/8 | | | I-39100 BOZEN ITALY | | | |
| ELMARIE BEAL | 15235 ROSSINI DR | | | | DETROIT | MI | 48205-2052 |
| ELMARZOKY, ABDULLAH | | | | | | | |
| ELMASIAN, CHARLES P | 21122 WALDRON ST | | | | FARMINGTON HILLS | MI | 48336-5860 |
| ELMASIAN, OTILIA | 9877 WATER TOWER RD | | | | INTERLOCHEN | MI | 49643-9526 |
| ELMASIAN, OTILIA | 9877 WATERTOWER RD | | | | INTERLOCHEN | MI | 49643-9526 |
| ELMASIAN, SUSAN L. | 9075 COMMERCE RD | | | | COMMERCE TWP | MI | 48382-4306 |
| ELMAWERI, AHMED A | 1806 SALINA ST | | | | DEARBORN | MI | 48120-1641 |
| ELMEDA ROMERO | 108 ALPENA ST | | | | NEW HUDSON | MI | 48165-9772 |
| ELMENDORF, LEONARD C | 9797 SE 140TH ST | | | | SUMMERFIELD | FL | 34491-3639 |
| ELMER ADAMS | 125 HUNTRIDGE DR | | | | STOCKBRIDGE | GA | 30281-4746 |
| ELMER AHRENS | 11306 N STATE ROAD 26 | | | | MILTON | WI | 53563-9131 |
| ELMER ALEXANDER | 13970 DIXIE | | | | REDFORD | MI | 48239-2802 |
| ELMER ALEXANDER | 6332 WINDHAM PL | | | | GRAND BLANC | MI | 48439-9127 |
| ELMER ALEXANDER | APT 105 | 2323 26TH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411-1760 |
| ELMER AMY JR | 2340 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8950 |
| ELMER ANDERSON | 12381 WISCONSIN ST | | | | DETROIT | MI | 48204-1047 |
| ELMER ANDERSON | 21760 HINKLE RD | | | | NOBLESVILLE | IN | 46062-9746 |
| ELMER ANDERSON | 4028 SHASTA COURT | | | | PRESCOTT | MI | 48756-9634 |
| ELMER ANDRESS | 118 COOSA VIEW LN | | | | BLAIRSVILLE | GA | 30512 |
| ELMER ANDRESS | 4961 COOSA VIEW LN | | | | BLAIRSVILLE | GA | 30512-6214 |
| ELMER ANDRESS | 4961 COOSA VIEW LN | | | | BLAIRSVILLE | GA | 30512 |
| ELMER ANGUS JR | 2100 KINGS HWY LOT 650 | | | | PORT CHARLOTTE | FL | 33980-4241 |
| ELMER ARTMAN JR | 58 KAREN DR | | | | TONAWANDA | NY | 14150-5144 |
| ELMER AUSTIN | 2595 FREMBES RD | | | | WATERFORD | MI | 48329-3612 |
| ELMER AVERY | PO BOX 92545 | | | | LAFAYETTE | LA | 70509-2545 |
| ELMER AYRES | 2410 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9440 |
| ELMER B. LITCHFIELD | PO BOX 91285 | SHERIFF AND TAX COLLECTOR | | | BATON ROUGE | LA | 70821-9285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER BAGWELL | 2228 KIM DR | | | | CLARKSVILLE | TN | 37043-1920 |
| ELMER BAILEY | 2308 HASLER LAKE RD | | | | LAPEER | MI | 48446-9734 |
| ELMER BAILEY | 909 S WATER ST | | | | WILMINGTON | IL | 60481-1453 |
| ELMER BALOW | PO BOX 553 | | | | PRUDENVILLE | MI | 48651-0553 |
| ELMER BARNEY | 1969 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| ELMER BASS | 5068 HEMINGWAY LAKE ROAD | | | | OTTER LAKE | MI | 48464-9502 |
| ELMER BATCHELDER | 1713 13 MILE RD NE | | | | SPARTA | MI | 49345-8365 |
| ELMER BATES | 520 KING CREEK RD | | | | BENTON | KY | 42025-5886 |
| ELMER BAUGHER | 2917 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| ELMER BEARD | 8395 CENTRAL | | | | CENTER LINE | MI | 48015-1547 |
| ELMER BEHMLANDER | 1307 LENG ST | | | | BAY CITY | MI | 48706-4106 |
| ELMER BELCHER | 2536 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6721 |
| ELMER BELLOR | 1172 N HURON RD | | | | LINWOOD | MI | 48634-9306 |
| ELMER BEMIS | 8057 FELCH AVE | P. O. BOX 412 | | | NEWAYGO | MI | 49337-9703 |
| ELMER BESSOLO | 2190 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| ELMER BLACKMORE | 5555 SPRING MILL RD | | | | NORMAN | OK | 73069-8040 |
| ELMER BLAINE | 4496 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444-1164 |
| ELMER BLANKENSHIP | 1821 ZIMMERMAN ST | | | | FLINT | MI | 48503-4756 |
| ELMER BLEHM | 512 WILSON ST | | | | HEMLOCK | MI | 48626-9370 |
| ELMER BOCKMULLER | 4882 HILLSIDE RD | | | | SEVEN HILLS | OH | 44131-4666 |
| ELMER BOKHART | 1204 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| ELMER BONDS | 30341 FRYER DR | | | | GIBRALTAR | MI | 48173-9424 |
| ELMER BOOMHOWER | 150 N MADISON AVE | | | | PASADENA | CA | 91101-1710 |
| ELMER BOTRUFF | 12347 ERIKA ST | | | | HARTLAND | MI | 48353-3019 |
| ELMER BRANDT | 3718 N HACKBARTH RD | | | | JANESVILLE | WI | 53548-8332 |
| ELMER BRAY | 978 HIBISCUS LN | | | | SAN JOSE | CA | 95117-2320 |
| ELMER BRENNEKA | 1503 LOWELL ST | | | | JANESVILLE | WI | 53545-1049 |
| ELMER BRENNING | 204 E 3RD ST | | | | SPARTA | IL | 62286-1829 |
| ELMER BRINKER | 6301 NEWARK RD | | | | IMLAY CITY | MI | 48444-9718 |
| ELMER BROCK | 12136 FITE RD | | | | BETHEL | OH | 45106-8638 |
| ELMER BROCK | 1611 W SAXON DR | | | | MARION | IN | 46952-1629 |
| ELMER BROUGHTON | 3869 WATERBURY DR | | | | KETTERING | OH | 45439-2440 |
| ELMER BROWN | 7033 BONNIEFIELD DR | | | | MECHANICSVILLE | VA | 23111-5328 |
| ELMER BROWNING | 4807  W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| ELMER BROWNING | 4807 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| ELMER BRUCE | 7635 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9741 |
| ELMER BULLERDICK JR | 220 E GLENEAGLES RD APT D | | | | OCALA | FL | 34472-3375 |
| ELMER BURKETT | 5353 W VERMONT ST TRLR 7 | | | | INDIANAPOLIS | IN | 46224-8800 |
| ELMER BUSHER | PO BOX 345 | | | | OKLAHOMA CITY | OK | 73101-0345 |
| ELMER BUTCHER | 837 FOUNTAIN ST | | | | TROY | OH | 45373-2815 |
| ELMER BUTLER | 375 TURNER DR | | | | LEBANON | OH | 45036-1024 |
| ELMER BUTLER | 9766 ROSEHILL RD APT 13 | | | | BERRIEN SPRINGS | MI | 49103-1287 |
| ELMER C JAMES | 1613 HIMROD AVE | | | | YOUNGSTOWN | OH | 44506 |
| ELMER C. HODGE | ROANOKE COUNTY ADMINISTRATOR | PO BOX 29800 | | | ROANOKE | VA | 24018-0798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELMER CALDWELL | 1127 HAMIL RD | | | | VERONA | PA | 15147-2725 |
| ELMER CAPSTICK | 22557 ABROLAT RD | | | | WRIGHT CITY | MO | 63390-5691 |
| ELMER CARPENTER | 4323 ALKIRE RD | | | | GALLOWAY | OH | 43119-9729 |
| ELMER CARYL | 210 E RISING ST | | | | DAVISON | MI | 48423-1612 |
| ELMER CAUDELL | 132 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3980 |
| ELMER CHAMBERLAIN | 3408 E POINSETTIA DR | | | | PHOENIX | AZ | 85028-1329 |
| ELMER CHANDLER JR | 7595 W DECKARD DR | | | | BLOOMINGTON | IN | 47403-9566 |
| ELMER CHAPPELL | PO BOX 943 | | | | SMITH RIVER | CA | 95567-0943 |
| ELMER CHARETTE | 6587 MERIDIAN RD | | | | BANNISTER | MI | 48807-9781 |
| ELMER CHEESEMAN | 7880 GUY RD | | | | NASHVILLE | MI | 49073-9511 |
| ELMER CHILDERS | 1215 SHARON DR | | | | LAPEER | MI | 48446-3706 |
| ELMER CHRISMAN | 6204 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3518 |
| ELMER CHURCHILL | 6 CLOVERFIELD CT | | | | LANCASTER | NY | 14086-1109 |
| ELMER CLARK | 113 E BAKER ST | | | | FLINT | MI | 48505-4927 |
| ELMER CLARK | 3607 BEATTY AVE | | | | SANDUSKY | OH | 44870-5509 |
| ELMER CLAYCOMB | 887 WALNUT ST | | | | LAKE ORION | MI | 48362-2461 |
| ELMER CLEMSON | 201 WIDDIS DR | | | | PRUDENVILLE | MI | 48651-9569 |
| ELMER CLIBER | 413 S 10TH ST | | | | ALTOONA | PA | 16602-4743 |
| ELMER CLICK | 1743 RAMSEY LN | | | | PLAINFIELD | IN | 46168-9345 |
| ELMER CLOUM | 15510 EASTWOOD ST | | | | MONROE | MI | 48161-3607 |
| ELMER CONLEY | 3326 FAIRBANKS AVE | | | | TOLEDO | OH | 43615-1308 |
| ELMER CONLEY | 716 TIMBERWOOD DRIVE | | | | DAYTON | OH | 45430-1440 |
| ELMER CONSTANTINO | 536 FORSYTHE AVE | | | | GIRARD | OH | 44420-2210 |
| ELMER COOK | ONE PLAZA SOUTH BOX 292 | | | | TAHLEQUAH | OK | 74464 |
| ELMER COUTURE | 12023 DAVISON RD | | | | DAVISON | MI | 48423-8103 |
| ELMER COX | 15880 SNOWDEN ST | | | | DETROIT | MI | 48227-3364 |
| ELMER COX | 343 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| ELMER CROPPER JR | 1863 CHOPTANK RD | | | | PASADENA | MD | 21122-5828 |
| ELMER CROSS | 752 ALGER AVE | | | | OWOSSO | MI | 48867-4604 |
| ELMER CROSS JR. | 16219 FALK RD | | | | HOLLY | MI | 48442-1467 |
| ELMER CROY | 6605 E. U.S. 136 | | | | BROWNSBURG | IN | 46112 |
| ELMER CUNNINGHAM | 6615 WYNDHAM CT | | | | PLAINFIELD | IL | 60586-4035 |
| ELMER CUPP | 741 BISHOP AVE | | | | HAMILTON | OH | 45015-2107 |
| ELMER CURTIS | 4064 PIERCE RD | | | | LAPEER | MI | 48446-9062 |
| ELMER CVENGROS JR | 7 ARMS BLVD APT 6 | | | | NILES | OH | 44446-5314 |
| ELMER D PARRISH | 32303 NORWOOD DR | | | | WARREN | MI | 48092-3221 |
| ELMER D SHELDON | 3183 MORRIS ST | | | | YPSILANTI | MI | 48198-7096 |
| ELMER D WYATT | PO BOX 995 | | | | RINGGOLD | LA | 71068-0995 |
| ELMER DARNELL | 1157 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| ELMER DAVIS | 198 CLOVER STREET, RT. | | | | LA FOLLETTE | TN | 37766 |
| ELMER DAVIS | 223 W 5TH ST | | | | ANDERSON | IN | 46016-1177 |
| ELMER DAVIS | 655   DUNRAVEN PASS | | | | MIAMISBURG | OH | 45342-2204 |
| ELMER DAVIS | 655 DUNRAVEN PASS | | | | MIAMISBURG | OH | 45342-2204 |
| ELMER DAVIS | PO BOX 1345 | | | | CORBIN | KY | 40702-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER DE BUTTS | 4401 N GENESEE RD | | | | FLINT | MI | 48506-1562 |
| ELMER DEAN | 19669 IRONWOOD CT | | | | NORTHVILLE | MI | 48167-2514 |
| ELMER DELANEY | 155 OAK LN | | | | BEDFORD | IN | 47421-9283 |
| ELMER DEMOTT | PO BOX 110 | | | | SIX LAKES | MI | 48886-0110 |
| ELMER DESHANE | PO BOX 122 | | | | NORFOLK | NY | 13667-0122 |
| ELMER DICK | 4316 FOREST TER | | | | ANDERSON | IN | 46013-2438 |
| ELMER DOANE JR | 333 SW ASCOT DR | | | | LEES SUMMIT | MO | 64082-4421 |
| ELMER DODD | 2061 N CARROLL ST | | | | PARKER CITY | IN | 47368-9305 |
| ELMER DOUGLAS | 1372 YATES AVE | | | | AUSTELL | GA | 30106-1443 |
| ELMER DROUILLARD | 3968 JACKSON STREET | | | | DEARBORN HTS | MI | 48125-3008 |
| ELMER DRURY | 956 STOCKER AVE | | | | FLINT | MI | 48503-3021 |
| ELMER DUBOSE | 701 THOUSAND OAKS DR | | | | MONTGOMERY | AL | 36109 |
| ELMER DUBS | 1554 MCKINLEY AVE | | | | BRUNSWICK | OH | 44212-3357 |
| ELMER DUNLAP | PO BOX 916 | | | | FRAZIER PARK | CA | 93225-0916 |
| ELMER DUPREE | 1050 E MARENGO DR | | | | PUEBLO WEST | CO | 81007-1258 |
| ELMER DURICK | 7 WILBUR RD | | | | YARDLEY | PA | 19067-2824 |
| ELMER DYE | 7486 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3506 |
| ELMER EASTON | 5842 HIGH GRASS LN | | | | INDIANAPOLIS | IN | 46235-6135 |
| ELMER EBERHARD | 222 E NIAGARA DR | | | | TONAWANDA | NY | 14150-1217 |
| ELMER ECKERT | 10785 STONE RIDGE WAY | | | | HARRISON | OH | 45030 |
| ELMER ECKLER | 1019 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6310 |
| ELMER EDWARDS | PO BOX 15 | | | | OVERPECK | OH | 45055-0015 |
| ELMER EDWARDS JR | 3783 W 1400 N | | | | ALEXANDRIA | IN | 46001-8540 |
| ELMER EGELKRAUT | 224 HUSSEY AVE | | | | BATTLE CREEK | MI | 49037-1318 |
| ELMER EHLERS | 356 PENFIELD AVE | | | | ELYRIA | OH | 44035-3237 |
| ELMER ELDRIDGE | 451 CHAPMAN LAKE DR | | | | WARSAW | IN | 46582-6117 |
| ELMER ELFRANK | 1702 NE 181ST ST | | | | SMITHVILLE | MO | 64089-9503 |
| ELMER ELLIOTT JR | 3628 ORANGEPORT RD | | | | GASPORT | NY | 14067-9316 |
| ELMER ELLSWORTH | 617 S. 31ST STREET | | | | SAGINAW | MI | 48601 |
| ELMER ELLSWORTH JR | 617 S 31ST ST | | | | SAGINAW | MI | 48601-6553 |
| ELMER ETHRIDGE | 2885 STILL MEADOWS WAY | | | | BUFORD | GA | 30519-5273 |
| ELMER EWING JR | 304 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1309 |
| ELMER FAMILY | PO BOX 874 | | | | KLAMATH FALLS | OR | 97601 |
| ELMER FANN | 14317 NEFF RD | | | | CLIO | MI | 48420-8846 |
| ELMER FARRELL | 6290 TAYLOR MILL RD | | | | COVINGTON | KY | 41015-2463 |
| ELMER FAUBLE | 6245 QUALITY LN | | | | ZEPHYRHILLS | FL | 33542-6484 |
| ELMER FEAR | 45536 HECKER DR | | | | UTICA | MI | 48317-5751 |
| ELMER FEDEWA | 15751 LEHMAN RD | | | | WESTPHALIA | MI | 48894-9502 |
| ELMER FILLMORE | 430 S 25TH ST | | | | SAGINAW | MI | 48601-6409 |
| ELMER FILO | 9657 YANKEETOWN CHENOWETH RD | | | | MT STERLING | OH | 43143-9443 |
| ELMER FINKBEINER | 2219 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9716 |
| ELMER FITZSIMMONS | 407 EAST AVENUE LYNFORD | | | | WILMINGTON | DE | 19804 |
| ELMER FLATT | 138 LECK GORE RD | | | | LIVINGSTON | TN | 38570-8900 |
| ELMER FLETCHER | 30622 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER FLOEN | 1600 S MARION AVE | | | | JANESVILLE | WI | 53546-5714 |
| ELMER FOSTER | 8516 W 10TH ST APT 101 | | | | INDIANAPOLIS | IN | 46234-2168 |
| ELMER FOUNTAIN | 1124 BETH DR | | | | LAPEER | MI | 48446-3014 |
| ELMER FOX | PO BOX 27 | | | | INDIANOLA | IL | 61850-0027 |
| ELMER FREDERICK | 1408 BOWLING LANE | | | | GRIFFIN | GA | 30223-9011 |
| ELMER FRENTZEL | 501 GLEN EAGLE DR | | | | TROY | MO | 63379-3494 |
| ELMER FREY | 3400 S IRONWOOD DR LOT 286 | | | | APACHE JCT | AZ | 85220-7112 |
| ELMER FRIEDRICKSEN | 6077 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 |
| ELMER FRIEDRICKSEN I I | 2225 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| ELMER FULCHER | 2106 ADELPHA AVE | | | | HOLT | MI | 48842-1305 |
| ELMER FULKERSON | 223 CADGEWITH E | | | | LANSING | MI | 48906-1524 |
| ELMER FULLER | 65 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| ELMER GASSER | 10460 LOCUST GROVE DR | | | | CHARDON | OH | 44024-8868 |
| ELMER GEAN | 1539 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| ELMER GENO | 3232 S 9 MILE RD | | | | BRECKENRIDGE | MI | 48615-9625 |
| ELMER GIBSON | 500 WEST ST | | | | BLISSFIELD | MI | 49228-1078 |
| ELMER GOINS | PO BOX 647 | | | | RIDGEWAY | VA | 24148-0647 |
| ELMER GOODWIN | 2037 LISBON RD | | | | SMACKOVER | AR | 71762-9503 |
| ELMER GRAPER JR | 7550 LAURIE LN N | | | | SAGINAW | MI | 48609-4942 |
| ELMER GREENWALD | 1120 HAIST RD | | | | CHELSEA | MI | 48118-9627 |
| ELMER GREER | 4326 DELL RD  APT M | | | | LANSING | MI | 48911-8129 |
| ELMER GRIES | 4333 ANN ST | | | | SAGINAW | MI | 48603-4111 |
| ELMER GRIFFITH | 2005 MERRILL ST APT 5 | | | | YPSILANTI | MI | 48197-4455 |
| ELMER GRIGSBY | 809 NE 7TH ST | | | | SUMMERDALE | AL | 36580-3604 |
| ELMER GROSS | 703 NORTH RD | | | | NILES | OH | 44446-2113 |
| ELMER H DROUILLARD | 3968 JACKSON STREET | | | | DEARBORN HTS | MI | 48125-3008 |
| ELMER H FANN | 14317 NEFF RD | | | | CLIO | MI | 48420-8846 |
| ELMER H GILLIAM | 2829 RUSHLAND DR | | | | KETTERING | OH | 45419 |
| ELMER HACKBARTH | 403 NORMAN AVE NE | | | | TWIN VALLEY | MN | 56584-4213 |
| ELMER HAHN JR | 6941 COUNTY ROAD A | | | | EDGERTON | OH | 43517 |
| ELMER HAJEK | 9 S. 731 BROOKBANK RD. | | | | HINSDALE | IL | 60527 |
| ELMER HALL JR | 14350 STOEFLET ST | | | | GIBRALTAR | MI | 48173-9448 |
| ELMER HAMMOND | PO BOX 102 | | | | FREEPORT | MN | 56331-0102 |
| ELMER HANSEN | 8713 JUNIPER ST | | | | LANSING | MI | 48917-9631 |
| ELMER HARRINGTON | 176 ECKFORD DR | | | | TROY | MI | 48085-4745 |
| ELMER HARRIS | 1001 S ED CAREY DR UNIT 120 | | | | HARLINGEN | TX | 78552-1711 |
| ELMER HARRIS | 326 ALLOWAY RD | | | | GRANDVIEW | TN | 37337-4561 |
| ELMER HARTMAN | 11960 PRIOR RD | | | | SAINT CHARLES | MI | 48655-9559 |
| ELMER HARTMAN I I I | 48221 FORBES ST | | | | CHESTERFIELD | MI | 48047-2254 |
| ELMER HARVEY | 2116 BOWERS RD | | | | LAPEER | MI | 48446-3308 |
| ELMER HAWKINS | 1909 OWEN ST | | | | FLINT | MI | 48503-4361 |
| ELMER HAYNAL | 6726 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9769 |
| ELMER HEINLEIN | 255 MAYER RD APT 355 | | | | FRANKENMUTH | MI | 48734-1370 |
| ELMER HEISER | 9213 BEECH AVE | | | | BROOKLYN | OH | 44144-2664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER HELLEBUYCK | 2341 N VANBURN RD RT-1 | | | | FAIRGROVE | MI | 48733 |
| ELMER HENDERSHOT | 3336 KINNEVILLE RD | | | | LESLIE | MI | 49251-9703 |
| ELMER HENLEY SR | 2174 LOREE RD | | | | APPLEGATE | MI | 48401-9641 |
| ELMER HENSLEY | 1832 BONN ST | | | | BOSSIER CITY | LA | 71112-2009 |
| ELMER HERRIMAN | 1131 RAMSGATE RD APT 4 | | | | FLINT | MI | 48532-3130 |
| ELMER HICKEY | 201 RAMEY LN APT E | | | | FAIRFIELD | OH | 45014-8257 |
| ELMER HICKMAN | 7704 RUGGLES FERRY PIKE | | | | KNOXVILLE | TN | 37924-3039 |
| ELMER HILLARD | 116 BEACON PKWY | | | | FLUSHING | MI | 48433 |
| ELMER HINKLE | 1905 PLEASANT VIEW DR | | | | JOHNSON CITY | TN | 37604-7233 |
| ELMER HOEBER | 15 ROSE DR | | | | SAINT CHARLES | MO | 63304-6828 |
| ELMER HOLBROOK | 2458 GIBSON ST. | | | | FLINT | MI | 48503 |
| ELMER HOLLAND | 11905 E JACKSON ST | | | | PARKER CITY | IN | 47368-9442 |
| ELMER HOLLAND | 6432 WHITAKER FARMS DR | | | | INDIANAPOLIS | IN | 46237-8509 |
| ELMER HOOVER | 35542 JOHN ST | | | | WAYNE | MI | 48184-2371 |
| ELMER HORNYAK | 11379 JUDD RD | | | | FOWLERVILLE | MI | 48836-9030 |
| ELMER HUFF | 6752 LEWIS CENTER RD | | | | GALENA | OH | 43021-9706 |
| ELMER HUTCHESON | 14510 E 40TH TER S | | | | INDEPENDENCE | MO | 64055-4710 |
| ELMER HUTCHISON | 1204 EBINPORT RD | | | | ROCK HILL | SC | 29732-2017 |
| ELMER IRISH | 1215 BLUETICK LN | | | | SAINT HELEN | MI | 48656-9436 |
| ELMER ISON JR. | 9352 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| ELMER J CONSTANTINO | 536 FORSYTHE AVE | | | | GIRARD | OH | 44420-2210 |
| ELMER J CVENGROS JR | 7 ARMS BLVD | APT 6 | | | NILES | OH | 44446 |
| ELMER J FILO | 9657 YANKEETOWN CHENOWETH RD | | | | MT. STERLING | OH | 43143-9443 |
| ELMER J REIFSTECK | 611 W 5TH ST | | | | TILTON | IL | 61833-7401 |
| ELMER J WERLING | 107 MEADOW LANE | | | | GREENVILLE | OH | 45331 |
| ELMER JOHNSON | 403 N GRIFFIN ST | | | | DANVILLE | IL | 61832-4930 |
| ELMER JOHNSON | 5735 MICHAEL DR | | | | BROOK PARK | OH | 44142-2038 |
| ELMER JOHNSTON JR | PO BOX 18 | 943 RT 18 | | | SHIPPINGPORT | PA | 15077-0018 |
| ELMER KAMINSKI | 28833 JAMES DR | | | | WARREN | MI | 48092-2444 |
| ELMER KELKENBERG | 5565 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| ELMER KELLEY | 678 N SETON AVE | | | | LECANTO | FL | 34461-7587 |
| ELMER KEYES JR | 400 W 4TH ST | | | | GLADWIN | MI | 48624-1128 |
| ELMER KING | 2550 INGALLS RD | | | | LESLIE | MI | 49251-9552 |
| ELMER KOENIG | RFD 1 4390 RD. 18 | | | | CONTINENTAL | OH | 45831 |
| ELMER KOLESAR | 9 LAMONT AVE APT 1010 | | | | HAMILTON | NJ | 08619-3128 |
| ELMER KOYE | 41 BYRON RD | | | | BRICK | NJ | 08724-0738 |
| ELMER KUEHN | 1157 KRA NUR DR | | | | BURTON | MI | 48509-1628 |
| ELMER KUENZER | 2014 CRAVENS DR | | | | CROSSVILLE | TN | 38572-6411 |
| ELMER L HARKLEROAD | 1897 WESTCHESTER DR UNIT 4 | | | | AUSTINTOWN | OH | 44515-2575 |
| ELMER L HARKLEROAD | 4897 WESTCHESTER DR | UNIT 4 | | | AUSTINTOWN | OH | 44515-2575 |
| ELMER L LEWIS | 2992 FAIR OAK RD | | | | AMELIA | OH | 45102-9791 |
| ELMER L MAC INTYRE | 39   RIDGEFIELD DRIVE | | | | CHURCHVILLE | NY | 14428-9701 |
| ELMER L MADISON | 3147 WINDY RIDGE RD | | | | CHILLICOTHE | OH | 45601 |
| ELMER L PHIFER | 4509 STILLWELL AVE | | | | LANSING | MI | 48911-2656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELMER L PHIFER | 7435 PENLAND DR | | | | RIVERDALE | GA | 30296-1424 |
| ELMER L ROBINSON | 344 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3925 |
| ELMER L SPARKS | 10615 KENDIG RD | | | | NEW CARLISLE | OH | 45344-9717 |
| ELMER L SUTTON & | CAROL M SUTTON JT TEN | RR 1 BOX 95 | | | MT STERLING | IL | 62618 |
| ELMER LAHMANN | 12759 114TH ST | | | | LARGO | FL | 33778-1920 |
| ELMER LANG | 2108 QUINCY AVE | | | | PORTAGE | MI | 49024-4804 |
| ELMER LATHAM | 207 STEFANIE ST | | | | BURLESON | TX | 76028-5815 |
| ELMER LATHAM | 306 COUNTY ROAD 1513 | | | | ALBA | TX | 75410-2577 |
| ELMER LAURIA | 3913 MAES RD | | | | WEST BRANCH | MI | 48661-9691 |
| ELMER LAWSON | 2708 DECK MOUNTAIN RD | | | | COOKEVILLE | TN | 38506-6114 |
| ELMER LEE | 2116 KEMPER LN | | | | CINCINNATI | OH | 45206 |
| ELMER LEE | 2204 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-2555 |
| ELMER LEESE | 7806 DOBSON RD | | | | PORT HOPE | MI | 48468-9312 |
| ELMER LEESEBERG | 1905 E SMITH RD | | | | MIKADO | MI | 48745-9703 |
| ELMER LEHMAN | 3766 TRANQUIL CANYON CT | | | | LAS VEGAS | NV | 89147-8062 |
| ELMER LEPARD | 5537 W LAKE RD | | | | BURT | NY | 14028-9727 |
| ELMER LERETTE | 1060 WILLARD RD | | | | BIRCH RUN | MI | 48415-9420 |
| ELMER LEWIS | 2417 N PURDUM ST | | | | KOKOMO | IN | 46901-1438 |
| ELMER LEWIS | 2992 FAIR OAK RD | | | | AMELIA | OH | 45102-9791 |
| ELMER LINDSEY JR | 2901 SW 124TH CT | | | | OKLAHOMA CITY | OK | 73170-2066 |
| ELMER LINGEFELT | 7793 UNION HILL RD | | | | CANTON | GA | 30115-5803 |
| ELMER LIPPERT III | 4203 BILLINGS RD | | | | CASTALIA | OH | 44824-9321 |
| ELMER LOVE | 1166 BRISTOW RD | | | | BOWLING GREEN | KY | 42101-9503 |
| ELMER LUCAS | 125 READE ST | | | | ENGLEWOOD | NJ | 07631-3240 |
| ELMER LUKE | PO BOX 59 | | | | WILLACOOCHEE | GA | 31650-0059 |
| ELMER LUTTRELL | 9339 N CARMEL RIDGE RD | | | | MORGANTOWN | IN | 46160-9478 |
| ELMER M BRUCE | 7635 E ST RTE 571 | | | | TIP CITY | OH | 45371-9741 |
| ELMER M STEINBARGER JR | 1900  COLTON DR | | | | KETTERING | OH | 45420-1442 |
| ELMER MAC INTYRE | 39 RIDGEFIELD DR | | | | CHURCHVILLE | NY | 14428-9701 |
| ELMER MADISON | 3147 WINDY RIDGE RD | | | | CHILLICOTHE | OH | 45601-8807 |
| ELMER MALAGUERRA | 7114 PINE RIDGE DR | | | | DENVER | NC | 28037-9380 |
| ELMER MARSH | 3806 S 7TH ST | | | | ONAWAY | MI | 49765-8616 |
| ELMER MARTIN | 130 BRIAR HEATH CIR | | | | DAYTON | OH | 45415-2601 |
| ELMER MARTIN | 68 EMS T36 LN | | | | LEESBURG | IN | 46538-9168 |
| ELMER MARVIN | 410 RUBY ST | | | | IRON RIVER | MI | 49935-2021 |
| ELMER MAYS | 2090 CORY RD | | | | OLIVE HILL | KY | 41164-9151 |
| ELMER MC GINNIS JR | 3117 WOOD AVE | | | | KANSAS CITY | KS | 66104-4859 |
| ELMER MCCLELLAND | 290 NUTT DRIVE | | | | LOCUST GROVE | GA | 30248-3411 |
| ELMER MCCOY | 2076 RIDGEBURY DR | | | | KETTERING | OH | 45440-1819 |
| ELMER MCINTOSH | 17764 HIGHWAY 16 E | | | | DE KALB | MS | 39328-5525 |
| ELMER MCRAE | 2618 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223 |
| ELMER MECHLIN | 815 WEBERTOWN RD | | | | LYNCHBURG | OH | 45142-9766 |
| ELMER METZGER | 1523 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8031 |
| ELMER MILLER | 30815 PARDO ST | | | | GARDEN CITY | MI | 48135-1847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER MILLER | 4908 S 7 MILE RD | | | | WHEELER | MI | 48662-9617 |
| ELMER MILLER | 5095 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8524 |
| ELMER MILLER | 735 PORTLAND ST | | | | PONTIAC | MI | 48340-2661 |
| ELMER MILLS | 6410 OAK HILLS DR | | | | FESTUS | MO | 63028-5237 |
| ELMER MITCHELL | 44650 JUDD RD | | | | BELLEVILLE | MI | 48111-9107 |
| ELMER MOENCH | G 6476 FLORENCE DR | | | | FLINT | MI | 48507 |
| ELMER MOLLENAUER | 4695 BOND AVE NW | | | | WARREN | OH | 44483-1722 |
| ELMER MONROE | 6446 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| ELMER MONROE | G9513 W PIERSON ROAD | | | | FLUSHING | MI | 48433 |
| ELMER MOORE | PO BOX 777 | | | | CENTRAL LAKE | MI | 49622-0777 |
| ELMER MOSES | 1801 MEDRA DR | | | | MONROE | LA | 71202-3031 |
| ELMER MULLIKIN | 605 S INSTITUTE ST | | | | RICHMOND | MO | 64085-2900 |
| ELMER N MCCOY | 2076  RIDGEBURY DRIVE | | | | KETTERING | OH | 45440-1819 |
| ELMER NAGY | 723 ASHGROVE TER | | | | SANFORD | FL | 32771-7149 |
| ELMER NEWMAN | PO BOX 232 | | | | STOVER | MO | 65078-0232 |
| ELMER NICKELL | 12546 ELM CORNER RD | | | | BETHEL | OH | 45106-9657 |
| ELMER NIX | 417 SMITH MILL RD | | | | WINDER | GA | 30680-4331 |
| ELMER NOLAND | 454 W COLUMBIA ST | | | | ALLIANCE | OH | 44601-2332 |
| ELMER NOLEN | 947 MONNET ST | | | | BUCYRUS | OH | 44820-1257 |
| ELMER NORRIS | 615 PURDUE AVE | | | | ELYRIA | OH | 44035-7255 |
| ELMER OAKS | 923 S 520 W | | | | RUSSIAVILLE | IN | 46979 |
| ELMER ONEAL | 224 CHERRY HILL TRL APT 102 | | | | INKSTER | MI | 48141-1052 |
| ELMER OSBORNE | 18 W HARRY AVE | | | | HAZEL PARK | MI | 48030-2038 |
| ELMER OWEN | 29081 US HIGHWAY 19 N APT 262 | | | | CLEARWATER | FL | 33761 |
| ELMER PAISLEY | 43 PARSONS RD | | | | LANDENBERG | PA | 19350-1549 |
| ELMER PARRISH | 32303 NORWOOD DR | | | | WARREN | MI | 48092-3221 |
| ELMER PATTERSON | 609 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| ELMER PEACE | PO BOX 607 | | | | WILLIAMSBURG | KY | 40769-0607 |
| ELMER PEELMAN | 10001 E GOODALL RD UNIT A10 | | | | DURAND | MI | 48429 |
| ELMER PELTIER | 22864 TUSCANY AVE | | | | EAST DETROIT | MI | 48021-4601 |
| ELMER PERKINS | 1419 HOWELL RD | | | | BEAVERCREEK | OH | 45434-6829 |
| ELMER PERKINS | 498 DOGWOOD DR | | | | LAWRENCEVILLE | GA | 30045-4744 |
| ELMER PERRY JR | 691 N MCELROY RD | | | | MANSFIELD | OH | 44905-2217 |
| ELMER PETERS | 230 ALICE AVE | | | | BLOOMFIELD HILLS | MI | 48302-0504 |
| ELMER PHELPS | 3817 E 1100 S | | | | LADOGA | IN | 47954-7236 |
| ELMER PHIFER | 4509 STILLWELL AVE | | | | LANSING | MI | 48911-2656 |
| ELMER PHILLIPS | 1612 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5729 |
| ELMER PIONK | 32329 SUSILANE ST | | | | ROSEVILLE | MI | 48066-6911 |
| ELMER PITTMAN | 7877 LEBANON RD | | | | TROY | IL | 62294-2803 |
| ELMER PLATTEN | 199 COLONIAL DR | | | | WEBSTER | NY | 14580-1405 |
| ELMER POLK | 5458 W DONNER AVE | | | | FRESNO | CA | 93722-3739 |
| ELMER PORTER | 8555 PEACHWOOD DR | | | | CENTERVILLE | OH | 45458-3249 |
| ELMER POWERS | 11520 BIG BONE RD | | | | UNION | KY | 41091-8407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER POZARICH | 2387 WESCREEK DR | | | | MARYLAND HTS | MO | 63043-4111 |
| ELMER PRING | 4570 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| ELMER PROFITT | 4527  EISENHOWER PLACE | | | | MIDDLETOWN | OH | 45042 |
| ELMER PROFITT | 4527 EISENHOWER PL | | | | MIDDLETOWN | OH | 45042-3837 |
| ELMER PRYOR | 839 LITTLE VALLEY RD | | | | MAYNARDVILLE | TN | 37807-4629 |
| ELMER PURIFOY | 724 W BUNDY AVE | | | | FLINT | MI | 48505-1945 |
| ELMER R BUTLER | 375 TURNER DRIVE | | | | LEBANON | OH | 45036-1024 |
| ELMER R MARCHBANKS JR | 4808 OLIVE RD | | | | TROTWOOD | OH | 45426 |
| ELMER R SMIDDY | 9371 VAUGHN LANE | | | | FRANKLIN | OH | 45005-1434 |
| ELMER R STEINER | 6319 AFTON DR. | | | | DAYTON | OH | 45415 |
| ELMER R TIDD | 1802  PINECREST DR | | | | DAYTON | OH | 45414-5320 |
| ELMER RABINE | 48280 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2220 |
| ELMER RANDALL | 1296 CO RT 58 | | | | COLTON | NY | 13625 |
| ELMER REEP | W4170 LANDSTAD RD | | | | BONDUEL | WI | 54107-8906 |
| ELMER REINERT | 9795 BUSCH RD | | | | BIRCH RUN | MI | 48415-8473 |
| ELMER RHODES | 5188 EDGEMERE DR | | | | FLORISSANT | MO | 63033-7733 |
| ELMER RICE | 286 TURRIL AVE | | | | LAPEER | MI | 48446-2539 |
| ELMER RING | 298 INDIAN TRCE | | | | SHEPHERDSVILLE | KY | 40165-7087 |
| ELMER RITTENBERRY | 5299 SMITH HAVEN LN | | | | LAGRANGE | KY | 40031-8093 |
| ELMER RITTENHOUSE | 26446 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6816 |
| ELMER ROARK | 11510 N VET LN | | | | MOORESVILLE | IN | 46158-7081 |
| ELMER ROBERTS JR | 1025 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| ELMER ROBINSON | 20258 HEYDEN ST | | | | DETROIT | MI | 48219-1449 |
| ELMER ROBINSON | 234 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2548 |
| ELMER ROBINSON | 344 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3925 |
| ELMER ROSS | 103 SKYLER RD | | | | MILNER | GA | 30257-3519 |
| ELMER ROSS | 2322 SCHENLEY AVE | | | | DAYTON | OH | 45439-3044 |
| ELMER ROWAN | 6564 N WAVERLY ST | | | | DEARBORN HTS | MI | 48127-2208 |
| ELMER RUHSTORFER | 5152 E BUCHANAN RD | | | | HESPERIA | MI | 49421-9520 |
| ELMER RUSHAK | 4211 CHAPEL VIEW CIR | | | | BRIGHTON | MI | 48114-8659 |
| ELMER S BINION | 2440  FOREST HOME AVENUE | | | | DAYTON | OH | 45404-2410 |
| ELMER S BUTCHER | 837 FOUNTAIN STREET | | | | TROY | OH | 45373 |
| ELMER SAILER | 14 GIL LN | | | | DEPEW | NY | 14043-1806 |
| ELMER SANTOS | 2211 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3730 |
| ELMER SCAGGS | 2704 TIM AVE | | | | BRIGHTON | MI | 48114-7301 |
| ELMER SCHARF | 16000 ISLAND RD | | | | GRAFTON | OH | 44044-9240 |
| ELMER SCHARICH | 3271 PHELPS ST | | | | UNIONVILLE | MI | 48767-9679 |
| ELMER SCHMIDT | 702 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1765 |
| ELMER SCHMIDTCHEN | 1550 E WEBB RD | | | | DEWITT | MI | 48820-8363 |
| ELMER SCHNEIDER | 10748 W SANDS DR | | | | SUN CITY | AZ | 85373-4006 |
| ELMER SCHNELL | 610 DELTA RD ROUTE 1 | | | | FREELAND | MI | 48623 |
| ELMER SCHOTT JR | 4858 S SHORE DR | | | | UNIONVILLE | IN | 47468-9539 |
| ELMER SCHULTZ | 4436 PEET ST | | | | MIDDLEPORT | NY | 14105-9641 |
| ELMER SCHWARK JR | 9332 RUBY ST | | | | HOLLY | MI | 48442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER SCOTT | PO BOX 253 | | | | LEWISTON | MI | 49756-0253 |
| ELMER SHANKLIN | 3521 FRIES BAY RD | | | | LORIS | SC | 29569-5528 |
| ELMER SHARP | PO BOX 09093 | | | | DETROIT | MI | 48209-0093 |
| ELMER SHELDON | 3183 MORRIS ST | | | | YPSILANTI | MI | 48198-7096 |
| ELMER SHOPE | PO BOX 333 | | | | PIGEON | MI | 48755-0333 |
| ELMER SHORT | 7850 HOERTZ RD | | | | PARMA | OH | 44134-6406 |
| ELMER SMALLWOOD | PO BOX 212 | | | | CEDAR BLUFF | AL | 35959-0212 |
| ELMER SMIDDY | 9371 VAUGHN LN | | | | FRANKLIN | OH | 45005-1434 |
| ELMER SMITH | 2450 EVON RD | | | | SAGINAW | MI | 48601-9704 |
| ELMER SMITH | 435 COALFIELD CAMP RD | | | | OLIVER SPRINGS | TN | 37840-3518 |
| ELMER SMITH | 5533 W LAZY HEART ST | | | | TUCSON | AZ | 85713-6430 |
| ELMER SMITH | PO BOX 90155 | | | | BURTON | MI | 48509-0155 |
| ELMER SORRELL | 462 SOUTHBROOK DR | | | | DAYTON | OH | 45459-3047 |
| ELMER SPARKS | 10615 KENDIG RD | | | | NEW CARLISLE | OH | 45344-9717 |
| ELMER SPEER JR | 68 CRABAPPLE CT | | | | MASON | MI | 48854-2522 |
| ELMER SPICER | 68 JEFF | | | | WATERFORD | MI | 48328-3030 |
| ELMER STANFILL | 143 N SHORE DR W | | | | CADILLAC | MI | 49601-8208 |
| ELMER STEELE | 11770 CLEVELAND RD | | | | CARSON CITY | MI | 48811-9602 |
| ELMER STEGNER | 710 SW 500TH  RD | | | | CENTERVIEW | MO | 64019-9258 |
| ELMER STEINBARGER JR | 1900 COLTON DR | | | | KETTERING | OH | 45420-1442 |
| ELMER STEINER | 6319 AFTON DR | | | | DAYTON | OH | 45415-1833 |
| ELMER STEPHENS JR | 228 KENTUCKY DR | | | | CLAYTON | NC | 27527 |
| ELMER STRICKLAND | 19313 MANOR ST | | | | DETROIT | MI | 48221-1403 |
| ELMER STUEMKE | 9141 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| ELMER STURGILL | 1190 KINGDOM RD | | | | DUFFIELD | VA | 24244-4072 |
| ELMER SUMMERS | PO BOX 2248 | | | | BARTLESVILLE | OK | 74005-2248 |
| ELMER SUSALLA | 1035 PALMS RD | | | | PALMS | MI | 48465-9755 |
| ELMER SWANSEY | 8616 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2022 |
| ELMER T DAVIS | 198 CLOVER STREET, RT. | | | | LAFOLLETTE | TN | 37766-5344 |
| ELMER T ROSS | 2322 SCHENLEY AVE | | | | DAYTON | OH | 45439-3044 |
| ELMER TACKETT | 11166 TAYLOR WELLS RD | | | | CHARDON | OH | 44024-8991 |
| ELMER TANNER | 408 WIMBERLY HILL LOOP | | | | CEDARTOWN | GA | 30125-6116 |
| ELMER TAYLOR JR | 7344 WABASH AVE | | | | KANSAS CITY | MO | 64132-3334 |
| ELMER TEMPLIN | PO BOX 34 | | | | PROSPER | TX | 75078-0034 |
| ELMER TESSIN | 335 NICKLESS ST | | | | FRANKENMUTH | MI | 48734-1121 |
| ELMER TESSMER | 3042 WHITE TAIL LN | | | | JANESVILLE | WI | 53545-9647 |
| ELMER THOMAS | 4219 MELLEN DR | | | | ANDERSON | IN | 46013-5050 |
| ELMER THOMAS | 449  HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1509 |
| ELMER THOMPSON | 2330 WHITEMORE PL | | | | SAGINAW | MI | 48602-3529 |
| ELMER TIDD | 1802 PINECREST DR | | | | DAYTON | OH | 45414-5320 |
| ELMER TOBE | 10516 MONROEVILLE RD | | | | FORT WAYNE | IN | 46816-9578 |
| ELMER TOBE | 11336 ROAD 10K | | | | OTTAWA | OH | 45875-9512 |
| ELMER TROMBLEY | R 3 3331 TIMBERLANE TR | | | | GRAYLING | MI | 49738 |
| ELMER TROUT | 1023 KINZER ST | | | | POPLAR BLUFF | MO | 63901-4805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER TUCKER | 376 JUDD RD | | | | AMELIA | OH | 45102-1123 |
| ELMER TUDOR | 819 SW 6TH ST | | | | LEES SUMMIT | MO | 64081-2613 |
| ELMER TURNER | 15887 WOODINGHAM DR | | | | DETROIT | MI | 48238-1251 |
| ELMER TURNER | 2421 S POINTER RD | | | | PINE BLUFF | AR | 71601-9758 |
| ELMER TURNER | 625 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2233 |
| ELMER TYLER | 16755 LUCKY BELL LN | | | | CHAGRIN FALLS | OH | 44023-5187 |
| ELMER V AMY JR | 2340 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8950 |
| ELMER VANCE | 34 WINTERBURY PL | | | | YODER | IN | 46798-9324 |
| ELMER VAUGHAN | 1422 NW 100TH RD | | | | HOLDEN | MO | 64040-9442 |
| ELMER VELOON | W78N675 WAUWATOSA RD APT 107 | | | | CEDARBURG | WI | 53012-1729 |
| ELMER VERNON | G10227 DODGE RD | | | | OTISVILLE | MI | 48463 |
| ELMER VINCENT | 6452 REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| ELMER VINTON | 3265 N TERM ST | | | | FLINT | MI | 48506-1927 |
| ELMER W COOK | ONE PLAZA SOUTH | P.M.B.292 | | | TAHLEQUAH | OK | 74464 |
| ELMER W MECHLIN | 815 WEBERTOWN RD | | | | LYNCHBURG | OH | 45142-9766 |
| ELMER WAITS | 388 HCR 1207 | | | | WHITNEY | TX | 76692-4599 |
| ELMER WALKER | 2083 HUNTINGTON AVE | | | | FLINT | MI | 48507-3575 |
| ELMER WALKER | PO BOX 11995 | | | | SAINT LOUIS | MO | 63112-0095 |
| ELMER WEIR | 506 GREEN ST | | | | GRAND LEDGE | MI | 48837-1398 |
| ELMER WENDELL | 915 CLINTON ST | | | | FLINT | MI | 48507-2544 |
| ELMER WERLING | 107 MEADOW LN | | | | GREENVILLE | OH | 45331-2352 |
| ELMER WHALEY | 51 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2301 |
| ELMER WHEATON | 10316 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| ELMER WHEELER JR | 4500 W LAKE MEAD BLVD UNIT 102 | | | | LAS VEGAS | NV | 89108-6109 |
| ELMER WHITSON | 1805 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2587 |
| ELMER WILCOX | 12423 VALLEY BROOK DR | | | | GRANDVIEW | MO | 64030-1534 |
| ELMER WILCOX | 967 EXPRESSVIEW DR | | | | MANSFIELD | OH | 44905-1537 |
| ELMER WILDER | 1547 SILVER CITY RD | | | | WHITESBURG | TN | 37891-8812 |
| ELMER WILLIAMS | 23 WINDING WAY | | | | TRENTON | NJ | 08620-2605 |
| ELMER WILLINGHAM | 1110 CLEARBROOK DR | | | | CINCINNATI | OH | 45229 |
| ELMER WILLY JR | 5075 OAKHURST CT | | | | BAY CITY | MI | 48706-3144 |
| ELMER WILSON | PO BOX 694 | | | | CARROLLTON | MI | 48724-0694 |
| ELMER WINCHELL | 1881 S SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9611 |
| ELMER WOLF | 9835 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8717 |
| ELMER WOMACK | 1057 CUT LOG RD | | | | CEDARTOWN | GA | 30125-4112 |
| ELMER WOOD | 2121 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9733 |
| ELMER WORLEY | 472 E GRISSOM AVE | | | | MITCHELL | IN | 47446-9763 |
| ELMER WRIGHT | 1018 ESTHER ST | | | | HUNTINGTON | IN | 46750-1791 |
| ELMER WRIGHT | 900 EAST PASEO | ELMIRADOR | | | PALM SPRINGS | CA | 92262 |
| ELMER WYATT | 830 S 8TH ST | | | | UPLAND | IN | 46989-9160 |
| ELMER WYATT | PO BOX 995 | | | | RINGGOLD | LA | 71068-0995 |
| ELMER YANCEY JR | 2011 LEHIGH PL | | | | MORAINE | OH | 45439-3011 |
| ELMER YORK | 236 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| ELMER YUHAS | 5873 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMER ZELENKA JR | 9051 E OBISPO AVE | | | | MESA | AZ | 85212-2806 |
| ELMER ZIMMERMAN | 5135 GLORIA ST | | | | WAYNE | MI | 48184-2281 |
| ELMER ZURAKOWSKI | 31537 MORGAN DR | | | | WARREN | MI | 48088-7332 |
| ELMER'S BRIGHTON GARAGE | 1848 MONROE AVE | | | | ROCHESTER | NY | 14618-1922 |
| ELMER'S CRANE & DOZER | | 3600 RENNIE SCHOOL RD | | | | MI | 49684 |
| ELMER, BETTY A | 4137 SANDSTONE DR | | | | JANESVILLE | WI | 53546-4309 |
| ELMER, BEVERLY | 900 AVENUE Z SE B 5 SE APT B5 | | | | WINTER HAVEN | FL | 33880 |
| ELMER, CLARENCE D | 1801 E MILWAUKEE ST | APT 109 | | | JANESVILLE | WI | 53545-2685 |
| ELMER, DARYL L | 7734 N COUNTY ROAD M | | | | EVANSVILLE | WI | 53536-8409 |
| ELMER, DAVID B | 535 S BURDICK ST STE 250 | | | | KALAMAZOO | MI | 49007-6218 |
| ELMER, DENNIS E | 915 N GRANT AVE | | | | JANESVILLE | WI | 53548-2318 |
| ELMER, EUGENE R | PO BOX 210185 | | | | AUBURN HILLS | MI | 48321-0185 |
| ELMER, GARY L | 2444 EAST MILWAUKEE STREET | | | | JANESVILLE | WI | 53545-1396 |
| ELMER, GJ P | 924 BLAYDEN DR | | | | JANESVILLE | WI | 53546-1726 |
| ELMER, JANNEY H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ELMER, JEFFREY L | 591 STERLING LN D | | | | SOUTH ELGIN | IL | 60177 |
| ELMER, JERRY | PO BOX 164 | | | | OROVILLE | CA | 95965-0164 |
| ELMER, LLOYD A | 3435 SOUTHGATE DR | | | | FLINT | MI | 48507-3222 |
| ELMER, LLOYD L | 1612 MONTANA AVE | | | | FLINT | MI | 48506-2721 |
| ELMER, ROGER E | 10 MOONSHINE DR | | | | EVANSVILLE | WI | 53536-1454 |
| ELMER, ROGER L | 4750 WOODARD WAY APT L7 | | | | LIVERPOOL | NY | 13088-4668 |
| ELMER, RUSSELL T | 2530 S 98TH ST | | | | WEST ALLIS | WI | 53227-2608 |
| ELMER, SHIRLEY A | W4694 STAUFFACHER RD | | | | MONROE | WI | 53566 |
| ELMER, VIRGIL L | W4694 STAUFFACHER RD | | | | MONROE | WI | 53566-9503 |
| ELMES JAMES | 427 LAKE ST S | | | | LONG PRAIRIE | MN | 56347-1528 |
| ELMES, LYNNE C | 2001 PELHAM RD APT 18 | | | | GREENVILLE | SC | 29615 |
| ELMHIRST INDUSTRIES INC | 7630 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3221 |
| ELMHURST COLLEGE OFFICE OF STUDENT ACCOUNTS | 190 S PROSPECT AVE | | | | ELMHURST | IL | 60126-3271 |
| ELMHURST CORP | C\O TOWN CENTER | 1 BIGELOW SQ STE 630 | | | PITTSBURGH | PA | 15219 |
| ELMI, ABDIRASHID | APT 1143 | 4707 EAST MCDOWELL ROAD | | | PHOENIX | AZ | 85008-4532 |
| ELMING BERNARD | APT 3H | 1100 BROOKRIDGE CIRCLE | | | ATLANTIC | IA | 50022-2356 |
| ELMINOWSKI, NORBERT L | 67 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2418 |
| ELMIRA ADAMS | 11804 S LOOMIS ST | | | | CHICAGO | IL | 60643-5041 |
| ELMIRA CITY SCHOOL BUS GARAGE | | 1723 CEDAR ST | | | | NY | 14904 |
| ELMIRA COLLEGE | CASHIER | 1 PARK PL | | | ELMIRA | NY | 14901-2085 |
| ELMIRA DUDASH | 99 LEONARD AVE APT 202 | | | | TRENTON | NJ | 08610-4851 |
| ELMIRA L YERBY | 280   WESTWOOD AVE | | | | DAYTON | OH | 45417-1626 |
| ELMIRA PETERSEN | 129 DANIELLE WAY | | | | FOLSOM | CA | 95630-1754 |
| ELMIRA PSYCHIATRIC CENTER | | 100 WASHINGTON ST | | | | NY | 14901 |
| ELMIRA SCOTT | 6805 LONGWORTH DR | | | | WATERFORD | MI | 48329-1122 |
| ELMIRA TUCKER | 808 N 12TH ST | | | | ELWOOD | IN | 46036-1266 |
| ELMIRA WATER  BOARD | | 760 BONARIEW DRIVE | | | | NY | 14901 |
| ELMIRA YERBY | 280 WESTWOOD AVE | | | | DAYTON | OH | 45417-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMIRA YOUNG | 4543 HESS AVE | | | | SAGINAW | MI | 48601 |
| ELMO ADAMS | 3797 CHERYL ST | | | | BUCYRUS | OH | 44820-9647 |
| ELMO BELL | 2528 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9760 |
| ELMO BOWLING | 47 BOWLING LN | | | | BRONSTON | KY | 42518-9434 |
| ELMO BYER | 9226 S EUCLID AVE | | | | CHICAGO | IL | 60617-3750 |
| ELMO E BALDWIN | 634 S NATIONAL AVE | APT 501 | | | SPRINGFIELD | MO | 65804-0090 |
| ELMO E HINKLE | 2387 FISHER ST | | | | MELVINDALE | MI | 48122-1907 |
| ELMO E JONES | 1131 MEADOW GLN | | | | LANSING | MI | 48917-9787 |
| ELMO EDDS | 4529 SAINT ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3874 |
| ELMO FREEMAN JR | 16207 ARDMORE ST | | | | DETROIT | MI | 48235-4091 |
| ELMO FROST | BOX 3007 MCINTIRE RD | | | | MORROW | OH | 45152 |
| ELMO FULLBRIGHT | 124 ROBIN LN | | | | TECUMSEH | OK | 74873-1419 |
| ELMO GARNER | 107 SEROTINA RD | | | | MADISON | MS | 39110-8554 |
| ELMO GARRETT | 653 NELSON CEMETERY RD | | | | MONROE | TN | 38573-5523 |
| ELMO GOLDEN | 14318 CAINE AVE | | | | CLEVELAND | OH | 44128-2367 |
| ELMO GREEN | 1470 LISA DR | | | | FLORISSANT | MO | 63033-3014 |
| ELMO HAMILTON | 12832 BROKEN SADDLE RD | | | | KNOXVILLE | TN | 37934-1332 |
| ELMO HILL | 78 DIXIE LN | | | | JACKSON | TN | 38301-7752 |
| ELMO HINKLE | 2387 FISHER ST | | | | MELVINDALE | MI | 48122-1907 |
| ELMO HODGE | 1259 W LOS LAGOS VISTA AVE | | | | MESA | AZ | 85202-6640 |
| ELMO HORD | 19056 HUNTERS POINTE DR | | | | STRONGSVILLE | OH | 44136-8422 |
| ELMO HUDSON | 1909 ROCKDALE AVE | | | | LANSING | MI | 48917-1437 |
| ELMO HUNTLEY | 2544 W 16TH ST | | | | MARION | IN | 46953-1031 |
| ELMO HYATT | 2387 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7667 |
| ELMO J HUDSON | 1909 ROCKDALE AVE | | | | LANSING | MI | 48917-1437 |
| ELMO JONES | 1131 MEADOW GLN | | | | LANSING | MI | 48917-9787 |
| ELMO JONES | 14222 S SCHOOL ST | | | | RIVERDALE | IL | 60827-2337 |
| ELMO JUNE JR | 1204 NORTHEAST 66TH STREET | | | | KANSAS CITY | MO | 64118-3512 |
| ELMO MAINS | 1687 SPRUCE DR | | | | SEVIERVILLE | TN | 37876-8817 |
| ELMO NORBREY JR. | 10310 LEAVELLS RD | | | | FREDERICKSBURG | VA | 22407-1337 |
| ELMO REDDICK | 850 N PINE AVE | | | | MIDWEST CITY | OK | 73130-2918 |
| ELMO RUDY | 13 CANDY COURT | | | | EATON | OH | 45320-1559 |
| ELMO SCHOONOVER | 422 SE 20TH ST | | | | CAPE CORAL | FL | 33990-2225 |
| ELMO STADLER JR | 4381 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9743 |
| ELMO THOMAS | 3352 S COUNTY LINE RD | | | | DURAND | MI | 48429-9759 |
| ELMO TIMS | G3186 W COURT ST | | | | FLINT | MI | 48532-5024 |
| ELMO W EDDS | 4529 SAINT ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3874 |
| ELMO WALKER | 4047 ROOSEVELT ST | | | | DETROIT | MI | 48208-2326 |
| ELMO WHITE | 402 W GRACELAWN AVE | | | | FLINT | MI | 48505-6114 |
| ELMO WILEY | 200 COUNTRY BROOK DR | APT 2109 | | | KELLER | TX | 76248-2135 |
| ELMO YOEMANS JR | 7916 E 127TH TER | | | | GRANDVIEW | MO | 64030-2103 |
| ELMOE JONES | 2287 PHILIPPINE DR APT 43 | | | | CLEARWATER | FL | 33763-2820 |
| ELMON BOND | 706 PARK HILL DR | | | | NEVADA | MO | 64772-3037 |
| ELMON C WILLIAMS | 4440 KESSLER COWLES VILLE RD | | | | WEST MILTON | OH | 45383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMON ROSE | 3172 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4863 |
| ELMON WILLIAMS | 4440 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8729 |
| ELMOND JEWETT | 10 NASH ST | | | | LEWISTON | ME | 04240-4445 |
| ELMOND JR, ROBERT L | 107 BIRCH AVE | | | | NORTHFIELD | OH | 44067-1514 |
| ELMOND NEESE | PO BOX 146 | | | | ELWOOD | IN | 46036-0146 |
| ELMOND, WESLEY R | 186 LESTER RD | | | | AKRON | OH | 44319-5160 |
| ELMOND-, DAISY | 107 BIRCH AVE | | | | NORTHFIELD | OH | 44067-1514 |
| ELMONT CHEESMAN | 21 CADWALLADER CT | | | | YARDLEY | PA | 19067-1514 |
| ELMOORE, AMBROSE P | 12130 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| ELMORE BROWNING | 11022 WHITEHILL ST. | | | | DETROIT | MI | 48224 |
| ELMORE BROWNING | 11822 WHITEHILL ST | | | | DETROIT | MI | 48224-4703 |
| ELMORE BRYANT | 55 MARY JOYE LN | | | | ORANGEBURG | SC | 29118-9192 |
| ELMORE BRYANT | 5723 W OHIO ST | | | | CHICAGO | IL | 60644-1408 |
| ELMORE COUNTY REVENUE COMMISSIONER | PO BOX 1147 | | | | WETUMPKA | AL | 36092-0020 |
| ELMORE COUNTY TREASURER | 150 S 4TH E STE 4 | | | | MOUNTAIN HOME | ID | 83647-3000 |
| ELMORE FOSTER | 5463 UNION BLVD | | | | SAINT LOUIS | MO | 63115-1456 |
| ELMORE GILLIUM | PO BOX 1106 | | | | LAUREL | MS | 39441-1106 |
| ELMORE GLENN | 6871 DEERHURST DR | | | | WESTLAND | MI | 48185-6986 |
| ELMORE GULLEY JR | PO BOX 430928 | | | | PONTIAC | MI | 48343-0928 |
| ELMORE HOOKER | 1430 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| ELMORE HOWARD JR | 16812 DYNES AVE | | | | CLEVELAND | OH | 44128 |
| ELMORE I I, DENNIS M | 3307 BRIDGE MANOR DR | | | | KANSAS CITY | MO | 64137-2351 |
| ELMORE II, DENNIS MARVIN | 3307 BRIDGE MANOR DR | | | | KANSAS CITY | MO | 64137-2351 |
| ELMORE INGRAM | 93 HEDLEY PL | | | | BUFFALO | NY | 14208-1062 |
| ELMORE JACKSON | 20500 FENELON ST | | | | DETROIT | MI | 48234-2259 |
| ELMORE JR, RALPH H | 9850 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3765 |
| ELMORE JR, RALPH H. | 9850 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3765 |
| ELMORE JR, WILLIAM E | 3630 KAREN PKWY APT 202 | | | | WATERFORD | MI | 48328-4640 |
| ELMORE MCBEE | PO BOX 513 | | | | WENTZVILLE | MO | 63385-0513 |
| ELMORE RICK | ELMORE, RICK | GEICO INSURANCE | ONE GEICO CENTER | | MACON | GA | 31260 |
| ELMORE SPENCER JR | 205 GROVER TURNER WAY | | | | MCDONOUGH | GA | 30253-5952 |
| ELMORE STINSON | 3149 BIRCH LANE DR | | | | FLINT | MI | 48504-1201 |
| ELMORE, ALESIA J | 7444 NETT ST | | | | DETROIT | MI | 48213-1062 |
| ELMORE, ANNIE L | 5200 BALFOUR | | | | DETROIT | MI | 48224-3105 |
| ELMORE, ANNIE L | 5200 BALFOUR RD | | | | DETROIT | MI | 48224-3105 |
| ELMORE, ARTHUR F | 12337 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1501 |
| ELMORE, BARBARA M | 10525 BREED AVE | | | | OAKLAND | CA | 94603-3954 |
| ELMORE, BETTY L | 5425 ORLEANS AVE | | | | MOUNT JULIET | TN | 37122-8804 |
| ELMORE, BOBBIE L | 1764 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46203-3827 |
| ELMORE, BRADLEY J | 353 MONTGOMERY RD | | | | LANCING | TN | 37770-3205 |
| ELMORE, BRADLEY J | 353 MONTGOMERY ROAD | | | | LANCING | TN | 37770-3205 |
| ELMORE, BURREL H | 1416 N BROADWAY ST | | | | JOLIET | IL | 60435-2600 |
| ELMORE, BYRON A | 2392 PAULINE AVE | | | | SPARKS | NV | 89431-3550 |
| ELMORE, CAROLE T | 2422 DOVER ST | | | | ANDERSON | IN | 46013-3128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMORE, CAROLYNN M | 3549 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7223 |
| ELMORE, CARY M | 10617 S KOLIN AVE | | | | OAK LAWN | IL | 60453-5307 |
| ELMORE, CHARLES | 9546 GOLF COURSE RD NW | | | | SUGARCREEK | OH | 44681 |
| ELMORE, CLARENCE E | 3089 BERWYN WAY | | | | THE VILLAGES | FL | 32162-7508 |
| ELMORE, CURTIS ( | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| ELMORE, CURTIS (NMI) | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| ELMORE, DAVID J | 699 S ROAD 400 E | | | | AVON | IN | 46123 |
| ELMORE, DAVID L | 6417 RIDGLEA DR | | | | FORT WORTH | TX | 76148-1428 |
| ELMORE, DEBORAH L | 760 TIMBERLINE TER | | | | BRENTWOOD | CA | 94513-1822 |
| ELMORE, DENNIS L | 5016 HAWTHORNE WAY C | | | | AVON | IN | 46123 |
| ELMORE, DION | 1871 GRETON DR | | | | MONROE | MI | 48162-9514 |
| ELMORE, DONNA L | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| ELMORE, DONNA LYNETTE | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| ELMORE, DOROTHY A | 5441 SIERRA CIR E | | | | DAYTON | OH | 45414-3671 |
| ELMORE, EVON | 235 ELDRED ST | | | | BATTLE CREEK | MI | 49015-2162 |
| ELMORE, FLOYD E | 2216 E 7TH ST | | | | ANDERSON | IN | 46012-3641 |
| ELMORE, FRANCES A | 2821 HUBBARD RD | | | | MADISON | OH | 44057-2933 |
| ELMORE, FRANCES M | 9 FORBES CIR | | | | MIDDLEBURY | VT | 05753-1128 |
| ELMORE, FRANCES M | 9 FORBES CIRCLE | | | | MIDDLEBERY | VT | 05753 |
| ELMORE, FRED A | 9828 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3025 |
| ELMORE, GENEVA | 430 MORRELL AVE | | | | PAINESVILLE | OH | 44077-1136 |
| ELMORE, GENEVA | 4970 CORDUROY RD | | | | MENTOR | OH | 44060-1233 |
| ELMORE, GLENN P | 6871 DEERHURST DR | | | | WESTLAND | MI | 48185-6986 |
| ELMORE, JAMES A | 4032 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| ELMORE, JOHN C | 6871 DEERHURST DRIVE | | | | WESTLAND | MI | 48185-6986 |
| ELMORE, JOHN E | MASTERS & TAYLOR | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| ELMORE, JOHN W | 629 WILLOW CREEK RD | | | | CAMDENTON | MO | 65020-7397 |
| ELMORE, JOSEPH F | 35 BACKWOODS WAY | | | | CROSSVILLE | TN | 38555-6951 |
| ELMORE, JOYCE A | 708 E ALTO RD | | | | KOKOMO | IN | 46902-4390 |
| ELMORE, JUDITH A | 4812 PARTRIDGE RUN WAY | | | | LOUISVILLE | KY | 40213 |
| ELMORE, KATHLEEN | 41477 HANFORD RD | | | | CANTON | MI | 48187-3511 |
| ELMORE, LEON H | 133 HEATHER RIDGE RD | P.O. BOX 1193 | | | BATTLE CREEK | MI | 49017-4529 |
| ELMORE, MARCIA E | 629 WILLOW CREEK RD | | | | CAMDENTON | MO | 65020-7397 |
| ELMORE, MARJORIE R | P O BOX 88 | | | | FAIRLAND | IN | 46126-0088 |
| ELMORE, MARJORIE R | PO BOX 88 | | | | FAIRLAND | IN | 46126-0088 |
| ELMORE, MICHAEL K | 4827 GAMBEL RD | | | | INDIANAPOLIS | IN | 46221-3209 |
| ELMORE, MICHAEL R | 6417 RIDGLEA DR | | | | WATAUGA | TX | 76148-1428 |
| ELMORE, NATHAN L | 3160 WATERSIDE DR | | | | ARLINGTON | TX | 76012-2130 |
| ELMORE, R W | 1128 W SHARPSHIRE DR | | | | WAXAHACHIE | TX | 75165-6326 |
| ELMORE, R W | 1845 LARKSPUR DR | | | | ARLINGTON | TX | 76013-3432 |
| ELMORE, RALPH H | 23431 HAIG ST | | | | TAYLOR | MI | 48180-3425 |
| ELMORE, RICHARD D | 2006 E 44TH ST | | | | ANDERSON | IN | 46013-2563 |
| ELMORE, RICK | 3497 SAINT ALBANS RD | | | | CLEVELAND HTS | OH | 44121-1549 |
| ELMORE, RICK | GEICO INSURANCE | ONE GEICO CENTER | | | MACON | GA | 31260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELMORE, ROBERT | 4313 NE 59TH TER | | | | KANSAS CITY | MO | 64119 |
| ELMORE, RONALD S | 17211 BEAVERLAND ST | | | | DETROIT | MI | 48219-3171 |
| ELMORE, SHERRIE K | P.O. 447 | | | | INGLESIDE | TX | 78362 |
| ELMORE, STEVEN R | 210 S ANN ARBOR ST | | | | SALINE | MI | 48176-1304 |
| ELMORE, SU C | 1125 MERIDIAN MEADOWS CT | | | | GREENWOOD | IN | 46142-1009 |
| ELMORE, TEDDY F | PO BOX 447 | | | | INGLESIDE | TX | 78362-0447 |
| ELMORE, VANESSA D | 9828 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3025 |
| ELMORE, WALTER L | 1614 BARNEY AVE | | | | KETTERING | OH | 45420-3215 |
| ELMORE, WALTER L | 1614 BARNEY AVE. | | | | KETTERING | OH | 45420-3215 |
| ELMORE, WILLIAM | 29944 AUTUMN CRST | | | | WARRENTON | MO | 63383-4376 |
| ELMORE,CURTIS (NMI) | 320 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| ELMOS NORTH AMERICA INC | 32255 NORTHWESTERN HWY STE 45 | | | | FARMINGTON HILLS | MI | 48334-1572 |
| ELMOS NORTH AMERICA, INC. | 32255 NORTHWESTERN HWY | STE 45 | | | FARMINGTN HLS | MI | 48334-1572 |
| ELMOUS STANLEY | 1066 CRITES RD | | | | ATKINS | AR | 72823-8098 |
| ELMQUIST KELLY | ELMQUIST, KELLY | 26384 104TH ST | | | GLIDDEN | IA | 51443 |
| ELMQUIST, H R | 10065 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1521 |
| ELMQUIST, H RICHARD | 10065 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1521 |
| ELMQUIST, KELLY | 26384 104TH ST | | | | GLIDDEN | IA | 51443 |
| ELMS JR, RALPH | 6213 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1613 |
| ELMS, ARMAND K | 18700 S FRANCY RD | | | | PLEASANT HILL | MO | 64080-9217 |
| ELMS, HAROLD K | 18700 S FRANCY RD | | | | PLEASANT HILL | MO | 64080-9217 |
| ELMS, JIMMIE L | PO BOX 546 | | | | STATHAM | GA | 30666-0011 |
| ELMS, RICHARD A | 5560 LIMESTONE MOUNTAIN RD | | | | PARSONS | WV | 26287-8571 |
| ELMS, RICHARD R | 4108 N CLEVELAND AVE | | | | KANSAS CITY | MO | 64117-1729 |
| ELMS-JOHNSON, ERICA C | 4785 ERICSON AVE | | | | DAYTON | OH | 45418-1909 |
| ELMSLIE, JAMES C | 1140 S BALDWIN RD | | | | OXFORD | MI | 48371-5602 |
| ELMUS JOHNSON | 115 COUNTY ROAD 2222 | | | | MINEOLA | TX | 75773-6667 |
| ELMUS STINNETT | 1218 ELDORADO DRIVE | | | | FLINT | MI | 48504-3210 |
| ELMWOOD TANK & PIPING CORP | 200 FIRE TOWER DR | | | | TONAWANDA | NY | 14150-5832 |
| ELMY, JAMES R | 386 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1971 |
| ELMY, REBECCA L | 3375 MAHOPAC DR | | | | LAKE ORION | MI | 48360-1525 |
| ELMY, RONALD S | 3553 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| ELMY, WINONA E | 466 FLAMINGO ST | | | | ROCHESTER HILLS | MI | 48309-3409 |
| ELNA BISHOP | 5329 W LAKEVIEW DR | | | | PENTWATER | MI | 49449-9445 |
| ELNA DOHT | FASCHERWEI 14 | | | 25920 RISUM LINDHOLM GERMANY | | | |
| ELNA DRULLINGER | 2949 S 200 W | | | | TIPTON | IN | 46072-9231 |
| ELNA HARBIN | 874 BORDER AVE APT B5 | | | | JOSHUA TREE | CA | 92252-3404 |
| ELNA HUSKEY | 651 PEMBERTON DR | | | | PEARL | MS | 39208-5800 |
| ELNA JOHNSON | 8398 SWIFT | | | | CEDAR SPRINGS | MI | 49319-9530 |
| ELNA KANYAK | 11441 VISTA DR | | | | FENTON | MI | 48430-2412 |
| ELNA L MCMURRAY | 6030  BORTNER LANE | | | | W ALEXANDRIA | OH | 45381-1242 |
| ELNA LYNCH | 49 KILMARTIN AVE | | | | WOLCOTT | CT | 06716-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELNA MARCUM | 2272 E WILLIAMSON ST | | | | BURTON | MI | 48529-2449 |
| ELNA MCMURRAY | 6030 BORTNER LN | | | | W ALEXANDRIA | OH | 45381-1242 |
| ELNA MOORE | 2228 PARK LN | | | | HOLT | MI | 48842-1223 |
| ELNA STALEY | 4450 OAKGUARD DR | | | | WHITE LAKE | MI | 48383-1580 |
| ELNA V HAWKINS | BERGHAGSVAGEN 11A | | | SKAPAFORS, SWEDEN | | | |
| ELNA VAN HOUTEN | PO BOX 366 | | | | DE TOUR VILLAGE | MI | 49725-0366 |
| ELNAJJAR, HASSAN A | 1537 CULVER AVE | | | | DEARBORN | MI | 48124-4037 |
| ELNATHAN DAVIS | 139 FAYETTE ST | | | | LOCKPORT | NY | 14094-3016 |
| ELNER BEAMISH | 13915 TITTABAWASEE =2 | | | | FREELAND | MI | 48623 |
| ELNER REEVES | 4409 DANADO DR | | | | DAYTON | OH | 45406-1417 |
| ELNICK ALAN | 108 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| ELNICK MD, ALAN J | 108 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| ELNICK, ALEXANDRA B | 68601 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2926 |
| ELNICK, ALEXANDRA BRADY | 68601 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2926 |
| ELNICK, EDWARD L | 5922 SPRING VALLEY CT | | | | GALION | OH | 44833-9507 |
| ELNICK, JOSEPH J | 28600 MOUND RD | | | | WARREN | MI | 48092-5507 |
| ELNICK, RODNEY K | 68601 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2926 |
| ELNISKI, ROSLYN | 285 PEPPERTREE DR APT 408 | | | | AMHERST | NY | 14228-2957 |
| ELNISKI, ROSLYN | 285 PEPPERTREE DRIVE | APT 408 | | | AMHERST | NY | 14228 |
| ELNITA WATSON-WELLNA | 15475 NE 233RD TER | | | | SALT SPRINGS | FL | 32134-6903 |
| ELNOEL FUNCHES JR | PO BOX 55 | | | | TOUGALOO | MS | 39174-0055 |
| ELNOEL L FUNCHES JR | PO BOX 55 | | | | TOUGALOO | MS | 39174-0055 |
| ELNOIA WOOD | 3235 WEST PL | | | | SAGINAW | MI | 48601-6158 |
| ELNOR FERIEND | 400 N PLAZA DR #90 | | | | APACHE JCT | AZ | 85220 |
| ELNOR HAM | 4515 LAUREL AVE | | | | SIOUX CITY | IA | 51106-2532 |
| ELNORA BAILEY | 16 GODFREY ST | | | | BUFFALO | NY | 14215-2314 |
| ELNORA BENJAMIN | 19301 35TH AVE | | | | BARRYTON | MI | 49305-9407 |
| ELNORA BLACK | 13914 SUMMERFAIR CT | | | | HOUSTON | TX | 77044-5997 |
| ELNORA BOWSER | 327 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9200 |
| ELNORA BROWN-MAYFIELD | 5102 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| ELNORA BURGESS | 3296 QUINCEY XING | | | | CONYERS | GA | 30013-6385 |
| ELNORA BURKHALTER | 16508 SIENNA CIR | | | | CLINTON TOWNSHIP | MI | 48038-7323 |
| ELNORA BUSH | 11271 STONYMONT DRIVE | | | | SAINT LOUIS | MO | 63136-6138 |
| ELNORA CARTER | PO BOX 171 | | | | SELMA | VA | 24474-0171 |
| ELNORA CARTHAN | 711 W MCCLELLAN ST | | | | FLINT | MI | 48504-2629 |
| ELNORA CASE & VERNON W CASE JT | ELNORA CASE | 1270 COPPER HILL RD | | | WEST SUFFIELD | CT | 06093-2917 |
| ELNORA CLARK | 306 RAVENVIEW CT | | | | ANDERSON | IN | 46011-1674 |
| ELNORA COLE | 924 N CHESTNUT ST | | | | LANSING | MI | 48906-5015 |
| ELNORA COOPER | 14031 E STATE FAIR ST | | | | DETOIT | MI | 48205-1866 |
| ELNORA CRAWFORD | 4539 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1814 |
| ELNORA DANIELS | 447 BAY ST | | | | PONTIAC | MI | 48342-1913 |
| ELNORA DOBBINS | 5115 KICKAPOO DR | | | | KOKOMO | IN | 46902-5334 |
| ELNORA DUMAS | 6735 ALDEN NASH AVE SE | | | | ALTO | MI | 49302-8969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELNORA ELFRINK | 323 ASTILBE LN | | | | JACKSON | MO | 63755-7965 |
| ELNORA FRANKLIN | 204 GREENE ST NE APT 212 | | | | HUNTSVILLE | AL | 35801-4870 |
| ELNORA HACKERD | 820 EAST 4TH STREET | | | | BELVIDERE | IL | 61008-4532 |
| ELNORA HAYNES | 3636 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-1258 |
| ELNORA HENDERSON | 1318 N BAY DR | | | | LYNN HAVEN | FL | 32444-3206 |
| ELNORA HILL | 5792 FISCHER ST | | | | DETROIT | MI | 48213-2927 |
| ELNORA INMAN | 1318 HODGE ST | | | | TILTON | IL | 61833-7630 |
| ELNORA JACKSON | 3325 GLASBY ST | | | | SAGINAW | MI | 48601-4723 |
| ELNORA JESSIE | 24130 TIMBERLANE RD | | | | WARRENSVILLE HEIGHTS | OH | 44128-5045 |
| ELNORA JONES | 10689 OAK ST | | | | MECOSTA | MI | 49332-9786 |
| ELNORA JOSEY | 9195 MONTROSE ST | | | | DETROIT | MI | 48228-2124 |
| ELNORA KERIN | 160 S CLAYBANK RD | | | | MANISTEE | MI | 49660-9193 |
| ELNORA KEYS | 3317 S MONACO PKWY APT B | | | | DENVER | CO | 80222-7634 |
| ELNORA KYLES | 2241 S 23RD AVE | | | | BROADVIEW | IL | 60155-3816 |
| ELNORA LEAK | PO BOX 420275 | 647 RIVERSIDE | | | PONTIAC | MI | 48342-0275 |
| ELNORA LEAVY | 1830 HELEN ST | | | | DETROIT | MI | 48207-3600 |
| ELNORA LEWIS | 3635 CHAMPION HILL RD | | | | EDWARDS | MS | 39066 |
| ELNORA LITTLEJOHN | 3022 SHORT LEAF ST | | | | WESLEY CHAPEL | FL | 33543-5232 |
| ELNORA M SHORT | 1109 PURSELL AVE 1111 | | | | DAYTON | OH | 45420 |
| ELNORA MACK-VESTER | MUIRWOOD APARTMENTS | 35912 S. VALLEY CT. | | | FARMINGTON HILLS | MI | 48335 |
| ELNORA MAPP | 3773 BOULDER FOREST LN | | | | ELLENWOOD | GA | 30294-1673 |
| ELNORA MAXWELL | 6169 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2627 |
| ELNORA MC GOVERN | 16468 BRANDT ST | | | | ROMULUS | MI | 48174-3213 |
| ELNORA MCCALL | 281 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2459 |
| ELNORA MERRIWEATHER | PO BOX 1443 | | | | DANVILLE | IL | 61834-1443 |
| ELNORA MILLER | 7505 BURNETTE ST | | | | DETROIT | MI | 48210-3304 |
| ELNORA MOORE | 3119 HATHERLY AVE | | | | FLINT | MI | 48504-4312 |
| ELNORA MOORMAN | 5028 WHITFIELD ST | | | | DETROIT | MI | 48204-2135 |
| ELNORA MOTLEY | 161 N ORCHARD AVE | | | | DAYTON | OH | 45417-2531 |
| ELNORA MOTORS 2005 LTD | PO BOX 630 | | | ELNORA AB T0M 0Y0 CANADA | | | |
| ELNORA N BRYANT | 1117 SHERWOOD DR | | | | MCCOMB | MS | 39648 |
| ELNORA O MOTLEY | 161 N ORCHARD AVE | | | | DAYTON | OH | 45417-2531 |
| ELNORA PIATT | 2852 WINCHESTER RD | | | | XENIA | OH | 45385-9770 |
| ELNORA PONTREMOLI | 246 LANE AVE NW | | | | GRAND RAPIDS | MI | 49504-5414 |
| ELNORA REUKAUF | 105 THRONSON DR APT 107 | | | | EDGERTON | WI | 53534-9206 |
| ELNORA RUCKER | 7430 PILGRIM ST | | | | DETROIT | MI | 48238-1257 |
| ELNORA SCHOPP | 1010 TAYWOOD RD APT 704 | | | | ENGLEWOOD | OH | 45322-2474 |
| ELNORA SIMPSON | 208 WESTHILL DR APT A | | | | LEBANON | TN | 37087-4498 |
| ELNORA SLED | 19319 LESURE ST | | | | DETROIT | MI | 48235-1725 |
| ELNORA STRINGER | 4368 INGLESIDE RD | | | | CLEVELAND | OH | 44128-3502 |
| ELNORA TAYLOR | 722 FAULKNER AVE | | | | DAYTON | OH | 45407-2202 |
| ELNORA TUCKER | 19101 EVERGREEN RD APT 601 | | | | DETROIT | MI | 48219-2683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELNORA WILLIAMS | 930 ARGYLE AVE | | | | PONTIAC | MI | 48341-2300 |
| ELNORA WILLIAMSON | 2624 EUCLID AVE | | | | KANSAS CITY | MO | 64127-3731 |
| ELNORA WOODWARD | 4402 W 17TH AVE | | | | PINE BLUFF | AR | 71603-2938 |
| ELNORIA WILLIAMS | 2068 ALCOVY SHOALS BLF | | | | LAWRENCEVILLE | GA | 30045-2788 |
| ELOBY, ROOSEVELT | 2401 5TH ST APT 3H | | | | CLARKSDALE | MS | 38614-6736 |
| ELODIA LEE | 2220 TANNER LAKE RD | | | | HASTINGS | MI | 49058-9272 |
| ELODIA VERA | 216 NELL DEANE BLVD | | | | SCHERTZ | TX | 78154-1528 |
| ELOFSON, JOHN S | 2437 AZALEA LN | | | | WAUCHULA | FL | 33873-9002 |
| ELOINO CARDONA | HC 2 BOX 7907 | | | | AIBONITO | PR | 00705-9604 |
| ELOIS BISHOP | 3303 LAUREL LN | | | | ANDERSON | IN | 46011-3029 |
| ELOIS HATCHER | 923 N JESTER AVE | | | | DALLAS | TX | 75211-2589 |
| ELOIS HUCKABY | 4309 HARDEMAN ST | | | | FORT WORTH | TX | 76119-3863 |
| ELOIS JOHNSON | 8971 SAN JOSE | | | | REDFORD | MI | 48239-2317 |
| ELOIS LAMPKIN | 4302 OBANNON DR | | | | JACKSON | MS | 39213-4621 |
| ELOIS OVERTON | 1006 4TH ST SE | | | | RED BAY | AL | 35582-4120 |
| ELOIS PERRY | 1909 W 80TH ST | | | | LOS ANGELES | CA | 90047-2601 |
| ELOIS S LAMPKIN | 4302 OABANNON DRIVE | | | | JACKSON | MS | 39213-4621 |
| ELOIS S LAMPKIN | 4302 OBANNON DR | | | | JACKSON | MS | 39213-4621 |
| ELOIS, TENO | 3619 RAINTREE VILLAGE DR | | | | KATY | TX | 77449-7129 |
| ELOISA CARRILLO | 1408 BLOSSOM WOOD PL NW | | | | ALBUQUERQUE | NM | 87120-6541 |
| ELOISA FACUNDO | 2016 MARSAC ST | | | | BAY CITY | MI | 48708-8528 |
| ELOISA LUMINIELLO | 5995 HERONS BLVD | | | | AUSTINTOWN | OH | 44515-5815 |
| ELOISA MENDEZ | PO BOX 2095 | | | | UVALDE | TX | 78802-2095 |
| ELOISA ROJAS | 18 PENDLETON CT | | | | DURHAM | NC | 27713-2651 |
| ELOISA VELOQUIO | 10134 N FM 88 | | | | WESLACO | TX | 78596-1433 |
| ELOISE A MCELROY | PO BOX 861 | | | | CASSVILLE | GA | 30123-0861 |
| ELOISE A RUDOLPH | 6059 MADEIRA | | | | LANSING | MI | 48917-3099 |
| ELOISE ANDERSON | 5920 SUNRISE DR | | | | YPSILANTI | MI | 48197-7497 |
| ELOISE ANDERSON | 805 21ST ST | | | | MERIDIAN | MS | 39301-2510 |
| ELOISE ANDERSON | 9845 ANDOVER DRIVE | | | | BELLEVILLE | MI | 48111-1646 |
| ELOISE B JACKSON | 3521 BISHOP ST. | | | | JACKSON | MS | 39213-5013 |
| ELOISE BAILEY | 3812 ELM TREE RD | | | | WAYNESVILLE | OH | 45068-9201 |
| ELOISE BARNES | 122 PEEPLES VALLEY RD NE | | | | CARTERSVILLE | GA | 30121-6013 |
| ELOISE BATLINER | 1510 S KINGS HWY | | | | INDEPENDENCE | MO | 64055-1907 |
| ELOISE BLAIR | 1148 SAVAGE CREEK RD | | | | GRANTS PASS | OR | 97527 |
| ELOISE BLANTON | G4493 FENTON RD LOT 71 | | | | BURTON | MI | 48529-1943 |
| ELOISE BRIDGES | 3570 28TH ST | | | | DETROIT | MI | 48210-3104 |
| ELOISE BULLOCK | PO BOX 545 | | | | COLLEGEDALE | TN | 37315-0545 |
| ELOISE BUTCHER | 11823 STRECKER RD | | | | BELLEVUE | OH | 44811-9508 |
| ELOISE C MARKEL | 1088  WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| ELOISE CARTER | 1856 S KEDZIE AVE | | | | CHICAGO | IL | 60623-2622 |
| ELOISE CHAPMAN | 1613 KNAPP AVE | | | | FLINT | MI | 48503-3424 |
| ELOISE CLINKSCALE | 526 CYPRESS AVE | | | | AKRON | OH | 44301-2363 |
| ELOISE CORNETT | 4005 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELOISE DAWKINS | 15 W 139TH ST APT 3S | | | | NEW YORK | NY | 10037-1512 |
| ELOISE DOYLE | 1338 DONOVAN ST | | | | BURTON | MI | 48529-1235 |
| ELOISE FEIT | 890 AIROSO BLVD SW PT ST | | | | PORT ST LUCIE | FL | 34983 |
| ELOISE G HOLBROOK | 325 PINEVIEW NE | | | | WARREN | OH | 44484-1495 |
| ELOISE GROVES | 22 MILLSAP DR | | | | JACKSON | TN | 38305-9308 |
| ELOISE HAWKINS | 7899 E WOODED TRL | | | | INVERNESS | FL | 34453-1374 |
| ELOISE HENDERSON | 8514 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-4027 |
| ELOISE HEREFORD | 9571 WASHINGTON CIR | | | | JONESBORO | GA | 30238-8712 |
| ELOISE HOCH | 6385 N 400 E | | | | N MANCHESTER | IN | 46962-8429 |
| ELOISE HOGG | 19940 PRAIRIE ST | | | | DETROIT | MI | 48221-1217 |
| ELOISE HOGG | 73 EDISON ST | | | | DETROIT | MI | 48202-1533 |
| ELOISE HOLBROOK | 325 PINEVIEW DR NE | | | | WARREN | OH | 44484-1495 |
| ELOISE HOWARD | 6050 STONEGATE DR | | | | SAGINAW | MI | 48603-5000 |
| ELOISE HOWARD | 820 WASHINGTON AVE | | | | ELYRIA | OH | 44035-3607 |
| ELOISE HOWARD | APBO 88-4300 PALMARES | | | ALAJUELA COSTA RICA | | | |
| ELOISE HUNTER | 1016 FOREST OAK DR APT 904 | | | | CHARLOTTE | NC | 28209-2985 |
| ELOISE JACKSON | 3521 BISHOP AVE | | | | JACKSON | MS | 39213-5013 |
| ELOISE JACKSON | 5721 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| ELOISE JAMES | 5358 FISHER CORINTH RD | | | | FARMDALE | OH | 44417-9767 |
| ELOISE JARRETT | 6714 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| ELOISE JENKINS | 19333 SAN JUAN DR | | | | DETROIT | MI | 48221-1713 |
| ELOISE JONES | 1051 PAWNEE DR | | | | BURTON | MI | 48509-1446 |
| ELOISE KING | 4241 BURLINGAME ST APT 328 | | | | DETROIT | MI | 48204-3912 |
| ELOISE KOCH | 23859 MONROE RD. #483 | | | | STOUTSVILLE | MO | 65283 |
| ELOISE KONSOL | 7607 MINES RD SE | | | | WARREN | OH | 44484-3840 |
| ELOISE L SIMS | 3918 KELLAR AVE | | | | FLINT | MI | 48504-3729 |
| ELOISE LEE | 9438 COLONY POINTE EAST DR | | | | INDIANAPOLIS | IN | 46250-3464 |
| ELOISE LEWIS | 123 N WASHINGTON ST UNIT 28 | | | | CHANDLER | AZ | 85225-5535 |
| ELOISE LYON | 111 51ST AVENUE TER W | | | | BRADENTON | FL | 34207 |
| ELOISE M BAILEY | 3812 ELM TREE RD. | | | | WAYNESVILLE | OH | 45068-9201 |
| ELOISE MANDERSCHEID TTEE | CLIFFORD & ELOISE MANDERSCHEID TR | U/A DTD 08/21/1988 | 333 CAPLES DR. | | FOLSOM | CA | 95630-7207 |
| ELOISE MARKEL | 1088 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| ELOISE MCCALL | 16896 STOUT ST | | | | DETROIT | MI | 48219-3359 |
| ELOISE MCELROY | PO BOX 861 | | | | CASSVILLE | GA | 30123-0861 |
| ELOISE MCFRAZIER | 9201 N. 29TH AVE SUITE 63-125 | | | | PHOENIX | AZ | 85051 |
| ELOISE MCGEE | 18098 MAINE ST | | | | DETROIT | MI | 48234-1417 |
| ELOISE MRAZ | 12624 PAGELS DR APT 104 | | | | GRAND BLANC | MI | 48439-2400 |
| ELOISE OWENS | 124 N TRANSIT RD | | | | LOCKPORT | NY | 14094-1416 |
| ELOISE PATRICK | 800 MARSHALL ST | | | | PORTLAND | MI | 48875-1374 |
| ELOISE PEPPERS | 4215 MONTAGUE LN | | | | NORTH PORT | FL | 34287-3225 |
| ELOISE PIELECHA | 125 CAMELLIA DR | | | | LEESBURG | FL | 34788-2608 |
| ELOISE PITTMAN | 404 GLEN IRIS DRIVE, NE | | | | ATLANTA | GA | 30308 |
| ELOISE POPP | 1291 SMITH RD | | | | EAST AMHERST | NY | 14051-1137 |
| ELOISE POWELL | 2340 MARKLE PL | | | | SAGINAW | MI | 48601-2066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELOISE RICHISON THOMAS | 5716 WINCHESTER PL | | | | LITHONIA | GA | 30038-4082 |
| ELOISE RUDOLPH | 6059 MADEIRA DR | | | | LANSING | MI | 48917-3099 |
| ELOISE RUNDLETT | 10818 EAST M-42 | | | | MANTON | MI | 49663 |
| ELOISE SAIN | 4118 SHERIDAN MEADOWS DR | | | | FLORISSANT | MO | 63034-3484 |
| ELOISE SHAW | 1449 WAMAJO DR | | | | SANDUSKY | OH | 44870-4351 |
| ELOISE SIMPSON | 1066 STAFFORD PL | | | | DETROIT | MI | 48207-3813 |
| ELOISE SMITH | 222 ATLANTA ST | | | | CEDARTOWN | GA | 30125-2406 |
| ELOISE SPAIN | 1334 CORNELIA ST | | | | SAGINAW | MI | 48601-2901 |
| ELOISE STEPHENS | 434 PINKNEY DR | | | | GRAND CANE | LA | 71032-5914 |
| ELOISE STEVENS | 9778 S STREET RD | | | | LE ROY | NY | 14482-8814 |
| ELOISE SULLIVAN | 2851 ARROWWOOD LN | | | | ROCK HILL | SC | 29732-8444 |
| ELOISE THOMPSON | 20020 CANTERBURY RD | | | | DETROIT | MI | 48221-3504 |
| ELOISE TRIPLETT | 2678 CLEMENTS ST | | | | DETROIT | MI | 48238-2706 |
| ELOISE WALKER | 20293 BURGESS | | | | DETROIT | MI | 48219-1366 |
| ELOISE WARREN | 509 E 71ST ST | | | | CHICAGO | IL | 60619-1106 |
| ELOISE WHEELER | 532 WOODHAVEN DR | | | | MONROE | LA | 71203-2200 |
| ELOISE WIERGOWSKI | 6325 M 25 | | | | AKRON | MI | 48701-9766 |
| ELOISE WILLIAMS | 315 S DOGWOOD LN | | | | BYRAM | MS | 39272-9444 |
| ELOISE WOODALL | 143 HIGHVIEW ST | | | | FOREST CITY | NC | 28043-4066 |
| ELOISE WOODS | 337 E RANKIN ST | | | | FLINT | MI | 48505-4933 |
| ELOISE WOODS | 34111 FOXBORO RD | | | | STERLING HTS | MI | 48312-5677 |
| ELOISE WRIGHT | 6423 TAYLOR PIKE | | | | BLANCHESTER | OH | 45107-7853 |
| ELOISE YOST | 112 ALLMAN ST | | | | OAK HILL | WV | 25901-2124 |
| ELOISE YOUNG | PO BOX 214968 | | | | AUBURN HILLS | MI | 48321-4968 |
| ELOISE ZECH | 127 STONYRIDGE DR APT 211 | | | | SANDUSKY | OH | 44870-6611 |
| ELOIZA VASQUEZ | 619 PINE ST | | | | ESSEXVILLE | MI | 48732-1482 |
| ELOLA, CAMILO M | 2860 COUNTRY DR APT 261 | | | | FREMONT | CA | 94536-5379 |
| ELOLA, RICHARD | 43163 ISLE ROYAL ST | | | | FREMONT | CA | 94538-3972 |
| ELON BAKER | 3964 136TH AVE | | | | HAMILTON | MI | 49419-9573 |
| ELON COLLEGE | PO BOX 398 | | | | ELON | NC | 27244-0398 |
| ELON IIAMS | 437 UNION ST | | | | GRAND LEDGE | MI | 48837-1262 |
| ELON UNIVERSITY FLEET MAINTENANCE | | 2000 CAMPUS BOX | | | | NC | 27244 |
| ELONDA E CLEMONS | 41 BURROUGHS ST APT 101 | | | | DETROIT | MI | 48202-3461 |
| ELONDA MOYE | 141 CHESAPEAKE TRCE | | | | WENTZVILLE | MO | 63385 |
| ELONORA ELLIS | 35817 CANYON DR | | | | WESTLAND | MI | 48186-4163 |
| ELONZO COLEMAN JR | 24817 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-3039 |
| ELONZO SMITH | 305 JAMES ST | | | | BAY CITY | MI | 48706-3927 |
| ELOPAK PRECISION MACHINING | 4998 MCCARTHY DR | | | | MILFORD | MI | 48381-3945 |
| ELOPAK PRECISION MACHINING INC | 4998 MCCARTHY DR | | | | MILFORD | MI | 48381-3945 |
| ELOPH, EDGAR W | 1735 40TH AVE | | | | VERO BEACH | FL | 32960-2548 |
| ELOPH, EDGAR W | 1735 40TH AVENUE | | | | VERO BEACH | FL | 32960-2548 |
| ELORA DONAGHY | 27732 CAMPANET | | | | MISSION VIEJO | CA | 92692-1167 |
| ELORA J STEWART | 1886 SULKY TRL | | | | MIAMISBURG | OH | 45342-6340 |
| ELORE, CAROLINE A | 9451 N 39 1/2 RD | | | | MANTON | MI | 49663-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELORE, CAROLINE A | 9451 N 39 1/2 RD | | | | MONTON | MI | 49663-9742 |
| ELORE, JOHN T | 10788 E MITCHELL RD | | | | PETOSKEY | MI | 49770-9546 |
| ELORIS PRYOR | 7104 BLACKBERRY CRK | | | | BURTON | MI | 48519-1945 |
| ELORRIAGA, FRANCES L | 822 W IMPALA CIR | | | | MESA | AZ | 85210 |
| ELOSEGUI, RAMON A | 4601 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1362 |
| ELOSKIA BRADLEY | 4235 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9613 |
| ELOSYSTEM CORP III | NATIXIS PRIVATE BANKING | 51 AVE J F KENNEDY | | L1855 LUXEMBOURG | | | |
| ELOTA M GRANT | 18940 WALDEN ST | APT 102 | | | CLINTON TWP | MI | 48038-2336 |
| ELOUISE A THOMPSON | 1600 WIND WILLOW WAY APT 1 | | | | ROCHESTER | NY | 14624-6097 |
| ELOUISE BAKER | 574 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3936 |
| ELOUISE BATISTE | 27   HINKLEY LANE | | | | ROCHESTER | NY | 14624-2231 |
| ELOUISE BATISTE | 27 HINKLEY LN | | | | ROCHESTER | NY | 14624-2231 |
| ELOUISE DAVIS | 8421 BIGWOOD DRIVE | | | | OKLAHOMA CITY | OK | 73135-6104 |
| ELOUISE GREEN | 3550 STUDOR RD | | | | SAGINAW | MI | 48601-5741 |
| ELOUISE GRIFFIN | 2623 ROBB ST | | | | BALTIMORE | MD | 21218-4848 |
| ELOUISE JOHNSON | 109 WINDWARD CT | | | | JACKSON | MS | 39212-2054 |
| ELOUISE MILLS | 645 CASTLEBROOKE WAY | | | | LAWRENCEVILLE | GA | 30045-2665 |
| ELOUISE MIZE | 480 ROWE RD | | | | MILFORD | MI | 48380-2510 |
| ELOUISE NICHOLS | 364 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2463 |
| ELOUISE RECTOR | 2848 S BANTAM RD | | | | BETHEL | OH | 45106-9579 |
| ELOUISE RONE | 29262 SHIRLEY AVE | | | | MADISON HTS | MI | 48071-4824 |
| ELOUISE SHICK | 4841 COUNTY ROAD 22 | | | | GLENMONT | OH | 44628-9755 |
| ELOUISE THOMPSON | 1600 WIND WILLOW WAY APT 1 | | | | ROCHESTER | NY | 14624-6097 |
| ELOUISE THORN | 302 10TH ST NE | | | | RED BAY | AL | 35582-3610 |
| ELOWESE HAMILTON | 1430 WALTON ST | | | | ANDERSON | IN | 46016-3146 |
| ELOWSKI, DALE E | 10201 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9617 |
| ELOWSKY, LARRY J | 770 E POINT LN | | | | GLADWIN | MI | 48624-9605 |
| ELOWSKY, MYLES H | 16365 M68 HWY | | | | ONAWAY | MI | 49765 |
| ELOWSKY, NEOMA J | 8608 GARY RD | | | | CHESANING | MI | 48616-8411 |
| ELOWSKY, RONALD P | 4542 STEEPLECHASE DR | | | | METAMORA | MI | 48455-9121 |
| ELOWSKY, RONALD P | 920 OLD HICKORY LN | | | | LAKE ORION | MI | 48362-1741 |
| ELOWSKY, THELMA E | 6806 SMITH RD | | | | ALPENA | MI | 49707-9524 |
| ELOWSKY, WAYNE M | 6806 SMITH RD | | | | ALPENA | MI | 49707-9524 |
| ELOWSKY-WITT, JOYCE L | 14457 APPLETREE LN | | | | FENTON | MI | 48430-1432 |
| ELOY CANTU | 4774 GENEVA AVE | | | | PORTAGE | MI | 49024-3030 |
| ELOY GARZA | 8378 MICHELLE WAY | | | | SAN ANTONIO | TX | 78239-2734 |
| ELOY MARTINEZ | 111 JEFFERSON ST. | | | | CASTALIA | OH | 44824 |
| ELOY SAENZ | 1817 BREARTON LANE N | | | | ROUND ROCK | TX | 78665 |
| ELOY SOTO JR | 7590 FERRIS RD | | | | ELWELL | MI | 48832-9791 |
| ELPAC ELECTRONICS INC | 3131 S STANDARD AVE | | | | SANTA ANA | CA | 92705-5642 |
| ELPHICK, THOMAS G | 391 JACOBS RD | | | | HAMLIN | NY | 14464-9717 |
| ELPIDIO LOREDO | 5312 MARIGOLD DR | | | | CASTALIA | OH | 44824-9743 |
| ELPS, JEROME | 1495 REYNOLDS RD SW | | | | ATLANTA | GA | 30331-7505 |
| ELRA HARDAWAY | 20235 LESURE ST | | | | DETROIT | MI | 48235-1589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELRA HERSHA | 5011 6 MILE LAKE RD 6 | | | | EAST JORDAN | MI | 49727 |
| ELRAC | 667 11TH AVE | | | | NEW YORK | NY | 10019 |
| ELRAC INC | | | | | | | |
| ELRAC INC | BRAND GLICK & BRAND PC | 600 OLD COUNTRY RD RM 440 | | | GARDEN CITY | NY | 11530-2009 |
| ELRASHIDI, YEHIA M | 9722 RICH CURV | | | | BLOOMINGTON | MN | 55437-2028 |
| ELRAY BAKER | 6014 SALLY CT | | | | FLINT | MI | 48505-2568 |
| ELRAY-CHOUNI, HAIDAR M | 6932 MEAD ST | | | | DEARBORN | MI | 48126-1785 |
| ELRENA HEMINOVER | 1040 PILGRIM WAY | | | | GREEN BAY | WI | 54304-5028 |
| ELRETTA HAMMOND | 9340 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| ELRETTA SMITH | 20261 CONLEY ST | | | | DETROIT | MI | 48234-2257 |
| ELRIC RONALD | ELRIC, RONALD | | | | | | |
| ELRICH TIRE LTD. | 402 1 AVE S | | | LETHBRIDGE AB T1J 0A6 CANADA | | | |
| ELRICH, CHARLES R | 11158 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| ELRICH, TERRY R | 17923 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9739 |
| ELRIDGE, IZORA | 1103 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| ELRIDGE, IZORA | 7465 HEATHERWOOD DR | APT 1B | | | GRAND BLANC | MI | 48439-7591 |
| ELRIDGE, VELMA J | 6058 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458 |
| ELRIE ARMES | 2001 E 700 S | | | | JONESBORO | IN | 46938-9759 |
| ELRINE MALTBIA | 19660 MACK AVENUE | | | | GROSSE POINTE WOODS | MI | 48236 |
| ELRING KL/RUNKEL | AM WALCHEN 1 | | | RUNKEL GE 65594 GERMANY | | | |
| ELRING KLIN/ENGLAND | KIRKLEATHAM BUSINESS PARK | | | CLEVELAND EN TS10 5 RX ENGLAND | | | |
| ELRING KLING/LANGENZ | NURNBERGER STRASSE 2-4 | | | LANGENZEHN BY 90579 GERMANY | | | |
| ELRING KLINGER AG | MAX-EYTH-STRASSE 2 | | | DETTINGEN 72581 GERMANY | | | |
| ELRING KLINGER AG | NURNBERGER STRASSE 2 | | | LANGENZENN BY 90579 GERMANY | | | |
| ELRING KLINGER GMBH | AM WAELDCHEM 1 | | | RUNKEL 65594 GERMANY | | | |
| ELRING KLINGER GMBH | POSTFACH 1153 | | | DETTINGEN 72575 GERMANY | | | |
| ELRING KLINGER GREAT BRITAIN | KIRKLEATHAM BUSINESS PARK | REDCAR NEED CONTRACT | TS10 5RX CLEVELAND | ENGLAND GREAT BRITAIN | | | |
| ELRING KLINGER MEXICO SA DE CV | ALFONSO GOMEZ DE OROZCO 122 | | | TOLUCA DE LERDO EM 50200 MEXICO | | | |
| ELRING KLINGER MEXICO SA DE CV | ALFONSO GOMEZ DE OROZCO 122 | ANTES MANZ 3 LOTE 13 Y 14 | | TOLUCA DE LERDO EM 50200 MEXICO | | | |
| ELRING KLINGER MEXICO SA DE CV | FERNANDO MONTESX21 | INDUSTRIAL EXPORTEC 2DA SECCIO | MANZANA 3 LOTE 13 Y 14 PARQUE | SAN LUIS POTOSI SLP SL 78090 MEXICO | | | |
| ELRING KLINGER MEXICO SA DE CV | FERNANDO MONTESX21 | INDUSTRIAL EXPORTEC 2DA SECCIO | MANZANA 3 LOTE 13 Y 14 PARQUE | TOLUCA EM 50200 MEXICO | | | |
| ELRING KLINGER MEXICO SA DE CV | MANZANA 3 LOTE 13 Y 14 PARQUE | INDUSTRIAL EXPORTEC 2DA SEC | TOLUCA EDO DE MEXICO CP 50200 | TOLUCA EDO DE MEXICO 50200 MEXICO | | | |
| ELRING KLINGER OF NRTH AMERICA | JUERGEN STACHL X219 | 47805 GALLEON DR STE A | | | PLYMOUTH | MI | 48170-2434 |
| ELRING KLINGER SEALING SYSTEMS | 47805 GALLEON DR  STE A | | | | PLYMOUTH | MI | 48170-2434 |
| ELRING KLINGER SEALING SYSTEMS INC | PO BOX 460 | 1 SENECA RD | | LEAMINGTON CANADA ON N8H 3W5 CANADA | | | |
| ELRING KLINGER SEALING SYSTEMS USA | 47805 GALLEON DR  STE A | | | | PLYMOUTH | MI | 48170-2434 |
| ELRING KLINGER/MI | 47805 GALLEON DR  STE A | | | | PLYMOUTH | MI | 48170-2434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELRING KLINGER/MX | MANZANA 3, LOTES 13 Y 14 | EXPORTEC II | | TOLUCA MX 50200 MEXICO | | | |
| ELRINGKLINGER ABSCHIRMTECHNIK (SCHW | SCHILDSTRASSE 20 | | | SEVELEN 9475 SWITZERLAND | | | |
| ELRINGKLINGER ABSCHIRMTECHNIK (SCHW | SCHILDSTRASSE 20 | | | SEVELEN CH 9475 SWITZERLAND | | | |
| ELRINGKLINGER AG | 1 SENECA DR RR 4 | | | LEAMINGTON ON N8H 5P2 CANADA | | | |
| ELRINGKLINGER AG | 15 SENECA DR | | | LEAMINGTON ON N8H 5P2 CANADA | | | |
| ELRINGKLINGER AG | 35955 VERONICA ST | | | | LIVONIA | MI | 48150-1207 |
| ELRINGKLINGER AG | 47805 GALLEON DR STE A | | | | PLYMOUTH | MI | 48170-2434 |
| ELRINGKLINGER AG | 4961 GOLDEN PKY | | | | BUFORD | GA | 30518 |
| ELRINGKLINGER AG | ALFONSO GOMEZ DE OROZCO 122 | | | TOLUCA DE LERDO EM 50200 MEXICO | | | |
| ELRINGKLINGER AG | ALFONSO GOMEZ DE OROZCO 122 | ANTES MANZ 3 LOTE 13 Y 14 | | TOLUCA DE LERDO EM 50200 MEXICO | | | |
| ELRINGKLINGER AG | AM WAELDCHEN 1 | | | RUNKEL HE 65594 GERMANY | | | |
| ELRINGKLINGER AG | DIANA HARTUNG | MAY-EYTH-STR. 2 | | DETTINGEN, GERMANY | | | |
| ELRINGKLINGER AG | DIANA HARTUNG | MAY-EYTH-STR. 2 | | NEW TERRITORIES HONG KONG, CHINA | | | |
| ELRINGKLINGER AG | DIANA HARTUNG | NURNBERGER STRASSE 2-4 | | | UPPER SANDUSKY | OH | 43351 |
| ELRINGKLINGER AG | FERNANDO MONTESX21 | INDUSTRIAL EXPORTEC 2DA SECCIO | MANZANA 3 LOTE 13 Y 14 PARQUE | SAN LUIS POTOSI SLP SL 78090 MEXICO | | | |
| ELRINGKLINGER AG | FERNANDO MONTESX21 | INDUSTRIAL EXPORTEC 2DA SECCIO | MANZANA 3 LOTE 13 Y 14 PARQUE | TOLUCA EM 50200 MEXICO | | | |
| ELRINGKLINGER AG | HINRICH HORNBOSTEL | 15 SENECA ROAD | | | SOMERSET | NJ | |
| ELRINGKLINGER AG | JUERGEN STACHL | 1 SENECA RD | | LEAMINGTON ON CANADA | | | |
| ELRINGKLINGER AG | JUERGEN STACHL | 1 SENECA RD | | MISSISSAUGA ON CANADA | | | |
| ELRINGKLINGER AG | JUERGEN STACHL | ELRING KLINGER | AM WAELDCHEN 1 | REDCAR CLEVELAND GREAT BRITAIN | | | |
| ELRINGKLINGER AG | JUERGEN STACHL X219 | 35955 VERONICA | | | AKRON | OH | 44316-0001 |
| ELRINGKLINGER AG | JUERGEN STACHL X219 | 47805 GALLEON DR STE A | | | PLYMOUTH | MI | 48170-2434 |
| ELRINGKLINGER AG | KENT ANDERSON | ELRINGKLINGER USA, INC | 4961 GOLDEN PARKWAY | | BUFORD | GA | 30518 |
| ELRINGKLINGER AG | KENT ANDERSON | ELRINGKLINGER USA, INC | 4961 GOLDEN PARKWAY | | CADILLAC | MI | 49601 |
| ELRINGKLINGER AG | MAX EYTH STR 2 | | | DETTINGEN BW 72581 GERMANY | | | |
| ELRINGKLINGER AG | MAX-EYTH-STRASSE 2 | | | DETTINGEN/EMS D-72581 GERMANY | | | |
| ELRINGKLINGER AG | NURNBERGER STRASSE 2 | | | LANGENZENN BY 90579 GERMANY | | | |
| ELRINGKLINGER AG | SCHILDSTRASSE 20 | | | SEVELEN 9475 SWITZERLAND | | | |
| ELRINGKLINGER AG | SCHILDSTRASSE 20 | | | SEVELEN CH 9475 SWITZERLAND | | | |
| ELRINGKLINGER AG | TIM COWIN (44) | KIRKLEATHAM BUSINESS PARK | | ROCKYCANY 33701 CZ MEXICO | | | |
| ELRINGKLINGER SEALING SYSTEMS | 1 SENECA DR RR 4 | | | LEAMINGTON ON N8H 5P2 CANADA | | | |
| ELRINGKLINGER SEALING SYSTEMS | JUERGEN STACHL | 1 SENECA RD | | LEAMINGTON ON CANADA | | | |
| ELRINGKLINGER SEALING SYSTEMS INC | 1 SENECA DR RR 4 | | | LEAMINGTON ON N8H 5P2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELRINGKLINGER SEALING SYSTEMS INC | 15 SENECA DR | | | LEAMINGTON ON N8H 5P2 CANADA | | | |
| ELRINGKLINGER SEALING SYSTEMS INC | 15 SENECA ROAD RR # 4 | | | LEAMINGTON CANADA ON N8H 5P2 CANADA | | | |
| ELRINGKLINGER USA INC | 4961 GOLDEN PKY | | | | BUFORD | GA | 30518 |
| ELRITA MC MURRY | 3015 CRAPE MYRTLE CIR | | | | CHINO HILLS | CA | 91709-4236 |
| ELROD DANIEL | ELROD, EZELDEL | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| ELROD DANIEL | ELROD, MARIA | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| ELROD DANIEL | ELROD, SHADRACH | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| ELROD HERBERT | 1902 RIVER RD | | | | PIEDMONT | SC | 29673-9489 |
| ELROD JR, COLBERT M | 19001 N ELIZABETH LN | | | | MUNCIE | IN | 47303-9675 |
| ELROD, AMIL L | 5646 BAXTER RD | | | | BAXTER | TN | 38544-4562 |
| ELROD, AVERAL G | 5020 GENE ELROD DR | | | | BAXTER | TN | 38544-4629 |
| ELROD, BERNICE M | 18567 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5833 |
| ELROD, DANIEL | 3881 PM 622 | | | | GOLIAD | TX | 77963 |
| ELROD, DANIEL | THE EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| ELROD, DARIN A | 7539 HEMLOCK ST | | | | OVERLAND PARK | KS | 66204-2643 |
| ELROD, DAVID J | PO BOX 182057 | | | | ARLINGTON | TX | 76096-2057 |
| ELROD, DAVID JEFFERSON | PO BOX 182057 | | | | ARLINGTON | TX | 76096-2057 |
| ELROD, DOROTHY M | 4018 CARTER DR NW | | | | LILBURN | GA | 30047-2710 |
| ELROD, DWIGHT E | 360 W 500 S | | | | ANDERSON | IN | 46013-5406 |
| ELROD, ELIZABETH A | 6220 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4993 |
| ELROD, ELIZABETH ANN | 6220 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4993 |
| ELROD, EZEIKEL | 3881 PM 622 | | | | GOLIAD | TX | 77963 |
| ELROD, EZELDEL | THE EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| ELROD, JACK P | 417 SPRUCE ST SW | | | | LENOIR | NC | 28645-5540 |
| ELROD, JAMES M | 33069 MERRITT CT | C/O LINDA K. LELENIEWISKI | | | WESTLAND | MI | 48185-1589 |
| ELROD, JEFFREY A | 13709 CHIPPING CT. | | | | SHELBY | MI | 48315 |
| ELROD, JOSEPH | 42030 CLAYTON ST | | | | CLINTON TWP | MI | 48038-1839 |
| ELROD, JOYCE A | 1724 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1889 |
| ELROD, LARRY T | 1380 TRI COUNTY RD | | | | WINCHESTER | OH | 45697-9452 |
| ELROD, MARIA | 3881 PM 622 | | | | GOLIAD | TX | 77963 |
| ELROD, MARIA | THE EDWARDS LAW FIRM, LLP | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| ELROD, MARY LOUISE | 547 TALUCAH RD | | | | VALHERMOSO SPRINGS | AL | 35775-7207 |
| ELROD, MARY LOUISE | 547 TALUCAH ROAD | | | | VALHERMOSO SPRINGS | AL | 35775-7207 |
| ELROD, MYRELLA P | 1357 BRIDGEPORT DR | | | | WESTFIELD | IN | 46074-8079 |
| ELROD, ROBERT | 632 WOODLAND DR | | | | ELIZABETHTON | TN | 37643 |
| ELROD, SALLY S | 3200 E COUNTY ROAD 525 S | | | | MUNCIE | IN | 47302-9655 |
| ELROD, SALLY S | 3200 E CR 525 S | | | | MUNCIE | IN | 47302 |
| ELROD, SHADRACH | THE EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| ELROD, THEODORE W | 7740 BIRCH ST | | | | PRAIRIE VILLAGE | KS | 66208-4744 |
| ELROD, WARREN E | 6838 HENDRICKS ST | | | | ANDERSON | IN | 46013-3606 |
| ELROD, WARREN EARL | 6838 HENDRICKS ST | | | | ANDERSON | IN | 46013-3606 |
| ELROD, WILLIAM L | 895 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELROD, WINSTON E | 12519 NIBLOCK RD | | | | CHESANING | MI | 48616-9439 |
| ELROY ALFORD | 4801 BAKER ST | | | | SPENCER | OK | 73084-2529 |
| ELROY BRICKEY | 702 51ST ST E | APT 321B | | | BRADENTON | FL | 34208-5565 |
| ELROY CARMANY | 38048 AVION DR | | | | ZEPHYRHILLS | FL | 33542-5904 |
| ELROY CLARK | 1110 FOWLER AVE | | | | DANVILLE | IL | 61832-3567 |
| ELROY COX | 1324 WELCH BLVD | | | | FLINT | MI | 48504-7327 |
| ELROY HARDY | 901 PALLISTER ST APT 913 | | | | DETROIT | MI | 48202-2675 |
| ELROY HAUGK | 1014 W OAKDENE DR | | | | DECATUR | IN | 46733-8806 |
| ELROY JOHNSON | 5228 MILLFIELD RD | | | | ROSEDALE | MD | 21237-4933 |
| ELROY MOGG | 3180 JOSLYN RD | | | | AUBURN HILLS | MI | 48326-1429 |
| ELROY PRATER | 8295 E MORROW CIR | | | | DETROIT | MI | 48204-3137 |
| ELROY REED JR | 29177 ROSEWOOD ST | | | | INKSTER | MI | 48141-1677 |
| ELROY RHODES | 1710 CARROLL ST | | | | SAGINAW | MI | 48601-1613 |
| ELROY RICE | 1806 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| ELROY RICE | 702 S BEECHFIELD AVE | | | | BALTIMORE | MD | 21229-4423 |
| ELROY SAMUEL | 580 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| ELROY SMITH | 816 N 33RD ST | | | | MONROE | LA | 71201-3936 |
| ELROY SPRINKLE | 6463 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| ELS PLASTICS INC | 2180 BLACKACRE RR 1 | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| ELS PLASTICS INC | SHARON RIDLEY X21 | 2180 BLACKACRE RR 1 | | | HUNTINGTON | IN | 46750 |
| ELS PLASTICS INC | SHARON RIDLEY X21 | 2180 BLACKACRE RR 1 | | OLDCASTLE ON CANADA | | | |
| ELSA ANDRADE | 34991 CAMBRIDGE DR | | | | N RIDGEVILLE | OH | 44039-3982 |
| ELSA ARRIAGA | 3521 E CLYDES DALE DR | | | | COLUMBIA CITY | IN | 46725-9230 |
| ELSA BASSO | 20815 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1108 |
| ELSA FOLKERTS | 529 S ARDMORE AVE | C/O DARRYLL R BRAUER | | | VILLA PARK | IL | 60181-2929 |
| ELSA GARCIA | 7973 WOODMAN AVE | | | | PANORAMA CITY | CA | 91402-6353 |
| ELSA GIBSON | 5365 HIGHWAY 49 S | | | | PARAGOULD | AR | 72450-8945 |
| ELSA GREEN | 5432 GENE CIR | | | | WEST PALM BEACH | FL | 33415-4754 |
| ELSA GUERRA | VIA PASSAMONTI 25 | 48022 LUGO (RA) | ITALY | | | | |
| ELSA HUIZAR | 3654 EMERY ST | | | | AKRON | MI | 48701-2504 |
| ELSA I MCCOY | 334 OREGON ST | | | | YPSILANTI | MI | 48198-7823 |
| ELSA IULIANI | 30150 AVONDALE DR | | | | MADISON HTS | MI | 48071-2258 |
| ELSA KISH | 2143 TER VAN DR NE | | | | GRAND RAPIDS | MI | 49505-6328 |
| ELSA KNOY | 5508 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3928 |
| ELSA KNUTSON | 64 S ROBERTS RD | | | | GRAYLING | MI | 49738-7023 |
| ELSA KRIEGER | 2201 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| ELSA LINDBLAD | 46 VINCENT RD | | | | BRISTOL | CT | 06010-3829 |
| ELSA PAULSON | 2441 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2227 |
| ELSA PUIG | 2055 SW 122ND AVE APT 229 | | | | MIAMI | FL | 33175-7390 |
| ELSA SALINAS | 5903 VERDOME LN | | | | HOUSTON | TX | 77092-4127 |
| ELSA SAVO | 2566 RIVER WOODS DR N | | | | CANTON | MI | 48188-3285 |
| ELSA SCHLAGEL | 6871 KEYSTONE RD | | | | TURNER | MI | 48765-9533 |
| ELSA STALLINGS | 1921 W 9TH ST | | | | ANDERSON | IN | 46016-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSA WAGGONER | PO BOX 91 | | | | HOLGATE | OH | 43527-0091 |
| ELSA YERMAN | 8829 GREENHILL LANE | | | | GREENDALE | WI | 53129-1548 |
| ELSAADI, SALEH N | 1130 FERNEY ST | | | | DEARBORN | MI | 48120-1751 |
| ELSAS ENGINEERING PC | 27192 DEQUINDRE RD | | | | WARREN | MI | 48092-3537 |
| ELSASS JR, IRVIN C | 9196 LEITH DR | | | | DUBLIN | OH | 43017-9664 |
| ELSASSER, DOUGLAS C | 1319 CRESTHILL RD | | | | DERBY | KS | 67037-2170 |
| ELSAYED, ADEL M | PO BOX 126 | | | | DOBBS FERRY | NY | 10522 |
| ELSAYED, LASHELL D | 4501 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3712 |
| ELSBERRY, THOMAS C | 4364 PINEVIEW DR | | | | POWDER SPRINGS | GA | 30127-2214 |
| ELSBETH KUHLMANN | C/O DR FUELLMICH & ASSOCIATES | SENDERSTR 37 | | 37077 GOTTINGEN GERMANY | | | |
| ELSBRIE, GEORGE A | 2257 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1667 |
| ELSBRIE, SCOTT MICHAEL | 5641 SUGARBERRY DR SE | | | | KENTWOOD | MI | 49512-9495 |
| ELSBURY, BENNIE J | 681 ROSE LN | | | | MOORESVILLE | IN | 46158-1105 |
| ELSBURY, BERTHA M | 4505 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4543 |
| ELSBURY, CHERAL E | 1705 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1879 |
| ELSBURY, RICHARD L | 5628 EAST 234 | | | | GREENFIELD | IN | 46140 |
| ELSBURY, RICHARD L | 6522 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236-9707 |
| ELSBURY, THELMA B | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| ELSCHKER, PATRICIA A | 15333 E LEE RD | | | | HOLLEY | NY | 14470-9038 |
| ELSDEN, LESLIE E | 4470 FIRETHORN CT | | | | WARREN | MI | 48092-4194 |
| ELSDEN, S A | 7839 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3337 |
| ELSE GUTKNECHT | 14825 HEATHER POINTE DR | | | | STERLING HTS | MI | 48313-2841 |
| ELSE SAMANN | 20152 N PORTICO WAY | | | | SURPRISE | AZ | 85387-7246 |
| ELSE THOMAS (158587) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| ELSE, INGER MARIANNE | 55 OLYMPIC ROAD | | | BLAIRGOWRIE SOUTH AFRICA 2194 | | | |
| ELSE, THOMAS | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| ELSE, THOMAS L | 51 FERRIS ST | | | | SOUTH RIVER | NJ | 08882-1829 |
| ELSEA, MICHAEL A | 11884 SHADY PINES DR | | | | GRAND LEDGE | MI | 48837-9162 |
| ELSEA, RICHARD B | 4708 S EVERGREEN AVE | | | | HOMOSASSA | FL | 34446-1844 |
| ELSEA, ROBERT E | 522 E ELLEN ST | | | | FENTON | MI | 48430-2123 |
| ELSEMAN, LAURIE A | 818 PELICAN LN | | | | COPPELL | TX | 75019-5929 |
| ELSEN BROTHERS INC. | 7730 PORTLAND AVE | | | | RICHFIELD | MN | 55423-4319 |
| ELSEN, JAMES M | PO BOX 155 | | | | CROTON | OH | 43013-0155 |
| ELSEN, ZELMA J | 1532 S ELLIS ST | | | | WICHITA | KS | 67211-3529 |
| ELSENHEIMER, JOHN C | 9220 W HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| ELSENHEIMER, JOHN W | 9200 W HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| ELSENHEIMER, LYLE W | 10120 S WRIGHT RD | | | | EAGLE | MI | 48822-9518 |
| ELSENHEIMER, MARIANN J | 12911 KELLY LN | | | | GRAND LEDGE | MI | 48837-8926 |
| ELSENHEIMER, MARIANN JO | 12911 KELLY LN | | | | GRAND LEDGE | MI | 48837-8926 |
| ELSENHEIMER, TROY E | 217 REEDY SPRINGS LN | | | | GREENVILLE | SC | 29605-6456 |
| ELSENIA PORTERFIELD | 3023 SALINA ST | | | | SAGINAW | MI | 48601-3716 |
| ELSER INTERACTIVE SOLUTIONS | 316 CHIMNEY ROCK DR | | | | FREEBURG | IL | 62243-2653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSER LOREN | ELSER, LOREN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ELSER LOREN | ELSER, TAMMY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ELSER, JAMES L | 125 CARE LN | | | | GREER | SC | 29651-5084 |
| ELSER, JAMES L | 16 LOWELL CT | | | | O FALLON | MO | 63368-3579 |
| ELSER, JEANNETTE M | 3433 HARLEM RD | BLDG 5 UNIT 2 | | | CHEEKTOWAGA | NY | 14225 |
| ELSER, MARGARET I | 19 BROWN ST | | | | NORWICH | NY | 13815-1838 |
| ELSER, PATTY T | 4420 YOUNGSTOWN RD SE APT 317 | | | | WARREN | OH | 44484-3352 |
| ELSER, SANDRA E | 142 WILLOW | | | | CORTLAND | OH | 44410-1246 |
| ELSER, SANDRA E | 142 WILLOW AVE | | | | CORTLAND | OH | 44410-1246 |
| ELSER, SONIA A. | 213 APACHE DR | | | | JANESVILLE | WI | 53545-4301 |
| ELSER, VICTORIA R. | PO BOX 243 | | | | SHERWOOD | OH | 43556-0243 |
| ELSESSER, CHARLES W | 2554 GARY CIR | | | | DUNEDIN | FL | 34698-1707 |
| ELSESSER, MARGARET E | 1388 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7733 |
| ELSESSER, MARK K | 14763 DOGWOOD RD | | | | ATHENS | AL | 35611-8225 |
| ELSESSER, MARK K | 14763 DOGWOOD ROAD | | | | ATHENS | AL | 35611-8225 |
| ELSESSER, WILLIAM J | 20440 LEXINGTON BLVD | | | | NORTHVILLE | MI | 48167-1338 |
| ELSEVIER B.V. | RADARWEG 29 | | | 1043 NX AMSTERDAM, THE NETHERLANDS | | | |
| ELSEVIER B.V. | RADARWEG 29, 1043 NX AMSTERDAM, THE NETHERLANDS | | | NETHERLANDS | | | |
| ELSEVIER, ELIZABETH R | 1044 TIMBERIDGE TRL | | | | KINGSPORT | TN | 37660 |
| ELSEY III, WALTER G | 9760 NORMAN RD | | | | GREENWOOD | MI | 48006-2214 |
| ELSEY, JEAN | 11386 CENTRALIA | | | | REDFORD | MI | 48239-2162 |
| ELSEY, JOYCE M | 19439 SW 101ST PLACE RD | | | | DUNNELLON | FL | 34432-9215 |
| ELSEY, JR,GARL E | 214 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7429 |
| ELSEY, LENUS W | 1804 GREENWOOD DR | | | | ANDERSON | IN | 46011-2720 |
| ELSEY, PAUL R | 39829 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2615 |
| ELSGRUBER FRANZISKA | PAPPELALLEE 15D | | | 80995 M■NCHEN GERMANY | | | |
| ELSHAAR BASSEL | 2811 AUGUSTA DRIVE | | | | COMMERCE TWP | MI | 48382-5114 |
| ELSHOFF, JAMES L | 685 LYNNDALE CT | | | | ROCHESTER HLS | MI | 48309-2436 |
| ELSHOLZ, FAY A | 22855 S JARVIE RD | | | | RUDYARD | MI | 49780-9772 |
| ELSIE A SULLIVAN | 16 DONLIN DR | | | | ROCHESTER | NY | 14624-1903 |
| ELSIE ABRAM | 1428 GRUBE ST | | | | INDIANAPOLIS | IN | 46227-5333 |
| ELSIE ADCOCK | 123 WINDING TRL | | | | HUNTSVILLE | AL | 35811-8874 |
| ELSIE ALEXANDER | 302 DANA RD | | | | FARMVILLE | VA | 23901-4000 |
| ELSIE ALLEN | 8400 SAINT FRANCIS DR APT 206 | | | | CENTERVILLE | OH | 45458-2790 |
| ELSIE ANDERSON | 301 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1315 |
| ELSIE ANDERSON | 3512 MODENA ST | | | | DAYTON | OH | 45408-2118 |
| ELSIE ANDERSON | 795 HARDING AVE | | | | N TONAWANDA | NY | 14120-3402 |
| ELSIE APPLEGATE | 202A CHICAGO AVE | | | | SIBLEY | MO | 64088-9606 |
| ELSIE ARAIZA | 1138 LAKESIDE CT | | | | NAPERVILLE | IL | 60564-8792 |
| ELSIE ASHCRAFT | 5696 W 600 N | | | | SHARPSVILLE | IN | 46068-9351 |
| ELSIE ATKINSON | 3095 LINDEN LN APT 409 | | | | FLINT | MI | 48507-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSIE AUSTIN | 670 ISLAND WAY APT 1001 | C/O LYNN E. MYERS | | | CLEARWATER | FL | 33767-1978 |
| ELSIE AUSTIN | 9217 CIRCLE DR R1 | | | | LAINGSBURG | MI | 48848 |
| ELSIE B MALEY | 416 HAWTHORNE TRL | | | | CORTLAND | OH | 44410-1176 |
| ELSIE BAILEY | 2615B LITTLE MOUNTAIN CREEK RD | | | | OXFORD | NC | 27565-7746 |
| ELSIE BAKSIS | 1405 SPRUCE ST | | | | CHESWICK | PA | 15024-1456 |
| ELSIE BANKEMPER | 5861 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| ELSIE BARNETT | 5690 PLATTSBURG RD | | | | S CHARLESTON | OH | 45360-8742 |
| ELSIE BEAVER | 209 W ROUND ST | | | | LANDIS | NC | 28088-1731 |
| ELSIE BIXLER | 3020 W CLARK RD | | | | BENSON | AZ | 85602-7600 |
| ELSIE BLANTON | 4204 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| ELSIE BOGGIO | 525 W HOSMER ST | | | | SAINT CHARLES | MI | 48655-1733 |
| ELSIE BOLTON | 1252 N 75 W | | | | FLORA | IN | 46929-9263 |
| ELSIE BOWERMAN | 1190 S HOLLISTER RD | | | | OVID | MI | 48866-9619 |
| ELSIE BOYTE | 3173 RAVEN DR | | | | SIERRA VISTA | AZ | 85650 |
| ELSIE BRANDS | 154 CABLE ST | | | | BUFFALO | NY | 14223-2008 |
| ELSIE BRILEY | 58731 COUNTY ROAD 2 | | | | NEWCOMERSTOWN | OH | 43832-9627 |
| ELSIE BROWN | 17620 WALDEN AVE | | | | CLEVELAND | OH | 44128-1615 |
| ELSIE BROWN | 6991 JACKSBORO RD | | | | MC MINNVILLE | TN | 37110-6202 |
| ELSIE BRUMFIELD | PO BOX 1362 | | | | MELBOURNE | FL | 32902-1362 |
| ELSIE BRYANT | 2298 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1462 |
| ELSIE BURNETTE | PO BOX 131 | | | | HARPER | WV | 25851-0131 |
| ELSIE BURRIS | 2738 WESTCHESTER RD | | | | OTTAWA HILLS | OH | 43615-2244 |
| ELSIE BURROW | 240 SKYLINE DR | | | | GREERS FERRY | AR | 72067-9566 |
| ELSIE BUTLER | 3751 RIVARD ST | | | | DETROIT | MI | 48207-4740 |
| ELSIE C BLANTON | 4204 FULTON AVE | | | | DAYTON | OH | 45439-2124 |
| ELSIE C MALESKO | 96 WINNET DR | | | | DAYTON | OH | 45415-2930 |
| ELSIE CAIN | 709 W JACKSON ST | | | | PAULDING | OH | 45879-1355 |
| ELSIE CAMMISULI | 140 WALTER AVE | | | | TONAWANDA | NY | 14150-4035 |
| ELSIE CAMPBELL | 11095 CORNELL ST | | | | TAYLOR | MI | 48180-4050 |
| ELSIE CARDELLA | 145 LAKE ST | | | | ELK RAPIDS | MI | 49629-9433 |
| ELSIE CARTWRIGHT | 35186 CARNATION LN | | | | FORT MILL | SC | 29707-5966 |
| ELSIE CASTRONOVA | 2 ANNAMARIE TER | | | | CHEEKTOWAGA | NY | 14225-2402 |
| ELSIE CHERSACK | 141 NE 33RD ST | | | | OAK ISLAND | NC | 28465-5702 |
| ELSIE CLARK | 208 BERMUDA DR | | | | O FALLON | MO | 63366-1617 |
| ELSIE CLENDENON | 175 GALLIHAR LN | | | | GREENEVILLE | TN | 37743 |
| ELSIE COLE | 1632 DEMPSEY MAYO ROAD | | | | TALLAHASSEE | FL | 32308-5796 |
| ELSIE COLEMAN | 1401 W QUINCY ST APT 209 | | | | HANCOCK | MI | 49930-1238 |
| ELSIE COLEMAN | 8353 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| ELSIE COMPTON | 338 PLEASURE DR | | | | HAYSI | VA | 24256-5165 |
| ELSIE CORIDDI | 34 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2729 |
| ELSIE COX | 1202 E 32ND ST | | | | MUNCIE | IN | 47302-5833 |
| ELSIE CROWE | 5073 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| ELSIE CULHAM | 5857 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSIE DALY | 4483 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| ELSIE DANCSES | 771 SHETLAND CIR | | | | NOKOMIS | FL | 34275-1635 |
| ELSIE DARDEN | 2641 SHIRLEY DR | | | | INDIANAPOLIS | IN | 46222-1475 |
| ELSIE DAVIS | 2368 BULLOCK RD | | | | LAPEER | MI | 48446-9754 |
| ELSIE DAVIS | 330 BUTTERNUT ST APT 213 | | | | MIDDLETOWN | CT | 06457-3058 |
| ELSIE DAY | 5951 N SKEEL AVE UNIT 219 | | | | OSCODA | MI | 48750-1552 |
| ELSIE DIAMOND | 1139 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| ELSIE DIAZ | 4132 W GEORGE ST | | | | CHICAGO | IL | 60641-5402 |
| ELSIE DICKEY | 1001 GLENMANOR DR | | | | MIDWEST CITY | OK | 73110-1213 |
| ELSIE DIPALMA | 928 SE 17TH TER | | | | CAPE CORAL | FL | 33990-2335 |
| ELSIE DUNLAP | 908 FLORIDA AVE | | | | MC DONALD | OH | 44437-1610 |
| ELSIE DYE | 708 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| ELSIE E CROWE | 5073 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| ELSIE EALY | PO BOX 574 | | | | FLINT | MI | 48501-0574 |
| ELSIE EBERSOLE | 9224 RUTHERFORD ST | | | | DETROIT | MI | 48228-2171 |
| ELSIE EDWARDS | 9270 OLD PRESERVE TRL | | | | BALL GROUND | GA | 30107-3599 |
| ELSIE ELDER | 10080 S 300 E | | | | FAIRMOUNT | IN | 46928-9106 |
| ELSIE ELLINGTON | 667 PLEASANT HILL RD NW | | | | CONYERS | GA | 30012-1725 |
| ELSIE ENGLAND | 3276 E COUNTY RD 560 N | | | | ANDERSON | IN | 46012 |
| ELSIE EVANS | 1159 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1604 |
| ELSIE F FOMBELLE | 706 CIRCLE DR | | | | NEW CASTLE | PA | 16101 |
| ELSIE FAIRFAX | 723 STERLING ST | | | | PLAINFIELD | NJ | 07062-2134 |
| ELSIE FERGUSON | PO BOX 185 | | | | SANDY HOOK | KY | 41171-0185 |
| ELSIE FETTY | 5995 HUNSON HWY | | | | HUDSON | MI | 49247-9576 |
| ELSIE FISHER | 5263 POUNDS DR N | | | | STONE MOUNTAIN | GA | 30087-3524 |
| ELSIE FONTANA | 11823 SENECA DR | | | | WARREN | MI | 48093-1805 |
| ELSIE FOX | 8609 WICKLOW AVE | | | | CINCINNATI | OH | 45236-1651 |
| ELSIE FRICKE | 1016 S ADAMS AVE | WELLS NATURE VIEW | | | MARSHFIELD | WI | 54449-4001 |
| ELSIE FULLWOOD | 26213 ANNAGROVE LN | | | | CHESTERFIELD | MI | 48051-2646 |
| ELSIE FUNTI | 25080 CHEYENNE AVE | | | | FLAT ROCK | MI | 48134-1727 |
| ELSIE GAINES | 12181 DIXIE HWY | | | | HOLLY | MI | 48442-9402 |
| ELSIE GAW | 2827 WILD VALLEY DR | | | | HIGH RIDGE | MO | 63049-1544 |
| ELSIE GENTRY | 2214 STAGE JUNCTION RD | | | | COLUMBIA | VA | 23038-3011 |
| ELSIE GILLILAND | 19483 HUNT RD | | | | STRONGSVILLE | OH | 44136-8330 |
| ELSIE GLEICHAUF | 277 HIGH PLAIN ST | | | | WALPOLE | MA | 02081-4254 |
| ELSIE GLOVER | 1321 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| ELSIE GOMEZ | 319 FRANKLIN ST | | | | BAY CITY | MI | 48708-7033 |
| ELSIE GORDON | 11669 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| ELSIE GORDON | 54058 HURST RD | | | | CALLAHAN | FL | 32011-7219 |
| ELSIE GRAMMAR | 886 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3104 |
| ELSIE GRAY | 5742 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2958 |
| ELSIE GRIFFORE | 2700 BURCHMAN DR, APT 446 | | | | EAST LANSING | MI | 48912 |
| ELSIE H CASTRONOVA | 2 ANNA-MARIE TER | | | | CHEEKTOWAGA | NY | 14225 |
| ELSIE HAGEMEISTER | 4133 S MILL RD | | | | DRYDEN | MI | 48428-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSIE HALL | 27 PARKHURST DR | | | | ASHLAND | MA | 01721-1166 |
| ELSIE HANKINSON | 985 W 600 S | | | | WOLCOTTVILLE | IN | 46795-9523 |
| ELSIE HANSEN | 309 GUILFORD RD | | | | VERMILION | OH | 44009-2323 |
| ELSIE HANSEN | 4261 GRANGE HALL RD LOT 38 | | | | HOLLY | MI | 48442-1171 |
| ELSIE HARDIN | 656 VILLA DR | | | | MANSFIELD | OH | 44906-1188 |
| ELSIE HARDY | 1255 PICKWICK PLACE | | | | FLINT | MI | 48507-3776 |
| ELSIE HARRINGTON | 2987 LOON LAKE SHRS | | | | WATERFORD | MI | 48329-4223 |
| ELSIE HARRIS | 34 LAKE DR | | | | SMYRNA | DE | 19977-1454 |
| ELSIE HARRISON | 250 CHATHAM WAY APT 125 | | | | CLEVELAND | OH | 44124-2042 |
| ELSIE HARTLEY | 1675 FISKE BLVD APT 130-H | | | | ROCKLEDGE | FL | 32955-2547 |
| ELSIE HARVEY | 457 N 7TH ST | | | | MITCHELL | IN | 47446-1175 |
| ELSIE HAYNES | 7535 IRISH RD | | | | MILLINGTON | MI | 48746-9592 |
| ELSIE HESKA | 352 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9654 |
| ELSIE HIX | 14 W 15TH ST | | | | HIGGINSVILLE | MO | 64037-1218 |
| ELSIE HODGE | 1065 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| ELSIE HODGE | 169 CHRISTOPHER DR | | | | BUFFALO | NY | 14224-4003 |
| ELSIE HODGES | 370 SERENITY SHORES RD | | | | BENTON | KY | 42025-6052 |
| ELSIE HOLECKO | 975 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2352 |
| ELSIE HORNER | APT 5 | 60 JOHNSON ROAD | | | ROCHESTER | NY | 14616-5145 |
| ELSIE HOWARD | 679 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1077 |
| ELSIE HUGHES | 22454 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| ELSIE HULSEY | 951 DAYTON AVE | | | | XENIA | OH | 45385-2620 |
| ELSIE HUNGERFORD | 18983 FOYER | | | | DETROIT | MI | 48235 |
| ELSIE I SIMPSON | 1023 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| ELSIE INNIS N | 3308 16TH AVE W | | | | BRADENTON | FL | 34205-2216 |
| ELSIE IVEY | 2518 CRESTBROOK LN | | | | GRAND PRAIRIE | TX | 75052-5029 |
| ELSIE JACOBS | 51 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3310 |
| ELSIE JAMES | 19668 GALLAGHER ST | | | | DETROIT | MI | 48234-1612 |
| ELSIE JANAS | 7207 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9484 |
| ELSIE JAQUES | G3353 AUGUSTA ST | | | | FLINT | MI | 48532-4804 |
| ELSIE JOHNSON | 1505 E FARWELL ST | | | | SANDUSKY | OH | 44870-4359 |
| ELSIE JOHNSON | 1673 DIXON RD | | | | CARO | MI | 48723-9223 |
| ELSIE JOHNSON | 20339 GALATIA POST RD | | | | PITTSBURG | IL | 62974-1854 |
| ELSIE JOHNSON | 235 E HILL VALLEY DR | | | | INDIANAPOLIS | IN | 46227 |
| ELSIE JOHNSON | 535 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2825 |
| ELSIE JORDAN | MERCY MEMORIAL NURSING CENTER | 700 STEWART RD. | | | MONROE | MI | 48162 |
| ELSIE JOYCE | 6227 OLD 31 S | | | | CHARLEVOIX | MI | 49720-9702 |
| ELSIE KAHORA | 19 BARKMAN WAY | | | | CHESTER | NJ | 07930-2222 |
| ELSIE KALI | PO BOX 938 | | | | GOLD HILL | OR | 97525 |
| ELSIE KATICH | 4481 JUSTINE AVE | | | | DIAMOND SPRINGS | CA | 95619-9324 |
| ELSIE KERBYSON | 5014 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| ELSIE KIDD | 2408 MIMOSA LN | | | | ANDERSON | IN | 46011-9783 |
| ELSIE KIENZLE | 1244 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-1698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSIE KILLEEBREW | 23273 WHITLEY DR | | | | CLINTON TWP | MI | 48035-4632 |
| ELSIE KING | 1005 E WALNUT ST | | | | KOKOMO | IN | 46901-4881 |
| ELSIE KING | 606 WICHITA AVE | | | | JONESBORO | IN | 46938-1247 |
| ELSIE KOESTER | 38511 MILTON ST | | | | WESTLAND | MI | 48186-3817 |
| ELSIE KOIVISTO | 7270 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| ELSIE KOVACHIK | 29549 BRETTON ST | | | | LIVONIA | MI | 48152-1812 |
| ELSIE KRAMPITZ | 84 STEELE RD | PO BOX 693 | | | BRISTOL | CT | 06010-5672 |
| ELSIE KRASNAHILL | 70 CHESTNUT LN | | | | WAPWALLOPEN | PA | 18660-2131 |
| ELSIE KUHN | 22791 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1818 |
| ELSIE L LATHROP | 110 BREMAN AVE | | | | SYRACUSE | NY | 13211-1626 |
| ELSIE LAMBERT | 3711 SOUCHAK DR | | | | HOPE MILLS | NC | 28348-2268 |
| ELSIE LAUGHLIN | 2405 CIDER MILL RD | | | | BALTIMORE | MD | 21234-2507 |
| ELSIE LEACH | 404 EAST ST | | | | SPRINGBORO | OH | 45066-1402 |
| ELSIE LEONCHIK | 2504 DEWEWS LN | | | | NAPERVILLE | IL | 60564-8474 |
| ELSIE LEWIS | 112 LINCOLN RIDGE CIR | | | | MONROE | LA | 71203-8867 |
| ELSIE LUJAN | 42789 HAMILTON WAY | | | | FREMONT | CA | 94538-5537 |
| ELSIE M FULLWOOD | 26213 ANNAGROVE LN | | | | CHESTERFIELD | MI | 48051-2646 |
| ELSIE M GORE | 216   HAMILTON ST. | | | | CAMPBELL | OH | 44405-1815 |
| ELSIE M HOLLON | 3204 SHADYVIEW RD | | | | MORAINE | OH | 45439-1326 |
| ELSIE M HORNER | 60 JOHNSON RD | APT 5 | | | ROCHESTER | NY | 14616 |
| ELSIE M LEWIS | 125 DALLAS DR | | | | MONROE | LA | 71203-6615 |
| ELSIE M MOTT | 107 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4349 |
| ELSIE M TAYLOR | 1203 CREEKSIDE CT | | | | BURTON | MI | 48509 |
| ELSIE MAGER | 5365 HIGHLAND RD APT 133E | | | | WATERFORD | MI | 48327 |
| ELSIE MAIN | 6688 MILLSTONE DR SE | | | | CALEDONIA | MI | 49316-9161 |
| ELSIE MALESKO | 96 WINNET DR | | | | DAYTON | OH | 45415-2930 |
| ELSIE MALEY | 416 HAWTHORNE TRL | | | | CORTLAND | OH | 44410-1176 |
| ELSIE MANNING | 2008 LOGAN AVE | | | | MIDDLETOWN | OH | 45044-4440 |
| ELSIE MARSHALL | 1485 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4220 |
| ELSIE MARX | 1656 KERN RD | | | | REESE | MI | 48757-9454 |
| ELSIE MATAICH | 308 E 280TH ST | | | | EUCLID | OH | 44132-1310 |
| ELSIE MC KENZIE | 1508 LINDELL AVENUE | | | | HANNIBAL | MO | 63401-5925 |
| ELSIE MCDOWELL | 11624 E 25TH ST S | | | | INDEPENDENCE | MO | 64052-3517 |
| ELSIE MCDUFFORD | 334 SHADE DR | | | | FAIRBORN | OH | 45324-4239 |
| ELSIE MCQUEEN | 11776 COWFORD RD | | | | ATHENS | AL | 35611-6868 |
| ELSIE MELGOZA | 37157 ALEXANDER ST | | | | FREMONT | CA | 94536-6501 |
| ELSIE MEREDITH | 80 EAGAN BLVD | | | | ROCHESTER | NY | 14623-4318 |
| ELSIE MEZA | 2780 GADY RD | | | | ADRIAN | MI | 49221-9388 |
| ELSIE MIHALEK | ELM HAVEN MANOR | 600 W. WALTON BLVD | | | PONTIAC | MI | 48340 |
| ELSIE MILAK | 723 INDIANA AVE | | | | MC DONALD | OH | 44437-1822 |
| ELSIE MILLER | 14070 SHAWNEE TRL | | | | MIDDLEBRG HTS | OH | 44130-4915 |
| ELSIE MILLER | 2006 OHIO AVE | | | | ANDERSON | IN | 46016-2158 |
| ELSIE MILLER | 508 CATALINA AVE | | | | VIRGINIA BEACH | VA | 23452-3628 |
| ELSIE MILNER | 21834 POWER RD | | | | FARMINGTON | MI | 40999-4546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSIE MOORE | 902 MILLARD ST | | | | THREE RIVERS | MI | 49093-9588 |
| ELSIE MORGAN | 630 SAINT CLAIR AVE APT 9 | | | | HAMILTON | OH | 45015-3002 |
| ELSIE MORIN | 42248 SARATOGA CIR | | | | CANTON | MI | 48187-3596 |
| ELSIE MOTT | 107 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4349 |
| ELSIE MOUSER | RR 2 BOX 759 | | | | MARBLE HILL | MO | 63764-9527 |
| ELSIE MOWRER | 3910 10TH ST | | | | WYANDOTTE | MI | 48192-6325 |
| ELSIE MUKO | 4379 W 189TH ST | | | | CLEVELAND | OH | 44135-1866 |
| ELSIE NAYLOR | 3479 W STATE ROAD 234 | | | | CAYUGA | IN | 47928-8105 |
| ELSIE NICHOLSON | 3524 NICHOLSON LN | | | | PARK HILLS | MO | 63601-8001 |
| ELSIE OLSON | 1200 W MONTANA ST | | | | LIVINGSTON | MT | 59047-1620 |
| ELSIE PARSONS | ROUTE 2 BOX 3882 B | | | | MONTICELLO | KY | 42633 |
| ELSIE PATTINSON | 79 HENRY AVE | | | | WARMINSTER | PA | 18974-4111 |
| ELSIE PATTON | 7779 W 3RD ST | | | | DAYTON | OH | 45427-1441 |
| ELSIE PINCOMBE | 27765 ROAN DR | | | | WARREN | MI | 48093-4659 |
| ELSIE POE | 1109 DANBURY DR | | | | KOKOMO | IN | 46901-1561 |
| ELSIE POE | 2497 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9285 |
| ELSIE POWELL | 2354 BEVINGTON RD | | | | ROCHESTER HILLS | MI | 48309-2974 |
| ELSIE PUFFER | 2050 E BAY DR # 111 | | | | LARGO | FL | 33771-2321 |
| ELSIE PURCELL | 5539 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-7327 |
| ELSIE R REDDEN | 19335 SAINT MARYS ST | | | | DETROIT | MI | 48235-2324 |
| ELSIE RANDOLPH | 5725 BENEDICT RD | | | | DAYTON | OH | 45424-4213 |
| ELSIE REDDEN | 19335 SAINT MARYS ST | | | | DETROIT | MI | 48235-2324 |
| ELSIE RIGGS | 901 LAURELWOOD RD | | | | KETTERING | OH | 45419-1228 |
| ELSIE ROARK | 3777 SHUTTERLEE MILL RD | | | | STAUNTON | VA | 24401-6311 |
| ELSIE ROBART | 854 COMMONWEALTH ST | | | | SAGINAW | MI | 48604 |
| ELSIE ROBERTS | 23912 MARLIN AVE | | | | WARREN | MI | 48091-3260 |
| ELSIE ROBERTS | 702 BROOKSIDE DR | | | | WELLINGTON | OH | 44090-1155 |
| ELSIE ROBERTS | 7653 HOLLY SPRINGS RD | | | | PENDERGRASS | GA | 30567-3546 |
| ELSIE ROBINSON | 48 PARKHURST CT | | | | NORTH TONAWANDA | NY | 14120-4844 |
| ELSIE ROSS | 493 N MAPLE ISLAND RD | | | | MUSKEGON | MI | 49442-8464 |
| ELSIE RUETSCHILLING | 146 REDDER AVE | | | | DAYTON | OH | 45405-2224 |
| ELSIE S MOVIC IRA | IRA DCG & T TTE | 416 WASHINGTON BLVD APT 1 | | | OAK PARK | IL | 60302-4004 |
| ELSIE SAFFOLD | 4308 PASADENA ST | | | | DETROIT | MI | 48238-2657 |
| ELSIE SALLIOTTE | 9840 BIG PINE ROAD | | | | MARSHALL | NC | 28753-6472 |
| ELSIE SCHADEGG | 609 N 17TH ST | | | | BELLEVILLE | IL | 62226 |
| ELSIE SCHOLTEN | 3251 BROOKHOLLOW DR NE | | | | ROCKFORD | MI | 49341-9223 |
| ELSIE SCHUMACHER | 16 SUNNYMEAD RD | | | | HILLSBOROUGH | NJ | 08844-4676 |
| ELSIE SCRUGGS | 8911 MANOR ST | | | | DETROIT | MI | 48204-2693 |
| ELSIE SEPECK | 106 N MCWHORTER ST | | | | LONDON | KY | 40741-1346 |
| ELSIE SHEPHERD | 540 N HAGADORN RD | | | | EAST LANSING | MI | 48823-3658 |
| ELSIE SHRUM | 7510 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4637 |
| ELSIE SIMEK | 20 ARBORETUM DR | | | | LOMBARD | IL | 60148-7113 |
| ELSIE SIMS | 16 FITZGERALD ST | | | | HIRAM | GA | 30141-2505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSIE SKOMSKI | 9550 SHADYWOOD LN | | | | TWINSBURG | OH | 44097-1545 |
| ELSIE SLANKARD | 6176 MORO BAY HWY | | | | EL DORADO | AR | 71730-9553 |
| ELSIE SMITH | 121 MOODY LN | | | | FOLEY | MO | 63347-3018 |
| ELSIE SMITH | 17 PERKINS ST | | | | PLAINS | PA | 18705-1528 |
| ELSIE SMITH | 2306 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-2502 |
| ELSIE SMITH | 2467 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9285 |
| ELSIE SMITH | 421 E OHIO ST | | | | FORTVILLE | IN | 46040-1324 |
| ELSIE SMITH | 777 E WOODWARD HEIGHTS BLVD APT 238 | | | | HAZEL PARK | MI | 48030-2757 |
| ELSIE SOLIS | PO BOX 257 | | | | SANTA PAULA | CA | 93061-0257 |
| ELSIE SOTAK | 303 GOSLING WAY | | | | GLASSBORO | NJ | 08028-3285 |
| ELSIE SPARKS | 9992 BELLETERRE ST | | | | DETROIT | MI | 48204-1306 |
| ELSIE SPRAGUE | PO BOX 632 | | | | OWOSSO | MI | 48867-0632 |
| ELSIE STONE | 609 W ALLEN ST | | | | BLOOMINGTON | IN | 47403-4703 |
| ELSIE STUART | 2520 W DEWEY RD | | | | OWOSSO | MI | 48867-9107 |
| ELSIE SULLIVAN | 16 DONLIN DR | | | | ROCHESTER | NY | 14624-1903 |
| ELSIE SWOAPE | 3321 W 29TH ST | | | | MUNCIE | IN | 47302-4936 |
| ELSIE TAYLOR | 3302 SCANDIA DR | | | | CUSHING | MN | 56443-2092 |
| ELSIE TENNISON | 420 BALDWIN AVE | APT 95 | | | ROCHESTER | MI | 48307-2118 |
| ELSIE THOMAS | 828 COUNTY ROAD 173 | | | | CASH | AR | 72421-8901 |
| ELSIE TURNER | 617 SANDS ST | | | | RIDGELY | TN | 38080-1617 |
| ELSIE V HOLECKO | 975   CANFIELD RD. | | | | YOUNGSTOWN | OH | 44511-2352 |
| ELSIE V SORENSEN TR | UA 11/02/01 | ELSIE V SORENSEN TRUST | 2600 BARRINGTON ST #13 | | BAKERSFIELD | CA | 93309 |
| ELSIE VAN DYKE | 2167 RIVERBANK AVE NE | | | | GRAND RAPIDS | MI | 49525-1167 |
| ELSIE VANNATTA | 2715 JEFFERSON ST | | | | ANDERSON | IN | 46016-5450 |
| ELSIE VANTASSELL | 1305 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| ELSIE VAUGHAN | PO BOX 399 | | | | WALLOON LAKE | MI | 49796 |
| ELSIE VAUGHN | 10347 S BRAY RD | | | | CLIO | MI | 48420-7728 |
| ELSIE VORMELKER | 13853 PROVINCIAL DR | | | | STERLING HEIGHTS | MI | 48313-2020 |
| ELSIE WARNER | 9533 N ARCHIE AVE | | | | FRESNO | CA | 93720-1484 |
| ELSIE WARREN | G 5114 N LINDEN RD | | | | FLINT | MI | 48504 |
| ELSIE WASHBURN | 3283 MARSHVIEW DR SW | | | | SUPPLY | NC | 28462-2634 |
| ELSIE WATTS | G 4043 N CENTER RD | | | | FLINT | MI | 48506 |
| ELSIE WAYDA | 255 E SCHAAF RD | | | | BROOKLYN HTS | OH | 44131-1204 |
| ELSIE WEAVER | 8783 KNOX RD | | | | CLARKSTON | MI | 48348-1727 |
| ELSIE WELLS | 7409 MINES RD SE | | | | WARREN | OH | 44484-3836 |
| ELSIE WESTBROOK | 180 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2722 |
| ELSIE WETZEL | 1897 ROSEMONT AVE | | | | COLUMBUS | OH | 43223-2537 |
| ELSIE WIENEKE | 5935 SHATTUCK RD APT 222 | | | | SAGINAW | MI | 48603-6902 |
| ELSIE WILBRETT | 4719 N RUSHMORE LOOP | | | | BEVERLY HILLS | FL | 34465-3123 |
| ELSIE WILDRICK | 387 N US HIGHWAY 31 | | | | TIPTON | IN | 46072-8681 |
| ELSIE WILLIAMS | 3112 DUPONT ST | | | | FLINT | MI | 48504-2658 |
| ELSIE WILLIFORD | 825 MOHICAN DR | | | | LOVELAND | OH | 45140-2834 |
| ELSIE WILSON | 5801 WEST BETHEL AVE. | APT. 184 | | | MUNCIE | IN | 47304 |
| ELSIE WISHART | 1197 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSIE WOOD | 4435 HOMEWOOD LN | | | | LAKELAND | FL | 33811-2523 |
| ELSIE YACAPRARO | 3612 COLUMBUS RD | | | | WOOSTER | OH | 44691-8427 |
| ELSIE YANIK | 6500 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9426 |
| ELSIE YATES | 3445 PARSONS AVE | | | | COLUMBUS | OH | 43207-3860 |
| ELSIE YEAGER | 203 E N D | BOX 6 | | | GAS CITY | IN | 46933 |
| ELSIE YOKLEY | 3886 WISEWOOD STREET NORTHWEST | | | | UNIONTOWN | OH | 44685-9122 |
| ELSIE YOUNG | PO BOX 3 | | | | MORRISTOWN | IN | 46161-0003 |
| ELSIE ZARNOWSKI | 4689 CUMMINGS RD | | | | NORTH PORT | FL | 34288-8514 |
| ELSIE, JAMES J | 507 ASH ST | | | | CLARKSVILLE | MI | 48815-9703 |
| ELSIGIAN, SHANNA M | 18811 DALE AVE | | | | ALLEN PARK | MI | 48101-1408 |
| ELSIGIAN, SHANNA M | 18811 DALE AVE | | | | ALLON PARK | MI | 48101 |
| ELSILA, NEIL E | 21918 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-7549 |
| ELSING, BETTYLOU A | 10306 BENJAMIN DR | | | | PINE CITY | MN | 55063-5844 |
| ELSINGER, BRETT J | 7117 DAVISON RD | | | | DAVISON | MI | 48423-2007 |
| ELSINGER, RICHARD K | 2487 LANNING DR | | | | BURTON | MI | 48509-1028 |
| ELSINGER, RICHARD KENNETH | 2487 LANNING DR | | | | BURTON | MI | 48509-1028 |
| ELSLAGER, RICHARD L | 1221 LAUREL LN | | | | NAPERVILLE | IL | 60540-7814 |
| ELSMAN, KEVIN T | 4214 RUSHMORE PL | | | | BEAVERCREEK | OH | 45430-1942 |
| ELSMAN, RUTH F | 3719 W GREENWOOD DR | | | | BETHLEHEM | PA | 18020-9661 |
| ELSMAN, RUTH F | 3719 WEST GREENWOOD DR | | | | BETHLEHEM | PA | 18020 |
| ELSNER CULLISON | 122 BARVAS LN | | | | LASCASSAS | TN | 37085-4300 |
| ELSNER JR, ARTHUR | 43655 JUDD RD | | | | BELLEVILLE | MI | 48111-9148 |
| ELSNER, DAVID E | 13058 NICHOLS RD | | | | BURT | MI | 48417-7710 |
| ELSNER, JESSE E | 4524 CREEKWOOD CIR NW | | | | KENNESAW | GA | 30152-3915 |
| ELSNER, MARION L | 817 TAYLOR DR | | | | SIDNEY | OH | 45365-3445 |
| ELSNER, ROBERT L | 851 SAINT MARYS RD | | | | SIDNEY | OH | 45365-8125 |
| ELSNER, ROBERT N | 371 SYCAMORE GLEN DR | | | | MIAMISBURG | OH | 45342-3667 |
| ELSNER, THOMAS E | 9204 WABUN CT | | | | FLUSHING | MI | 48433-1219 |
| ELSOLUTIONS | 20436 E EUCLID DR | | | | CENTENNIAL | CO | 80016-3143 |
| ELSOME, PAUL | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| ELSON ECKLER | 123 ROSS AVE LOWR | | | | BUFFALO | NY | 14207 |
| ELSON GOODWIN | 304 N COMSTOCK ST | | | | CORUNNA | MI | 48817-1504 |
| ELSON JR, CONRAD G | 920 LAKE GROVE DR | | | | LITTLE ELM | TX | 75068-8448 |
| ELSON, ARTHUR J | 721 GATESHEAD RD | | | | TROY | OH | 45373-1125 |
| ELSON, BETTY J | 2222 N WEBSTER ST | | | | KOKOMO | IN | 46901-5860 |
| ELSON, BRIAN R | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| ELSON, CARL P | 334 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| ELSON, COREY G | 14908 BOWFIN TER | | | | LAKEWOOD RANCH | FL | 34202-5817 |
| ELSON, DEAN G | 54518 CABRILLO DR | | | | MACOMB | MI | 48042-6133 |
| ELSON, GERALD L | 4870 MILL CREEK CT | | | | ROCHESTER | MI | 48306-1636 |
| ELSON, GERALD L | 4870 MILL CREEK CT 4 | | | | ROCHESTER | MI | 48306 |
| ELSON, JANET E | 4226 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7663 |
| ELSON, JIMMY C | 326 E G ST | | | | ONTARIO | CA | 91764-3728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELSON, JOHN A | 12220 K7 HIGHWAY | | | | OLATHE | KS | 66061 |
| ELSON, KENNETH R | 406 WEBSTER CT | | | | KOKOMO | IN | 46902-3661 |
| ELSON, LANCE G | 2688 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1826 |
| ELSON, LELA F | 3308 CRYSTAL CLEAR CT | | | | GRANBURY | TX | 76049-1566 |
| ELSON, LELA F | 3308 CRYSTAL CLEAR CT | | | | GRANDBURY | TX | 76049-1566 |
| ELSON, LUCINDA L | 7590 GLENHURST DR | | | | DAYTON | OH | 45414-2226 |
| ELSON, RONALD D | 4840 S FENMORE RD | RD | | | MERRILL | MI | 48637-8700 |
| ELSON, THOMAS A | 105 E FOREST ST | | | | HARTFORD | IL | 62048-1109 |
| ELSON,GERALD L | 4870 MILL CREEK CT | | | | ROCHESTER | MI | 48306-1636 |
| ELSRODE, JANELLE M | 4905 W BEHREND DR | | | | GLENDALE | AZ | 85308-7700 |
| ELSTANLEY WILLIS | 6310 KAREN DR | | | | FLINT | MI | 48504-1665 |
| ELSTANLEY WILLIS JR. | 8514 ASHWORTH CT | | | | FORT WAYNE | IN | 46818-9182 |
| ELSTEN, CARRON A | 7200 CO ROAD 90 | | | | MOULTON | AL | 35650 |
| ELSTEN, CARRON ANNETTE | 7200 CO ROAD 90 | | | | MOULTON | AL | 35650 |
| ELSTEN, FLOYD B | 7200 CO ROAD 90 | | | | MOULTON | AL | 35650 |
| ELSTEN, ROBERT A | 2228 GREGORY LN | | | | ANDERSON | IN | 46012-9331 |
| ELSTER, EVELYN R | 760 W DRAYTON ST | | | | FERNDALE | MI | 48220-2733 |
| ELSTON & RICHARDS | 3701 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-4024 |
| ELSTON & RICHARDS | 3739 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-4024 |
| ELSTON BEARD | 626 N BALL ST | | | | OWOSSO | MI | 48867-2310 |
| ELSTON COLVERT | 68344 WINGATE DR | | | | WASHINGTON | MI | 48095-1254 |
| ELSTON DOROTHEA | 1125 COUNTRY LANE | | | | PINE CITY | NY | 14871-9259 |
| ELSTON II, LARRY D | 4641 N ROCKLIFF RD | | | | TUSCON | AZ | 85750-9779 |
| ELSTON RICHARDS INC | ELSTON RICHARDS STORAGE CO | 3701 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512-4024 |
| ELSTON, ALISA L | 710  CARNES  ST | | | | FENTON | MI | 49430-2902 |
| ELSTON, ALISA L | 710 CARNES ST | | | | FENTON | MI | 48430-2902 |
| ELSTON, ANNIE B | 4744 WRENWOOD AVE | | | | BALTIMORE | MD | 21212-4639 |
| ELSTON, BERYL M | 10326 DUFFIELD RD | | | | MONTROSE | MI | 48457-9032 |
| ELSTON, BUFFIE E | 909 IOLA AVE | | | | DAYTON | OH | 45417-3609 |
| ELSTON, CHARLES A | 6114 SOMMERSET RD | | | | LANSING | MI | 48911-5611 |
| ELSTON, CLAYTON D | 209 HEILMAN ST | | | | EATON RAPIDS | MI | 48827-1910 |
| ELSTON, DAVID J | 13980 ROAD 126 | | | | PAULDING | OH | 45879-9443 |
| ELSTON, DAVID J | 18530 RUTH ST | | | | MELVINDALE | MI | 48122-1549 |
| ELSTON, DEBORAH A | 4421 SPRUCE COURT | | | | WARREN | MI | 48092-6113 |
| ELSTON, DEBORAH A. | 4421 SPRUCE COURT | | | | WARREN | MI | 48092-6113 |
| ELSTON, ERIC S | 14833 ROAD 191 | | | | OAKWOOD | OH | 45873-9029 |
| ELSTON, EUGENE W | 10915 E GOODALL RD UNIT 56 | | | | DURAND | MI | 48429 |
| ELSTON, FRANKLIN L | 2432 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9208 |
| ELSTON, GAIL M | G-5203 WOODHAVEN COURT | | | | FLINT | MI | 48532 |
| ELSTON, IRENE | 8760 COCKROFT RD RT #2 | | | | EATON RAPIDS | MI | 48827 |
| ELSTON, JACK P | 3275 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9743 |
| ELSTON, JENNIFER L | 384 ADELAIDE AVE SE | APT A | | | WARREN | OH | 44483-6163 |
| ELSTON, JENNIFER L | 596 KENMORE AVE | | | | WARREN | OH | 44483 |
| ELSTON, JOHNNIE H | 1312 TALMADGE RD | | | | SANTA MARIA | CA | 93455-4350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELSTON, JOHNNIE H | 1312 TALMADGE ROAD | | | | SANTA MARIA | CA | 93455-4350 |
| ELSTON, JUDY L | 4853 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9733 |
| ELSTON, LARRY D | 205 HERITAGE THRONE WAY | | | | EDGEWOOD | MD | 21040-3448 |
| ELSTON, LONZELL | 1023 DARWICK CT | | | | SAINT LOUIS | MO | 63132-2909 |
| ELSTON, LOUIS | 7236 MALLARD DR | | | | SAINT LOUIS | MO | 63133-1224 |
| ELSTON, LOWELL E | 15608 EL PASO DR | | | | FENTON | MI | 48430-1614 |
| ELSTON, LYNN I | 766 SENECA DR | | | | MONTPELIER | OH | 43543-9448 |
| ELSTON, MARGARET A | 229 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1826 |
| ELSTON, NANCY | 1540 HARRY ST | | | | YPSILANTI | MI | 48198-6623 |
| ELSTON, NORMA A | 20 S RHODES AVE | | | | NILES | OH | 44446-3747 |
| ELSTON, NORMA A | 20 S. RHODES AVE. | | | | NILES | OH | 44446-3747 |
| ELSTON, ROBERT L | 7298 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8747 |
| ELSTON, ROSALINE A | 12239 W CLARK RD | | | | EAGLE | MI | 48822-9635 |
| ELSTON, SANDRA G | 3275 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9743 |
| ELSTON, STEVE E | 6202 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8521 |
| ELSTON, STEVE EUGENE | 6202 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8521 |
| ELSTON, TRICIA L | 4997 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5160 |
| ELSTON-ANDERSON, FAYE L | 14629 MONICA ST | | | | DETROIT | MI | 48238-1969 |
| ELSWICK JR, ALONZO | 2543 WOODWAY AVE | | | | DAYTON | OH | 45406-2153 |
| ELSWICK JR, ALONZO | 2543 WOODWAY AVE. | | | | DAYTON | OH | 45406-2153 |
| ELSWICK JR, EVERETT G | 7423 BREWER RD | | | | FLINT | MI | 48507-4615 |
| ELSWICK, CHERYL L | 21624 TULANE | | | | FARM. HLS. | MI | 48024 |
| ELSWICK, DANNY W | 2181 M-33 | | | | ALGER | MI | 48610 |
| ELSWICK, DARLENE J | 841 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9724 |
| ELSWICK, DAVID S | 1833 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-8882 |
| ELSWICK, ELEANOR D | 664 DALEVIEW AVE | | | | DAYTON | OH | 45405 |
| ELSWICK, ELZIE | 6076 LAKEVIEW DR | BOX 656 | | | BURLINGTON | KY | 41005 |
| ELSWICK, EVERETT G | 627 E REID RD APT 3 | | | | GRAND BLANC | MI | 48439-1296 |
| ELSWICK, GREGORY D | 2101 OLD LAKE RD | | | | LEWISBURG | TN | 37091-5241 |
| ELSWICK, GREGORY D | PO BOX 2286 | | | | LEWISBURG | TN | 37091-1286 |
| ELSWICK, HELEN | 565 LYNN ST | | | | CHILLICOTHE | OH | 45601-1404 |
| ELSWICK, HELEN | 5924 HERITAGE FARMS DR | | | | HILLIARD | OH | 43025-7944 |
| ELSWICK, HERSHELL | 7543 DUDLEY ST | | | | TAYLOR | MI | 48180-2587 |
| ELSWICK, HOLLY A | 7423 BREWER RD | | | | FLINT | MI | 48507-4615 |
| ELSWICK, JAMES R | 1961 HICKORY LN | | | | LONGS | SC | 29568-6501 |
| ELSWICK, KAREN W | 538 GARLAND DR | | | | NILES | OH | 44446-1109 |
| ELSWICK, KAREN W | 538 GARLAND DRIVE | | | | NILES | OH | 44446-1109 |
| ELSWICK, LENA M | 498 COUNTY RD 40 | | | | SULLIVAN | OH | 44880-9727 |
| ELSWICK, LENA M | 498 COUNTY ROAD 40 | | | | SULLIVAN | OH | 44880-9727 |
| ELSWICK, RALPH R | 7381 EMERSON | | | | WASHINGTON | MI | 48094-2723 |
| ELSWICK, RAYMOND E | 4173 MANOR DR | | | | GRAND BLANC | MI | 48439-7903 |
| ELSWICK, SONNY | 235 VICTORY RD | | | | EAST BERNSTADT | KY | 40729-7237 |
| ELSWICK, TALMADGE D | 7004 PARK DR | | | | BALTIMORE | MD | 21234-7520 |
| ELSWICK, THURMAN | 113 CANEY DR | | | | PIKEVILLE | KY | 41501-4065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELSWICK, TRAVIS | 565 LINN ST | | | | CHILLICOTHE | OH | 45601-1404 |
| ELSWICK, WILLIE F | 10426 N MARKS RD | | | | COLUMBIA STA | OH | 44028-9624 |
| ELSWORTH WEST | 9174 KENSINGTON AVE | | | | DETROIT | MI | 48224-1925 |
| ELSWORTH, DAYLE V | 817 ABREY AVE | | | | OWOSSO | MI | 48867-3721 |
| ELSWORTH, DENZIL H | PO BOX 403 | | | | SUMMITVILLE | IN | 46070-0403 |
| ELSWORTH, DONNEL E | 1009 S B ST | | | | ELWOOD | IN | 46036-1950 |
| ELSWORTH, ELLEN H | 3222 E 1100 N | | | | ALEXANDRIA | IN | 46001-9045 |
| ELSWORTH, GLEN W | 2336 TENNESSEE ST | | | | POPLAR BLUFF | MO | 63901-6635 |
| ELSWORTH, KIRSTEN N | 45655 TIMBERLANE CT | APT 102 | | | NOVI | MI | 48377-1151 |
| ELSWORTH, LARRY D | 217 N 12TH ST | | | | ELWOOD | IN | 46036-1562 |
| ELSWORTH, MARK A | 12507 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8927 |
| ELSWORTH, NOEL K | 203 W 11TH ST | | | | ALEXANDRIA | IN | 46001-2803 |
| ELSWORTH, ROYCE W | 643 GEETING DR | | | | ANDERSON | IN | 46012-3910 |
| ELSWORTH, STEPHEN L | 7302 CHIMNEY ROCK CT | | | | INDIANAPOLIS | IN | 46217-4075 |
| ELSYCA ELECTOCHEMICAL INTELLIGENCE | VAARTDIJK 3/603 | | | WIJGMAAL LEUVEN B 3018 BELGIUM | | | |
| ELSYCA NV | VAARTDIJK 3 | | | LEUVEN BE 3018 BELGIUM | | | |
| ELTA ROBINSON | 1151 S BURY ST | | | | TONGANOXIE | KS | 66086-9203 |
| ELTANEICE BOLDEN | 5455 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1347 |
| ELTEE LUSTER | 2802 PINE VALLEY RD | DAWSON HEIGHTS SUBDIVISION | | | ALBANY | GA | 31707-2220 |
| ELTER, CATHERINE A | 20 ROGERS AVE | | | | ROCHESTER | NY | 14606-1804 |
| ELTH SA | GREG MILOSH | RUE J F KENNEDY | | STEINSEL LUXEMBOURG | | | |
| ELTH SA | RUE J F KENNEDY | | | STEINSEL 7327 LUXEMBOURG | | | |
| ELTH SA | RUE JF KENNEDY | | | STEINSEL LUXEMBOURG L7327 LUXEMBOURG | | | |
| ELTHAM TEETZEL | 3905 WOODROW AVE | | | | PARMA | OH | 44134-3831 |
| ELTING, EILEEN | 369 SHERWOOD DR | | | | KEYPORT | NJ | 07735-5520 |
| ELTING, HELEN | 6683 S STAR RIDGE PL | | | | TUCSON | AZ | 85746 |
| ELTJE VEEN | 7612 GENESTA AVE | | | | VAN NUYS | CA | 91406-2134 |
| ELTON ADKINS | 13505 ORCHARD CT | | | | GREGORY | MI | 48137-9695 |
| ELTON ANDERSON | 2311 HOOVER AVE | | | | DAYTON | OH | 45402-5526 |
| ELTON BALLIEN | 4316 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9712 |
| ELTON BARBER | 56 TREGENT ST | | | | PONTIAC | MI | 48342-1370 |
| ELTON BRILEY | 633 CUDA LN | | | | KEY LARGO | FL | 33037 |
| ELTON BROOK | 5957 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9721 |
| ELTON BROWN | 17560 GRANDVILLE AVE | | | | DETROIT | MI | 48219-3519 |
| ELTON BROWN | 4549 VALLEY VIEW DR | | | | HILLSBORO | MO | 63050-2026 |
| ELTON BRYANT | 2210 ASHTON DR | | | | SAINT LOUIS | MO | 63136-4508 |
| ELTON CARNES JR | PO BOX 414 | | | | PINCONNING | MI | 48650-0414 |
| ELTON CLAYTON | 912 NAFUS ST | | | | OWOSSO | MI | 48867-4054 |
| ELTON COKER | 13520 MONTROSE ST | | | | DETROIT | MI | 48227-1713 |
| ELTON COSTON | 103 GRINDERS MILL RD | | | | COLUMBIA | SC | 29223-8007 |
| ELTON CROWE | PO BOX 326 | | | | CHARLOTTE | MI | 48813-0326 |
| ELTON DEROSIA | 3983 ADELA CT | | | | BAY CITY | MI | 48706-2103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELTON EARNEST | 6235 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2617 |
| ELTON GARNER | 19610 HIGHWAY 72 | | | | TUSCUMBIA | AL | 35674-6964 |
| ELTON GOODMAN | 339 E SHERMAN ST | | | | MARION | IN | 46952-2817 |
| ELTON HENDREE | 1527 GIESEKING LN | | | | SAINT LOUIS | MO | 63147-1319 |
| ELTON HOLLINGSWORTH | | | | | | | |
| ELTON HOLLINGSWORTH | 14060 HIGHWAY JJ | | | | VALLES MINES | MO | 63087-1002 |
| ELTON HOUSTON | 1191 WHITTIER DR | | | | WATERFORD | MI | 48327-1643 |
| ELTON HOUSTON | 4887 OAK HILL DR | | | | WATERFORD | MI | 48329-1748 |
| ELTON HUNT | 4545 SHERMAN RD | | | | KENT | OH | 44240-6843 |
| ELTON J ANDERSON | 2311 HOOVER AVE | | | | DAYTON | OH | 45402 |
| ELTON LAFRAMBOISE | 7570 HILLTOP RIDGE RD | | | | STANWOOD | MI | 49346-9725 |
| ELTON LANE | 3713 LEERDA ST | | | | FLINT | MI | 48504-2136 |
| ELTON LANE JR | 1120 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9262 |
| ELTON LAWE | 689 W VALLEY RD | | | | WEST BRANCH | MI | 48661-9706 |
| ELTON LEVI | 2245 CRABAPPLE LN | | | | LAPEER | MI | 48446-9329 |
| ELTON LITTLES | 504 GRANADA DR | | | | PONTIAC | MI | 48342-1726 |
| ELTON LOVE | 5209 WINDING GLEN DR | | | | LITHONIA | GA | 30038-5301 |
| ELTON MELTON | 11040 BUCKHORN LAKE ROAD | | | | HOLLY | MI | 48442-8515 |
| ELTON PRESTAGE JR | 6801 S LA GRANGE RD UNIT D27 | | | | HODGKINS | IL | 60525-4886 |
| ELTON R BROOK | 5957  ENSIGN RD | | | | W FARMINGTON | OH | 44491-9721 |
| ELTON RANK | 6330 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| ELTON ROUNTREE | 1317 S HOOVER AVE | | | | GLADWIN | MI | 48624-9322 |
| ELTON RUST JR | 3920 S RUST RD | | | | GRAIN VALLEY | MO | 64029-9222 |
| ELTON SCHAAL | 2849 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9604 |
| ELTON SCHOCKE | 270 PINE ST | | | | IMLAY CITY | MI | 48444-1219 |
| ELTON SEXTON | 306 CARRIE DR | | | | CROSSVILLE | TN | 38572-6733 |
| ELTON SIMMONS | PO BOX 4302 | | | | SAGINAW | MI | 48606-4302 |
| ELTON SLIGER | PO BOX 169 | | | | BARRY | TX | 75102-0169 |
| ELTON STORY | PO BOX 894 | | | | FLINT | MI | 48501-0894 |
| ELTON SWIRE | 529 PARK CIR | | | | CLIO | MI | 48420-1470 |
| ELTON TROWBRIDGE | 20217 13 MILE RD | | | | COPEMISH | MI | 49625-9761 |
| ELTON URTEL | 23 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120-4707 |
| ELTON W ALBRIGHT | 124 E CORNELL AVE | | | | PONTIAC | MI | 48340-2632 |
| ELTON W WARREN | 4940  MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 |
| ELTON WARNER | PO BOX 4118 | | | | YOUNGSTOWN | OH | 44515-0118 |
| ELTON WARREN | 4940 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 |
| ELTON WEAVER | 609 LEE RD | | | | HARTSELLE | AL | 35640-6143 |
| ELTON WILLIAMS | 70 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1174 |
| ELTON WOOD | 1370 KNOTTS HAVEN LOOP | | | | LEXINGTON | SC | 29073-7151 |
| ELTON ZUCH | 6299 WARD RD | | | | SANBORN | NY | 14132-9241 |
| ELTON, BETTY L | 551 GRACE ST LOT 27 | | | | FARWELL | MI | 48622-8419 |
| ELTON, DOROTHY A | 795 CR-1 LOT 67 | | | | PALM HARBOR | FL | 34683 |
| ELTON, DOROTHY A | 795 CR-1 LOT 67 | | | | PLAM HARBOR | FL | 34683-6310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELTON, JANET H | 61 CYPRESS STREET | | | | BRISTOL | CT | 06010-3539 |
| ELTON, JOHN F | 728 CASTLEDALE CT | | | | SAINT JOHNS | FL | 32259-7276 |
| ELTON, LAWRENCE J | 9012 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9729 |
| ELTON, TIMOTHY E | 3300 HEMLOCK LN APT 601 | | | | MIAMISBURG | OH | 45342-5371 |
| ELTONHEAD, MARION | 34031 MULBERRY LN | | | | LEWES | DE | 19958-4760 |
| ELTRINGHAM BRIAN | 2372 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |
| ELTRINGHAM JR, THOMAS W | HC 80 BOX 2445 | | | | MAYSVILLE | WV | 26833-9713 |
| ELTRINGHAM, BRIAN | 2372 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |
| ELTRINGHAM, BRIAN | 2505 HOGAN CIR | | | | FENTON | MI | 48430-3457 |
| ELTRINGHAM, CHARLES | 240 2ND AVE | | | | SUNBURY | PA | 17801-5806 |
| ELTRINGHAM, JENNIFER M | 2505 HOGAN CIR | | | | FENTON | MI | 48430-3457 |
| ELTRINGHAM, JENNIFER MARIE | 2505 HOGAN CIR | | | | FENTON | MI | 48430-3457 |
| ELTRINGHAM, JOHN D | 8109 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6016 |
| ELTRINGHAM, ROBERT W | 8204 CORNWALL RD | | | | BALTIMORE | MD | 21222-6008 |
| ELTZ, CAROL A | 6307 EARLY RED CT | | | | COLUMBIA | MD | 21045-4490 |
| ELTZ, DAVID L | 1180 PARKWAY AVE | | | | EWING | NJ | 08628-3004 |
| ELTZEROTH, RICKY P | 1896 NORTHAMPTON DR | | | | KOKOMO | IN | 46902-1897 |
| ELTZROTH, DANIEL ROY | 1340 FINGO LAKES | | | | DAYTON | OH | 45458 |
| ELTZROTH, EDWIN L | 3760 N ARMSTRONG DR | | | | BLOOMINGTON | IN | 47404-9305 |
| ELTZROTH, NANCY L | 1210 OREGON WAY | | | | ANDERSON | IN | 46012-5513 |
| ELTZROTH, RICHARD E | 1126 RUDDELL DR | | | | KOKOMO | IN | 46901-1938 |
| ELUEHUE CRUDUP | 3346 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4417 |
| ELUI ALONZO | 5362 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8531 |
| ELUSKIE, CHARLES L | 1674 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3553 |
| ELUTIONS WIRELESS ENTERPRISE AUTOMATION | 5100 W KENNEDY BLVD STE 300 | | | | TAMPA | FL | 33609-5511 |
| ELVA ANDERSON | 906 19TH ST TRLR 33 | | | | BRODHEAD | WI | 53520-1927 |
| ELVA B MCKINNEY | 10785 GREEN APPLE | | | | MIAMISBURG | OH | 45342-- 62 |
| ELVA BARKDULL | PO BOX 411 | | | | DALEVILLE | IN | 47334-0411 |
| ELVA BEESON | 843 MADRONA AVE S | | | | SALEM | OR | 97302-5941 |
| ELVA BROOKE | 4450 E. 406 S. BOX 6 | | | | HEMLOCK | IN | 46937 |
| ELVA BROWN | 10057 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| ELVA BUCHOLZ | 913 N WEBSTER ST | | | | SAGINAW | MI | 48602-4607 |
| ELVA CAMPBELL | 209 NW SINCLAIR DR | | | | GRANTS PASS | OR | 97526-3369 |
| ELVA CRABTREE | 7412 SANDAWE PL | | | | INDIANAPOLIS | IN | 46217-7073 |
| ELVA CRAIG | 7829 ROYAL OAK DRIVE SOUTHEAST | | | | LACEY | WA | 98503-1981 |
| ELVA DRAPER | 661 PAVILION WARSAW RD | | | | WYOMING | NY | 14591-9505 |
| ELVA E YEAGER | 1532 MARY FRANCES CT | | | | MIAMISBURG | OH | 45342-2642 |
| ELVA EMBERTON | 3602 CENTER POINT RD | | | | TOMPKINSVILLE | KY | 42167 |
| ELVA F FRANKLIN | 126   DEARBORN ST. | | | | GIRARD | OH | 44420-3408 |
| ELVA FINCHER | 24 MULLBERRY LN | | | | WHITE | GA | 30184-2254 |
| ELVA FLOWERS | 136 QUAIL LN | | | | GRAND BLANC | MI | 48439-7007 |
| ELVA FRANKLIN | 126 DEARBORN ST | | | | GIRARD | OH | 44420-3408 |
| ELVA GANCITANO | 527 CURZON ST APT 103 | | | | HOWELL | MI | 48843-4110 |
| ELVA GARRETT | 2020 WALLING AVE | | | | MUNCIE | IN | 47302-4445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELVA GUFFEY | 1116 W 7TH ST # 277 | | | | COLUMBIA | TN | 38401 |
| ELVA GULICK | 11294 BERKSHIRE DR | | | | CLIO | MI | 48420-1715 |
| ELVA HALL | 3612 SINTON PL | | | | KETTERING | OH | 45429-4413 |
| ELVA HAMILTON | 1930 E 47TH ST | | | | ANDERSON | IN | 46013-2716 |
| ELVA HASLEY | 738 1/2 E OLIVE ST | | | | WEST MONROE | LA | 71292-6429 |
| ELVA HERNANDEZ | 628 MIDDLE COVER | | | | PLANO | TX | 75023 |
| ELVA JARAMILLO | 8485W. FRANCIS RD. | | | | FLUSHING | MI | 48433 |
| ELVA JERNIGAN | 30344 LORAIN RD APT 133 | | | | NORTH OLMSTED | OH | 44070-3969 |
| ELVA JOHNSON | 13317 NORWAY SPRUCE CT | | | | LINDEN | MI | 48451-8865 |
| ELVA JOHNSON | 6462 S JAMES MADISON HWY | | | | DILLWYN | VA | 23936-2966 |
| ELVA JONES | 2515 FOSTER AVENUE | | | | ANN ARBOR | MI | 48108-1307 |
| ELVA K WELCH | 148 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| ELVA L SHEARED | 3301 EMERSON ST | | | | FLINT | MI | 48504-4106 |
| ELVA LANDIS | 2910 E MOORE AVE APT 59 | | | | SEARCY | AR | 72143-4846 |
| ELVA LEE | 208 8TH ST | | | | HOLLY HILL | FL | 32117-3606 |
| ELVA LONG | 159 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| ELVA LOPEZ | BENITO JUAREZ 410 DR | | | GONZALEZ NU MEXICO 66750 | | | |
| ELVA M JOHNSON | 13317 NORWAY SPRUCE CT | | | | LINDEN | MI | 48451-8865 |
| ELVA M NUTTER | 6020 JENNAGATE LANE | | | | HUBER HEIGHTS | OH | 45424-6428 |
| ELVA MARTINEZ | 4021 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46203-1562 |
| ELVA MAYNARD | 8629 CHRISTY RD | | | | DEFIANCE | OH | 43512-9614 |
| ELVA MCKINNEY | 10785 GREEN APPLE RD | | | | MIAMISBURG | OH | 45342-6231 |
| ELVA MURR | 2152 PEMBERTON PL | | | | YORK | PA | 17408-4146 |
| ELVA NORTON | PO BOX 256 | | | | WELLSTON | MI | 49689-0256 |
| ELVA NUTTER | 6020 JENNAGATE LN | | | | HUBER HEIGHTS | OH | 45424-6428 |
| ELVA PEREZ | 8485 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| ELVA PILON | G3064 MILLER RD APT 724 | | | | FLINT | MI | 48507-1343 |
| ELVA RANKIN | 26902 SANDY HILL CT. | | | | NEW HUDSON | MI | 48165 |
| ELVA RICKARD | 531 5TH ST | | | | STRUTHERS | OH | 44471-1845 |
| ELVA RINNERT | 8273 ILENE DR | | | | CLIO | MI | 48420-8517 |
| ELVA ROBERTS | 384 SULPHUR CREEK RD | | | | COLUMBIA | KY | 42728-9124 |
| ELVA ROMO | 8238 HATILLO AVE | | | | WINNETKA | CA | 91306-1912 |
| ELVA ROMO | 8238 HATILLO AVENUE | | | | WINNETKA | CA | 91306-1912 |
| ELVA ROWLEY | 1008 S ARNOLD ST | | | | MOUNT PLEASANT | MI | 48858-3514 |
| ELVA SEIDEL | 1494 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| ELVA SHEARED | 3301 EMERSON ST | | | | FLINT | MI | 48504-4106 |
| ELVA SHIELDS | 1408 N NOLAND RD | | | | INDEPENDENCE | MO | 64050-1950 |
| ELVA SHINABERRY | 8235 CORNWALL RD | | | | BALTIMORE | MD | 21222-6009 |
| ELVA SHULTZ-ROBERTSON | 4728 TATE DR | | | | DEL CITY | OK | 73115-3836 |
| ELVA SPELLBURG | 534 BIRCHWOOD SQ APT 1 | | | | WEST SENECA | NY | 14224-2142 |
| ELVA SUPERCHI | 3818 S 61ST AVE | | | | CICERO | IL | 60804-4120 |
| ELVA TEJEIRO | 2008 TARAS TRACE DR | | | | STATESVILLE | NC | 28625-8288 |
| ELVA THORNTON | PO BOX 7344 | | | | COLUMBUS | OH | 43207-0344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELVA THWING | APT 124 | 300 SOUTH MAIN STREET | | | DAVISON | MI | 48423-1639 |
| ELVA TORRES | 2631 NORTH BLVD | | | | PORT HURON | MI | 48060-6976 |
| ELVA ULANSKI | 3296 E PIERSON RD | | | | FLINT | MI | 48506-1479 |
| ELVA VOLIVA | 2129 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1191 |
| ELVA W HALL | 3612 SINTON PL. | | | | KETTERING | OH | 45429-4413 |
| ELVA WELCH | 148 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| ELVA WINCHELL | 450 W SUNNYVIEW DR | APT 101 | | | OAK CREEK | WI | 53154-4227 |
| ELVA WRIGHT | 1957 PEACH TREE AVE | | | | DAYTON | OH | 45406-3225 |
| ELVA YEAGER | 1532 MARY FRANCIS CT | | | | MIAMISBURG | OH | 45342-2642 |
| ELVA ZAMORA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ELVAN MILLER JR | 13620 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6987 |
| ELVAN STAMPS JR | 2214 ATWOOD DR | | | | ANDERSON | IN | 46016-2739 |
| ELVATOR GRAYSON | 8947 BRANDON DR | | | | SHREVEPORT | LA | 71118-2341 |
| ELVE, GARY R | 125 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-5843 |
| ELVE, KENNETH | 7252 MANITOBA CT | C/O THOMAS ELVE | | | HUDSONVILLE | MI | 49426-8977 |
| ELVE, MARIE | 7252 MANITOBA CT | C/O THOMAS ELVE | | | HUDSONVILLE | MI | 49426-8977 |
| ELVE, MARIE | C/O THOMAS ELVE | 7252 MANITOBA CT | | | HUDSONVILLE | MI | 49426 |
| ELVEENA MCCLURE | 3910 CEDAR LAKE RD | | | | HOWELL | MI | 48843-5436 |
| ELVEENA RHINEHART | 6270 SEEGER RD | | | | CASS CITY | MI | 48726 |
| ELVEGENE THOMAS | 28287 HEATHER WAY | | | | ROMULUS | MI | 48174-2966 |
| ELVEN CHRISTIAN | 2652 ROLLINGWOOD LN SE | | | | ATLANTA | GA | 30316-4233 |
| ELVEN JONES | 1536 SHATTO AVE | | | | AKRON | OH | 44313-6443 |
| ELVEN OWENS | 2881 PLANET DRIVE | | | | SAGINAW | MI | 48601-7027 |
| ELVEN, MARIAN E | 2309 N 77TH ST | | | | KANSAS CITY | KS | 66109-2328 |
| ELVENITA N SCHOOLER | 1819 KING AVE. | | | | DAYTON | OH | 45420-2446 |
| ELVENITA SCHOOLER | 1819 KING AVE | | | | DAYTON | OH | 45420-2446 |
| ELVER DAY | 168 BRISTOL CHAMPION ROAD | | | | WARREN | OH | 44481 |
| ELVER F DAY | 168 BRISTOL CHAMPION ROAD | | | | WARREN | OH | 44481 |
| ELVERA COLE | 529 HUT WEST DR | | | | FLUSHING | MI | 48433-1318 |
| ELVERA HAVEMAN | 1700 CEDARWOOD DR APT 320 | | | | FLUSHING | MI | 48433-3606 |
| ELVERA JONES | 4352 QUAIL STREET | | | | WHEATRIDGE | CO | 80033-2550 |
| ELVERA M ROSSI | C/O DEBRA D ROSSI | 6950 FAIRVIEW ROAD | | | AUSTINTOWN | OH | 44515 |
| ELVERA MANGIAFESTO | 64 ROGERS AVE | | | | LOCKPORT | NY | 14094-2550 |
| ELVERA MC MAHON | 2114 NINUS DR | APT 2 | | | HIGH RIDGE | MO | 63049 |
| ELVERA PARKS | 720 GORDON BAY | | | | KINGMAN | AZ | 86409-6926 |
| ELVERA PASCHKE | 4678 US HIGHWAY 160 LOT 27 | | | | WEST PLAINS | MO | 65775-7662 |
| ELVERA SMITH | 11924 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9798 |
| ELVERA WARMUTH | 81815 STATE HIGHWAY 13 | | | | WASHBURN | WI | 54891-4433 |
| ELVERETTA DUNCAN | 37451 LAYTON RD | | | | DADE CITY | FL | 33525-5632 |
| ELVERETTA P DUNCAN | 37451 LAYTON ROAD | | | | DADE CITY | FL | 33525-5632 |
| ELVERNA ABNEY | 5448 TOMAHAWK AVE | | | | FAIRFIELD | OH | 45014-3334 |
| ELVERNA HANSON | 3654 WOODLAKE DR | | | | LAKE ALMANOR | CA | 96137-9714 |
| ELVERNE MAXWELL | 6302 CAHABA RD | | | | ORRVILLE | AL | 36767-3206 |
| ELVERNER MCGEE | 3211 S ARVIN DR | | | | SAGINAW | MI | 48601-4503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELVERT HARVEY | 1414 EDGEWOOD DR | | | | LIMA | OH | 45805-1011 |
| ELVERT PUFFENBARGER JR | 109 PEBBLE BEACH DR | | | | BENTON | LA | 71006-9556 |
| ELVERTA GIBBS | 2112 BERKLEY ST | | | | FLINT | MI | 48504-3438 |
| ELVERTINER BALDON | 1909 HAVEN RD | | | | GREENSBORO | NC | 27410-1924 |
| ELVERTON FREELAND | 607 SPRING ST | | | | BUFFALO | NY | 14204-1312 |
| ELVERTON, ROBERT E | 223 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 |
| ELVERTON, WILLIE R | 4564 KNIGHTS XING | | | | GRAND PRAIRIE | TX | 75052-3460 |
| ELVERTON, WILLIE ROY | 4564 KNIGHTS XING | | | | GRAND PRAIRIE | TX | 75052-3460 |
| ELVESSIE FOWLKES | 8471 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| ELVEST MCAFEE | 1325 GAGE ST | | | | SAGINAW | MI | 48601-2707 |
| ELVESTER H THARPE | 6844 SHADOW BROOK CT | | | | INDIANAPOLIS | IN | 46214-1902 |
| ELVESTER THARPE | 6844 SHADOW BROOK CT | | | | INDIANAPOLIS | IN | 46214-1902 |
| ELVETER CANNON | 636 YACHT HARBOR DR UNIT 102 | | | | LAS VEGAS | NV | 89145-5509 |
| ELVIA CAUDILL | 309 E MAIN ST | | | | EATON | OH | 45320-1805 |
| ELVIA CEDENO | 774 SOUTH FOUR RD | | | | ALDEN | NY | 14044 |
| ELVIA CEDENO | SOUTH FOUR RD #774 | | | | ALDEN | NY | 14004 |
| ELVIA DAWSON | PO BOX 2403 | | | | TEMECULA | CA | 92593-2403 |
| ELVIA DUSSETT | 21 SCHRECK AVE | | | | BUFFALO | NY | 14215-3211 |
| ELVIA E MAHONE | 37   BUELL AVE | | | | CAMPBELL | OH | 44405 |
| ELVIA GIPSON | 1038 CICILION AVE | | | | DAYTON | OH | 45402-4143 |
| ELVIA MILLS | 337 S 19TH ST | | | | SAGINAW | MI | 48601-1522 |
| ELVIA MOORE | 20320 REGENT DR | | | | DETROIT | MI | 48205-1227 |
| ELVIA NURSE | 2122 SAINT PAUL ST APT 1 | | | | ROCHESTER | NY | 14621-1432 |
| ELVIA REEVES | 5502 LAURENE ST | | | | FLINT | MI | 48505-2587 |
| ELVIA ROBERSON | 4002 FLEMING RD | | | | FLINT | MI | 48504-2183 |
| ELVIA STINSON | 5716 W 64TH ST | | | | CHICAGO | IL | 60638-5510 |
| ELVIE AITKENS | 3901 HIGHWAY 37 S | | | | NEWPORT | AR | 72112-8611 |
| ELVIE ALEXANDER | 280 W FORK WAY | | | | TEMPLE | GA | 30179-5059 |
| ELVIE HERBERT | 1783 COUNTY ROAD 16 | | | | FAYETTE | AL | 35555-5206 |
| ELVIE MELLAN | 1314 MEADOW GREEN LANE | | | | LINDEN | MI | 48451-9402 |
| ELVIE MOORE | PO BOX 703 | | | | ROCKY POINT | NC | 28457-0703 |
| ELVIN ADAMS | PO BOX 33 | | | | FREEMAN | MO | 64746-0033 |
| ELVIN B ROPER & | MAGDALENE ROPER JTTEN | 20460 WILDHERN LN | | | SOUTHFIELD | MI | 48076-1751 |
| ELVIN BROOKS | 125 W HAMILTON AVE | | | | FLINT | MI | 48503-1037 |
| ELVIN BROWN JR | 17285 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| ELVIN BROWN JR | PO BOX 476 | | | | NEWNAN | GA | 30264-0476 |
| ELVIN CALDWELL | 1818 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| ELVIN CAMON JR | 17 TUDOR RD | | | | BUFFALO | NY | 14215-2921 |
| ELVIN CAMON JR | 27 CELTIC PL | | | | BUFFALO | NY | 14208-1921 |
| ELVIN CARTER | 13504 FORRER ST | | | | DETROIT | MI | 48227-1726 |
| ELVIN CATLETT JR | 4624 PRESCOTT AVE | | | | DAYTON | OH | 45406-2440 |
| ELVIN CHAPMAN | 615 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46204 |
| ELVIN COFFMAN | 12035 S MAIN ST | | | | RICHARDS | MO | 64778-2504 |
| ELVIN CREWS | 3418 GLENN MOTTIN WAY S | | | | JACKSONVILLE | FL | 32223-7370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELVIN DUGALECH | 15885 W PEET RD | | | | OAKLEY | MI | 48649-9783 |
| ELVIN EMERY | 3002 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7251 |
| ELVIN FELICIANO | 22824 FURTON ST | | | | SAINT CLAIR SHORES | MI | 48082-1875 |
| ELVIN FUTRAL | 5536 LAKE ACWORTH DR NW | | | | ACWORTH | GA | 30101-5015 |
| ELVIN GAINES | 12954 WARREN LN | | | | DEXTER | MO | 63841-8316 |
| ELVIN GEORGE | 4354 SHREVE AVE | | | | SAINT LOUIS | MO | 63115-2166 |
| ELVIN GREEAR | 24481 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9137 |
| ELVIN HENRY | PO BOX 381 | 303 E MARKS | | | SWAYZEE | IN | 46986-0381 |
| ELVIN HERZBERG | 33 HIGH VISTA DR | | | | DAVENPORT | FL | 33837-4566 |
| ELVIN HOFFER | 2260 E BUCHANAN RD | | | | ITHACA | MI | 48847-9551 |
| ELVIN J CHRISTIAN, JR | 2652 ROLLINGWOOD LN SE | | | | ATLANTA | GA | 30316-4233 |
| ELVIN JENKINS JR | 4431 CLARKSDALE DR | | | | RIVERSIDE | CA | 92505 |
| ELVIN KNOTT | 777 GROVE STREET | | | | STELLA | MO | 64867-8217 |
| ELVIN LAWSON | 7156 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| ELVIN LAWSON | 7236 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1114 |
| ELVIN LOUGHEED | 41155 POND VIEW DR APT 329 | | | | STERLING HEIGHTS | MI | 48314-3897 |
| ELVIN MACON | 97 SOLOMON GROVE ROAD | | | | DAMASCUS | AR | 72039-9214 |
| ELVIN MARTIN I I | 2129 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9142 |
| ELVIN MC KIM | 6552 NORTH 2300TH STREET | | | | PARIS | IL | 61944-6046 |
| ELVIN MCKENNEY | 5106 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| ELVIN MURPHY JR | 1101 SW 44TH ST | | | | OKLAHOMA CITY | OK | 73109-3601 |
| ELVIN NELSON | 5413 EDWARDS AVE | | | | FLINT | MI | 48505-5158 |
| ELVIN NEWBY | 299 DAVID DR | | | | CLAYTON | IN | 46118-9502 |
| ELVIN R LAWSON | 7236 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1114 |
| ELVIN RAYFORD | 6717 WAGONET RD | | | | FOREST HILL | TX | 76140-1343 |
| ELVIN RHODEN | 2144 MONTCLAIR ST | | | | DETROIT | MI | 48214-3168 |
| ELVIN ROSS | PO BOX 3066 | | | | MONTROSE | MI | 48457-0766 |
| ELVIN RUBY | 5640 FOREST AVE | BOX 155 | | | OTTER LAKE | MI | 48464 |
| ELVIN SAYLOR | 9555 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| ELVIN SLAYMAN | 1404 MARSHALL ST | | | | HAGERSTOWN | MD | 21740-3501 |
| ELVIN SOMMERS | 5925 N CO RD 800 E | | | | GREENTOWN | IN | 46936 |
| ELVIN STERLING | 1007  SUNSET DR | | | | ENGLEWOOD | OH | 45322-2252 |
| ELVIN STERLING | 1007 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2252 |
| ELVIN THOMAS | 142 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1725 |
| ELVIN TURNER | 7304 OAK HWY | | | | CHARLOTTE | MI | 48813-9341 |
| ELVIN VAN SICKLE JR | 7858 WILLITS RD | | | | FOSTORIA | MI | 48435-9646 |
| ELVIN VAUSS | 16216 ELBERTA AVE | | | | CLEVELAND | OH | 44128-3742 |
| ELVIN WARD | 215 HOYT ST | | | | OWOSSO | MI | 48867-2037 |
| ELVIN WASHINGTON | 1610 FRIAR LN | | | | WINSTON SALEM | NC | 27106-4882 |
| ELVIN WEBBER | 314 JOPPA CROSSING CT | | | | JOPPA | MD | 21085-3741 |
| ELVIN WRIGHT | 4740 N 100 W | | | | ANDERSON | IN | 46011-9515 |
| ELVIN WYATT JR | 310 VZ COUNTY ROAD 1134 | | | | FRUITVALE | TX | 75127-3516 |
| ELVIN, RICHARD G | 616 AMES ST | | | | SAGINAW | MI | 48602-4203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELVINA C MINOTTI | 5263 CALLA STREET | | | | WARREN | OH | 44483-1221 |
| ELVINA MINOTTI | 5263 CALLA AVE NW | | | | WARREN | OH | 44483-1221 |
| ELVINA RIDDICK | 45 ONTARIO ST APT 712 | SPIRES APARTMENTS | | | LOCKPORT | NY | 14094-2836 |
| ELVINA WALKER | 132 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| ELVIR MESALIC | 1206 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-1265 |
| ELVIRA ABDELFATTAH | 729 CLINTON AVE | | | | S PLAINFIELD | NJ | 07080-1733 |
| ELVIRA ALCALA | 1848 ROCHESTER ROAD | | | | LEONARD | MI | 48367-3542 |
| ELVIRA ARCINIAGA | 12190 NOONAN CT | | | | UTICA | MI | 48315-5865 |
| ELVIRA BILINSKY | 608 9TH ST | | | | PITCAIRN | PA | 15140-1232 |
| ELVIRA BRESSLER | 15111 W WHITE HORSE DR | | | | SUN CITY WEST | AZ | 85375-6600 |
| ELVIRA C FURNARI | 590 ISAAC PRUGH WAY | APT 319 | | | KETTERING | OH | 45429-3467 |
| ELVIRA CAPPEL | 1876 E NORTH BROADWAY ST | | | | COLUMBUS | OH | 43224-4450 |
| ELVIRA CENTOFANTI | 18 INTERVALE AVE | | | | N WHITE PLAINS | NY | 10603-1709 |
| ELVIRA COOPER | 254 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1243 |
| ELVIRA DELURY | 14412 HOLLYWOOD AVE | | | | CLEVELAND | OH | 44111-1341 |
| ELVIRA DOMIZIO | 616 HAWKS NEST CIR | | | | ROCHESTER | NY | 14626-4882 |
| ELVIRA DREISEWERD | 4125 WATERSWATCH DR | | | | MIDLOTHIAN | VA | 23113 |
| ELVIRA FELDMAN | 3049 HIGH POINTE RIDGE R | | | | LAKE ORION | MI | 48359 |
| ELVIRA FISHER | 5607 OLIVER ST | | | | KANSAS CITY | KS | 66106-3137 |
| ELVIRA FURNARI | 590 ISAAC PRUGH WAY APT 319 | | | | KETTERING | OH | 45429-3467 |
| ELVIRA G DOMIZIO | 616 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626 |
| ELVIRA GANNON | 3111 BOOS RD | | | | HURON | OH | 44839-2033 |
| ELVIRA GOLDSCHMIDT | 3231 LITTLE YORK RD | | | | DAYTON | OH | 45414-1707 |
| ELVIRA GONZALES | 1563 WOODHURST DR | | | | DEFIANCE | OH | 43512-3439 |
| ELVIRA H HERNANDEZ | 677 W HEIGHTS | | | | YOUNGSTOWN | OH | 44509-1805 |
| ELVIRA H HOWARD | 1441 SOUTHERN BLVD, NW | | | | WARREN | OH | 44485-2047 |
| ELVIRA HABERSKI | 32 FAIRVIEW ST | | | | HOLLISTON | MA | 01746-1569 |
| ELVIRA HENDERSON | 6198 GREEN MOUNTAIN RD | | | | ESMONT | VA | 22937-1529 |
| ELVIRA HENRY | 6451 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| ELVIRA HERNANDEZ | 13405 COLDBROOK AVE | | | | BELLFLOWER | CA | 90706-2475 |
| ELVIRA HERNANDEZ | 677 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1805 |
| ELVIRA HOWARD | 1441 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2047 |
| ELVIRA HYATT | 4395 S BELSAY RD | | | | BURTON | MI | 48519-1734 |
| ELVIRA JOHNSON | 6968 LIGHTHOUSE POINTE | | | | MAINEVILLE | OH | 45039 |
| ELVIRA KLISE | 960 N MAVERICK TRL | | | | DEWEY | AZ | 86327-6008 |
| ELVIRA KNIGHT | 378 MARY LN | | | | FRANKENMUTH | MI | 48734-1427 |
| ELVIRA L JOHNSON | PO BOX 321246 | | | | FLINT | MI | 48532-0022 |
| ELVIRA LESINSKI | 47509 CONCORD RD | | | | MACOMB | MI | 48044-2540 |
| ELVIRA LOGIUDICE | 129 HILLCREST RD | | | | TONAWANDA | NY | 14150-5319 |
| ELVIRA M THOMPSON | 211 BRADSHAW DR APT 204 | | | | PRESCOTT | AZ | 86303-4526 |
| ELVIRA MAJOFSKY | 850 WINGATE TRL | | | | PORT ORANGE | FL | 32128-7521 |
| ELVIRA MCCLAIN | 2026 26TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35218-2905 |
| ELVIRA PESCATORE | 1225 S 13TH ST | | | | PHILADELPHIA | PA | 19147-4502 |
| ELVIRA POWERS | 125 GREENBRIAR CT | | | | LIMA | OH | 45804-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELVIRA RAMIREZ | 119 E JUDSON ST | | | | PONTIAC | MI | 48342-3033 |
| ELVIRA RIVERA | 1122 WESTMORELAND AVE | | | | LANSING | MI | 48915-2158 |
| ELVIRA SANCHESES | 3216 DOUGLASS ST | | | | SAGINAW | MI | 48601-4717 |
| ELVIRA SCHUPP | BERLINER STR. 1 | | | 65611 BRECHEN  GERMANY | | | |
| ELVIRA SILVA | 4304 WILLOW CREST DR | | | | ARLINGTON | TX | 76017-4062 |
| ELVIRA SOTO | 5747 S MOBILE AVE | | | | CHICAGO | IL | 60638-3425 |
| ELVIRA THOMAS | 30 PRINCES PINE RD | | | | NORWALK | CT | 06850-2227 |
| ELVIRA THOMPSON | 211 BRADSHAW DR APT 204 | | | | PRESCOTT | AZ | 86303-4326 |
| ELVIRA TORRES | 3171 SHABAY DR | | | | FLUSHING | MI | 48433-2497 |
| ELVIRA TORRES | 5505 BENNER HWY | | | | CLAYTON | MI | 49235-9749 |
| ELVIRA ZASTRUTZKI | ELVIRA ZASTRUTZKI | KÄTSCHACH 459 | 9640 KÄTSCHACH-MAUTHEN | AUSTRIA | | | |
| ELVIRIA WATTS | 509 ACKLIN GAP RD | | | | CONWAY | AR | 72032-9525 |
| ELVIS A DAILEY | 3472 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| ELVIS ANDERSON | 1219 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7723 |
| ELVIS DAILEY | 3472 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| ELVIS DAVIS | 484 COUNTY ROAD 461 | | | | PIGGOTT | AR | 72454-7517 |
| ELVIS DAY | 114 DEERFIELD DR | | | | DAHLONEGA | GA | 30533-5200 |
| ELVIS EAGLETON | 7204 TOLOSA | | | | GRAND PRAIRIE | TX | 75054-6739 |
| ELVIS FIELDS | 1016 22ND ST S | | | | COLUMBUS | MS | 39701-7117 |
| ELVIS HAGEN | 10743 GREEN TRAIL ST | | | | SAN ANTONIO | TX | 78223-4223 |
| ELVIS HARDIN | 845 SKYLINE DR | | | | COVINGTON | GA | 30014-4895 |
| ELVIS JEFFERSON | 1652 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| ELVIS JOHNSON | 3106 RED BARN RD | | | | FLINT | MI | 48507-1212 |
| ELVIS JONES | 4338 DELL RD APT F | | | | LANSING | MI | 48911-8135 |
| ELVIS KIDD | 4545 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-9647 |
| ELVIS L MOORE | PO BOX 938 | | | | SPRING HILL | TN | 37174-0938 |
| ELVIS LOCKHART | 2501 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-4250 |
| ELVIS MARTIN | 780 SAXON BLVD | | | | DELTONA | FL | 32725-8601 |
| ELVIS MCCOY | 25713 SAN ROSA DR | | | | ST CLAIR SHRS | MI | 48081-3829 |
| ELVIS MOORE | PO BOX 938 | | | | SPRING HILL | TN | 37174-0938 |
| ELVIS OTT | 230 MCGARRY DR | | | | LANSING | MI | 48911-5049 |
| ELVIS PATRICK | 5100 BRIAR RIDGE CT | | | | GRAND BLANC | MI | 48439-2055 |
| ELVIS PATTERSON | 2018 PLEASANT DR | | | | PORTAGE | MI | 49002-5608 |
| ELVIS R KIDD | 4545 DAYTON BRANDT | | | | NEW CARLISLE | OH | 45344-9647 |
| ELVIS RAMSEY | 111 OLDE OAKS DR | | | | WEST MONROE | LA | 71292-2148 |
| ELVIS ROGERS | 1038 SLAYTON RD | | | | HARDY | AR | 72542-9755 |
| ELVIS SERVICES | ELVIS RIZIC | 5733 MILLBRIDGE CT | | | FORT WAYNE | IN | 46825-5915 |
| ELVIS SERVICES | ELVIS RIZVIC | 5733 MILLBRIDGE CT | | | FORT WAYNE | IN | 46825-5915 |
| ELVIS SERVICES INC | 5733 MILLBRIDGE COURT | | | | FORT WAYNE | IN | 46825-5915 |
| ELVIS STRAEHLY | 4041 CHIPPEWA TRL | | | | HALE | MI | 48739-9042 |
| ELVIS TAYLOR | PO BOX 35805 | | | | DETROIT | MI | 48235-0805 |
| ELVIS TISON | HC 1 BOX 1168 | | | | WAPPAPELLO | MO | 63966-9750 |
| ELVIS V STRAEHLY | 4041 CHIPPEWA TRL | | | | HALE | MI | 48739-9042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELVIS WHITE | 39288 COMMONS DR | | | | ROMULUS | MI | 48174-5314 |
| ELVITA E MCFEARN | PO BOX 2723 | | | | ANDERSON | IN | 46018-2723 |
| ELVITA MCFEARN | PO BOX 2723 | | | | ANDERSON | IN | 46018-2723 |
| ELVUE WASHINGTON | 1540 GIESEKING LN | | | | SAINT LOUIS | MO | 63147-1320 |
| ELVY JOHNSON | 1720 W 22ND ST | | | | LORAIN | OH | 44052-4241 |
| ELVY, ELIZABETH M | 41855 CAROUSEL ST #58 | | | | NOVI | MI | 48377-2203 |
| ELVYN FLORES | 5156 BRANDING IRON PLACE | | | | RCH CUCAMONGA | CA | 91739-2273 |
| ELVYN SANTIAGO | 10611 MOUNT GLEASON AVE | | | | SUNLAND | CA | 91040-2919 |
| ELWANDA BUTLER | 1336 CODY DRIVE | | | | WATERLOO | IL | 62298-2774 |
| ELWANDA FOSTER | 921 SE 5TH ST | | | | LEES SUMMIT | MO | 64063-2910 |
| ELWANDA HARTMAN | 7064 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| ELWANDA HEADRICK | 869 E BENNETTE ST | | | | FERNDALE | MI | 48220-2640 |
| ELWANDA MC CANN | 31100 POCONO ST | | | | MT PLYMOUTH | FL | 32776-9630 |
| ELWART GLENN | 9501 HOGAN RD | | | | FENTON | MI | 48430-9381 |
| ELWART JR, THOMAS R | 13864 RIDGEMONT ST | | | | GREGORY | MI | 48137-9665 |
| ELWART, EUGENE D | 7429 FARR CT | | | | SHELBY TWP | MI | 48316-2526 |
| ELWART, GLENN V | 9501 HOGAN RD | | | | FENTON | MI | 48430-9381 |
| ELWART, GRACE M | 1442 E 10 MILE RD | | | | FERNDALE | MI | 48220-1037 |
| ELWART, JAMES H | 22011 NORMANDY AVE | | | | EASTPOINTE | MI | 48021-2511 |
| ELWART, LEO H | 2707 JAMES RD | | | | AUBURN HILLS | MI | 48326-1920 |
| ELWART, MICHAEL J | 2696 COLE RD | | | | GLENNIE | MI | 48737-9727 |
| ELWART, RONALD J | 61642 WOODFIELD WAY | | | | WASHINGTON | MI | 48094-1538 |
| ELWART, SANDRA J | 5N816 CAMPTON RIDGE DR | | | | ST CHARLES | IL | 60175-8226 |
| ELWART, THOMAS J | 53325 LYNNHAM LN | | | | SHELBY TWP | MI | 48316-2138 |
| ELWART, TIMOTHY P | 2105 KILE D DR | | | | ORTONVILLE | MI | 48462-9206 |
| ELWARTOSKI, JASON W | 11180 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9406 |
| ELWARTOSKI, KENNETH R | 1603 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| ELWARTOSKI, KENNETH ROBERT | 1603 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| ELWARTOWSKI BENADICT | 47986 VITTORIO DR | | | | SHELBY TOWNSHIP | MI | 48315-4235 |
| ELWARTOWSKI, BENEDICT D | 47986 VITTORIO DR | | | | SHELBY TWP | MI | 48315-4235 |
| ELWELL PARKER ELECTRIC CO | 6499 W 65TH ST | MOVED 11/01 LTR | | | BEDFORD PARK | IL | 60638-5118 |
| ELWELL RONALD E | ELWELL, RONALD E | | | | | | |
| ELWELL, BRIAN T | 220 CROSS PARK DR APT I106 | | | | PEARL | MS | 39208 |
| ELWELL, CAROLINE M | 275 CHERRYLAND ST | | | | AUBURN HILLS | MI | 48326-3350 |
| ELWELL, CECILE M | 4988 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9606 |
| ELWELL, CECILE M | 4988 NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9606 |
| ELWELL, CHARLES W | 31374 HATHAWAY STREET | | | | LIVONIA | MI | 48150-2976 |
| ELWELL, DAVID B | 211 EVERGREEN DR | | | | BRANDON | MS | 39042-8619 |
| ELWELL, GARY R | 4353 W COUNTY ROAD 1275 N | | | | BRAZIL | IN | 47834-6888 |
| ELWELL, GARY R | 5 MARBURG LN | | | | SAVANNAH | GA | 31411-1431 |
| ELWELL, GEORGE J | 3465 MILL CREEK DR | | | | LAKE ORION | MI | 48360-1566 |
| ELWELL, HELEN F | 31374 HATHAWAY STREET | | | | LIVONIA | MI | 48150-2976 |
| ELWELL, JENNIFER W | 662 PELICAN AVE | | | | MYRTLE BEACH | SC | 29577-5038 |
| ELWELL, JOHN P | 172 SUNSET DR | | | | WINCHESTER | IN | 47394-9253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELWELL, JOHN PHILLIP | 172 SUNSET DR | | | | WINCHESTER | IN | 47394-9253 |
| ELWELL, JUNE D | 5480 GILBERT HWY | | | | ADRIAN | MI | 49221-9529 |
| ELWELL, LARRY J | 670 E US HIGHWAY 40 | | | | BRAZIL | IN | 47834-7604 |
| ELWELL, MARJORIE L | 116 MAPLE LEAF | | | | ELGIN | TX | 78621-5694 |
| ELWELL, MARJORIE L | 310 CHISHOLM TRAIL | | | | ROUND ROCK | TX | 78681 |
| ELWELL, MARLENE D | 25270 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1050 |
| ELWELL, MILDRED L | 404 WINTERSUN AVE | | | | LADY LAKE | FL | 32159-4621 |
| ELWELL, MURIEL J | 1095 LAKEVIEW | | | | WATERFORD | MI | 48328-3820 |
| ELWELL, MURIEL J | 1095 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3820 |
| ELWELL, NOLA M | 2880 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3126 |
| ELWELL, NOLA M | 2880 ST CLAIR | | | | ROCHESTER HILLS | MI | 48309-3126 |
| ELWELL, REBECCA | 423 SALEM HANCOCKS BRG RD | | | | SALEM | NJ | 08079-9418 |
| ELWELL, REBECCA | 423 SALEM HANCOCKS BRIDGE RD | | | | SALEM | NJ | 08079-9418 |
| ELWELL, ROBERT P | 88 TROPICAL FALLS DR | | | | ORMOND BEACH | FL | 32174-9177 |
| ELWELL, RONALD E | 10105 E VIA LINDA STE 103 PMB 399 | | | | SCOTTSDALE | AZ | 85258-5346 |
| ELWELL, TED F | 125 W COUNTY ROAD 1100 N | | | | BRAZIL | IN | 47834-6836 |
| ELWELL, THOMAS C | 662 PELICAN AVE | | | | MYRTLE BEACH | SC | 29577-5038 |
| ELWEMA AUTOMOTIVE GMBH | DR ADOLF-SCHNEIDER-STRABE 21 | | | ELLWANGEN 73479 GERMANY | | | |
| ELWEMA AUTOMOTIVE GMBH | DR-ADOLF-SCHNEIDER-STR 21 | | | ELLWANGEN BW 73479 GERMANY | | | |
| ELWEMA/GERMANY | DR ADOLF-SCHNEIDER STR 21 | | | ELLWANGEN BW 73479 GERMANY | | | |
| ELWER, OMER | 1742 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| ELWERT, JOANNE A | 16280 ANDOVER DR | | | | CLINTON TWP | MI | 48035-1104 |
| ELWIN BARTLETT | 3196 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1524 |
| ELWIN BROWN | 2842 W WALTON BLVD | | | | WATERFORD | MI | 48329-2559 |
| ELWIN BROWN | 38172 BEECHER DR | | | | STERLING HTS | MI | 48312-1406 |
| ELWIN CRANDALL JR | 663 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9206 |
| ELWIN CROUCH | 4918 HAUGHEY AVE SW | | | | WYOMING | MI | 49548-4269 |
| ELWIN FARR | 6331 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9298 |
| ELWIN GAY | 2604 HAMPTON HILL CT | | | | LOUISVILLE | KY | 40220-2978 |
| ELWIN GREEN | G8394 CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| ELWIN HALE | PO BOX 1393 | | | | MOUNT IDA | AR | 71957-1393 |
| ELWIN HICKS | 305 SHIAWASSEE ST | | | | LAINGSBURG | MI | 48848-9241 |
| ELWIN HILLMAN | 7485 EAGLE RD | | | | DAVISBURG | MI | 48350-3209 |
| ELWIN KINGSBURY | 116 SILVERDALE DR | | | | ROCHESTER | NY | 14609-2940 |
| ELWIN LONG | 4036 W WILSON RD | | | | CLIO | MI | 48420-9481 |
| ELWIN MESMER | 4665 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-3755 |
| ELWIN METCALF | 1167 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-8531 |
| ELWIN PEEL | 10271 KING RD | | | | DAVISBURG | MI | 48350-1909 |
| ELWIN PIERCE | 520 FORSYTHE AVE | | | | GIRARD | OH | 44420-2210 |
| ELWIN SERRELS | 7705 MOYER RD | | | | CHARLOTTE | MI | 48813-8819 |
| ELWIN SHELL | 10618 N DIVISION AVE | | | | SPARTA | MI | 49345-8347 |
| ELWIN SMITH | 916 DIVISION ST | | | | OWOSSO | MI | 48867-4544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELWIN SUBOCH | 5784 BERWYN ST | | | | DEARBORN HTS | MI | 48127-2927 |
| ELWIN WARD | 7925 S 1800 W | | | | REXBURG | ID | 83440-4537 |
| ELWIRA UND GUNTER RIEDEL | SIMROCKSTR 13 | | | 99096 ERFURT GERMANY | | | |
| ELWOOD BARLETT | 1133 IRMAL DR | | | | KETTERING | OH | 45432-1706 |
| ELWOOD BEAUDIN | 1623 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| ELWOOD BREIER | 7235 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| ELWOOD BRUMBLEY | 363 GLEN HOPE RD | | | | OXFORD | PA | 19363-2294 |
| ELWOOD C & PATRICIA L BITTNER | 905 W ETHEL ST | | | | ALLENTOWN | PA | 18103 |
| ELWOOD CANFIELD | 11830 E STATE HIGHWAY 9 | | | | NORMAN | OK | 73026-8223 |
| ELWOOD CAUDILL | 547 LOST HLS | | | | OLIVE HILL | KY | 41164-8969 |
| ELWOOD CLAY | 302 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-4604 |
| ELWOOD COHN | 15813 PAGE AVE | | | | HARVEY | IL | 60426-4243 |
| ELWOOD CORP-GETTYS GROUP | 2700 GOLF AVE | 2701 N GREEN BAY RD | | | RACINE | WI | 53404-1607 |
| ELWOOD CORPORATION | 195 W RYAN RD | | | | OAK CREEK | WI | 53154-4401 |
| ELWOOD CORRELL | 2914 YALE ST | | | | FLINT | MI | 48503-4610 |
| ELWOOD CROSBY | 3247 GUADALOUPE | | | | GRAND PRAIRIE | TX | 75054-6708 |
| ELWOOD DASHER | 14 DORAL DR | | | | WESTAMPTON | NJ | 08060-4746 |
| ELWOOD DERR | 3227 EIGHT STAR WAY | | | | CHESAPEAKE | VA | 23323-1174 |
| ELWOOD DEWITT | 9530 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9778 |
| ELWOOD DIEHL | 281 W LONG ACRES DR | | | | HENDERSON | NV | 89015-7849 |
| ELWOOD DISNEY | 5402 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3415 |
| ELWOOD DONATHAN | 716 S BROADWAY | | | | PERU | IN | 46970-2956 |
| ELWOOD DOUGHERTY | 1021 BANK SIDE CIR | | | | EDMOND | OK | 73012-6443 |
| ELWOOD FOLAND | 2747 RICHPOND ROCKFIELD RD | | | | BOWLING GREEN | KY | 42101-8837 |
| ELWOOD FRAZIER | 1238 DELLINGER DR | | | | FAIRBORN | OH | 45324-5507 |
| ELWOOD FRAZIER | 7514 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8808 |
| ELWOOD HEATH | 1029 SYMMES AVE | | | | HAMILTON | OH | 45015-1644 |
| ELWOOD HENRY | 5661 BLACKBERRY DR | | | | SAGINAW | MI | 48603-8009 |
| ELWOOD HERRIMAN | 5130 N GALE RD | | | | DAVISON | MI | 48423-8955 |
| ELWOOD HESTER | 4412 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| ELWOOD HOLTZ | 10784 E OXBOW DR | | | | DEWEY | AZ | 86327-5311 |
| ELWOOD HOUSTON | 10205 DECOURSEY PIKE | | | | RYLAND HGHT | KY | 41015-9309 |
| ELWOOD JACKSON | 1703 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| ELWOOD JOHNSON | 1920 W STOLL RD | | | | DEWITT | MI | 48820-8639 |
| ELWOOD JOHNSON | 7055 S 100 W | | | | NORTH JUDSON | IN | 46366-8450 |
| ELWOOD JUNTUNEN | 114 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| ELWOOD KING | 429 KEARNEY ST | | | | PORTLAND | MI | 48875-1553 |
| ELWOOD M CLAY | 302 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-4604 |
| ELWOOD M FOLAND | 2747 RICHPOND ROCKFIELD ROAD | | | | BOWLING GREEN | KY | 42101 |
| ELWOOD MCCLAIN | 5795 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9732 |
| ELWOOD MCCRACKEN | 7 SITTING BULL TRL | | | | TOWNSEND | MT | 59644-2021 |
| ELWOOD MOORE JR | 485 STONE PATH LN | | | | O FALLON | MO | 63366-5429 |
| ELWOOD PATTERSON | 44375 HARSDALE DR | | | | CANTON | MI | 48187-3258 |
| ELWOOD PIERCE | 2217 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELWOOD PRIDGEN | 5921  ESHBAUGH ROAD | | | | DAYTON | OH | 45418-1723 |
| ELWOOD PRIDGEN | 5921 ESHBAUGH RD | | | | DAYTON | OH | 45418-1723 |
| ELWOOD R BRUMBLEY | 363 GLEN HOPE RD | | | | OXFORD | PA | 19363-2294 |
| ELWOOD R CROSBY | 3247 GUADALOUPE | | | | GRAND PRAIRIE | TX | 75054-6708 |
| ELWOOD R FRAZIER | 7514 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 |
| ELWOOD RIEHM | 11328 MIRAMAR CV | | | | ROANOKE | IN | 46783-8799 |
| ELWOOD SCHLESINGER | 9267 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9566 |
| ELWOOD SHERRARD | 3025 E SOUTH ST | | | | JACKSON | MI | 49201-8741 |
| ELWOOD SINGLES | 226 KITE AVE | | | | SEBRING | FL | 33872-3717 |
| ELWOOD SKINNER | PO BOX 310251 | | | | FLINT | MI | 48531-0251 |
| ELWOOD SPIEGEL | 17103 W BRADY RD | | | | OAKLEY | MI | 48649-9759 |
| ELWOOD STEWART | PO BOX 97 | | | | DONNELSVILLE | OH | 45319-0097 |
| ELWOOD V MCCRACKEN | 7 SITTING BULL TRAIL | | | | TOWNSEND | MT | 59644-2021 |
| ELWOOD WAMPNER | 6861 E 200 S | | | | MARION | IN | 46953-9104 |
| ELWOOD WINTERS | 398 BRILL CIR | | | | HORIZON CITY | TX | 79928-7254 |
| ELWOOD, CARRIE A | PO BOX 578 | | | | OVID | MI | 48866-0578 |
| ELWOOD, DAVID L | 3001 PRAIRIE VIEW DR | | | | HARRISONVILLE | MO | 64701-3649 |
| ELWOOD, FREDERICK C | 2712 DORCHESTER PL APT A | | | | CHARLOTTE | NC | 28209-1278 |
| ELWOOD, GARY L | 2587 RICHPOND ROCKFIELD RD | | | | BOWLING GREEN | KY | 42101-6313 |
| ELWOOD, HARVEY J | 13305 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| ELWOOD, LISA M | 727 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| ELWOOD, NANCY A | 13305 TAYLOR RD | | | | MILINGTON | MI | 48746 |
| ELWOOD, NANCY A | 13305 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| ELWOOD, NINA F | PO BOX 423 | | | | HARTFORD CITY | IN | 47348-0423 |
| ELWOOD, SANDRA J | 2624 FLINTRIDGE DR | | | | COLORADO SPRINGS | CO | 80918-4425 |
| ELWOOD, WILLIAM D | 949 HAVER DR | | | | HICKSVILLE | OH | 43526-1045 |
| ELWYN BAIRD | 12919 TIPTON HWY LOT 2 | | | | CLINTON | MI | 49236-9772 |
| ELWYN BAKER | 3660 S LAPEER RD LOT 147 | | | | METAMORA | MI | 48455-8709 |
| ELWYN BARKMAN | 5260 N OAK RD | | | | DAVISON | MI | 48423-9375 |
| ELWYN CALL | 1700 CEDARWOOD DR APT 319 | | | | FLUSHING | MI | 48433-3606 |
| ELWYN GEISERT | 3125 TELFORD LN | | | | DELTONA | FL | 32738-5386 |
| ELWYN HITCHCOCK | 334 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 |
| ELWYN JACKSON | 609 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3250 |
| ELWYN JAMISON | 1186 E MURPHY LAKE RD | | | | MAYVILLE | MI | 48744 |
| ELWYN KITCHEN | 200 LYNDEN CIRCLE | PO BOX 1747 | | | PAWLEYS ISLAND | SC | 29585 |
| ELWYN TAYLOR | 3736 DIEHL RD | | | | METAMORA | MI | 48455-9734 |
| ELWYN TOMKINSON | 9503 NEFF RD | | | | CLIO | MI | 48420-1628 |
| ELWYN WAGNER | 3701 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| ELWYN, INC. | KATHLEEN PATTERSON | 111 ELWYN RD | | | ELWYN | PA | 19063-4622 |
| ELWYNE COTTON | 3685 DETMER RD | R#3 | | | IONIA | MI | 48846-9530 |
| ELWYNN MC DOWELL | 9385 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| ELY JR, WILLIAM D | 2625 S KINGS ARMS CIR | | | | CENTERVILLE | OH | 45440-2353 |
| ELY JR, WILLIAM J | PO BOX 865 | | | | SYRACUSE | NY | 13201-0865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELY PERRY R (504935) | (NO OPPOSING COUNSEL) | | | | | | |
| ELY SABRINIA | ELY, SABRINA | 401 EAST CAPITOL STREET SUITE 100M | | | JACKSON | MS | 39201 |
| ELY, BETTY J | 13293 NEFF RD | | | | CLIO | MI | 48420-1860 |
| ELY, BILLIE | 115 CHRISTINA DR | | | | COLUMBIA | TN | 38401-6846 |
| ELY, BRUCE E | 13043 AIRPORT RD | | | | DEWITT | MI | 48820-9258 |
| ELY, BRUCE R | 9329 N CUT RD | | | | ROSCOMMON | MI | 48653 |
| ELY, CARL J | 2832 S OSBORN RD | | | | SUMNER | MI | 48889-9716 |
| ELY, CARROLL W | 7374 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4761 |
| ELY, CYNTHIA A | 157 ANNA ST | | | | DAYTON | OH | 45417-2213 |
| ELY, DANA F | 303 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4029 |
| ELY, DELORES | 0548 SOUTH 100 WEST | | | | HARFORD CITY | IN | 47348 |
| ELY, DELORES | 901 NORTH 400 W-5 | | | | UPLAND | IN | 46989-9508 |
| ELY, DIANE A | 172 STONE PINE LN | | | | MENLO PARK | CA | 94025-3051 |
| ELY, DONNA M | 1697 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8339 |
| ELY, DONNA M | 1697 THREE RIVERS RD | | | | GLADWIN | MI | 48624 |
| ELY, DUANE L | 525 FOX LAKE TRL | | | | HORTON | MI | 49246-9760 |
| ELY, EDWARD | 4995 SOUTHVIEW DR | | | | SHELBY TWP | MI | 48317-1145 |
| ELY, ELAINE C | 312 E 3325 N | | | | OGDEN | UT | 84414-1538 |
| ELY, GARY W | 215 E OAK ST | | | | WAUSEON | OH | 43567-1209 |
| ELY, HAROLD B | 2814 WOODWAY AVE | | | | DAYTON | OH | 45405-2749 |
| ELY, HARRIET J | 12417 COMBLAIN RD | | | | KNOXVILLE | TN | 37934-7412 |
| ELY, HARRIET J | 1704 JEFFERSON AVE | | | | MARYVILLE | TN | 37804-2926 |
| ELY, HILTON | 1577 W 9 MILE RD | | | | FERNDALE | MI | 48220-1665 |
| ELY, HILTON | 17641 LENNANE | | | | REDFORD | MI | 48240-2164 |
| ELY, HOMER | 1591 OAKVIEW CIR SE | | | | WINTER HAVEN | FL | 33880-4470 |
| ELY, JAMES B | 4250 SHELLY LYNN DR | | | | NEW MIDDLETOWN | OH | 44442-7709 |
| ELY, JAMES H | 1438 PLANO RICHPOND RD | | | | BOWLING GREEN | KY | 42104-7832 |
| ELY, JAMES W | 22 DIANA DR | | | | SCOTTSVILLE | NY | 14546-1253 |
| ELY, JANET | 319 S ADAMS | | | | MONTPELIER | IN | 47359-1300 |
| ELY, JANET | 319 S ADAMS ST | | | | MONTPELIER | IN | 47359-1300 |
| ELY, JEFFREY S | 6899 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8401 |
| ELY, JOSEPH R | 5702 ANGOLA RD LOT 25 | | | | TOLEDO | OH | 43615-6340 |
| ELY, JOSEPH W | 8701 S KOLB RD | UNIT 4-230 | | | TUCSON | AZ | 85756 |
| ELY, JOYCE | HILBORN & HILBORN | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| ELY, KEITH D | 4144 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 |
| ELY, KENNETH W | 19765 CRANDELL CT | | | | BELLEVILLE | MI | 48111-9115 |
| ELY, LAWRENCE E | 12353 JACKSON RD SE | | | | LACONIA | IN | 47135-9020 |
| ELY, LAWRENCE R | 120 E FAIRVIEW AVE | | | | DAYTON | OH | 45405 |
| ELY, LAWRENCE R | 3345 TRADE WINDS AVE | | | | DAYTON | OH | 45424-6239 |
| ELY, LENA | 7110 W MAPLE RAPIDS RD | R. R. NO. 1 | | | SAINT JOHNS | MI | 48879-9738 |
| ELY, LEONARD E | 5368 KAY DR | | | | MONROE | MI | 48161-3714 |
| ELY, LESTER | | | | | | | |
| ELY, LORETTA | 211 EVERINGHAM RD | | | | SYRACUSE | NY | 13205-3236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELY, LORETTA M | 211 EVERINGHAM RD | | | | SYRACUSE | NY | 13205-3236 |
| ELY, LORETTA M. | 211 EVERINGHAM RD | | | | SYRACUSE | NY | 13205-3236 |
| ELY, MACEL | PO BOX 151 | | | | VANSANT | VA | 24656-0151 |
| ELY, MARY | 7255 E BROADWAY RD | APT 167 | | | MESA | AZ | 85208-9204 |
| ELY, MICHAEL G | 157 ANNA ST | | | | DAYTON | OH | 45417-2213 |
| ELY, MICHAEL M | 51939 PULVER RD | | | | THREE RIVERS | MI | 49093-9735 |
| ELY, PERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ELY, RALPH E | 14950 S DEWITT RD | | | | LANSING | MI | 48906-9362 |
| ELY, RICHARD | 5059 ATOKA LN | | | | CROSSVILLE | TN | 38572-6605 |
| ELY, RYAN L | 306 OLD SCHAEFFER LN | | | | O FALLON | MO | 63366-1102 |
| ELY, SABRINA | ELMORE, NATHAN H | 401 E CAPITOL ST STE 100M | | | JACKSON | MS | 39201-2608 |
| ELY, SANDRA E | 3090 VANZANDT ST | | | | DRAYTON PLNS | MI | 48020 |
| ELY, SHARON L | 6070 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2338 |
| ELY, SHARON L | PO BOX 143 | | | | CLARKSTON | MI | 48347-0143 |
| ELY, TONDA L | 51939 PULVER RD | | | | THREE RIVERS | MI | 49093-9735 |
| ELY, TROY H | 8774 P. R. 2584 | | | | CLYDE | TX | 79510 |
| ELY, WILMA E | 1201 N EVERGREEN RD | APT 4016 | | | SPOKANE VALLEY | WA | 99216-5099 |
| ELY, WILMA E | 1201 N EVERGREEN RD APT 4016 | | | | SPOKANE VALLEY | WA | 99216-5099 |
| ELY-NICHOLLS, OLLIE M | 2502 MCCAWBER DR | | | | WILMINGTON | DE | 19808-4260 |
| ELYA JR, WILLIAM J | 190 TIMBERLINE DR | | | | FORSYTH | MO | 65653-8198 |
| ELYA, GARY L | 2009 HAGADORN RD | | | | MASON | MI | 48854-9414 |
| ELYAR, ANNA K | 10305 SW 98TH TER | | | | GAINESVILLE | FL | 32608-6081 |
| ELYARD, JOHN M | 248 BRYARLY RD | | | | WINCHESTER | VA | 22603-4101 |
| ELYATEEM, SONIA I | 2017 DIAMOND AVE | | | | FLINT | MI | 48532-4534 |
| ELYNICH, STEPHANIE K | 24 BERGEN AVE | | | | N ARLINGTON | NJ | 07031-5207 |
| ELYRIA MUNICIPAL COURT | 601 BROAD ST | | | | ELYRIA | OH | 44035-5301 |
| ELYSE HASELOW | 7333 JOSHUA CIRCLE | | | | PLEASANTON | CA | 94588-4882 |
| ELYSE PIERRE | 3201 AVE J | | | | BROOKLYN | NY | 11210-4115 |
| ELYSE VOORHIES | 8742 WARWICK RD SE | | | | WARREN | OH | 44484-3061 |
| ELYSSA FERRELL | 14062 W 146TH ST | | | | OLATHE | KS | 66062-8863 |
| ELYWIN WEST | 9508 N WOODRUFF RD | | | | LAKE | MI | 48632-8869 |
| ELZA CANNADAY | 147 WARDEN AVE | | | | ELYRIA | OH | 44035-2557 |
| ELZA CHRISTY | 9037 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-3557 |
| ELZA CRABTREE | 14424 CAROUSEL LN | | | | PORT CHARLOTTE | FL | 33953-2600 |
| ELZA DEBUSK | 2923 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6357 |
| ELZA J DEBUSK | 2923  DAYTON-XENIA RD. | | | | BEAVERCREEK | OH | 45434-6357 |
| ELZA KEITH | 6010 VIRLONA AVE | | | | ELKRIDGE | MD | 21075-5345 |
| ELZA KLIBINGAITIS | 8385 BRIDLEHURST TRL | | | | KIRTLAND | OH | 44094-5140 |
| ELZA L CANNADAY & | MARILYN CANNADAY JTTEN | 147 WARDEN AVENUE | | | ELYRIA | OH | 44035-2557 |
| ELZA LACIS | 41632 BEDFORD DR | | | | CANTON | MI | 48187-3704 |
| ELZA MUNN | 15000 SHORELINE DR APT 416 | | | | STERLING HEIGHTS | MI | 48313-2277 |
| ELZA POLLITT JR | 1616 ROCK RD | | | | MANSFIELD | OH | 44903-7349 |
| ELZA STEPHENS | 1038 GREENWOOD DR | | | | JAMESTOWN | TN | 38556-6137 |
| ELZA TAYLOR | 33 HIGHWAY 511 | | | | CORBIN | KY | 40701-8446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELZA TRINKLE | 442 CLEARWATER LAKE DR | | | | POLK CITY | FL | 33868-9085 |
| ELZA WHITTLE | 392 OLD COLUMBIA RD | | | | NANCY | KY | 42544-9079 |
| ELZA WORKMAN | 7546 MAD RIVER RD | | | | HILLSBORO | OH | 45133-7534 |
| ELZA, JOHN | 7301 MAIN ST | | | | DOWNERS GROVE | IL | 60516-3802 |
| ELZA, JOHN | 7301 MAIN ST. | | | | DOWNERSGROVE | IL | 60516-3802 |
| ELZA, MARIE | 7301 MAIN ST | | | | DOWNERS GROVE | IL | 60516-3802 |
| ELZA, ROBERTA W | 4116 HAMMOND BLVD | | | | HAMILTON | OH | 45015-2140 |
| ELZA, WILLIAM R | 140 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1454 |
| ELZABETH CONNOLLY | 12 MCDERMOTT AVENUE | | | | STATEN ISLAND | NY | 10305-2420 |
| ELZABURU | MIGUEL ANGEL 21 | | | MADRID 28010 SPAIN | | | |
| ELZADA AUSTIN | 6805 E 140TH TER | | | | GRANDVIEW | MO | 64030-3856 |
| ELZBIETA GRZYMKOWSKI | 275 MONT ROYAL DR | | | | TOLEDO | OH | 43608-1150 |
| ELZBIETA JASTRZEBSKI | 3122 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8863 |
| ELZBIETA M JASTRZEBSKI | 3122 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8863 |
| ELZBIETA MSCICHOWSKA | 7020 GUNLOCK BAY | | | | SHELBY TOWNSHIP | MI | 48317-4224 |
| ELZBIETA MULARZ | 219 ELLSWORTH ST | | | | ISELIN | NJ | 08830-2433 |
| ELZE HARRIS | 616 HARVEST LN | | | | LANSING | MI | 48917-3549 |
| ELZEA, MARTIN | 50 AUTO CENTER DR | | | | TUSTIN | CA | 92782-8401 |
| ELZEIN, ALI B | 153 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-3625 |
| ELZENIA HILLS | 452 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1547 |
| ELZENIA LAMPLEY | 250 MUMFORD CIR | | | | YOUNGSTOWN | OH | 44505-4834 |
| ELZER, HENRY J | 20 CAYUGA BLVD TRLR 26 | | | | DEPEW | NY | 14043-4340 |
| ELZERMAN ANTHONY | 5421 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| ELZERMAN, ANTHONY A | 5421 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| ELZERMAN, ANTHONY ALLEN | 5421 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| ELZERMAN, DOROTHY M | 7066 RIVER RD | | | | FLUSHING | MI | 48433-2252 |
| ELZERMAN, LARRY G | 3327 CHATFORD DR | | | | HOLIDAY | FL | 34690-1918 |
| ELZERMAN, RONALD H | 335 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2235 |
| ELZERMAN, ROY K | 30510 HAYES RD | | | | ROSEVILLE | MI | 48066-4030 |
| ELZEY JR, HOWARD | 13400 GREEN PINE ROAD | | | | WALDORF | MD | 20601-3009 |
| ELZEY JR, HOWARD | 164 ERNST ST | | | | ROCHESTER | NY | 14621-3828 |
| ELZEY, CHARLOTTE K | 8 ELK RIVER RD | | | | WEST HENRIETTA | NY | 14586 |
| ELZEY, CHERYL P | 39 GREENBRIAR DR | | | | ROCHESTER | NY | 14624 |
| ELZEY, DAIMON T | 12 RIVERSIDE STREET | | | | ROCHESTER | NY | 14613-1222 |
| ELZEY, HENRIETTA | 69 CONCORD AVE | | | | WHITE PLAINS | NY | 10606-2212 |
| ELZEY, JAMES | | | | | | | |
| ELZEY, JAMES | JAMES ELZEY | 2165 BRAMBLETT ROAD | | | CUMMING | GA | 30040 |
| ELZEY, JAMES H | 2165 DR BRAMBLETT RD | | | | CUMMING | GA | 30028-5302 |
| ELZEY, JAMES H | 2165 DR BRAMLETT DR | | | | CUMMING | GA | 30040-5302 |
| ELZEY, MANGRAM A | 5180 SPOT RD | | | | CUMMING | GA | 30040-4448 |
| ELZEY, VARNER L | 4511 W 123RD ST | | | | ALSIP | IL | 60803-2520 |
| ELZHENNI, HUSSEIN H | 5038 CARAWAY DR | | | | STERLING HTS | MI | 48314-4124 |
| ELZHENNI, MOHAMMED H | 43334 CHARDONNAY DR | | | | STERLING HEIGHTS | MI | 48314-1858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ELZIE DAVIS | 1542 SUPERIOR AVE | | | | FAIRBORN | OH | 45324-3226 |
| ELZIE DENNIS | 4365 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| ELZIE ELSWICK | 379 SUNNYBROOK DR | | | | FLORENCE | KY | 41042-9674 |
| ELZIE FORD | 3606 MANOR CT | | | | INDIANAPOLIS | IN | 46218-1647 |
| ELZIE L DAVIS | 1542 SUPERIOR AVENUE | | | | FAIRBORN | OH | 45324-3226 |
| ELZIE NEAL | 4818 HAMMETT PL | | | | SAINT LOUIS | MO | 63113-1804 |
| ELZIE RAINEY | 35 ANDREA ST | | | | WURTLAND | KY | 41144-6283 |
| ELZIE RAPIER | 154 BRAMLITT LN | | | | TIGER | GA | 30576-1518 |
| ELZIE STREETER JR | 3878 E 177TH ST | | | | CLEVELAND | OH | 44128-1617 |
| ELZIE THACKER JR | 23112 CAYUGA AVE | | | | HAZEL PARK | MI | 48030-2725 |
| ELZIE WILSON | 1050 BOBBY CT | | | | MILFORD | OH | 45150-1503 |
| ELZIE, CODEVANS | 26015 TWIN OAKS DR | | | | TAYLOR | MI | 48180-9311 |
| ELZIE, MASON D | 1806 CRESCENT DR | | | | MONROE | LA | 71202-3022 |
| ELZIE, QUEEN E | 26015 TWIN OAKS DR | | | | TAYLOR | MI | 48180-9311 |
| ELZINA THORNTON | 17551 SUNNYBROOK AVE | | | | LATHRUP VILLAGE | MI | 48076-3510 |
| ELZINGA, ALLEN J | 3844 64TH AVE | | | | ZEELAND | MI | 49464-9383 |
| ELZINGA, DONALD R | 6023 HATCHERY RD | | | | WATERFORD | MI | 48329-3145 |
| ELZINGA, JAMES L | 2611 WESTBROOK DR NW | | | | GRAND RAPIDS | MI | 49504-2346 |
| ELZINGA, LEONARD J | 1901 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS | MI | 49504-2590 |
| ELZINGA, THEODORE | 15841 16TH AVE | | | | MARNE | MI | 49435-8734 |
| ELZORA BALDWIN | 2440 BROWN ST | | | | JACKSON | MS | 39213-7737 |
| ELZORA DILLS | 3417 MINT RD | | | | MARYVILLE | TN | 37803-2520 |
| ELZORA LEWIS | 8241 HONEY LN | | | | CANTON | MI | 48187-4101 |
| ELZORA THOMPSON | 8027 ROY LOWE LN | | | | KNOXVILLE | TN | 37920-9459 |
| ELZRA HARRIS | 8851 MEADOWCREEK DR | | | | DAYTON | OH | 45458-3361 |
| ELZY JR, WILLIE D | 2119 MOUNTAIN AVE | | | | FLINT | MI | 48503-2218 |
| ELZY MITCHELL | 8878 TRUDY AVE | | | | SAINT LOUIS | MO | 63136-5019 |
| ELZY, CAROLYN F | 530 BUTLER RD. NE | | | | WARREN | OH | 44483-4483 |
| ELZY, DEBORAH A | 2301 CHESTNUT SPRINGS TRL | | | | MARIETTA | GA | 30062-2834 |
| ELZY, DONALD L | 324 SUNCREST DR | | | | GREENWOOD | IN | 46143-1058 |
| ELZY, LEMUEL J | 2301 CHESTNUT SPRINGS TRL | TRAIL | | | MARIETTA | GA | 30062-2834 |
| ELZY, LEVI N | 530 BUTLER RD NE | | | | WARREN | OH | 44483-5608 |
| ELZY, PAUL W | 1717 DOVE LOOP RD APT 2705 | | | | GRAPEVINE | TX | 76051-4939 |
| ELZY, SELENA J | PO BOX 95273 | | | | OKLAHOMA CITY | OK | 73143-5273 |
| ELZY, TANYA R | 492 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1052 |
| ELZY, TANYA RENAE | 492 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1052 |
| EM - LAGRANGE IL - DOT CITATION | NO ADVERSE PARTY | | | | | | |
| EM PRECISE TOOL LTD | 163 CUSHMAN RD | | | ST CATHARINES ON L2M 6T4 CANADA | | | |
| EMA CO INC | 1725 WESTERN DR | | | | WEST CHICAGO | IL | 60185-1880 |
| EMA DBA: EISENHOWER | DEPT 8265 | | | | LOS ANGELES | CA | 90084-0001 |
| EMA DESIGN AUTOMATION INC | 225 TECH PARK DR | PO BOX 23325 | | | ROCHESTER | NY | 14623-2444 |
| EMA DESIGN AUTOMATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 23325 | | | ROCHESTER | NY | 14692-3325 |
| EMA DESIGN AUTOMATION INC | PO BOX 23325 | | | | ROCHESTER | NY | 14692-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMA OF PENNSYLVANIA | 5220 LANGFORD PARK RD A | | | | NORCROSS | GA | 30071-1503 |
| EMAAR, JUANE D | 1806 W KILGORE RD | | | | KALAMAZOO | MI | 49008-3539 |
| EMAAR, SHIRLEY | 1806 W KILGORE RD | | | | KALAMAZOO | MI | 49008-3539 |
| EMAD JISHI | 26096 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-4148 |
| EMAG BETEILIGUNGS-GMBH | 38800 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| EMAG LLC | 38800 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| EMAG LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 38800 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-1526 |
| EMAG-BOHLE | 38800 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| EMAGENE CORDLE | 427 AARIKA DR | | | | WEST JEFFERSON | OH | 43162-1488 |
| EMAHISER, DENNIS E | 141 HOBSON ST | | | | BELLEVUE | OH | 44811-1721 |
| EMALA, BRENDA F | 157 VINSANT ESTATES RD | | | | JACKSBORO | TN | 37757-5013 |
| EMALA, BRENDA L | PO BOX 24 | | | | JONESVILLE | MI | 49250-0024 |
| EMALA, CHERIE E | 1660 E HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250-9813 |
| EMALA, CHERIE E | 1660 E HASTINGS LK | | | | JONESVILLE | MI | 49250-9813 |
| EMALA, KENNETH H | 157 VINSANT ESTATES RD | | | | JACKSBORO | TN | 37757-5013 |
| EMALA, TIMOTHY D | PO BOX 128 | | | | PINSON | AL | 35126-0128 |
| EMALINE REAM | 981 CUMBERLAND PLACE | | | | LAKE OSWEGO | OR | 97034 |
| EMALY OLSEY | G6443 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458 |
| EMAMI, ALIREZA | 4759 WALNUT CREEK CIR | | | | WEST BLOOMFIELD | MI | 48322-3493 |
| EMAMI, LISA | 1163 ALAMEDA BLVD | | | | TROY | MI | 48085-6737 |
| EMANN, JAMES L | 319 E SUNSET DR | | | | MILTON | WI | 53563-1389 |
| EMANN, MARIE G | 319 E SUNSET DR | | | | MILTON | WI | 53563-1389 |
| EMANUEL & GOLDIE KAHM | #9 CEDAR HILLS DRIVE | | | | POCATELLO | ID | 83204 |
| EMANUEL ALLINOS | 187 6TH ST | | | | CAMPBELL | OH | 44405-1375 |
| EMANUEL B HENDERSON 3D | 207 BOSTON RD | | | | SYRACUSE | NY | 13211-1615 |
| EMANUEL BONDS | 8608 DUCHESS COURT WEST | | | | BOYNTON BEACH | FL | 33436-7523 |
| EMANUEL BORG | 541 WALDEN CT 2 | | | | DUNEDIN | FL | 34698 |
| EMANUEL BROOKINS | 25615 HICKORY HILL ST | | | | SOUTHFIELD | MI | 48033-2983 |
| EMANUEL BUHAGIAR | 2080 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| EMANUEL BUTTIGIEG | PO BOX 1352 | | | | DEARBORN | MI | 48121-1352 |
| EMANUEL CALLEJA | PO BOX 568 | | | | ROSCOMMON | MI | 48653-0568 |
| EMANUEL CAMILLERI | 7452 DYKE RD | | | | CLAY | MI | 48001-3012 |
| EMANUEL CHAPMAN | 8510 W JEFF-KIOUSVIL RD | | | | LONDON | OH | 43140 |
| EMANUEL COOPER | 3013 TELKA LYNN DR | | | | TITUSVILLE | FL | 32796-2343 |
| EMANUEL D SUMMERS JR | 1309 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| EMANUEL DAVIDSON JR | 1492 VENICE DR | | | | COLUMBUS | OH | 43207-3352 |
| EMANUEL DEBONO | 25539 CHERNICK ST | | | | TAYLOR | MI | 48180-2001 |
| EMANUEL DOBLER | WIESENRAIN 4L | | | 6850 DORNBIRN AUSTRIA | | | |
| EMANUEL FLORES | 170 TWIN FALLS DR | | | | TROY | MO | 63379-5472 |
| EMANUEL GIACOBBE | 28 FISHEL RD | | | | EDISON | NJ | 08820-3217 |
| EMANUEL HAZELL | 9720 57TH AVE APT 11DD | | | | FLUSHING | NY | 11368-3579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMANUEL HECTOR | 1858 MINTWOOD PL NW APT 2 | | | | WASHINGTON | DC | 20009-1918 |
| EMANUEL HENDERSON | 120 NOBLE AVE | | | | SYRACUSE | NY | 13206-2026 |
| EMANUEL HOGANS | 324 IDLEWOOD RD | | | | WAYNESBORO | GA | 30830-5815 |
| EMANUEL LEACH | 3603 24TH ST | | | | TUSCALOOSA | AL | 35401-5155 |
| EMANUEL LOULIS SR | 2704 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| EMANUEL M ALLINOS | 187  6TH ST | | | | CAMPBELL | OH | 44405-1375 |
| EMANUEL MUTAFIS | 26800 CROCKER BLVD APT 345 | | | | HARRISON TWP | MI | 48045-6519 |
| EMANUEL NASH | 19018 GARNET WAY | | | | WALNUT | CA | 91789-4728 |
| EMANUEL NELSON | 1338 OLDEN AVE NW | | | | PALM BAY | FL | 32907-1066 |
| EMANUEL PAESE | 40840 COUNTY RD 25 | LOT # 97 | | | LADY LAKE | FL | 32159 |
| EMANUEL SANFILIPPO | 301 RIVERVIEW AVE | | | | NORTH ARLINGTON | NJ | 07031-5514 |
| EMANUEL SHELTON | 25921 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9629 |
| EMANUEL SIMMS JR | 32 CLARKSBURG CT | | | | WELDON SPRING | MO | 63304-7881 |
| EMANUEL SULFARO | 5869 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8719 |
| EMANUEL SUMMERS | 1309 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| EMANUEL THOMAS | 1622 ATTUCKS ST | | | | WINSTON SALEM | NC | 27105-6353 |
| EMANUEL THOMAS | 44 BIRCH PL | | | | WATERBURY | CT | 06704-3812 |
| EMANUEL TRAMONTANA | 24 JERICHO DR | | | | TRENTON | NJ | 08690-2002 |
| EMANUEL V KOURTIS | 2801  PALMYRA RD SW | | | | WARREN | OH | 44481-9169 |
| EMANUEL WALKER | 20260 ROSEMONT AVE | | | | DETROIT | MI | 48219-1540 |
| EMANUEL WILLIAMS | 451 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511-3151 |
| EMANUEL WILLIAMS | PO BOX 13482 | | | | DETROIT | MI | 48213-0482 |
| EMANUEL, ADRIAN J | 359 N SALEM DR | | | | MCDONOUGH | GA | 30253-4766 |
| EMANUEL, ALBERT H | PO BOX 27401 | | | | DETROIT | MI | 48227-0401 |
| EMANUEL, CARL | 25 DAVENPORT AVE APT 1H | | | | NEW ROCHELLE | NY | 10805-3425 |
| EMANUEL, CLIFFORD R | 230 CATALPA ST | | | | DADEVILLE | MO | 65635-9102 |
| EMANUEL, FORREST J | 6211 E 149TH TER | | | | GRANDVIEW | MO | 64030-4333 |
| EMANUEL, HAROLD B | 103 ALDERSON | | | | LEE'S SUMMIT | MO | 64063-2129 |
| EMANUEL, HAROLD B | 103 SW ALDERSON PL | | | | LEES SUMMIT | MO | 64063-2129 |
| EMANUEL, HENRIETTA M | 2105 CARVER PL | | | | SHREVEPORT | LA | 71103-2629 |
| EMANUEL, JACKIE L | RR 1 BOX 2141 HWY 00 | | | | ODESSA | MO | 64076 |
| EMANUEL, LOUIS C | 1562 COUNTY RD 565 | | | | SUSSEX | NJ | 07461-4009 |
| EMANUEL, RICHARD J | 1330 FALENE PL | | | | GALLOWAY | OH | 43119-9281 |
| EMANUEL, ROCCO A | 3953 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| EMANUEL, THEOCLIS M | ISLE OF PALMS 400 | 7400 46TH AVE. NORTH | | | SAINT PETERSBURG | FL | 33709 |
| EMANUELA CICCONE | 240 HOYT ST | | | | KEARNY | NJ | 07032-3911 |
| EMANUELE, CARLO G | 8662 THORNTREE DR | | | | GROSSE ILE | MI | 48138-1586 |
| EMANUELE, LOUIS C | 12195 GIRDLED RD | | | | PAINESVILLE | OH | 44077-8808 |
| EMANUELE, MARK | 11 DESERT ROSE PLACE | | | | THE WOODLANDS | TX | 77382 |
| EMANUELE, MARK | 15 TENDER VIOLET PLACE | | | | THE WOODLINS | TX | 77381 |
| EMANUELLA DIONYSOPOULOS | 22830 ROSESDALE | | | | ST. CLAIR SHORES | MI | 48080 |
| EMARD, BRANT R | 1959 MORRISON BLVD | | | | CANTON | MI | 48187-3431 |
| EMARD, CHRISTINE R | 43280 KEYSTONE LN | | | | CANTON | MI | 48187-3471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMARD, JERRY B | 681 NANDINA PL | | | | OXNARD | CA | 93036-1908 |
| EMARD, LESLEY D | 6505 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9112 |
| EMARD, TERRY A | 3242 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9603 |
| EMARKETER | LISA CHURCH | 75 BROAD STREET | | | NEW YORK | NY | 10004 |
| EMARKETER INC | 75 BROAD ST 32ND FL | | | | NEW YORK | NY | 10004 |
| EMB AMERICA LLC | 12235 EL CAMINO REAL STE 150 | | | | SAN DIEGO | CA | 92130-3098 |
| EMBACH, JAMES T | 1223 COBRIDGE CT | | | | ROCHESTER HILLS | MI | 48306-3718 |
| EMBANATO STACY | 126 E SHORE RD | | | | MONROE | LA | 71203-8858 |
| EMBARCADERO AUTOMOTIVE INC | | | | | | | |
| EMBARQ | | 1329 BLAIRSTONE RD | | | | FL | 32301 |
| EMBARQ | DOUG SENSIBAUGH | 2031 PARK AVE W | | | MANSFIELD | OH | 44906-2234 |
| EMBARQ | PO BOX 96031 | | | | CHARLOTTE | NC | 28296-0031 |
| EMBARQ COMMUNICATIONS INC | PO BOX 219489 | | | | KANSAS CITY | MO | 64121-9489 |
| EMBARQ COMMUNICATIONS INC | PO BOX 96064 | | | | CHARLOTTE | NC | 28296-0064 |
| EMBARQ CORPORATION | 1214 DOGWOOD BLVD | | | | KILLEEN | TX | 76543-5460 |
| EMBARQ CORPORATION | 1430 TRINDLE ROAD | | | | CARLISLE | PA | 17015 |
| EMBARQ CORPORATION | 3801 ELM RD NE | | | | WARREN | OH | 44483-2647 |
| EMBARQ CORPORATION | 97 SPENCER LN | | | | ANNANDALE | NJ | 08801-3074 |
| EMBARQ SOUTHERN OPERATIONS | 2820 CARGO ST | | | | FORT MYERS | FL | 33916-7502 |
| EMBARQ#2 | | 650 DENTON BLVD NW | | | | FL | 32547 |
| EMBASSY COACH PITTSBURGH TRANSPORTATION GROUP | 1825 LIVERPOOL ST | | | | PITTSBURGH | PA | 15233-2225 |
| EMBASSY OF SWEDEN | GOVERNMENT OF SWEDEN | 2900 K STREET NW | | | WASHINGTON | DC | 20007 |
| EMBASSY SUI/AUSTIN | 5901 N. I-35 | | | | AUSTIN | TX | 78723 |
| EMBASSY SUI/COLUMBUS | 2700 CORPORATE EXCHANGE DR | | | | COLUMBUS | OH | 43231-1690 |
| EMBASSY SUI/JACKSONV | 9300 BAYMEADOWS RD | | | | JACKSONVILLE | FL | 32256-7710 |
| EMBASSY SUIT/BOCA RA | 661 NW 53RD ST | | | | BOCA RATON | FL | 33487-8210 |
| EMBASSY SUIT/IRVINE | 2120 MAIN ST | | | | IRVINE | CA | 92614-6219 |
| EMBASSY SUIT/SALT LA | 110 W 600 S | | | | SALT LAKE CITY | UT | 84101-2701 |
| EMBASSY SUITE/BLUE A | 4554 LAKE FOREST DR | | | | BLUE ASH | OH | 45242-3737 |
| EMBASSY SUITE/ENGLWD | 10250 E COSTILLA AVE | | | | ENGLEWOOD | CO | 80112-3716 |
| EMBASSY SUITE/LYNWOO | 20610 44TH AVE W | | | | LYNNWOOD | WA | 98036-7701 |
| EMBASSY SUITE/TEMPE | 4400 S RURAL RD | | | | TEMPE | AZ | 85282-7044 |
| EMBASSY SUITE/TIGARD | 9000 SW WASHINGTON SQUARE RD | | | | TIGARD | OR | 97223-4426 |
| EMBASSY SUITES | 1815 S MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73108-1717 |
| EMBASSY SUITES - SOUTHFIELD | 28100 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-5501 |
| EMBASSY SUITES CLEVELAND | 5800 ROCKSIDE WOODS BLVD N | | | | INDEPENDENCE | OH | 44131-2346 |
| EMBASSY SUITES HOTEL | 1200 S MOORLAND RD | | | | BROOKFIELD | WI | 53005-6943 |
| EMBASSY SUITES HOTEL ATLANTA | CENTENNIAL OLYMPIC PARK | 267 MARIETTA ST NW | | | ATLANTA | GA | 30313-1626 |
| EMBASSY SUITES HOTEL MYRTLE BEACH AT KINGSTON PLANTATION | 9800 QUEENSWAY BLVD | | | | MYRTLE BEACH | SC | 29572-5266 |
| EMBASSY SUITES/AR | 11301 FINANCIAL CENTRE PKWY | | | | LITTLE ROCK | AR | 72211-3735 |
| EMBASSY SUITES/BELLV | 3225 158TH AVE SE | | | | BELLEVUE | WA | 98008-6401 |
| EMBASSY SUITES/BLOOM | 2800 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431-1205 |
| EMBASSY SUITES/BRIDG | 11237 LONE EAGLE DR | | | | BRIDGETON | MO | 63044-2739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMBASSY SUITES/COLLE | 4700 SOUTHPORT RD | | | | COLLEGE PARK | GA | 30337-5613 |
| EMBASSY SUITES/COLUM | 200 STONERIDGE DR | | | | COLUMBIA | SC | 29210-8010 |
| EMBASSY SUITES/COVNG | 10 E RIVERCENTER BLVD | | | | COVINGTON | KY | 41011-1508 |
| EMBASSY SUITES/DENVR | 4444 HAVANA ST | | | | DENVER | CO | 80239-2926 |
| EMBASSY SUITES/INDPL | 3912 VINCENNES RD | | | | INDIANAPOLIS | IN | 46268-3005 |
| EMBASSY SUITES/KANSA | 220 W 43RD ST | | | | KANSAS CITY | MO | 64111-3112 |
| EMBASSY SUITES/LIVON | 19525 VICTOR PKWY | | | | LIVONIA | MI | 48152-1081 |
| EMBASSY SUITES/MO | 7640 NW TIFFANY SPRINGS PKWY | | | | KANSAS CITY | MO | 64153-2304 |
| EMBASSY SUITES/NSHVL | 10 CENTURY BLVD | | | | NASHVILLE | TN | 37214-3644 |
| EMBASSY SUITES/ORLAN | 8978 INTERNATIONAL DR | | | | ORLANDO | FL | 32819-9321 |
| EMBASSY SUITES/PHOEN | 2333 E THOMAS RD | | | | PHOENIX | AZ | 85016-7827 |
| EMBASSY SUITES/PISCA | 121 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854-3907 |
| EMBASSY SUITES/SAN D | 4550 LA JOLLA VILLAGE DR | | | | SAN DIEGO | CA | 92122-1248 |
| EMBASSY SUITES/SCHAU | 1939 N MEACHAM RD | | | | SCHAUMBURG | IL | 60173-4333 |
| EMBASSY SUITES/SYRAC | 6646 OLD COLLAMER RD | | | | EAST SYRACUSE | NY | 13057-1204 |
| EMBASSY SUITES/VIENN | 8517 LEESBURG PIKE | | | | VIENNA | VA | 22182-2406 |
| EMBASSY/INDIANAPOLIS | 110 W. WASHINGTON ST. | | | | INDIANAPOLIS | IN | 46204 |
| EMBEDDED SYSTEMS ACADEMY | PO BOX 31358 | | | | TUCSON | AZ | 85751-1358 |
| EMBER, EILEEN A | 8919 W KINGS AVE | | | | PEORIA | AZ | 85382-3515 |
| EMBERSON, DONALD F | 349 PINEDALE DR | | | | AVON | IN | 46123-7938 |
| EMBERSON, KENNETH W | 8888 W CRUM RD | | | | BLOOMINGTON | IN | 47403-9511 |
| EMBERSON, MITCH | 15872 N STATE HIGHWAY 28 | | | | DARDANELLE | AR | 72834-8465 |
| EMBERSON, MITCH | 15872 N STATE HIGHWAY 28 | | | | DARDANELLE | AR | 72834-8465 |
| EMBERTON STEPHEN | 9909 E ROLLING MEADOWS DR | | | | MUSTANG | OK | 73064-9638 |
| EMBERTON, CAROLYN M. | 18741 MCKINNON ST | | | | ROSEVILLE | MI | 48066-1233 |
| EMBERTON, ELVA L | 3602 CENTER POINT RD | | | | TOMPKINSVILLE | KY | 42167 |
| EMBERTON, HEATHER M | 2213 W 10TH ST | | | | MUNCIE | IN | 47302-1643 |
| EMBERTON, JAMES E | 2885 W COUNTY ROAD 100 S | | | | GREENCASTLE | IN | 46135-8489 |
| EMBERTON, JOHN A | 220 N WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224-8731 |
| EMBERTON, LARRY G | 3190 BELLEVUE ST | | | | SARASOTA | FL | 34237-8206 |
| EMBERTON, MARTHA M | 4503 OLIVE BRANCH RD | C/O VICKIE POYNTER | | | GREENWOOD | IN | 46143-8627 |
| EMBERTON, PAUL D | 4256 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9568 |
| EMBERTON, RICHARD J | 5299 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8591 |
| EMBERTON, STEPHEN T | 9909 E ROLLING MEADOWS DR | | | | MUSTANG | OK | 73064-9638 |
| EMBERY, LUBERTA D | 25780 SHIAWASSEE RD APT 204 | | | | SOUTHFIELD | MI | 48033-3747 |
| EMBLEY, FLORENCE E | 25 DOREEN RD | | | | TRENTON | NJ | 08690-2007 |
| EMBOURG, KEN | | | | | | | |
| EMBRA CAMPER JR | 1609 FORBES ST | | | | LANSING | MI | 48915-1215 |
| EMBRA JR, EDDIE B | 3413 CROYDEN AVE | | | | KALAMAZOO | MI | 49006-2058 |
| EMBRA, CONNIE L | 5160 DEER CREEK CT | | | | INDIANAPOLIS | IN | 46254-3729 |
| EMBREE MACHINE INC | 1435 GREER LN | | | | SPRINGVILLE | IN | 47462-5046 |
| EMBREE MACHINE INC | PAT EMBREE 11 | 1435 GREER LN | | | SPRINGVILLE | IN | 47462-5046 |
| EMBREE, CHARLES WESLEY | | | | | | | |
| EMBREE, D A | 704 WASHINGTON AVENUE SOUTH | APMT 4 | | | PARK RAPIDS | MN | 56470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMBREE, GWENDOLYN D | 23460 RADCLIFT ST | | | | OAK PARK | MI | 48237-2421 |
| EMBREE, JANE DOE | | | | | | | |
| EMBREE, JOYCE E | 1831 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5460 |
| EMBREE, JUDITH | 8830 MORNING GLORY CT | | | | BLOOMINGTON | IN | 47401-8420 |
| EMBREE, JUDITH | 8830 S MORNING GLORY CT | | | | BLOOMINGTON | IN | 47401-8420 |
| EMBREE, LARRY J | 3209 SHERMAN CT | | | | ANDERSON | IN | 46016-5721 |
| EMBREE, MARIE T | 1190 ELFORD CT | | | | GROSSE POINTE WOODS | MI | 48236-2347 |
| EMBREE, ROBERT K | 5535 E 100 S | | | | MARION | IN | 46953-9676 |
| EMBREE, ROBERT KEITH | 5535 E 100 S | | | | MARION | IN | 46953-9676 |
| EMBREE, SYLVESTER G | 1831 BENJAMIN N E | | | | GRAND RAPIDS | MI | 49505-5460 |
| EMBREE, WILMA G | 6617 E 450 N | | | | VAN BUREN | IN | 46991-9714 |
| EMBREY, BENNIE | 3611 CAMELOT RD | | | | TROTWOOD | OH | 45426-2317 |
| EMBREY, BENNIE | 3611 CAMELOT ST. | | | | TROTWOOD | OH | 45426-2317 |
| EMBREY, DAVID C | 2780 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9283 |
| EMBREY, JACQUATA C | 2527 ARCHWOOD DR | | | | DAYTON | OH | 45406-1404 |
| EMBREY, RICHARD C | 3376 WHITEVILL R1 | | | | MT PLEASANT | MI | 48858 |
| EMBREY, RONALD B | 5955 QWINN CT | | | | BAY CITY | MI | 48706-8350 |
| EMBROIDERY JUST 4U LLC | 28608 GROBBEL AVE | | | | WARREN | MI | 48092-2387 |
| EMBROSE, KENNETH | 11621 BERMUDA DR | | | | FARRAGUT | TN | 37934-2604 |
| EMBRY CHRISTOPHER | EMBRY, CATRINA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| EMBRY CHRISTOPHER | EMBRY, CHRISTOPHER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| EMBRY CURTIS C (467139) | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| EMBRY MILLER | 20256 ARCHER ST | | | | DETROIT | MI | 48219-1170 |
| EMBRY RIDDLE AERONAUTICAL UNIV | CASHIERS OFFICE | 3200 WILLOW CREEK RD | | | PRESCOTT | AZ | 86301-3702 |
| EMBRY RIDDLE AERONAUTICAL UNIV | STUDENT ACCOUNTING | 600 S CLYDE MORRIS BLVD | | | DAYTONA BEACH | FL | 32114-3966 |
| EMBRY, CAROL J | 2689 WEAVER RD | | | | BATAVIA | OH | 45103-9582 |
| EMBRY, CATRINA | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| EMBRY, CHRISTOPHER | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| EMBRY, CURTIS C | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| EMBRY, ELIZABETH A | 9115 W PARKWAY ST | | | | DETROIT | MI | 48239-1185 |
| EMBRY, ELLA L | 18480 SUSSEX ST | | | | DETROIT | MI | 48235-2836 |
| EMBRY, EULA M | 6655 SEMINOLE ST | | | | DETROIT | MI | 48213-2173 |
| EMBRY, EULA M | 6655 SEMINOLE STREET | | | | DETROIT | MI | 48213-2173 |
| EMBRY, EVERETT O | 1208 GLENDALE DR | | | | ANDERSON | IN | 46011-2555 |
| EMBRY, GARY C | 436 COMPTON ST APT C | | | | EL CAJON | CA | 92020-3255 |
| EMBRY, GARY K | 24606 HAINES RD | | | | GREENWOOD | MO | 64034-8220 |
| EMBRY, GRAZE E | 580 CEMETERY ST | | | | NORCROSS | GA | 30071 |
| EMBRY, JEAN R | 4449 BROADBUSH DR | | | | TROTWOOD | OH | 45426-1905 |
| EMBRY, JENNIE R | 235 YORKSHIRE BLVD APT 109 | | | | DEARBORN HTS | MI | 48127-3514 |
| EMBRY, KENDALL L | 242 MAPLE LEAF LN | | | | LEITCHFIELD | KY | 42754-9206 |
| EMBRY, MICHAEL R | 239 CO RD# 571 | | | | ROGERSVILLE | AL | 35652 |
| EMBRY, MYRNA R | 301 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506-2731 |
| EMBRY, PAULINE | 6544 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMBRY, ROSIA L | 1309 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1827 |
| EMBRY, RUTH A | 2471 S 410 W | | | | RUSSIAVILLE | IN | 46979-9141 |
| EMBRY, ULYSSES | 3706 STILLWELL AVE | | | | LANSING | MI | 48911-2156 |
| EMBRY, VERNON E | 2471 S 410 W | | | | RUSSIAVILLE | IN | 46979-9141 |
| EMBRY, VIVIAN | 1514 E TAYLOR ST | | | | KOKOMO | IN | 46901-4906 |
| EMBRY, WILLIAM E | 6440 E GROSS RD | | | | BLOOMINGTON | IN | 47401-9133 |
| EMBRY, YVONNE M | 3243 DAKOTA AVE | | | | FLINT | MI | 48505-3040 |
| EMBS, SHELBY G | 8910 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9660 |
| EMBURY JD | DEPT OF MATERIALS SCIENCE & | ENG JHE-357 | MCMASTER UNIVERSITY | HAMILTON CANADA ON L8S 4L7 CANADA | | | |
| EMBURY JR, WILLIAM E | 1256 WELLINGTON DR | | | | VICTOR | NY | 14564-1507 |
| EMBY, JOHN L | 325 S HAYDEN AVE | | | | DAYTON | OH | 45431-1971 |
| EMBY, MARY D | 3029 RILEY PIKE ROAD | | | | BROOKVILLE | IN | 47012 |
| EMC | TOM MAHARAS | 4225 NAPERVILLE RD | STE 500 | | LISLE | IL | 60532-3699 |
| EMC | TOM MAHARAS | 8770 W BRYN MAWR AVE FL 10 | | | CHICAGO | IL | 60631-3515 |
| EMC CORP | 176 SOUTH ST | PO BOX 9103 | | | HOPKINTON | MA | 01748-2209 |
| EMC CORP | 20255 VICTOR PKWY STE 200 | | | | LIVONIA | MI | 48152-7019 |
| EMC CORP | PATRICK T. MURPHY , GLOBAL ACCOUNT MGR. | 20255 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7019 |
| EMC CORPORATION | 171 SOUTH ST | | | | HOPKINTON | MA | 01748-2208 |
| EMC CORPORATION | 171 SOUTH STREET | | | | HOPKINTON | MA | 01748 |
| EMC CORPORATION | 176 SOUTH ST | | | | HOPKINTON | MA | 01748-2209 |
| EMC CORPORATION | 176 SOUTH STREET | MAIL CODE B1/B4 5 | | | HOPKINTON | MA | 01748 |
| EMC CORPORATION | 179 SOUTH STREET MAIL CODE B1/B45 | | | | HOPKINTON | MA | 01748 |
| EMC CORPORATION | 4246 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0042 |
| EMC CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 171 SOUTH ST | | | HOPKINTON | MA | 01748-2208 |
| EMC CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 176 SOUTH ST | MAIL CODE B1/B4 5 | | HOPKINTON | MA | 01748-2230 |
| EMC CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 179 SOUTH STREET MAIL CODE B1/B45 | | | HOPKINTON | MA | 01748 |
| EMC CORPORATION | ATTN: SALES CONTRACTS | 176 SOUTH ST | | | HOPKINTON | MA | 01748-2209 |
| EMC CORPORATION | C/O STEWART BRODER, ESQ., CORPORATE COUNSEL | C/O HEATHER SALBER, LEGAL/BANKRUPTCY ANALYST | 176 SOUTH STREET | | HOPKINTON | MA | 01748 |
| EMC CORPORATION (ASSIGNOR) | 171 SOUTH STREET | | | | HOPKINTON | MA | 01748 |
| EMC CORPORATION (ASSIGNOR) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 171 SOUTH ST | | | HOPKINTON | MA | 01748-2208 |
| EMC CORPORATION OF CANADA | 120 ADELAIDES STREET WEST STE 1400 | | | TORONTO CANADA ON M5H 1T1 CANADA | | | |
| EMC CORPORATION OF CANADA | PO BOX 4573 DEPT 9 | POSTAL STATION A | | TORONTO CANADA ON M5W 4V4 CANADA | | | |
| EMC ENGINEERING & MARKETING CONSULTING APS | HOJERUPVEJ 25 | | | STORE-HEDDINGE 4660 DENMARK | | | |
| EMC MORTGAGE CORPORATION | 900 S PINE ISLAND RD STE 400 | | | | PLANTATION | FL | 33324-3920 |
| EMC MORTGAGE CORPORATION | PO BOX 299013 | | | | LEWISVILLE | TX | 75029-9013 |
| EMC TEST DESIGN LLC | 521 CALIFORNIA ST | | | | NEWTON | MA | 02460-1210 |
| EMC TEST DESIGN LLC | 521 CALIFORNIA ST | PO BOX 600532 | | | NEWTON | MA | 02460-1210 |
| EMC TEST SYSTEMS LLP | PO BOX 80589 | 1301 ARROW POINT DR | | | AUSTIN | TX | 78708-0589 |
| EMC/CHICAGO | 4246 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMCARE DFW EMERG PHY | PO BOX 13837 | | | | PHILADELPHIA | PA | 19101-3837 |
| EMCH, DONALD R | 14628 SEACRIST RD | | | | SALEM | OH | 44460 |
| EMCH, DONALD R | 46270 KAYANN LN | | | | NEW WATERFORD | OH | 44445-8744 |
| EMCH, DONALD R. | 46270 KAYANN LN | | | | NEW WATERFORD | OH | 44445-8744 |
| EMCH, JOHN A | 1315 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9005 |
| EMCH, JULIA P | 1764 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-3033 |
| EMCH, JULIA P | 1764 NILES CORTLAND RD. SE | | | | WARREN | OH | 44484-3033 |
| EMCH, KAREN M | 3490 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| EMCIEN CORPORATION | 75 5TH ST NW STE 318 | | | | ATLANTA | GA | 30308-1037 |
| EMCO GEARS INC | 4329 N KEDZIE AVE | | | | CHICAGO | IL | 60618-1301 |
| EMCON TECHNOLOGIES CANADA ULC ET CANADA HOLDING ULC | 950 W 450 S BUILDING 3 | | | | COLUMBUS | IN | 47201 |
| EMCON TECHNOLOGIES GERMANY GMBH | BIBERBACHSTR 9 | | | AUGSBURG BY 86154 GERMANY | | | |
| EMCON TECHNOLOGIES LLC | 1207 ARVIN RD | | | | DEXTER | MO | 63841-2540 |
| EMCON TECHNOLOGIES LLC | 1207 ARVIN RD | PO BOX 339 | | | DEXTER | MO | 63841-2540 |
| EMCON TECHNOLOGIES LLC | 24850 NORTHLINE RD | | | | TAYLOR | MI | 48180-4594 |
| EMCON TECHNOLOGIES LLC | 601 S GLADSTONE AVE | | | | COLUMBUS | IN | 47201-9520 |
| EMCON TECHNOLOGIES LLC | 601 S GLADSTONE AVE | PO BOX 3002 | | | COLUMBUS | IN | 47201-9520 |
| EMCON TECHNOLOGIES LLC | 950 W 450 S BLDG #1 | | | | COLUMBUS | IN | 47201 |
| EMCON TECHNOLOGIES LLC | 950W-450S BLDG 4 | COLUMBUS TECHNICAL CENTER | | | COLUMBUS | IN | 47201 |
| EMCON TECHNOLOGIES LLC | JP MORGAN CHASE BANK | | | | COLUMBUS | IN | 47201 |
| EMCON TECHNOLOGIES LLC | RALPH OWENS | 1207 ARVIN RD - P.O. BOX 339 | | SEGRE 49504 FRANCE | | | |
| EMCOR GROUP INC | 7614 OPPORTUNITY DR | PO BOX 1287 | | | FORT WAYNE | IN | 46825-3363 |
| EMCOR INC | 5154 ALLIANCE DR | | | | BAY CITY | MI | 48706-8709 |
| EMCOR SERVICES | AIRCOND CORP | PO BOX 945617 | | | ATLANTA | GA | 30394-5617 |
| EMD CANADA HOLDINGS CO. | EMD CANADA ACQUISITION CO., SUITE 900, ATTN: SECRETARY | 1959 UPPER WATER STREET | | HALIFAX NO B3J 2 CANADA | | | |
| EMD INTERNATIONAL HOLDINGS INC. | 9301 W 55TH ST | | | | MC COOK | IL | 60525-3214 |
| EMD SERONO INC | 1 TECHNOLOGY PL | | | | ROCKLAND | MA | 02370-1071 |
| EMD SERONO, INC. | LISA DERBY | 1 TECHNOLOGY PL | | | ROCKLAND | MA | 02370-1071 |
| EMEAL GREEN | 11614 S THROOP ST | | | | CHICAGO | IL | 60643-5123 |
| EMEC MACHINE TOOLS INC | 205 ADMIRAL BLVD | | | MISSISSAUGA ON L5T 2T3 CANADA | | | |
| EMEC MACHINE TOOLS INC | 205 ADMIRAL BLVD | RMT\CORR 11\00 LETTER KL | | MISSISSAUGA CANADA ON L5T 2T3 CANADA | | | |
| EMED CO INC | 2491 WEHRLE DR | PO BOX 369 | | | BUFFALO | NY | 14221-7141 |
| EMED CO INC | 39209 TREASURY CTR | | | | CHICAGO | IL | 60694-9200 |
| EMED/BUFFALO | PO BOX 369 | | | | BUFFALO | NY | 14240-0369 |
| EMEDE, GARY R | 166 CANTERBURY CT | | | | SAGINAW | MI | 48638-5816 |
| EMEKA J ANYADIBE | 12966 BRIXHAM DR | | | | WARREN | MI | 48088-1359 |
| EMEKA LEWIS | 2674 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2018 |
| EMELANDER, HAROLD E | 1129 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9539 |
| EMELANDER, LON B | 7020 TORY DR | | | | HUDSONVILLE | MI | 49426-9327 |
| EMELANDER, LON B. | 7020 TORY DR | | | | HUDSONVILLE | MI | 49426-9327 |
| EMELANDER, MARY A | 6749 PLEASANTVIEW ST NE | | | | ROCKFORD | MI | 49341-8176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMELANDER, SHERWYN J | 789 PORT SHELDON RD SW | | | | GRANDVILLE | MI | 49418-9447 |
| EMELDA GATT | 9437 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3083 |
| EMELDA MORALES | 5408 ODESSA LN | | | | AUSTIN | TX | 78731-4537 |
| EMELDA SNELL | 118 BARNWELL RD | | | | DUDLEY | NC | 28333-9425 |
| EMELIA BERNARD | 13 FENELEY CT | | | | PONTIAC | MI | 48342-2021 |
| EMELIA GAWNE | 6304 ROCKINGHAM PLACE | | | | SAGINAW | MI | 48603-6268 |
| EMELIA PLAWECKI | 1860 N HIGHLAND ST | | | | DEARBORN | MI | 48128-1289 |
| EMELIE RIVETT | 11016 SHEFFIELD ST | | | | OKLAHOMA CITY | OK | 73130-8214 |
| EMELINE GOODMAN | 5161 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7226 |
| EMELIO GONZALEZ JR | 86 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| EMELIO NIETO | 7091 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| EMELIO PENA | 2605 SW 175TH AVE | | | | BEAVERTON | OR | 97006-4517 |
| EMELIO, AMAZON R | 15230 MARSON ST | | | | PANORAMA CITY | CA | 91402-4419 |
| EMENEGGER, JOHN M | 4221 PENELOPE DR | | | | TOLEDO | OH | 43623-1113 |
| EMENEGGER, JOHN MYRON | 4221 PENELOPE DR | | | | TOLEDO | OH | 43623-1113 |
| EMENHISER, JAMES M | 517 W JANE DR | | | | SHARPSVILLE | IN | 46068-9590 |
| EMENHISER, WILLIAM D | 11328 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9041 |
| EMENS, FRANK A | 847 MORGAN RD | | | | NORTH CHILI | NY | 14514-9701 |
| EMENS, WILLIAM A | 355 CYPRESS CREEK CIR | | | | OLDSMAR | FL | 34677-2006 |
| EMEOTT, ELLEN H | 360 SPENCER LAKES DR | | | | MERIDIANVILLE | AL | 35759-1532 |
| EMEOTT, ELLEN H | 3675 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2177 |
| EMEOTT, GLORIA J | 3051 SHATTUCK BLVD APT 6 | | | | SAGINAW | MI | 48603 |
| EMEOTT, JACK A | 27742 MANCHESTER CIRCLE | | | | PAW PAW | MI | 49079-8538 |
| EMEOTT, JAMES R | 5612 STURGEON AVE | | | | MIDLAND | MI | 48640-3231 |
| EMEOTT, JOHN D | 9620 MIDLAND RD | | | | FREELAND | MI | 48623-9762 |
| EMEOTT, MARK G | 3201 CAMERON CIR | | | | COMMERCE TOWNSHIP | MI | 48390-5826 |
| EMEOTT, MARK GREGORY | 3201 CAMERON CIR | | | | COMMERCE TOWNSHIP | MI | 48390-5826 |
| EMEOTT, MATHEW | 18120 W 159TH TER | | | | CLATHE | KS | 55052-2793 |
| EMEOTT, MATHEW | 585 LAKESHORE CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4511 |
| EMEOTT, RONALD K | 2142 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2550 |
| EMER, BERNARD J | 3612 S BONNIE LN | | | | HALES CORNERS | WI | 53130-1574 |
| EMER, ROBERT A | 11508 RENEE CT | | | | MARILLA | NY | 14102-9753 |
| EMERACHEM LLC | | | | | | | |
| EMERAL RITTER | 142 TURTLE DR | | | | ELMORE | AL | 36025-2143 |
| EMERALD CITY AUTOMOTIVE | 8134 BEECHCRAFT AVE | | | | GAITHERSBURG | MD | 20879-1585 |
| EMERALD COMMERCIAL | 200 ETOWAH TRCE | | | | FAYETTEVILLE | GA | 30214-5912 |
| EMERALD COMMERCIAL AND EDIBLE ARRANGEMENT FRANCHISES | JOE DICKMAN | 200 ETOWAH TRCE | | | FAYETTEVILLE | GA | 30214-5912 |
| EMERALD COMMERCIAL AND EDIBLE ARRANGEMENT FRANCHISES | JOE DICKMAN | 4255 MORELAND AVE | | | CONLEY | GA | 30288-2141 |
| EMERALD ENVIRONMENTAL INC | 1621 SAINT CLAIR AVE | PO BOX 1953 | | | KENT | OH | 44240-4367 |
| EMERALD WONDERLY | 627 NW 500TH RD | | | | CENTERVIEW | MO | 64019-9176 |
| EMEREL, HERMAN C | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| EMERET MARSTON | 3970 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMERETT WRIGHT | 19150 RUTHERFORD ST | | | | DETROIT | MI | 48235-2345 |
| EMERG MEDICAL ASSOC, | PO BOX 634280 | | | | CINCINNATI | OH | 45263-80 |
| EMERG PROF SVCS INC | PO BOX 634704 | | | | CINCINNATI | OH | 45263-4704 |
| EMERGENCY CARE SERVI | L-2817 | | | | COLUMBUS | OH | 43260-0001 |
| EMERGENCY MEDICAL GR | 2302 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| EMERGENCY MEDICINE A | PO BOX 180 | | | | DUNMORE | PA | 18512-0180 |
| EMERGENCY MEDICINE O | PO BOX 11849 | | | | FORT WAYNE | IN | 46861-1849 |
| EMERGENCY MEDICINE PHYSICIANS OF RICHLAND COU | 335 GLESSNER AVE | | | | MANSFIELD | OH | 44903-2269 |
| EMERGENCY MEDICINE S | PO BOX 145406 | | | | CINCINNATI | OH | 45250-5406 |
| EMERGENCY PHYSICIANS OF | DELAWARE COUNTY | 10351 DAWSONS CREEL BLVD STE D | | | FORT WAYNE | IN | 45825-1904 |
| EMERGENCY RADIO SERVICE INC | 4515 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-7650 |
| EMERGENCY RADIO SERVICE INC | PO BOX 110 | | | | LIGONIER | IN | 46767-0110 |
| EMERGENCY RES/FT PAY | PO BOX 680618 | | | | FORT PAYNE | AL | 35968-1607 |
| EMERGENCY RESPONSE SERVICES | PO BOX 680618 | | | | FORT PAYNE | AL | 35968-1607 |
| EMERGENCY ROAD RESPONSE | 2411 VINEWOOD ST | | | | DETROIT | MI | 48216-1062 |
| EMERGENCY SERVICES I | PO BOX 713189 | | | | COLUMBUS | OH | 43271-3189 |
| EMERGENCY VEHICLES INC | 705 13TH ST | | | | LAKE PARK | FL | 33403-2303 |
| EMERGENT SYSTEMS | JEFF MOFFA | 3 PARK LANE AVE. | | | DEARBORN | MI | 48126 |
| EMERGING TECHNOLOGY SERVICES | 364 INDUSTRIAL BLVD | | | | WACONIA | MN | 55387-1738 |
| EMERGITRUST | PO BOX 3330 | | | | CLARKSVILLE | TN | 37043-3330 |
| EMERGY CARE | | 1701 SASSAFRAS ST | | | | PA | 16502 |
| EMERIC KREITER | 38 PRINCE ST | | | | HASTINGS HDSN | NY | 10706-4032 |
| EMERICH, DELLA J | 17832 GRASSY BRANCH RD | | | | WESTFIELD | IN | 46074-8119 |
| EMERICH, DELLA J | 17832 GRASSY BRANCH ROAD | | | | WESTFIELD | IN | 46074-8119 |
| EMERICH, DOROTHY M | 1437 AUKERMAN ST | | | | EATON | OH | 45320-1126 |
| EMERICH, DOROTHY M | PO BOX 58 | | | | EATON | OH | 45320-0058 |
| EMERICK GASPAROVIC | 6529 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9781 |
| EMERICK, BETTYE L | 1 GRANTLEY COURT | | | | DALLAS | TX | 75230-1969 |
| EMERICK, BRADLEY | 850 EATON RD BOX 514 | | | | NASHVILLE | MI | 49073 |
| EMERICK, BRIAN D | 2707 ZION RD | | | | RIVES JUNCTION | MI | 49277-9725 |
| EMERICK, CHRISTINA ANN | 2945 WELLS RD | | | | PETERSBURG | MI | 49270-9596 |
| EMERICK, DONALD L | 1325 DONSON CIR | | | | KETTERING | OH | 45429-5759 |
| EMERICK, EDITH E | 5063 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9713 |
| EMERICK, ERNEST L | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| EMERICK, EVERETT E | 6293 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| EMERICK, GARY L | 2510 GIBSON ST | | | | FLINT | MI | 48503-3131 |
| EMERICK, GEORGE A | PO BOX 6356 | | | | SAGINAW | MI | 48608-6356 |
| EMERICK, GEORGE W | 630 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |
| EMERICK, JAMIE E | 1309 N HOMER | | | | LANSING | MI | 48912-5039 |
| EMERICK, JAMIE E | 1309 N HOMER ST | | | | LANSING | MI | 48912-5041 |
| EMERICK, JEFFREY O | 40 MALLARD XING | | | | CANFIELD | OH | 44406-8760 |
| EMERICK, JOAN A | 6220 RAVEN RUN | | | | LAKELAND | FL | 33809-5665 |
| EMERICK, JOSHUA T | 3010 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-3583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMERICK, JOYCE E | 600 EDGEHILL PL | | | | APOPKA | FL | 32703-8809 |
| EMERICK, JUDITH V | 19659 WOODEN TEE DR | | | | DAVIDSON | NC | 28036-6017 |
| EMERICK, JULIE A | 6301 FALL CIRCLE DR | BLG 2 208 | | | LAUDERHILL | FL | 33319 |
| EMERICK, KENNETH E | 46991 BROOKS LN | | | | PLYMOUTH | MI | 48170-3479 |
| EMERICK, KENNETH W | 4431 YAKATA DORA DR | | | | YOUNGSTOWN | OH | 44511-3322 |
| EMERICK, MARK G | 11400 S WACOUSTA RD | | | | EAGLE | MI | 48822-9529 |
| EMERICK, MICHAEL J | 3791 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1119 |
| EMERICK, RAYMOND S | 7551 KINDE RD | | | | PORT HOPE | MI | 48468-9603 |
| EMERICK, REBECCA L | 1131 CLUTE CT | | | | LAKE ORION | MI | 48362-3620 |
| EMERICK, RICHARD L | 584 ROBIN RD B | | | | ORMOND BEACH | FL | 32176 |
| EMERICK, ROGER L | 2961 SOUTHEASTERN RD | | | | ROCK HILL | SC | 29730-8166 |
| EMERICK, RUTH | 2760 JUDAH RD | | | | ORION | MI | 48359-2244 |
| EMERICK, SHARON E | 630 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |
| EMERICK, SHIRLEY | 19 E. PILOT | | | | RIDGE FARM | IL | 61870 |
| EMERICK, WILLIAM T | 2533 OLD HIGHWAY 79 | | | | O FALLON | MO | 63366-1137 |
| EMERICO GUERRA | 508 CLOVER AVE | | | | PATTERSON | CA | 95363-9110 |
| EMERIM PINNA ADRIANO | AGUIAR EMERIM PINNA, ARTHUR | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| EMERIM PINNA ADRIANO | AGUIAR PINNA, LUIZ | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| EMERIM PINNA ADRIANO | CORREA AGUIAR, CARLA MARIA | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| EMERIM PINNA ADRIANO | EMERIM PINNA, ADRIANO | 25 W FLAGLER ST STE 800 | | | MIAMI | FL | 33130-1720 |
| EMERIM PINNA ADRIANO | EMERIM PINNA, ADRIANO | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| EMERIM PINNA, ADRIANO | PODHURST ORSECK JOSEFSBERG EATON MEADOW OLIN & PERWIN | 25 W FLAGLER ST STE 800 | | | MIAMI | FL | 33130-1780 |
| EMERIM PINNA, ADRIANO | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH FLOOR | | | DALLAS | TX | 75219 |
| EMERINE, ALBERT H | 1436 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| EMERINE, BRADLEY J | 5327 CRAIG AVE NW | | | | WARREN | OH | 44483-1239 |
| EMERINE, HELEN | 5344 MYRTLE LN | | | | NAPLES | FL | 34113-8525 |
| EMERINE, JANET M | 5327 CRAIG AVE NW | | | | WARREN | OH | 44483-1239 |
| EMERINE, MELANIE E | 4395 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9602 |
| EMERINE, RICHARD D | 405 SNOW AVE | | | | AKRON | OH | 44319-3548 |
| EMERINE, THOMAS A | 4078 STATE ROUTE 45 S | | | | ROCK CREEK | OH | 44084-9306 |
| EMERING MIKE | 16 RUE MARIE ASTRID | | | L 2129 HOWARD LUXEMBOURG | | | |
| EMERITA BARBA | 13675 SIMSHAW AVE | | | | SYLMAR | CA | 91342-3327 |
| EMERITA SALADIN | 8800 10 MILE RD RR#3 | | | | ROCKFORD | MI | 49341 |
| EMERLING CHEVROLET, INC. | 9000 BOSTON STATE RD | | | | BOSTON | NY | 14025-9687 |
| EMERLING CHEVROLET, INC. | CARL EMERLING | 9000 BOSTON STATE RD | | | BOSTON | NY | 14025-9687 |
| EMERLING, LAWRENCE | | | | | | | |
| EMERLING, LAWRENCE C | 1906 FREEMONT DR | | | | TROY | MI | 48098-2522 |
| EMERMAN, ILLENE L | 2557 COOLIDGE HWY | APT 7 | | | TROY | MI | 48084 |
| EMERO, ERIN A | 8429 CONCORD RD | | | | GROSSE ILE | MI | 48138-1311 |
| EMERSON | ROBERT E. LEWIS | 7310 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMERSON ABBOTT JR | 3053 SHADY GROVE RD | | | | CARROLLTON | GA | 30116-8199 |
| EMERSON APPLIANCE SOLUTIONS (SHENZH | BLDG D1 LONGCHENG INDUSTRIAL PARK | | | SHENZHEN GUANGDONG CN 518172 CHINA (PEOPLE'S REP) | | | |
| EMERSON APPLIANCE SOLUTIONS (SHENZH | BLDG D1 LONGCHENG INDUSTRIAL PARK | LONGGAND DIST | | SHENZHEN GUANGDONG 518172 CHINA (PEOPLE'S REP) | | | |
| EMERSON APPLIANCE SOLUTIONS (SHENZH | BLDG D1 LONGCHENG INDUSTRIAL PARK | LONGGAND DIST | | SHENZHEN GUANGDONG CN 518172 CHINA (PEOPLE'S REP) | | | |
| EMERSON BATES | 708 C R 1302 R 2 | | | | ASHLAND | OH | 44805 |
| EMERSON BLACKBURN | 2281 STATE ROUTE 60 | | | | LOUDONVILLE | OH | 44842-9638 |
| EMERSON BLAKE | 5721 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8600 |
| EMERSON BRYANT | 4309 CODDINGVILLE RD | | | | MEDINA | OH | 44256-8484 |
| EMERSON BUCK | 2372 DUSTIN CIR | | | | SPRING HILL | FL | 34608-4516 |
| EMERSON BUINESS FORMS | PO BOX 50755 | | | | BOWLING GREEN | KY | 42102-3955 |
| EMERSON CAMERON JR | 4707 STONEHILL LN | | | | ANN ARBOR | MI | 48103-9374 |
| EMERSON CLAAR | 407 LINCOLN AVE | | | | NILES | OH | 44446-3128 |
| EMERSON COLLEGE OFFICE OF STUDENT FINANCIAL | SERVICES | 120 BOYLSTON ST | | | BOSTON | MA | 02116 |
| EMERSON CONAWAY | 2209 TAFT ST | | | | ALBANY | GA | 31707-2657 |
| EMERSON CROMWELL JR | 9035 WILSON RD | | | | MONTROSE | MI | 48457-9129 |
| EMERSON CROSS | 519 CHESTNUT ST | | | | FLUSHING | MI | 48433-1437 |
| EMERSON DEFOREST | 10136 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| EMERSON DELANEY | P. O. BOX 262 | | | | WOODVILLE | MS | 39669-0262 |
| EMERSON DYE | 4440 LES WATKINS RD | | | | FRANKLIN | TN | 37064-7305 |
| EMERSON ELEC/EL PASO | AV HENEQUEN #1330 | DESARROLLO CD JUAREZ | | DESARROLLO CD 32000 MEXICO | | | |
| EMERSON ELEC/FRANKFO | 3405 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8734 |
| EMERSON ELEC/INDAPOL | 2831 WATER FRONT PKWY E. DR. | | | | INDIANAPOLIS | IN | 46214 |
| EMERSON ELECTRIC CO | | 8000 W FLORISSANT AVE | | | SAINT LOUIS | MO | 63136-1414 |
| EMERSON ELECTRIC CO | 1-3 F NO 1 BLDG BAOHENG INDUSTRY | | | SHENZHEN GUANGDONG CN 518101 CHINA (PEOPLE'S REP) | | | |
| EMERSON ELECTRIC CO | 12001 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-3620 |
| EMERSON ELECTRIC CO | 1320 S MAIN ST | | | | MANSFIELD | OH | 44907-2516 |
| EMERSON ELECTRIC CO | 1450 N MILFORD RD | | | | HIGHLAND | MI | 48357-4560 |
| EMERSON ELECTRIC CO | 189 CHURCHILL DR | | | | SPARTA | TN | 38583-1524 |
| EMERSON ELECTRIC CO | 2401 MONROE AVE | PO BOX 10430 | | | ROCHESTER | NY | 14618-3026 |
| EMERSON ELECTRIC CO | 24371 CATHERINE INDUSTRIAL DR STE 207 | | | | NOVI | MI | 48375-2422 |
| EMERSON ELECTRIC CO | 2831 WATER FRONT PKWY E DR | | | | INDIANAPOLIS | IN | 46214 |
| EMERSON ELECTRIC CO | 2831 WATER FRONT PKWY E DR | MALLORY CONTROLS DIV | | | INDIANAPOLIS | IN | 46206 |
| EMERSON ELECTRIC CO | 28900 BECK RD | | | | WIXOM | MI | 48393-3695 |
| EMERSON ELECTRIC CO | 3405 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8734 |
| EMERSON ELECTRIC CO | 41 EAGLE RD STE 1 | PO BOX 1961 | | | DANBURY | CT | 06810-4179 |
| EMERSON ELECTRIC CO | 46280 DYLAN DR | | | | NOVI | MI | 48377-4906 |
| EMERSON ELECTRIC CO | 475 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472-9754 |
| EMERSON ELECTRIC CO | 500 MORROW ST N | | | | MENA | AR | 71953-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMERSON ELECTRIC CO | 5500 ROBERTS MATTHEWS HWY | | | | SPARTA | TN | 38583-5231 |
| EMERSON ELECTRIC CO | 8000 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-1414 |
| EMERSON ELECTRIC CO | 8320 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 |
| EMERSON ELECTRIC CO | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932-2563 |
| EMERSON ELECTRIC CO | ATTN: CONTRACTS ADMINISTRATOR | 835 INNOVATION DR | | | KNOXVILLE | TN | 37932-2563 |
| EMERSON ELECTRIC CO | AV HENEQUEN NO 1330 | | | DESARROLLO CD JUAREZ CI 32000 MEXICO | | | |
| EMERSON ELECTRIC CO | BLDG D1 LONGCHENG INDUSTRIAL PARK | | | SHENZHEN GUANGDONG CN 518172 CHINA (PEOPLE'S REP) | | | |
| EMERSON ELECTRIC CO | BLDG D1 LONGCHENG INDUSTRIAL PARK | LONGGAND DIST | | SHENZHEN GUANGDONG 518172 CHINA (PEOPLE'S REP) | | | |
| EMERSON ELECTRIC CO | BLDG D1 LONGCHENG INDUSTRIAL PARK | LONGGAND DIST | | SHENZHEN GUANGDONG CN 518172 CHINA (PEOPLE'S REP) | | | |
| EMERSON ELECTRIC CO | DAVE STEBNICKI | 475 QUAKER MEETING HOUSE RD | RITTENHOUSE GROUP | | HONEOYE FALLS | NY | 14472-9754 |
| EMERSON ELECTRIC CO | DAVE STEBNICKI | RITTENHOUSE GROUP | 475 QUAKER MEETING HSE. RD. | | COLUMBUS | OH | |
| EMERSON ELECTRIC CO | JEFF BRITTAIN | 8320 BROOKVILLE RD STE E | | | INDIANAPOLIS | IN | 46239-8914 |
| EMERSON ELECTRIC CO | JIM FURMAN | EMERSON ELECTRIC | BLDG D1, LONGCHENG INDTL PARK | | TALLADEGA | AL | 35160 |
| EMERSON ELECTRIC CO | JIM FURMAN | MALLORY CONTROLS DIV. | 9560 PLAZA CIRCLE | | TAYLOR | MI | 48180 |
| EMERSON ELECTRIC CO | JIM FURMAN | MALLORY CONTROLS DIV. | 9560 PLAZA CIRCLE | EL PASO CH 79929 MEXICO | | | |
| EMERSON ELECTRIC CO | JIM FURMAN | MALLORY CONTROLS DIVISION | P.O. BOX 327/STATE HWY. 28 W. | | FRANKFORT | IN | 46041 |
| EMERSON ELECTRIC CO | JIM FURMAN | PO BOX 327 | MALLORY CONTROLS DIVISION | | SEWARD | NE | 68434-0327 |
| EMERSON ELECTRIC CO | JOHN BARTZEN | 1401 PULLMAN DR STE C | SHENZHEN, CHINA | | EL PASO | TX | 79936-7731 |
| EMERSON ELECTRIC CO | JOHN BARTZEN | 851 E PORTER RD | MIDWEST COMPONENTS PRODUCT | | MUSKEGON | MI | 49441-5972 |
| EMERSON ELECTRIC CO | JOHN BARTZEN | 9560 PLASA CIRCLE | | | NORTH MANCHESTER | IN | 46962 |
| EMERSON ELECTRIC CO | JOHN BARTZEN | MIDWEST COMPONENTS PRODUCT | 851 E. PORTER ROAD | | LAREDO | TX | 78045 |
| EMERSON ELECTRIC CO | JOHN BARTZEN | SHENZHEN, CHINA | 1401 PULLMAN DR STE C | | FENTON | MI | 48430 |
| EMERSON ELECTRIC CO | PO BOX 1509 | 8029 US HWY 25 | | | FLORENCE | KY | 41022-1509 |
| EMERSON ELECTRIC CO | PO BOX 190 | 205 SOUTH CENTRAL ST | | | MARSHALLTOWN | IA | 50158-0190 |
| EMERSON ELECTRIC CO | PO BOX 93782 | | | | CHICAGO | IL | 60690 |
| EMERSON ELECTRIC CO. | JIM FURMAN | MALLORY CONTROLS DIV. | 9560 PLAZA CIRCLE | | TAYLOR | MI | 48180 |
| EMERSON ELECTRIC CO. | JIM FURMAN | MALLORY CONTROLS DIV. | 9560 PLAZA CIRCLE | EL PASO CH 79929 MEXICO | | | |
| EMERSON ELECTRIC COMPANY | KIM REINKEMEYER | 8000 W FLORISSANT AVE | | | SAINT LOUIS | MO | 63136-1414 |
| EMERSON ELECTRIC COMPANY | PO BOX 4100 | | | | SAINT LOUIS | MO | 63136-8506 |
| EMERSON ELECTRIC SHENZHEN CO LTD | 1-3 F NO 1 BLDG BAOHENG INDUSTRY | | | SHENZHEN GUANGDONG CN 518101 CHINA (PEOPLE'S REP) | | | |
| EMERSON FAWKES | 9413 LOST HOLLOW CT | | | | BRENTWOOD | TN | 37027-8613 |
| EMERSON FRITCH | 440 NEEDMORE RD | | | | CAMERON | NC | 28326-8950 |
| EMERSON G JETER | 439 ROCKCLIFF CIR | | | | DAYTON | OH | 45406 |
| EMERSON GROVE TIRE & SERVICE | 4570 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-5930 |
| EMERSON HARMAN | 194 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-2414 |
| EMERSON HORTON | 6161 SEEGER RD | | | | CASS CITY | MI | 48726-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMERSON J LIGHTNER | 3258 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432 |
| EMERSON JAMES | 100 LEE DR | | | | RICHMOND | KY | 40475-9110 |
| EMERSON JOHNSON | 6431 W DECKER RD | | | | FRANKLIN | OH | 45005-2839 |
| EMERSON JR, CLAUDE B | 22817 N 1750 EAST RD | | | | DANVILLE | IL | 61834-7462 |
| EMERSON JR, DONALD J | 2222 W HURON RD | | | | STANDISH | MI | 48658-9222 |
| EMERSON JR, KEITH R | 41275 OLD MICHIGAN AVE TRLR 1108 | | | | CANTON | MI | 48188-2761 |
| EMERSON JUNE | 2700 N HIGHWAY A1A APT 11-109 | | | | INDIALANTIC | FL | 32903-2260 |
| EMERSON KENDALL | 5383 TRACEY JO RD | | | | GREENWOOD | IN | 46142-9674 |
| EMERSON L STECK | 14310 BROOKVILLE PYRMONT PK | | | | BROOKVILLE | OH | 45309-8718 |
| EMERSON LANGE | 3377 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| EMERSON LITTLE | 4918 WHELCHEL MILL RD | | | | GAINESVILLE | GA | 30506-2543 |
| EMERSON M VANDEVER | 522 MILLWOOD MEADOWS DR | | | | ENGLEWOOD | OH | 45322-2573 |
| EMERSON MAYER | 77 FREBIS AVE | | | | COLUMBUS | OH | 43206-3613 |
| EMERSON MORRIS | 58 PLANTATION RD | | | | LEESBURG | FL | 34788-2515 |
| EMERSON MOTOR COMPANY | US ELECTRICAL MOTORS | 8050 W FLORISSANT AVE | | | SAINT LOUIS | MO | 63136-1414 |
| EMERSON MOTOR TECHNOLOGIES | 8050 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-1414 |
| EMERSON NEHER | 275 MILLSTONE DRIVE | | | | PALM HARBOR | FL | 34683-4837 |
| EMERSON NETWORK POWER | LIEBERT SERVICES INC | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082-8870 |
| EMERSON NETWORK POWER LIEBERT | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082-8870 |
| EMERSON NETWORK POWER SYSTEMS | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082-8870 |
| EMERSON PATE | 5394 DUNMORE DRIVE | | | | DAYTON | OH | 45459 |
| EMERSON PPOCESS MANAGEMENT | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932-2563 |
| EMERSON PROCESS MANAGEMENT | PO BOX 22737 | | | | CHICAGO | IL | 60673-0001 |
| EMERSON PROCESS MANAGEMENT LLL | 12301 RESEARCH BLVD STE 3 | | | | AUSTIN | TX | 78759-2372 |
| EMERSON PROCESS MANAGEMENT LLL | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932-2563 |
| EMERSON PROCESS MANAGEMENT LLLP | 545 MACHINERY HEALTH | MANAGEMENT 835 INNOVATION DRV | | | KNOXVILLE | TN | 37932 |
| EMERSON RITER | 300 GOVE ST | | | | COLUMBUS GROVE | OH | 45830-1104 |
| EMERSON SIDES | PO BOX 217 | | | | CASCADE | ID | 83611-0217 |
| EMERSON SIMPSON | 4905 E VIRGLE | | | | FORT WORTH | TX | 76119 |
| EMERSON SLATER | 6330 WESTCHESTER ST | | | | PORTAGE | MI | 49024-3277 |
| EMERSON STARR | 21414 S VERMONT AVE | RM 25A | | | TORRANCE | CA | 90502 |
| EMERSON STECK | 14310 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-8718 |
| EMERSON SYKES | 1419 CHATHAM DR | | | | SAGINAW | MI | 48601-5114 |
| EMERSON TAVES | 11 VIRGINIA RD | | | | NATICK | MA | 01760-3201 |
| EMERSON THANE | 2713 LAKEVIEW DRIVE | | | | ROCKPORT | TX | 78382-3635 |
| EMERSON THOMPSON | 93 S ARDMORE ST | | | | PONTIAC | MI | 48342-2801 |
| EMERSON TRANSPORTATION INC | 7310 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3504 |
| EMERSON TRANSPORTATION INC | ROBERT E. LEWIS | 7310 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094-3504 |
| EMERSON TUCKER JR | 35740 BEVERLY RD | | | | ROMULUS | MI | 48174-1723 |
| EMERSON VANDEVER | 522 MILLWOOD MEADOWS DR | | | | ENGLEWOOD | OH | 45322-2573 |
| EMERSON VARGA | 54 PINE DR | | | | CRESTLINE | OH | 44827-9656 |
| EMERSON WILCOXON JR | 5708 E 900 N | | | | GREENFIELD | IN | 46140 |
| EMERSON WILLIAMS | 8009 WAINSTEAD DR | | | | CLEVELAND | OH | 44129-4840 |
| EMERSON WRIGHT | 3850 ROYALE DR | | | | HOLT | MI | 48842-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMERSON YOUNG | 2048 MURDOCK RD | | | | LYNDONVILLE | NY | 14098-9724 |
| EMERSON, ANDREW | 744 CHESTNUT RIDGE | | | | LOCKPORT | NY | 14094 |
| EMERSON, BARBARA | 236 WINDCHIMES CIR | | | | DEMOREST | GA | 30535-3034 |
| EMERSON, BERT F | 3848 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| EMERSON, BETTY L | 211 BIRCHBARK | | | | ELYRIA | OH | 44035-8908 |
| EMERSON, BETTY L | 211 BIRCHBARK DR | | | | ELYRIA | OH | 44035-8908 |
| EMERSON, BILLY F | 20695 OLD ELKMONT RD | | | | ATHENS | AL | 35614-5647 |
| EMERSON, BRADLEY A | 1151 N PARKER DR | | | | JANESVILLE | WI | 53545-0711 |
| EMERSON, BRIAN C | 2034 PALM AVE NW | | | | WARREN | OH | 44483 |
| EMERSON, BRITINI | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| EMERSON, BRITINI | MARSH RICKARD BRYAN | 800 SHADES CREEK PKWY STE 600D | | | BIRMINGHAM | AL | 35209-4562 |
| EMERSON, CALVIN W | 200 MAC ARTHUR RD | | | | ROCHESTER | NY | 14615-2020 |
| EMERSON, CARLOS Q | 3372 COUNTY ROAD 426 | | | | POPLAR BLUFF | MO | 63901-1756 |
| EMERSON, CATHERINE M | PO BOX 150 | | | | CAMPBELLSBURG | KY | 40011-0150 |
| EMERSON, CHARLES K | 409 N GAYLORD AVE | | | | LUDINGTON | MI | 49431-1624 |
| EMERSON, CHARLES W | 3118 UNION ST | | | | NORTH CHILI | NY | 14514-1113 |
| EMERSON, CHARLES W | 6572 BURR ST | | | | TAYLOR | MI | 48180-1650 |
| EMERSON, CLEO C | 18275 KENTFIELD ST | | | | DETROIT | MI | 48219-5704 |
| EMERSON, CRAIG R | 1939 SCENIC DR | | | | MILFORD | MI | 48380-2028 |
| EMERSON, DANIEL E | 113 MORNINGSIDE DR | | | | GRAND PRAIRIE | TX | 75052-4800 |
| EMERSON, DANNY L | 526 MAGNOLIA BEND ST | | | | LEAGUE CITY | TX | 77573-4628 |
| EMERSON, DARWIN E | 695 E WESTERN RESERVE RD UNIT 403 | | | | POLAND | OH | 44514-4314 |
| EMERSON, DAVID T | 500 FOREST ST | | | | MARTINSVILLE | VA | 24112-4710 |
| EMERSON, DEBRA J. | 13317 MARSH LN | | | | OKLAHOMA CITY | OK | 73170-6827 |
| EMERSON, DENNIE E | 15759 CIMARRON PASS | | | | NOBLESVILLLE | IN | 46050-4288 |
| EMERSON, DIANE | PO BOX 774 | | | | WEST MEMPHIS | AR | 72303-0774 |
| EMERSON, DON A | 1027 CEDAR CREEK RD | | | | BALTIMORE | MD | 21221-6107 |
| EMERSON, DONALD K | 2038 PALM ST SPC 501 | | | | LAS VEGAS | NV | 89104-4870 |
| EMERSON, DONALD W | 6 ELGIN AVE | | | | MASSENA | NY | 13662-1025 |
| EMERSON, DOUGLAS J | 104 PROVIDENCE PL | | | | CHOCOWINITY | NC | 27817-9177 |
| EMERSON, EDWARD D | PO BOX 682 | | | | SAINT HELEN | MI | 48656-0682 |
| EMERSON, EDWARD D | PO BOX 682 | 10115 E CARTER | | | SAINT HELEN | MI | 48656-0682 |
| EMERSON, ERNEST L | 479 RIDGE RD APT N4 | | | | NEWTON FALLS | OH | 44444-1284 |
| EMERSON, EVALYN L | 26672 1ST ST | | | | ARDMORE | AL | 35739-8112 |
| EMERSON, FERMON | 8412 CRABAPPLE DR | | | | TEMPERANCE | MI | 48182-9119 |
| EMERSON, FRANK | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| EMERSON, FRED C | 4335 SNOVER RD | | | | SILVERWOOD | MI | 48760-9708 |
| EMERSON, GARY M | 904 KARNES AVE | | | | DEFIANCE | OH | 43512-3018 |
| EMERSON, GENE S | 15500 NW PERIMETER DR | | | | BEAVERTON | OR | 97006-5374 |
| EMERSON, GERALDINE D | 21947 MOHICAN AVE | | | | APPLE VALLEY | CA | 92307-4017 |
| EMERSON, HAL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| EMERSON, HARRISON W | 461 BRITTON RD | | | | ROCHESTER | NY | 14616-3210 |
| EMERSON, HARRY W | 21947 MOHICAN AVE | | | | APPLE VALLEY | CA | 92307-4017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMERSON, HELENA H | 2701 N LYN MAR DR | GOLDEN LIVING CENTER OF MUNCIE | | | MUNCIE | IN | 47304-5416 |
| EMERSON, JACK D | 1011 LAKE RIDGE DR UNIT 203 | | | | TRAVERSE CITY | MI | 49684-6624 |
| EMERSON, JACKSON | 917 BERNARD DR | | | | FULLERTON | CA | 92835-1934 |
| EMERSON, JAMES E | 40173 BUCKINGHAM CT | | | | NOVI | MI | 48375-3601 |
| EMERSON, JAMES EDWARD | 40173 BUCKINGHAM CT | | | | NOVI | MI | 48375-3601 |
| EMERSON, JAMES H | PO BOX 383 | | | | PORT ISABEL | TX | 78578-0383 |
| EMERSON, JAMES J | 100 RIVER RD. | | | | POTSDAM | NY | 13676 |
| EMERSON, JAMES M | 2038 PALM ST SPC 501 | | | | LAS VEGAS | NV | 89104-4870 |
| EMERSON, JAMES M | 5001 WEST STATE HWY 11 | | | | JANESVILLE | WI | 53548 |
| EMERSON, JAMES O | 42605 LEONARDOS WAY | | | | CLINTON TWP | MI | 48038-1683 |
| EMERSON, JAMES R | 2256 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3711 |
| EMERSON, JAMES W | 42126 BAINTREE CIR | | | | NORTHVILLE | MI | 48168-3446 |
| EMERSON, JANE A | 5600 S COUNTRY CLUB RD TRLR 158 | | | | TUCSON | AZ | 85706-2745 |
| EMERSON, JANET C | 14650 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2902 |
| EMERSON, KATHRYN A | 42605 LEONARDOS WAY | | | | CLINTON TOWNSHIP | MI | 48038-1683 |
| EMERSON, KELLI R | 503 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6019 |
| EMERSON, KENT F | 4296 TOMER RD | | | | ADRIAN | MI | 49221-9730 |
| EMERSON, KIM M | 4709 ALPHA ST | | | | LANSING | MI | 48910-5619 |
| EMERSON, KIRK W | 8412 CRABAPPLE DR | | | | TEMPERANCE | MI | 48182-9119 |
| EMERSON, LEE R | 1348 AZALEA DR | | | | LAWRENCEVILLE | GA | 30043-3821 |
| EMERSON, LINDA K. | 117 UNION ST | | | | ADRIAN | MI | 49221-2936 |
| EMERSON, LOIS A | 1334 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-2802 |
| EMERSON, LORI B | 1811 N PARKER DR | | | | JANESVILLE | WI | 53545-0758 |
| EMERSON, LORRAINE P | 2034 PALM AVE NW | | | | WARREN | OH | 44483-3164 |
| EMERSON, LORRAINE P | 2034 PALM AVE. N.W. | | | | WARREN | OH | 44483-3164 |
| EMERSON, LORREN S | 1150 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9711 |
| EMERSON, LOUIS E | 35 EAST AVE | | | | LIVONIA | NY | 14487 |
| EMERSON, LYNN C | 2660 CLARK AVE APT 112 | | | | NORCO | CA | 92860-3810 |
| EMERSON, MARK S | 3150 LINDBERGH DR | | | | INDIANAPOLIS | IN | 46227-6685 |
| EMERSON, MARK S. | 3150 LINDBERGH DR | | | | INDIANAPOLIS | IN | 46227-6685 |
| EMERSON, MARTHA V | 2008 GRAHAM RD | | | | FAYETTEVILLE | NC | 28304-2742 |
| EMERSON, MARTY L | PO BOX 291 | | | | CAPSHAW | AL | 35742 |
| EMERSON, MICHAEL J | 1006 PINE ST | | | | ESSEXVILLE | MI | 48732-1484 |
| EMERSON, MICHAEL R | 9435 MARINUS DR | | | | FENTON | MI | 48430-8756 |
| EMERSON, MICHAEL RAY | 9435 MARINUS DR | | | | FENTON | MI | 48430-8756 |
| EMERSON, PATRICK R | 7818 N GARFIELD AVE | | | | KANSAS CITY | MO | 64118-2029 |
| EMERSON, RALPH R | 1610 E 1ST ST | | | | SPRINGERVILLE | AZ | 85938-5400 |
| EMERSON, RANDALL K | 4332 APPLE CROSS DR | | | | INDIANAPOLIS | IN | 46254-3624 |
| EMERSON, RAYMOND K | 317 HILLENDALE RD | | | | AVONDALE | PA | 19311-9742 |
| EMERSON, REBECCA ANNE | 8655 AUSTIN TRACY RD | | | | FOUNTAIN RUN | KY | 42133-9606 |
| EMERSON, RICHARD D | 48 BARBIE DR | | | | ROCHESTER | NY | 14626-2016 |
| EMERSON, RICHARD H | HWY 5001 11 W. | | | | JANESVILLE | WI | 53548 |
| EMERSON, ROBERT S | 1007 PRINCETON DR | | | | CLERMONT | FL | 34711-6761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMERSON, RODNEY L | 2391 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1425 |
| EMERSON, RONALD W | PO BOX 463 | 3821 UNDERWOODS CR. RD. | | | CLAYTON | DE | 19938-0463 |
| EMERSON, ROSE | 2030 AMES ST | | | | LOS ANGELES | CA | 90027-2960 |
| EMERSON, ROSE | 2030 AMES STREET | | | | LOS ANGELES | CA | 90027-2960 |
| EMERSON, SANDRA L | 3848 HURDS CR ROAD | | | | MAYVILLE | MI | 48744 |
| EMERSON, SHEILA A | 15726 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025-3332 |
| EMERSON, SYLVAH | 420 S OPDYKE RD APT 21A | | | | PONTIAC | MI | 48341-3104 |
| EMERSON, TODD | 408 THYE TRAIL | | | | DRESSER | WI | 54009 |
| EMERSON, TRACY | 1609 DALE AVE | | | | ALTAVISTA | VA | 24517-1225 |
| EMERSON, VALERIE J | 2222 W HURON RD | | | | STANDISH | MI | 48658-9222 |
| EMERSON, WILBUR H | 1133 S BAY VIEW TRL | | | | SUTTONS BAY | MI | 49682-9619 |
| EMERSON, WILLIAM K | 21 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795-1510 |
| EMERSON-SONDGERATH, INC. | 311 WEST SEYMOUR | | | | KENTLAND | IN | 47951 |
| EMERSON-SONDGERATH, INC. | LYNN EMERSON | 311 WEST SEYMOUR | | | KENTLAND | IN | 47951 |
| EMERT JR, JOE | 253 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3205 |
| EMERT, CATHY L | 3923 SUNSET VW | | | | WAYLAND | MI | 49348-9798 |
| EMERT, CLAUDE W | 5301 SCOTTSVILLE RD TRLR 41 | | | | BOWLING GREEN | KY | 42104-7810 |
| EMERT, DAWN RENE | 933 BEN T JOHNS RD | | | | ALVATON | KY | 42122-8676 |
| EMERT, FERN O | 12664 COTTONWOOD | | | | SAND LAKE | MI | 49343-9614 |
| EMERT, FERN O | 12664 COTTONWOOD AVE | | | | SAND LAKE | MI | 49343-9614 |
| EMERT, HAROLD E | 1138 HASBROOK AVE | | | | KANSAS CITY | KS | 66105-1606 |
| EMERT, JOYCE A. | PO BOX 391 | | | | JENNERSTOWN | PA | 15547-0391 |
| EMERT, PHYLLIS A | 121 PHEASANT RUN | | | | LAPEER | MI | 48446-4104 |
| EMERT, RICKY L | 4715 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49534-1174 |
| EMERT, ROGER F | 8861 LAKE DR | | | | NEWAYGO | MI | 49337-8695 |
| EMERT, SHARON K | PO BOX 72 | | | | MOSCOW MILLS | MO | 63362-0072 |
| EMERTON JR, LOUIS R | 2676 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650 |
| EMERTON, CARL E | 214 BOYD CREEK RD | | | | SPARTA | TN | 38583-6816 |
| EMERTON, DANIEL C | 2476 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| EMERTON, DANIEL CALVIN | 2476 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| EMERTON, EDWARD C | 12428 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| EMERTON, MARGIE E | 2295 BETHLEHEM RD | | | | LA FOLLETTE | TN | 37766-6207 |
| EMERY AUSTIN | 150 FURNACE ST | | | | POULTNEY | VT | 05764-1162 |
| EMERY BAKER | 10601 OLD DAYTON RD RR 2 | | | | NEW LEBANON | OH | 45345 |
| EMERY BEDY | 67 TULIP LN | | | | FREEHOLD | NJ | 07728-4036 |
| EMERY BERESH & | ELIZABETH BERESH JT TEN | 2525 KINGSWOOD AVE NE | | | N CANTON | OH | 44721 |
| EMERY BIROSCHAK | 4465 ARREL RD | | | | POLAND | OH | 44514-2315 |
| EMERY BROOKS | PO BOX 925 | | | | EAST JORDAN | MI | 49727-0925 |
| EMERY CARTER | 17531 SORRENTO ST | | | | DETROIT | MI | 48235-1437 |
| EMERY CHAFFEE | 305 E EDGEWOOD BLVDAPT10 | | | | LANSING | MI | 48911 |
| EMERY CHATMAN III | PO BOX 3426 | | | | ANN ARBOR | MI | 48106-3426 |
| EMERY CHILDERS | 3250 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8426 |
| EMERY CLEMENS | 8759 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| EMERY COLLINS | 23455 BAKER STREET | | | | TAYLOR | MI | 48180-7306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMERY CUSTOMS BROKERS | PO BOX 1067 | | | | SCRANTON | PA | 18577-0001 |
| EMERY DANIEL | 1913 E 35TH ST | | | | INDIANAPOLIS | IN | 46218-1008 |
| EMERY DAVIS | 5038 WILSHIRE DR | | | | FLINT | MI | 48504-1249 |
| EMERY DOMBI | 4101 HARVEST LN APT 30 | | | | TOLEDO | OH | 43623-4374 |
| EMERY FULEKI | 2040 WYANDOTTE AVE | | | | LAKEWOOD | OH | 44107-6136 |
| EMERY GARREPY | 4290 PINEHURST CIR UNIT B7 | | | | LITTLE RIVER | SC | 29566-8367 |
| EMERY GROSS | 3033 FOREST CREEK CT | | | | ANN ARBOR | MI | 48108-5216 |
| EMERY GUYLAS | 11439 ALPINE DR | | | | LAKE | MI | 48632-9740 |
| EMERY HAJOS | 4335 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9690 |
| EMERY HAYS | 6704 WILBURN RD | | | | WILBURN | AR | 72179-9735 |
| EMERY HORN | 34527 FLEET RD | | | | GLADE SPRING | VA | 24340-5903 |
| EMERY IV, GEORGE P | 6205 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| EMERY J BIROSCHAK | 4465  ARREL RD. | | | | POLAND | OH | 44514-2315 |
| EMERY JR, DONALD E | 12726 W SCOTTS DR | | | | EL MIRAGE | AZ | 85335-6221 |
| EMERY JR, MERTON D | 3139 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2932 |
| EMERY JR, NICHOLAS R | PO BOX 142 | | | | DURAND | MI | 48429-0142 |
| EMERY JR, NICHOLAS RICHARD | 10001 EAST GOODALL ROAD | | | | DURAND | MI | 48429-9744 |
| EMERY KOHUS | 2916 SE PARAMOUNT PL | | | | STUART | FL | 34997-8516 |
| EMERY L BAKER | 10601 OLD DAYTON RD RR 2 | | | | NEW LEBANON | OH | 45345-9686 |
| EMERY L QUIGGLE | 5345 GIRDLE ROAD NW | | | | W FARMINGTON | OH | 44491-8711 |
| EMERY LAWSON | 22258 LOUPEE DR | | | | CASSOPOLIS | MI | 49031-9430 |
| EMERY LEWIS | 1252 140TH AVE | | | | WAYLAND | MI | 49348-9744 |
| EMERY LONG | PO BOX 74094 | | | | ROMULUS | MI | 48174-0094 |
| EMERY LYONS | 2871 HAMILTON ST | | | | HARRISON | MI | 48625-8985 |
| EMERY M MCMAHAN | 527 RUTH CR\ | | | | WEST MELBOURNE | FL | 32904 |
| EMERY MCMAHAN | 527 RUTH CIR | | | | WEST MELBOURNE | FL | 32904-5762 |
| EMERY MCNETT | 9400 S 100 W | | | | WARREN | IN | 46792-9446 |
| EMERY NELSON | 8859 PEMBROKE AVE | | | | DETROIT | MI | 48221-1126 |
| EMERY OCEAN SERVICES | PO BOX 1994 | | | | SCRANTON | PA | 18501-1994 |
| EMERY PETERSON JR | 18751 BAINBRIDGE DR | | | | SOUTHFIELD | MI | 48076-5313 |
| EMERY QUIE | 299 WINN RD | | | | LEE | ME | 04455-4204 |
| EMERY QUIGGLE | 5345 GIRDLE RD | | | | W FARMINGTON | OH | 44491-8711 |
| EMERY ROBIN | 2322 E 2190 S | | | | SAINT GEORGE | UT | 84790-6348 |
| EMERY SALAMON JR | 3057 ALPER AVE | | | | LINCOLN PARK | MI | 48146-3252 |
| EMERY SHOENS JR | 3179 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| EMERY SMITH | PO BOX 1028 | | | | BUENA VISTA | CO | 81211-1028 |
| EMERY SOULES | 258 SOULES RD | | | | AFTON | MI | 49705-9712 |
| EMERY SR, ROY M | PO BOX 627 | | | | ELIZABETH | CO | 80107-0627 |
| EMERY TAKAS | 3443 BENTWILLOW CT | | | | YOUNGSTOWN | OH | 44511-2501 |
| EMERY THOMAS JR | 354 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| EMERY THORNTON | PO BOX 2942 | | | | SUN CITY | CA | 92586-8942 |
| EMERY TINSON | 14201 HOBBY LN APT 16301 | | | | FORT WORTH | TX | 76155-3577 |
| EMERY TOPEKA | 623 SAXON HILL RD | | | | REYNOLDSVILLE | PA | 15851-4853 |
| EMERY WELCH | 21196 STEWART BEACH HWY | | | | ONAWAY | MI | 49765-8872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMERY WORLDWIDE A CF CO | PO BOX 1959 CM | ATTN MARCY BORGNA MS580 | | | SCRANTON | PA | 18501 |
| EMERY ZYBER | 5151 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| EMERY, ALAN L | 10636 SKINNER HWY | | | | DIMONDALE | MI | 48821-8732 |
| EMERY, BARBARA G | 2275 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2529 |
| EMERY, BRAD | 8619 WEBSTER HILLS RD | | | | DEXTER | MI | 48130-9358 |
| EMERY, BRUCE T | 5912 WOODPOINT TER | | | | PORT ORANGE | FL | 32128 |
| EMERY, CATHERINE E | 31784 SCHOONER DR | C/O EDNA BELSKY | | | MILLSBORO | DE | 19966-4531 |
| EMERY, CATHY | 2434 REID ST | | | | FLINT | MI | 48503-3177 |
| EMERY, CATHY | 4064 HOMESTEAD DR | | | | BURTON | MI | 48529-1610 |
| EMERY, CHARLES B | 234 CHARLEVOIX ST | | | | CLAWSON | MI | 48017-2034 |
| EMERY, CLARENCE R | 18 CASEY PL | | | | BROCKPORT | NY | 14420-1608 |
| EMERY, CONNIE Y | 8375 BROOKWOOD | | | | WARREN | OH | 44484-1554 |
| EMERY, CONNIE Y | 8375 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1554 |
| EMERY, DALE D | G3437 E CARPENTER RD | | | | FLINT | MI | 48506 |
| EMERY, DALE DEAN | G3437 E CARPENTER RD | | | | FLINT | MI | 48506 |
| EMERY, DANIEL L | 1542 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9789 |
| EMERY, DAVID A | 2118 WARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-3770 |
| EMERY, DAVID L | 40212 JEFFERSON | | | | NOVI | MI | 48375-2030 |
| EMERY, DELORIS I | 18385 MERRIMAN RD | | | | ROMULUS | MI | 48174-9281 |
| EMERY, DENNIS L | 15 APPLE BLOSSOM LN | | | | OKEMOS | MI | 48864-4101 |
| EMERY, DENNIS M | 4391 STEWART RD | | | | METAMORA | MI | 48455-9777 |
| EMERY, DIANE | 2000 JAMISON ST | | | | SHREVEPORT | LA | 71107-6122 |
| EMERY, DOROTHY LEE | 3509 N FRANKLIN AVE | | | | FLINT | MI | 48506-2843 |
| EMERY, DOROTHY LEE | 3509 NORTH FRANKLIN | | | | FLINT | MI | 48506-2843 |
| EMERY, EARL | 1045 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| EMERY, EDWARD E | 3640 RIDGEWOOD DR | | | | HERMITAGE | PA | 16148-3117 |
| EMERY, ELVIN E | 3002 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7251 |
| EMERY, ETHEL | 7151 BRAY RD | | | | VASSAR | MI | 48768-9637 |
| EMERY, ETHEL M | 775 CLAIRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-7714 |
| EMERY, FRANK M | 671 PROSPECT ST | | | | BEREA | OH | 44017-2776 |
| EMERY, FRANK P | 7484 GOLDENROD DR | | | | MENTOR ON THE LAKE | OH | 44060-3348 |
| EMERY, GARY L | UNIT 529 | 6420 EAST TROPICANA AVENUE | | | LAS VEGAS | NV | 89122-7550 |
| EMERY, GARY W | 7057 LAKEVIEW BLVD APT 1103 | | | | WESTLAND | MI | 48185-2267 |
| EMERY, GARY WAYNE | 7057 LAKEVIEW BLVD APT 1103 | | | | WESTLAND | MI | 48185-2267 |
| EMERY, GENE A | 601 BOGIL RD APT 3 | | | | PARAGOULD | AR | 72450-3982 |
| EMERY, GENE ALGENON | 601 BOGIL RD APT 3 | | | | PARAGOULD | AR | 72450-3982 |
| EMERY, HEATHER N | 11491 AMALFI CRT | | | WINDSOR ON N8P 1S6 CANADA | | | |
| EMERY, HEATHER N | 11491 AMALFI CRT | | | WINDSOR ONTARIO CANADA N8P-1S6 | | | |
| EMERY, HOWARD V | 920 EVERGREEN LN | | | | MASON | MI | 48854-1849 |
| EMERY, HOWARD W | 53 ORCHARD BEACH | | | | VERMILION | OH | 44089 |
| EMERY, JACK D | 22195 205TH AVE | | | | PARIS | MI | 49338-9705 |
| EMERY, JEANINE L | 5167 OLD COLONY RD NW | | | | WARREN | OH | 44481-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMERY, JERRY W | 4500 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9003 |
| EMERY, JOHN J | 1495 PINE BROOK CT | | | | YORKTOWN HTS | NY | 10598-4938 |
| EMERY, JOY H | 9124 W KERRY LN | | | | PEORIA | AZ | 85382-4622 |
| EMERY, JUDITH A | 8033 PRESCOTT RD | | | | PRESCOTT VALL | AZ | 86314 |
| EMERY, JUNE I | 205 OAKWOOD RD | | | | BALTIMORE | MD | 21222-2320 |
| EMERY, KELLY D | 8994 ARENDT RD | | | | BROCKWAY | MI | 48097 |
| EMERY, KENNETH C | 215 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2064 |
| EMERY, KENNETH R | 373 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4174 |
| EMERY, LUELLA | 264 BILTMORE DR | | | | DEARBORN HTS | MI | 48127-3710 |
| EMERY, LYNN M | 35 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4509 |
| EMERY, MAGGIE M | 807 PARK AVE W | | | | MANSFIELD | OH | 44906-3010 |
| EMERY, MAGGIE M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| EMERY, MAGGIE M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EMERY, MARCI L | 6416 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5550 |
| EMERY, MARGARET ANN | 5178 DAVISON RD | | | | BURTON | MI | 48509-1515 |
| EMERY, MARIE | 22195 205TH AVE | | | | PARIS | MI | 49338-9705 |
| EMERY, MARILYN | 2034 STICKLEY DR SE | | | | GRAND RAPIDS | MI | 49546-6489 |
| EMERY, MARILYN | 2034 STICKLEY DRIVE SE | | | | GRAND RAPIDS | MI | 49546 |
| EMERY, MARLIN A | 35 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4509 |
| EMERY, MARVIN C | 818 LINGLE AVE | | | | OWOSSO | MI | 48867 |
| EMERY, MARVIN L | 4643 VAN COUVER AVE SW | | | | WYOMING | MI | 49519-4590 |
| EMERY, MERLON F | PO BOX 129 | | | | SAINT ALBANS | ME | 04971-0129 |
| EMERY, MICHAEL A | 4410 KENILWORTH ST | | | | FORT WAYNE | IN | 46806-4614 |
| EMERY, MICHAEL A. | 4410 KENILWORTH ST | | | | FORT WAYNE | IN | 46806-4614 |
| EMERY, MON S | 1045 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| EMERY, NANCY | 1059 PAINT CREEK LN | | | | ROCHESTER HILLS | MI | 48306-4243 |
| EMERY, NANCY A | 53 ORCHARD BEACH | | | | VERMILION | OH | 44089 |
| EMERY, NORMAN B | 10034 S BLAIR RD | | | | ASHLEY | MI | 48806-9751 |
| EMERY, PAMELA L | 13 FAIR CT | | | | TROY | MO | 63379-1724 |
| EMERY, RAYMOND F | 1222 COTTAGE ST | | | | ASHLAND | OH | 44805-1766 |
| EMERY, RAYMOND L | 813 W MILL ST | | | | MIDDLETOWN | IN | 47356-9311 |
| EMERY, RICHARD A | 155 TOWNSEND AVE | | | | GIRARD | OH | 44420-1862 |
| EMERY, RICHARD C | 202 HEALEY COVE DR | | | | HARDYVILLE | VA | 23070-2115 |
| EMERY, RICHARD J | 6367 WOODWATER DR NE | | | | BELMONT | MI | 49306-9750 |
| EMERY, RICHARD W | 545 VAUGHN RD | | | | LESLIE | MI | 49251-9313 |
| EMERY, ROBERT D | 7057 WEST BLVD APT 139 | | | | BOARDMAN | OH | 44512-4321 |
| EMERY, ROBERT W | 7441 MEADOW LANE DR. | | | | YPSILANTI | MI | 48197 |
| EMERY, ROBERT WAYNE | 7441 MEADOW LANE DR. | | | | YPSILANTI | MI | 48197 |
| EMERY, RONALD D | 325 BAY ST | | | | DAVISON | MI | 48423-1036 |
| EMERY, RONALD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| EMERY, RONALD S | 6864 TANGLE WOOD | | | | WATERFORD | MI | 48327-3513 |
| EMERY, ROY L | 7401 E MEMORIAL RD | | | | EDMOND | OK | 73013-8566 |
| EMERY, SHAWN D | 6416 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5550 |
| EMERY, SUSAN M | 44778 GEDDES RD | | | | CANTON | MI | 48188-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMERY, TAMMY L | 555 W GLEN DR | | | | BOARDMAN | OH | 44512-1943 |
| EMERY, THOMAS E | 2207 HIDDEN LN | | | | LEONARD | MI | 48367-3234 |
| EMERY, THOMAS W | 8095 THURSTON DR | | | | CICERO | NY | 13039-8672 |
| EMERY, TIMOTHY T | 25837 ETON AVE | | | | DEARBORN HTS | MI | 48125-1436 |
| EMERY, TIMOTHY THOMAS | 25837 ETON AVE | | | | DEARBORN HTS | MI | 48125-1436 |
| EMERY, VIOLA | 11210 DICE RD | | | | FREELAND | MI | 48623 |
| EMERY, WAYNE W | 3487 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9189 |
| EMERY, WAYNE W | PO BOX 761 | | | | CORTLAND | OH | 44410-0761 |
| EMERY, WILLARD J | 7289 E GOODALL RD | | | | DURAND | MI | 48429-9732 |
| EMERY, WILLIAM L | 9835 W 101ST ST | | | | OVERLAND PARK | KS | 66212-5344 |
| EMERY, WILLIAM M | 13439 RAVINE VIEW DR | | | | GRAND HAVEN | MI | 49417-9180 |
| EMERY-GARDENER, ROSLYN E | 905 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801-5862 |
| EMESTA HOLDING AG | DORNIERSTR 7 | | | MARKDORF BW 88677 GERMANY | | | |
| EMESTA HOLDING AG | GRAFENAUWEG 8 | | | ZUG 6304 SWITZERLAND | | | |
| EMETERIO TEMBRAS | 6527 FRENCH CREEK DR | | | | LANSING | MI | 48917-9600 |
| EMETERIO, JERRY S | 20242 LAKEMORE DR | | | | SANTA CLARITA | CA | 91351-1057 |
| EMETERIO, JOSEPH B | 3110 CONESTOGA CANYON RD | | | | PALMDALE | CA | 93550-8388 |
| EMETERIO, LEROY | 11243 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344-3710 |
| EMETS DELIVERY | 1161 HIDEAWAY LN | | | | HILLSDALE | MI | 49242-9707 |
| EMFINGER, ERNEST L | PO BOX 632 | | | | MEADVILLE | MS | 39653-0632 |
| EMFINGER, PROBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EMG SPINE & SPORTS M | PO BOX 67 | | | | BOWMANSVILLE | NY | 14026-0067 |
| EMGE RYAN OLIVER | 19 SOUTH SST STE 10 | | | | PORTLAND | ME | 04101-3963 |
| EMGE, JULIA A | 3302 A STREET | | | | S SIOUX CITY | NE | 68776-3537 |
| EMHARDT, HARALD | 21703 W 47TH TER | | | | SHAWNEE | KS | 66226-9765 |
| EMHART AUT/MT CLEMEN | PO BOX 868 | | | | MOUNT CLEMENS | MI | 48046-0868 |
| EMHART FA/MT CLEMENS | PO BOX 868 | | | | MOUNT CLEMENS | MI | 48046-0868 |
| EMHART FASTENING | TEKNOLOGIES | PO BOX 868 | | | MOUNT CLEMENS | MI | 48046-0868 |
| EMHART FASTENING TEKNOLOGIES | EMHART TEKNOLOGIES LLC | FRMLY EMHART TEKNOLOGIES INC | 12337 COLLECTIONS DR | | CHICAGO | IL | 60693-0001 |
| EMHART TEKNOLOGIES | TUCKER FASTENERS LTD | 177 WALSALL RD | BIRMINGHAM B42 1BP | UNITED KINGDOM GREAT BRITAIN | | | |
| EMHART TEKNOLOGIES INC | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-4490 |
| EMHART TEKNOLOGIES INC | 23240 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2850 |
| EMHART TEKNOLOGIES INC | 395 ROBERTS RD | | | | CAMPBELLSVILLE | KY | 42718-9742 |
| EMHART TEKNOLOGIES INC | 50501 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2452 |
| EMHART TEKNOLOGIES INC | 7345 N 400 E | | | | MONTPELIER | IN | 47359-9646 |
| EMHART TEKNOLOGIES INC | PO BOX 868 | | | | MOUNT CLEMENS | MI | 48046-0868 |
| EMHART TEKNOLOGIES INC | PO BOX 868 | 50501 E RUSSELL SCHMIDT BLVD | | | MOUNT CLEMENS | MI | 48046-0868 |
| EMHART TEKNOLOGIES LLC | 12326 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0123 |
| EMHART TEKNOLOGIES LLC | 49201 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2521 |
| EMHART/MONTPELIER | 7345 N 400 E | | | | MONTPELIER | IN | 47359-9646 |
| EMHART/SOUTHFIELD | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-4490 |
| EMHOLTZ, CASEY J | 100725 S 3380 RD | | | | MEEKER | OK | 74855-3223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMI CORP/JCKSON CTR | 427 W PIKE ST | | | | JACKSON CENTER | OH | 45334-9728 |
| EMI GAGE INC | 117 S COOK ST #348 | | | | BARRINGTON | IL | 60010 |
| EMI GAGE INC | 117 S COOK ST STE 348 | | | | BARRINGTON | IL | 60010 |
| EMI SOFTWARE | 2306 VOORHEES AVE # B | | | | REDONDO BEACH | CA | 90278-2534 |
| EMICH CHEVROLET | | | | | LAKEWOOD | CO | 80027-2435 |
| EMICH CHEVROLET | 2033 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80227 |
| EMICH OLDSMOBILE LLC | 8101 PARKWAY DR | | | | LONE TREE | CO | 80124-2750 |
| EMICH OLDSMOBILE, LLC | 16300 W COLFAX AVE | | | | GOLDEN | CO | 80401-3855 |
| EMICH OLDSMOBILE, LLC | HENRY PHILLIPS | 16400 W COLFAX AVE | | | GOLDEN | CO | 80401-3850 |
| EMICH OLDSMOBILE, LLC | HENRY PHILLIPS | 8101 PARKWAY DR | | | LONE TREE | CO | 80124-2750 |
| EMICK, DAVID L | 6052 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| EMIDIO BUTTIGIEG | 1252 N COCHRAN AVE # 102 | | | | CHARLOTTE | MI | 48813-1181 |
| EMIDIO PASTILHA | 17 LENROC DR | | | | WHITE PLAINS | NY | 10607-2421 |
| EMIEL DEVRIENDT | 205 SCHOOL STREET | | | | HARBOR BEACH | MI | 48441-1124 |
| EMIG JR, RALPH C | 11889 SHENANDOAH DR | | | | SOUTH LYON | MI | 48178-9166 |
| EMIG ORDONEZ | 610 HARRISON ST | | | | SANTA CLARA | CA | 95050-4314 |
| EMIG, JACK W | 4372 STATE ROUTE 87 87 | | | | FARMDALE | OH | 44417 |
| EMIG, KARL H | 10 KILLINGTON RD | | | | TOMS RIVER | NJ | 08757-6334 |
| EMIG, PAUL M | 2404 BROWNING DR | | | | LAKE ORION | MI | 48360-1811 |
| EMIG, THOMAS R | 4 LIBERTY DR | | | | NORTHBOROUGH | MA | 01532 |
| EMIGDIO FLORES | 844 HORTENCIA BLVD | | | | BROWNSVILLE | TX | 78521-4733 |
| EMIGH TRUDY | 63 TOAD LANE | | | | MORRISDALE | PA | 16858 |
| EMIGH, PATRICK J | 2599 CORNELL DR | | | | LAPEER | MI | 48446-3415 |
| EMIGH, ROBERT L | 6211 FINCH LN | | | | FLINT | MI | 48506-1612 |
| EMIGRANT BUSINESS CREDIT CORP | 101 EXECUTIVE BLVD | | | | ELMSFORD | NY | 10523 |
| EMIGRANT BUSINESS CREDIT CORP | 101 EXECUTIVE BOULEVARD | | | | ELMSFORD | NY | 10523 |
| EMIGRANT BUSINESS CREDIT CORP | ATTN PETER J KOYS | 101 EXECUTIVE BLVD | | | ELMSFORD | NY | 10523 |
| EMIGRANT BUSINESS CREDIT CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 101 EXECUTIVE BLVD | | | ELMSFORD | NY | 10523 |
| EMIGRANT BUSINESS CREDIT CORP | ATTN: LISA BERISHAJ | 101 EXECUTIVE BLVD. | | | ELMSFORD | NY | 10523 |
| EMIGRANT BUSINESS CREDIT CORP. | 101 EXECUTIVE BLVD. | | | | ELMSFORD | NY | 10523 |
| EMIGRANT BUSINESS CREDIT CORPORATION | 7 WESTCHESTER PLAZA | | | | ELMSFORD | NY | 10523 |
| EMIGRANT BUSINESS CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 |
| EMIGRANT SAVINGS BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4735 | | | NEW YORK | NY | 10017-4735 |
| EMIKO FRANKLIN | 1477 DESOTO AVE | | | | YPSILANTI | MI | 48198-6259 |
| EMIKO HILDEBRANT | 1315 LAJOLLA CIR | | | | LADY LAKE | FL | 32159-8718 |
| EMIKO KLUCZYNSKI | 2304 IDA DR | | | | TOLEDO | OH | 43613-2148 |
| EMIL  E. SCHMIDT AUTO SERVICE | 2705 SUBLETTE AVE | | | | SAINT LOUIS | MO | 63139-1431 |
| EMIL AUGSBURGER | 63 POTOMAC AVE | | | | BUFFALO | NY | 14213-1147 |
| EMIL BANDRIWSKY | PO BOX 384 | | | | BUFFALO | NY | 14201-0384 |
| EMIL BARSHIK | 4224 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2554 |
| EMIL BIAS | 7786 CUNNINGHAM RD | | | | MADISON | OH | 44057-2214 |
| EMIL BILINSKI | 17147 POINTE DR | | | | ORLAND PARK | IL | 60467-1303 |
| EMIL BOTVINNIK | 125 W 31ST ST, APT 58C | | | | NEW YORK | NY | 10001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMIL CAMPBELL | 3523 TUCKLAND DRIVE | | | | RALEIGH | NC | 27610-3688 |
| EMIL CAMPBELL | 7903 N 500E | | | | MOORELAND | IN | 47360 |
| EMIL CARLSON | 11030 S WESTWOOD DR | | | | PALOS HILLS | IL | 60465-2326 |
| EMIL CEHAICH | 43720 HARTFORD DR | | | | CLINTON TWP | MI | 48038-1039 |
| EMIL CERIMELE | 3135 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2823 |
| EMIL CIOLEK | 1862 CURTIS RD | | | | BIRCH RUN | MI | 48415-8914 |
| EMIL CYRAN | 640 WESTLAKE DR | | | | AMHERST | OH | 44001-1360 |
| EMIL D GEMMEL | 15175 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-8716 |
| EMIL D WILSON | 1136 WOODFIELD DR | | | | JACKSON | MS | 39211 |
| EMIL DANKO | 4670 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3926 |
| EMIL DEPETRO | 8929 KINGSLEY DR | | | | ONSTED | MI | 49265-9541 |
| EMIL DUVERNEY JR | 310 CHERRY CT | | | | BANGOR | MI | 49013-1143 |
| EMIL DVORACEK | 10227 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8305 |
| EMIL E. SCHMIDT AUTO SERVICE | 2705 SUBLETTE AVE | | | | SAINT LOUIS | MO | 63139-1431 |
| EMIL EMMENDORFER | 4707 CHESANING RD | | | | CHESANING | MI | 48616-8423 |
| EMIL FISCHER | 422 WORTHINGTON DR | | | | OXFORD | MI | 48371-6143 |
| EMIL FLORES | 4517 177TH ST | | | | COUNTRY CLUB HILLS | IL | 60478-4506 |
| EMIL FRAELICH | 2492 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| EMIL FRANCU | 18447 GLENGARRY DR | | | | LIVONIA | MI | 48152-4066 |
| EMIL G DUTKO | 65   PALMER | | | | CAMPBELL | OH | 44405-1063 |
| EMIL GAJ | 741 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3611 |
| EMIL GAMULA | 1367 BENJAMIN AVE WINDSOR, ON A18X 4M8 | | | ON A18X 4M8 CANADA | | | |
| EMIL GAMULA | 650 REED CANAL RD | | | | DAYTONA BEACH | FL | 32119-3230 |
| EMIL GEMMEL | 15175 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-8716 |
| EMIL GIACOLETTO | 912 ELMSFORD ST NW | | | | PALM BAY | FL | 32907-7919 |
| EMIL GRABIANOWSKI | 891 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-4206 |
| EMIL GREENGARD | 14430 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2309 |
| EMIL GREGOR | 722 N SPRING AVE | | | | LA GRANGE PK | IL | 60526-1473 |
| EMIL HALAMA | 7419 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1743 |
| EMIL HARRIS | 3148 E BAUMBAUER RD | | | | LAGRO | IN | 46941-9597 |
| EMIL HARRISON | 5516 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4382 |
| EMIL HEINZ | 840 MANDERLL DR | | | | MILFORD | MI | 48381-1304 |
| EMIL HERBER | 27 RAYMOND ST | | | | FORDS | NJ | 08863-2124 |
| EMIL HITCHENS | 6237 TRIBUTARY CT | | | | BOSSIER CITY | LA | 71112-5014 |
| EMIL HLUCKY JR | 7099 LAURA LEE LN | | | | SEVEN HILLS | OH | 44131-4518 |
| EMIL HUSARCHICK | 139 SUNSET DR | | | | DAISYTOWN | PA | 15427 |
| EMIL J RUHA | 472 VIOLA AVE | | | | HUBBARD | OH | 44425-2248 |
| EMIL J SKOCIK | 350 HORIZONS E NO.208 | | | | BOYNTON BEACH | FL | 33435-5155 |
| EMIL JACKLITCH I I I | 3010 SHORELAND AVE | | | | TOLEDO | OH | 43611-1250 |
| EMIL JACOB | 395 BROADWAY | | | | CAMBRIDGE | MA | 02139 |
| EMIL JACOBS | 221 BOWKER RD | | | | MUNGER | MI | 48747-9727 |
| EMIL JAKUPOVIC | 814 SANDALWOOD DR | | | | TROY | MI | 48085-1644 |
| EMIL JOUBRAN | 6137 WILDERNESS PT | | | | GRAND BLANC | MI | 48439-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMIL KLEMETT | 10064 CENTER RD | | | | FENTON | MI | 48430-9245 |
| EMIL KOKOTAYLO | 17305 LARCHWOOD AVE | | | | CLEVELAND | OH | 44135-1229 |
| EMIL KOTELES | 619 ANGLE RD | | | | LAPEER | MI | 48446-7503 |
| EMIL KOVACS | PO BOX 37 | | | | LINDEN | MI | 48451-0037 |
| EMIL KOZA | 114 HEYN AVE | | | | SAGINAW | MI | 48602-3111 |
| EMIL KRIEGER | 20 SUSSEX LN | | | | LANCASTER | NY | 14086-9458 |
| EMIL KVASNICA | 2906 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3729 |
| EMIL LAJOIE | 7857 TOWN LINE RD | | | | APPLETON | NY | 14008-9622 |
| EMIL MAGOLAN | 14643 SPERANZA WAY | | | | BONITA SPRINGS | FL | 34135-8371 |
| EMIL MCCAMMACK | 5531 W HENRY ST | | | | INDIANAPOLIS | IN | 46241-0619 |
| EMIL MELENSKI | RR 1 BOX 69 | POLAND BROOK ROAD | | | TERRYVILLE | CT | 06786 |
| EMIL MILLER | 1017 FORESTVIEW DR | | | | COLONIAL HEIGHTS | VA | 23834-1218 |
| EMIL MORRIS | 1010 NOVAK RD | | | | GRAFTON | OH | 44044-1226 |
| EMIL MUELLER JR | 7084 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| EMIL MUSSER | 3305 BARNETT LN | | | | BAY CITY | MI | 48706-1664 |
| EMIL NOVAK | 9077 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| EMIL ONDRE | 3473 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3183 |
| EMIL P BRANDAFI | 5 TRISHS CT | | | | MATAWAN | NJ | 07747-7006 |
| EMIL PACI | 5045 SAFFRON DR | | | | TROY | MI | 48085-6706 |
| EMIL PAVLOVICH | 5 ARBOR GATE | | | | LIGONIER | PA | 15658-1159 |
| EMIL PERKO | 9239 BUXTON DR | | | | SAINT LOUIS | MO | 63126-2516 |
| EMIL PIESZALA | 23 WILMA DR | | | | LANCASTER | NY | 14086-2709 |
| EMIL PLESHAKOW | 724 NW WATERLILY PL | | | | JENSEN BEACH | FL | 34957-3504 |
| EMIL PRZEDWOJEWSKI | 64510 HARTWAY RD | | | | RAY | MI | 48096-2624 |
| EMIL RIGG | 25341 PERICIA DR | | | | MISSION VIEJO | CA | 92691-5448 |
| EMIL RIOS | 8151 MELVILLE ST | | | | DETROIT | MI | 48209-2700 |
| EMIL ROSE | PO BOX 276 | | | | WHITTEMORE | MI | 48770-0276 |
| EMIL RUHA | 472 VIOLA AVE | | | | HUBBARD | OH | 44425-2248 |
| EMIL RUHLIG | 2016 HOLT RD | | | | WILLIAMSTON | MI | 48895-9458 |
| EMIL RUTKOWSKI | 144 E 209TH ST | | | | EUCLID | OH | 44123-1020 |
| EMIL SCHATZ | 1418 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| EMIL SEBESTA | 12354 GEOFFRY DR | | | | WARREN | MI | 48093-3546 |
| EMIL SEIDLER | 4824 W CHURCHILL LN | | | | BROWN DEER | WI | 53223-3610 |
| EMIL SELICH | 5385 N WALDO RD | | | | MIDLAND | MI | 48642-9713 |
| EMIL SERGOTT | 7913 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2226 |
| EMIL SKOCIK | 350 HORIZONS E APT 208 | | | | BOYNTON BEACH | FL | 33435-5155 |
| EMIL SLAMKA | 16672 EDMORE DR | | | | DETROIT | MI | 48205-1514 |
| EMIL STENDER | 1950 ENGLE ST | | | | HUNTINGTON | IN | 46750-3933 |
| EMIL STEWART | 1886 SULKY TRAIL | | | | MIAMISBURG | OH | 45342-6340 |
| EMIL STEWART | 1886 SULKY TRL | | | | MIAMISBURG | OH | 45342-6340 |
| EMIL THIBEAULT | 598 CENTRAL ST | | | | INKSTER | MI | 48141-1195 |
| EMIL UMAN | 5251 SW RAINTREE PKWY | | | | LEES SUMMIT | MO | 64082-4529 |
| EMIL VERBEKE | 2757 OWENS DR UNIT 5-3 | | | | HOUGHTON LAKE | MI | 48629-8273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMIL VOSTRIANCKY | 13527 VERONICA DR | | | | HUDSON | FL | 34667-1572 |
| EMIL WACHTER I I I | 1119 S 75TH ST | | | | KANSAS CITY | KS | 66111-3283 |
| EMIL WAGNER JR | 639 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| EMIL WALK | 7348 ALOE DR | | | | SPRING HILL | FL | 34607-2409 |
| EMIL WASIL | 14761 INDIAN CREEK DR | | | | CLEVELAND | OH | 44130-6662 |
| EMIL ZEGLEVSKI | 11641 441 RD | | | | POSEN | MI | 49776 |
| EMIL ZEGLEVSKI | 9503 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| EMIL ZIKMUND | 11565 CAVELL ST | | | | LIVONIA | MI | 48150-3266 |
| EMIL'S ALL TIRE CO. | 1701 GRAVESEND NECK RD | | | | BROOKLYN | NY | 11229-4422 |
| EMILBANCA CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN LUIGI TACCHI | VIA MAZZINI 15 | | BOLOGNA 40138 ITALIA | | | |
| EMILDA MARTINEZ | 4809 KYLE RD | | | | FORT WAYNE | IN | 46809-1527 |
| EMILE BAIR | 17153 FISH LAKE RD | | | | HOLLY | MI | 48442-8336 |
| EMILE CHARTIER | 122 WT'BY ROAD | | | | PROSPECT | CT | 06712 |
| EMILE DUBOIS JR | 7020 CHARMAYN ROAD | | | | JACKSONVILLE | FL | 32244-4402 |
| EMILE LIBERTY | 5531 LADERA CT | | | | SAN BERNARDINO | CA | 92407-5352 |
| EMILE LIBERTY | 5531 NORTH LADERA RD | | | | SANBERNARDINO | CA | 92407 |
| EMILE MANTZAKIDES | 3726 WISCONSIN AVE | | | | BERWYN | IL | 60402-3952 |
| EMILE MAZOUIN | 8 RUE DES JARDINS | MAMER | | | | | |
| EMILE MORIN | PO BOX 672 | | | | BRISTOL | CT | 06011-0672 |
| EMILE POWELL | 315 CHESTER AVE | APT D3 | | | MOORESTOWN | NJ | 08057 |
| EMILE RIOUX | 936 JAMES DR | | | | LEWISTON | NY | 14092-2026 |
| EMILE SAUVE JR | 74 GLANWORTH ST | | | | LAKE ORION | MI | 48362-3400 |
| EMILE WAMSTEKER PHOTOGRAPHY INC | 31 ROLLINSON ST | | | | WEST ORANGE | NJ | 07052-4601 |
| EMILE WAMSTEKER PHOTOGRAPHY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 31 ROLLINSON ST | | | WEST ORANGE | NJ | 07052-4601 |
| EMILE WILLERVAL | 630 FAIRMOUNT ST | | | | WOONSOCKET | RI | 02895-4052 |
| EMILEE C MCCAFFREY | 1604 5TH ST | | | | BAY CITY | MI | 48708-6144 |
| EMILEE WESTERHOUSE | 9705 HIDDEN BRANCH LN L | | | | HEISKELL | TN | 37754 |
| EMILIA A ANGIOLILLO | 211 E MOLLOY RD APT 102 | | | | SYRACUSE | NY | 13211-1663 |
| EMILIA A CHILTON | 211 E MOLLOY RD APT 106 | | | | SYRACUSE | NY | 13211-1663 |
| EMILIA BECHTEL | 21874 HERNANDO AVE | | | | PORT CHARLOTTE | FL | 33952-5441 |
| EMILIA BENESIUS | 10836 LONG S AVE | | | | OAKLAND | IL | 60453 |
| EMILIA BERLONGIERI | 263 NASSAU CT | | | | CANTON | MI | 48187-3215 |
| EMILIA BORKA | 8752 PLEASANT AVE | | | | HICKORY HILLS | IL | 60457-1342 |
| EMILIA BRADEN | 21802 HILL ST | | | | WARREN | MI | 48091-3688 |
| EMILIA CHANCE | 4145 PONCE DE LEON DR | | | | LA MESA | CA | 91941 |
| EMILIA CIEPLAK | 39748 FORBES DR | | | | STERLING HTS | MI | 48310-2510 |
| EMILIA CUSTODIO | 8 ELIZABETH PL | | | | YONKERS | NY | 10703-1702 |
| EMILIA DIRISIO | 28 BITTERSWEET LN | | | | RANDOLPH | MA | 02368-3969 |
| EMILIA GONCALVES | 3622 KINGSLEY ST | THE GONCALVES TRUST | UA5-17-88 MANUEL CORREIA& | EMILIA MARIA GONCALVES | SAN DIEGO | CA | 92106 |
| EMILIA K LUBICZ | 1821 5TH AVE C320 | | | | SAN RAFAEL | CA | 94901-1775 |
| EMILIA L WILLIAMSON | PO BOX 310681 | | | | FLINT | MI | 48531-0681 |
| EMILIA LELUTIU | 3771 BAVERTON DR | | | | SUWANEE | GA | 30024-8738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMILIA LELUTIU | 942 LANSFAIRE XING | | | | SUWANEE | GA | 30024-6950 |
| EMILIA LUBICZ | 1821 5TH AVE APT 320C | | | | SAN RAFAEL | CA | 94901-1775 |
| EMILIA MARKEE | 2056 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8804 |
| EMILIA NIEUZYLA | 19444 YONKA ST | | | | DETROIT | MI | 48234-1828 |
| EMILIA NISBET | 1901 BLACKFOOT TRL | | | | MESQUITE | TX | 75149-6672 |
| EMILIA PASZKIEWICZ | 30227 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3452 |
| EMILIA PIMENTA | 5418 POST RD | | | | BRONX | NY | 10471-2607 |
| EMILIA ROBERTS | 3906 LAURELHILL LN | | | | BARTLETT | TN | 38135-1732 |
| EMILIA RODRIGUEZ | 201 COMMONWEALTH CIR | | | | GRAND PRAIRIE | TX | 75052-3355 |
| EMILIA SAUSEDO | 1690 MACK RD | | | | SAGINAW | MI | 48601-6832 |
| EMILIA SILVAS | 3545 MACK RD | | | | SAGINAW | MI | 48601-7114 |
| EMILIA SMULSKI | 5667 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 |
| EMILIA SZATKO | 429 CROMWELL CIR UNIT 1 | | | | BARTLETT | IL | 60103-7447 |
| EMILIA VENANCIO | 195 BELGROVE DRIVE | UNIT 112 | | | KEARNY | NJ | 07032 |
| EMILIA WILLIAMSON | PO BOX 310681 | | | | FLINT | MI | 48531-0681 |
| EMILIA YOUNG | 3150 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-9700 |
| EMILIA ZANOTTO | C/O AVV PIETRO PAOLO MENNEA | VIA SILLA NO 7 | | 00192 ROME ITALY | | | |
| EMILIANO AGUIRRE | 4619 WOODLYNN CT | | | | FORT WAYNE | IN | 46816-4195 |
| EMILIANO CRUZ JR. | 27915 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3646 |
| EMILIANO INIEGO | 1072 MAYFIELD DR | | | | GLENDALE HEIGHTS | IL | 60139-3711 |
| EMILIE BERNHARDT | 3541 SAGE LAKE RD | | | | LUPTON | MI | 48635-9742 |
| EMILIE COZACIOC | 6519 CHICAGO RD | | | | FLUSHING | MI | 48433-9014 |
| EMILIE FARAGE | 226 YOUELL AVE SE | | | | GRAND RAPIDS | MI | 49506-1728 |
| EMILIE GLEGOLA | 16500 QUARRY RD APT 234 | | | | SOUTHGATE | MI | 48195-1459 |
| EMILIE GREENE | 7514 E ROOSEVELT ST | | | | SCOTTSDALE | AZ | 85257-4048 |
| EMILIE HOWARD | 4417 CENTENNIAL CT | | | | KELLER | TX | 76248-7697 |
| EMILIE L SPAIN | 106 W 5TH ST APT C | | | | TILTON | IL | 61833-7421 |
| EMILIE MAURER | 40 CLARENCE HARDER DR | | | | TONAWANDA | NY | 14150-5309 |
| EMILIE MAYS | 517 BERKELEY AVE | | | | ORANGE | NJ | 07050-2103 |
| EMILIE NEALE | 2818 S 347TH AVE | | | | TONOPAH | AZ | 85354-7821 |
| EMILIE OSTRANDER | 4888 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| EMILIE SAMRAY | PRE LORINT 15 | | | B 4052 CHAUDFONTAINE BELGIUM | | | |
| EMILIE SINICKI | 3399 BEDFORD LN | | | | BAY CITY | MI | 48706-1501 |
| EMILIE TODD | 38651 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1034 |
| EMILIE YUNGWIRTH | C/O MR. YUNGMIRTH, 2203, BYRNES | | | | BEL AIR | MD | 21015 |
| EMILIEN PITRE | 320 WOOD AVE | | | | WOONSOCKET | RI | 02895-2128 |
| EMILIENNE TAMAYO | 413 W 111TH TER | | | | KANSAS CITY | MO | 64114-5159 |
| EMILINA NASON | 2668 SPREADING OAKS LN | | | | JACKSONVILLE | FL | 32223-6533 |
| EMILIO ALLUP | 3333 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |
| EMILIO CASTANEDA | 1797 ROCKTREE CT | | | | SAN JOSE | CA | 95131-1962 |
| EMILIO CHAVEZ | 784 W FERNFIELD DR | | | | MONTEREY PARK | CA | 91754-6809 |
| EMILIO COELHO | 10419 148TH ST | | | | JAMAICA | NY | 11435-4921 |
| EMILIO CRUZ | CARR 341 K30 | BO MANI 6346 | | | MAYAGUEZ | PR | 00681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMILIO DAMICO | 94 DESALES CIR | | | | LOCKPORT | NY | 14094-3338 |
| EMILIO DI LORENZO | 74 LANDAU DR | | | | ROCHESTER | NY | 14606-5824 |
| EMILIO GOMEZ | 1408 TAYLOR ST | | | | BAY CITY | MI | 48708-8281 |
| EMILIO GONZALEZ | 86 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| EMILIO GUERRERO | 1589 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4507 |
| EMILIO HERRERA | 8212 HILLCREST BLVD | | | | WESTLAND | MI | 48185-1764 |
| EMILIO INFANTE | 1540 HIRAM AVE | | | | NILES | OH | 44446-4015 |
| EMILIO J. JAAR & CIA. (CASA JAAR) | 58 | | | COMAYAGUELA HONDURAS | | | |
| EMILIO J. JAAR & CIA. (CASA JAAR) | 58 | | | SAN PEDRO SULA HONDURAS | | | |
| EMILIO JAMES | 914 E ST | | | | UNION CITY | CA | 94587-2327 |
| EMILIO MARTINEZ JR | 19145 FREELAND ST | | | | DETROIT | MI | 48235-1902 |
| EMILIO MIRELES JR | 16230 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9205 |
| EMILIO MONTEZ | 1411 N LEONA ST | | | | APPLETON | WI | 54911-4233 |
| EMILIO MORA | 1700 GINTER RD | | | | DEFIANCE | OH | 43512-9077 |
| EMILIO MUSCIANESE | 10   HOLLOW ROCK RD | | | | ROCHESTER | NY | 14612-2221 |
| EMILIO OLIVAREZ | 180 S COLONY DR APT 224 | | | | SAGINAW | MI | 48638-6057 |
| EMILIO PARDO | CHEMIN  D`ARBEILLAT | (HARAS) | | 64490 ACCOUS FRANCE | | | |
| EMILIO PEREZ | 36662 LEDGESTONE ST | | | | CLINTON TWP | MI | 48035-1619 |
| EMILIO PEREZ | 513 N ADAMS ST | | | | MARION | IN | 46952-2755 |
| EMILIO PITTARELLI | 405 MARSHFIELD RD | | | | WILMINGTON | DE | 19803-3533 |
| EMILIO RENOSO | 27988 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034 |
| EMILIO SABALLOS | 39627 LOGAN DR | | | | FREMONT | CA | 94538-1911 |
| EMILIO SANCHEZ | 34 BARKWOOD LN | | | | PALM COAST | FL | 32137-8834 |
| EMILIO SANTAGATA | 323 MCNAIR RD | | | | WILLIAMSVILLE | NY | 14221-3717 |
| EMILIO SERRATO | 6871 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9633 |
| EMILIO SILVINO | 12 LYONS DR | | | | TROY | MI | 48083-1014 |
| EMILIO TUCCI | 10257 PAINTBRUSH DR | | | | KELLER | TX | 76248-6655 |
| EMILIOS MARKAKIS | 925 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4472 |
| EMILLIANO STEPHANIE | EMILLIANO, PABLO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| EMILLIANO STEPHANIE | EMILLIANO, STEPHANIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| EMILY A ANTHONY | 5900 BRIDGE RD APT 607 | | | | YPSILANTI | MI | 48197-7010 |
| EMILY A GILVIN CROW | 15 N 4TH ST | | | | MIAMISBURG | OH | 45342-2842 |
| EMILY A GUEST | PO BOX 9D851 | | | | BURTON | MI | 48506-0851 |
| EMILY ADAMS | 1020 W WALL ST | | | | JANESVILLE | WI | 53548-3574 |
| EMILY BAKER | 2531 KEYSTONE AVE | | | | KNOXVILLE | TN | 37917-3931 |
| EMILY BARNING | 1229 WOODHAVEN DR APT 1 | | | | WATERFORD | MI | 48327-4219 |
| EMILY BARRETTE | 802 S FRANKLIN AVE | | | | FLINT | MI | 48503-5328 |
| EMILY BERRY | 1696 DICKERSON DR | | | | PANTEGO | TX | 76013-3237 |
| EMILY BLACHOWICZ | 24 CLIFFSIDE DR | | | | WALLINGFORD | CT | 06492-1924 |
| EMILY BOHRER | 9400 VINTON AVE NW | | | | SPARTA | MI | 49345-9437 |
| EMILY BOWEN | 10270 BORROR RD | | | | ORIENT | OH | 43146-9583 |
| EMILY BOWLES | 141 BARN RDG | | | | FENTON | MI | 48430-8600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMILY BOWMAN | 13148 BAVARIAN DR | | | | FRISCO | TX | 75034-0904 |
| EMILY BRADAC | PO BOX 19351 | | | | CLEVELAND | OH | 44119-0351 |
| EMILY BRADSHAW | 3522 W WANDA AVE | | | | MILWAUKEE | WI | 53221-4060 |
| EMILY BRERETON | 10623 VIA DEL SOL | | | | ORLANDO | FL | 32817-3369 |
| EMILY BRINK | 2227 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3841 |
| EMILY BROWN AND EVELYN HALICKI | AND ATHANASIOS KOIKAS JT TEN | 34281 LAMOYNE | | | LIVONIA | MI | 48154-2621 |
| EMILY C BRADAC | PO BOX 19351 | | | | CLEVELAND | OH | 44119-0351 |
| EMILY C HARRIS | 3 LOSSON GARDEN DR APT 1 | | | | CHEEKTOWAGA | NY | 14227-2334 |
| EMILY C SKAGGS | 2043  PENNSYLVANIA DR. | | | | XENIA | OH | 45385-4539 |
| EMILY CAPPS | 24139 W HUMMINGBIRD DR | | | | CHANNAHON | IL | 60410-5239 |
| EMILY CARPENTER | 12 SPECKER CIR | | | | MARQUETTE | MI | 49855-9448 |
| EMILY CARROLL | 11395 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| EMILY CHAPUT | 28519 HERBERT ST | | | | MADISON HTS | MI | 48071-2904 |
| EMILY CHITWOOD | 220 OLD ZION CEMETERY RD | | | | LOGANVILLE | GA | 30052-2324 |
| EMILY CHOJNICKI | 7 ALGIERS LN | | | | CHEEKTOWAGA | NY | 14225-4703 |
| EMILY CONNORS | WILLIAMSTOWNE VILLAGE | 29 JANE LN | | | DEPEW | NY | 14043-1909 |
| EMILY COREY | 3307 JEWELL AVE | | | | LANSING | MI | 48910-2918 |
| EMILY COWART | 209 TOESTRING COVE RD | | | | SPRING CITY | TN | 37381-5716 |
| EMILY CRANE | 3516 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-3251 |
| EMILY CRAUTHAMEL | 6227 SYLVIA DR | | | | BROOK PARK | OH | 44142-1424 |
| EMILY CUMMINGS | 5373 HIGHWAY 17 S | | | | GREEN COVE SPRINGS | FL | 32043-8144 |
| EMILY DAVELUY | 253 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4201 |
| EMILY DAVIS | 1081 BERKLEY AVE | | | | PONTIAC | MI | 48341-2309 |
| EMILY DAVIS | 120 N HOWARD ST | | | | GREENTOWN | IN | 46936-1207 |
| EMILY DOBBS | 61 PINE ST APT F8 | | | | BREMEN | GA | 30110-1771 |
| EMILY DRIGGETT | 14150 MOFFETT DR | | | | FENTON | MI | 48430-3262 |
| EMILY DUPREE | 2567 THAYER CT | | | | ANDERSON | IN | 46011-2564 |
| EMILY E BARTA | 1466  COUNTRYWOOD DR | | | | DAYTON | OH | 45440-5001 |
| EMILY E KIMMER | IRA DCG & T TTEE | 902 WOODLAND RIDGE CIRCLE | | | LA GRANGE | KY | 40031-1373 |
| EMILY E WILLIAMS | 3391 KINDER TRL SE | | | | RUTH | MS | 39662 |
| EMILY EDWARDS | 1445 MONROE ST | | | | AUGUSTA | GA | 30901-5300 |
| EMILY EVERETT | 312 KAUFMAN ST | | | | WAXAHACHIE | TX | 75165-3420 |
| EMILY FAIN | 14742 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7702 |
| EMILY FARON | 9251 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1404 |
| EMILY FEDUKOWITZ | 16 MARY ALICE RD | | | | MANAHAWKIN | NJ | 08050-3711 |
| EMILY FERAMISCO | 1103 BROAD ST N | | | | LEHIGH ACRES | FL | 33936-6520 |
| EMILY FORGASH | 909 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6603 |
| EMILY FOX-WRIGHT | 6260 SEMINOLE DR | | | | TROY | MI | 48085-1126 |
| EMILY G LATHAM | 2120 SECOND AVE. | | | | TUSCALOOSA | AL | 35401-4951 |
| EMILY GAUNTT | 4669 GAUNTT RD SE | | | | OXFORD | GA | 30054-3121 |
| EMILY GAWEL | 37 PARKER RD | | | | MERIDEN | CT | 06450-4811 |
| EMILY GOFF | 147 SADDLEBROOK LN UNIT 581 | | | | FLORENCE | KY | 41042-7175 |
| EMILY GOINS | 404 HARRISON AVE | | | | HAMILTON | OH | 45013-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMILY GORMAN | 8721 S ERIE AVE | | | | KNIGHTSTOWN | IN | 46148-9630 |
| EMILY GRAHAM | 26730 CASH CT | | | | LEESBURG | FL | 34748-8038 |
| EMILY GRAY | 26954 FORD RD | | | | DEARBORN HTS | MI | 48127-2857 |
| EMILY GRICE | 199 HARDY PL | | | | GAINESVILLE | AL | 35464-2253 |
| EMILY HALE | 208 ELM ST | | | | BEREA | KY | 40403-1855 |
| EMILY HALL | 6854 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| EMILY HARRIS | 17075 PERDIDO KEY DR APT 3C | | | | PENSACOLA | FL | 32507-7861 |
| EMILY HARRIS | 3 LOSSON GARDEN DR APT 1 | | | | CHEEKTOWAGA | NY | 14227-2334 |
| EMILY HARRIS | 4132 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| EMILY HEREK | 45 GOHR LN | | | | BAY CITY | MI | 48708-9116 |
| EMILY HILL | 318 W WILLIAMS ST | | | | OVID | MI | 48866-9682 |
| EMILY HILL | PO BOX 310744 | | | | FLINT | MI | 48531-0744 |
| EMILY HINES | 204 BOGER RD | | | | MOCKSVILLE | NC | 27028-7619 |
| EMILY HITCHCOCK | 307 S MICHIGAN AVE | | | | OMER | MI | 48749-9785 |
| EMILY HOLLOWELL | 6364 W CAMPBERLEY CT | | | | MEMPHIS | TN | 38119-5413 |
| EMILY HOLTZ | 1145 LONG POND RD | | | | ROCHESTER | NY | 14626-1123 |
| EMILY HOSKINS | 800 LAKE PORT BLVD APT C408 | | | | LEESBURG | FL | 34748-7687 |
| EMILY HUDSON | 921 S 4TH ST | | | | GAS CITY | IN | 46933-1852 |
| EMILY HWEE | 6330 MAPLEWOOD RD APT 203 | | | | MAYFIELD HTS | OH | 44124-6806 |
| EMILY J WAYLAND | 441 KELLER RD | | | | CHILLICOTHE | OH | 45601 |
| EMILY JACOBS | C/O OUTLOOK POINT, ATTN: SHARON | 2985 FOUR MILE DRIVE | | | MONTOURSVILLE | PA | 17754 |
| EMILY JAMES | 80 PUMPKIN HILL RD | | | | LEVITTOWN | PA | 19056-3529 |
| EMILY JARVIS | 6200 DRAPER RD | | | | JACKSON | MI | 49201-8731 |
| EMILY JOHNSON | 13008 CLOVIS AVE | | | | LOS ANGELES | CA | 90059-3433 |
| EMILY JONES | 4925 MINNETONKA BLVD APT 519 | | | | ST LOUIS PARK | MN | 55416-2271 |
| EMILY K MILLER | 1311  REDBLUFF DR., APT. #3 | | | | W. CARROLLTON | OH | 45449-3714 |
| EMILY K STEPHENS | 709 PAMELA ST | | | | GADSDEN | AL | 35904-3171 |
| EMILY KALINA | 510 10TH ST | | | | SILVIS | IL | 61282 |
| EMILY KISKO | 1020 HARBOR TOWN DR | | | | VENICE | FL | 34292-3133 |
| EMILY KITCHEN | 331 W 106TH ST | | | | CHICAGO | IL | 60628-2533 |
| EMILY KOENIG | P O BOX 2172 | | | | BROOKFIELD | WI | 53008 |
| EMILY KOLUPSKI | 171 FLORAL DR | | | | ROCHESTER | NY | 14617-5124 |
| EMILY KORODY | 731 N LINCOLN AVE | | | | AURORA | IL | 60505-2144 |
| EMILY KOZA | 1836 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1307 |
| EMILY L SMITH | 214  N. CHILDRENS HOME RD | | | | TROY | OH | 45373-8653 |
| EMILY LA-FONTAINE | 8689 WILLIAMS CT | | | | PIGEON | MI | 48755-9779 |
| EMILY LAMMY | 1608 W HURON RD | | | | OMER | MI | 48749-9621 |
| EMILY LASTER | 8676 HEATLEY DR | | | | POWELL | OH | 43065-9017 |
| EMILY LATHAM | 2120 2ND AVE | | | | TUSCALOOSA | AL | 35401-4951 |
| EMILY LAWRENCE | 6417 ALFORD CIR | | | | LITHONIA | GA | 30058-3163 |
| EMILY LEVANS | 14304 OAKLEY AVE | | | | ORLAND PARK | IL | 60462-1944 |
| EMILY LIESKE | 12483 E POTTER RD | | | | DAVISON | MI | 48423-8108 |
| EMILY LIOLLI | 53629 SOPHIA DR | | | | SHELBY TOWNSHIP | MI | 48316-2453 |
| EMILY LUSCHEK | 19367 PURITAS AVENUE | | | | CLEVELAND | OH | 44135-6001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMILY M KOLUPSKI | 171 FLORAL DRIVE | | | | ROCHESTER | NY | 14617-5124 |
| EMILY MAJDAN | 24861 CURIE ST | | | | WARREN | MI | 48091-4433 |
| EMILY MAKAREWICZ | 2422 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8255 |
| EMILY MARROQUIN | 8721 N HICKORY ST APT 910 | | | | KANSAS CITY | MO | 64155-4140 |
| EMILY MARTINEZ | 998 ELLIOTT DR | | | | LEWISTON | NY | 14092-2018 |
| EMILY MASTERS | 8092 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9233 |
| EMILY MC CARROLL | 3900 HAMMERBERG RD APT 120 | | | | FLINT | MI | 48507-6023 |
| EMILY MC NALLY | 2403 GARFIELD AVE | | | | BAY CITY | MI | 48708-8641 |
| EMILY MCDUFFIE | PO BOX 1301 | | | | FITZGERALD | GA | 31750-1301 |
| EMILY MECUM | 1676 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| EMILY MESKO | 2345 OXFORD RD APT 308 | | | | BERKLEY | MI | 48072-1756 |
| EMILY MILLIKIN | 875 E AZURE AVE UNIT 2004 | | | | N LAS VEGAS | NV | 89081-6890 |
| EMILY MITCHELL | 87 STEWART DR UNIT 205 | | | | EDGEWATER | MD | 21037-1656 |
| EMILY MODRICK | 2202 S CYPRESS BEND DR | BLD 5 APT 502 | | | POMPANO BEACH | FL | 33069 |
| EMILY MOREY | 522 CROOKED CREEK DR | | | | SAGINAW | MI | 48609-9224 |
| EMILY MOYER | 10744 BRIDLEPATH LN | | | | CINCINNATI | OH | 45241-2914 |
| EMILY MURPHY | 862 E GLENGARRY CIR | | | | BLOOMFIELD | MI | 48301-2209 |
| EMILY MYLES | 415 SIEBENTHALER AVE | | | | DAYTON | OH | 45405 |
| EMILY NACIANCENO | 8321 W SAHARA AVE APT 2010 | | | | LAS VEGAS | NV | 89117-1883 |
| EMILY NEFF | PO BOX 402 | | | | ROSE HILL | VA | 24281-0402 |
| EMILY NEWELL | 454 MAPLE ST | | | | ALGONAC | MI | 48001-1027 |
| EMILY ORR | 4550 DEER VALLEY RD APT 325 | | | | ANTIOCH | CA | 94531-7475 |
| EMILY PAKOS | 41130 FOX RUN APT 413 | | | | NOVI | MI | 48377-4875 |
| EMILY PARISH | C/O DAVID VANDERJAGT | 1655 N CALIFORNIA BLVD APT 147 | | | WALNUT CREEK | CA | 94596-4469 |
| EMILY PATZ | 16231 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3315 |
| EMILY POLING | 8989 SPRING DR | | | | WINDHAM | OH | 44288-1430 |
| EMILY PORTER | 72 IMPERIAL BLVD APT 1308 | | | | WAPPINGERS FALLS | NY | 12590-2972 |
| EMILY RAMILLER | 5874 SANDY SHORES DR NW | | | | WILLIAMS | MN | 56686-4478 |
| EMILY REDLINSKI | 1721 INGLESIDE DR | | | | FLOWER MOUND | TX | 75028-7315 |
| EMILY RIDGEWAY | 6887 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1403 |
| EMILY RINGLEIB | 200-220 MILTON AVE APT907N | RAHWAY SENIOR HOUSING ASSOC. | | | RAHWAY | NJ | 07065 |
| EMILY ROACH | 5543 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| EMILY ROHLAND | 344 N RHODES AVE | | | | NILES | OH | 44446-3822 |
| EMILY RUTKOWSKI | 1120 BEECH ST | | | | WILMINGTON | DE | 19805-4323 |
| EMILY S YETTAW | 3228 N GENESEE RD | | | | FLINT | MI | 48506-2175 |
| EMILY SAADEH | 2585 NELSON BLVD | | | | PARMA | OH | 44134-6447 |
| EMILY SANDERS | 261 E LISTER ST | | | | SHREVEPORT | LA | 71101-5109 |
| EMILY SCHWANTES | 9225 MONROE ST | | | | PITTSVILLE | WI | 54446-9313 |
| EMILY SCOTT | 39115 LYNDON ST | | | | LIVONIA | MI | 48154-4714 |
| EMILY SHEKO | 32643 GLEN STREET | | | | WESTLAND | MI | 48186-4917 |
| EMILY SHEWELL | 572 NAPA VALLEY DR | | | | MILFORD | MI | 48381-1055 |
| EMILY SHIPPY | 63 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1220 |
| EMILY SPEARS | 9728 MENDOZA RD | | | | RANDALLSTOWN | MD | 21133-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMILY STATON | 2914 W COLD SPRING LN APT D | | | | BALTIMORE | MD | 21215-6637 |
| EMILY STOKER | 802 SUE CT | | | | ALBANY | GA | 31705-1636 |
| EMILY THOMAS | 703 N D ST | | | | ELWOOD | IN | 46036-1073 |
| EMILY TOMLINSON | PO BOX 90851 | | | | BURTON | MI | 48509-0851 |
| EMILY VOILES | 1221 EMERY RIDGE DR | | | | BATAVIA | OH | 45103-4034 |
| EMILY W ROHLAND | 344 N RHODES AVE | | | | NILES | OH | 44446-3822 |
| EMILY W ROHLAND | 344 NORTH RHODES AVE. | | | | NILES | OH | 44446-3822 |
| EMILY WAGNER | 2948 S SHADY BEACH DR | | | | BAY CITY | MI | 48706-1939 |
| EMILY WALKER | 1300 TIDWELL ST SW | | | | CULLMAN | AL | 35055-4626 |
| EMILY WALKER | 32530 EASTLADY DR | | | | BEVERLY HILLS | MI | 48025-2706 |
| EMILY WARZECHA | 37 KOHLWOOD DR | | | | ROCHESTER | NY | 14617-4505 |
| EMILY WHEELER | 36853 RIDGE RD APT 310 | | | | WILLOUGHBY | OH | 44094-4167 |
| EMILY WOLFARTH | 1025 S 88TH ST | | | | WEST ALLIS | WI | 53214-2927 |
| EMILY WROBLEWSKI | 25195 PINE VIEW AVE | | | | WARREN | MI | 48091-1564 |
| EMILY WU | 606 N CENTER ST | | | | ROYAL OAK | MI | 48057-1712 |
| EMILY YETTAW | 3228 N GENESEE RD | | | | FLINT | MI | 48506-2175 |
| EMILY YOMMER | 872 HOWELL ST | | | | SHEFFIELD LAKE | OH | 44054-2020 |
| EMILY ZELLNER | 40502 CINNAMON CIR | | | | CANTON | MI | 48187-4590 |
| EMILY ZIMMERMAN | 14 WILLOWBROOK DR | | | | HAZLET | NJ | 07730-2039 |
| EMILY ZITZELBERGER | 14263 POPLAR ST | | | | SOUTHGATE | MI | 48195-3702 |
| EMILY, DANNY P | 8726 CAVEL ST | | | | DOWNEY | CA | 90242-2634 |
| EMIN CAKAR | TANZIMAT SOKAK NO 19/2 | | | TR-34728 GOZTEPE-INSTANBUL TURKEY | | | |
| EMINETH ROBERT | 209 19TH ST W | | | | BILLINGS | MT | 59102-4913 |
| EMINGER, CRAIG A | 8126E 400 S | | | | LAOTTO | IN | 46763 |
| EMINGER, JASON C | 6018 E 400 S | | | | LAOTTO | IN | 46763-9772 |
| EMIRA RIZVIC | WILHELM-KUHNERT STR 2A | | | 81543 MUNCHEN, GERMANY | | | |
| EMIS, GLENN W | PO BOX 155 | | | | CORDER | MO | 64021-0155 |
| EMISHA BLAND | 513 VICKSBURG ST | | | | BIRMINGHAM | AL | 35224-2505 |
| EMISON, LEAH | 6994 W BRANDYWINE CIRCLE | | | | FORT MEYERS | FL | 33919-7339 |
| EMISON, RICHARD L | 815 CONGRESS AVE | | | | CINCINNATI | OH | 45246-4420 |
| EMISSION CONTROL TECHNOLOGIES | CT SA PTY LTD | 76 WHITE ROAD RETREAT 7905 | | SOUTH AFRICA | | | |
| EMISSION CONTROL TECHNOLOGIES SA PT | 76 WHITE RD | | | CAPE PROVINCE ZA 7945 SOUTH AFRICA | | | |
| EMIT HARNESS | 750 FROST BOTTOM RD | | | | OLIVER SPRINGS | TN | 37840-6006 |
| EMIT JOHNSON | 1086 WARDEN AVE | | | | MANSFIELD | OH | 44905-1445 |
| EMITEC GMBH | HAUPTSTRASSE 128 | | | LOHMAR NW 53797 GERMANY | | | |
| EMITEC INC | 3943 W HAMLIN RD | | | | ROCHESTER | MI | 48309-3233 |
| EMITEC INC | 400 S NELSON DR | | | | FOUNTAIN INN | SC | 29644-7042 |
| EMKA INC | 1961 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-3125 |
| EMKAT SOLUTIONS INC | 14216 23RD AVE N | | | | PLYMOUTH | MN | 55447-4910 |
| EMKAT SOLUTIONS INC | 14218 23RD AVE N | UPTD 7/17/06 GJ | | | PLYMOUTH | MN | 55447 |
| EMKAY INC | 801 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| EMKAY INC | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMKAY INC (DEL) | GARY TEPAS | 801 W THORNDALE AVE | | | ITASCA | IL | 60143-1338 |
| EMKAY INC. | GREG TEPAS | 805 W THORNDALE AVE | | | ITASCA | IL | 60143-1338 |
| EMKAY LEASING | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| EMKAY, INC. | 801 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| EMKAY, INC. | GARY TEPAS | 801 W THORNDALE AVE | | | ITASCA | IL | 60143-1338 |
| EMKE JR, HUGO E | 12210 E 89TH ST | | | | KANSAS CITY | MO | 64138-5151 |
| EMKE, CHARLES C | 10496 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| EMKE, CRAIG A | 40 LANE 280C HAMILTON LK | | | | HAMILTON | IN | 46742-9370 |
| EMKE, CRAIG A | 9310 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| EMKE, DAVID | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| EMLAW, LELAND V | 3536 COUNTY ROUTE 47 | | | | NORWOOD | NY | 13668-3178 |
| EMLEY, GREGORY A | 1571 CANTERBURY CT | | | | HUNTINGTON | IN | 46750-1363 |
| EMLEY, JOANNE M | 94 WINTERHAVEN CT | | | | FAIRHOPE | AL | 36532-1825 |
| EMLEY, MARY M | 108 N MAPLE ST | | | | GERMANTOWN | OH | 45327-1215 |
| EMLIN LOCKLEAR | 2109 E SANDY RIDGE RD | | | | MONROE | NC | 28112-7328 |
| EMLING, CLIFFORD J | 15008 GRAPELAND AVE | | | | CLEVELAND | OH | 44111-2135 |
| EMLING, JOSEPH S | 4112 SEVENTH GABLE STREET | | | | FORT WORTH | TX | 76133 |
| EMLING, PETER C | 220 RIDGEMONT RD | | | | OXFORD | MI | 48370-3038 |
| EMLY JOSEPH (501507) | KEASKE LAW FIRM | 1301 W 25TH ST STE 406 | | | AUSTIN | TX | 78705-4236 |
| EMLY, JOSEPH | KEASKE LAW FIRM | 1301 W 25TH ST STE 406 | | | AUSTIN | TX | 78705-4235 |
| EMMA ACKER | 2335 S LAKESIDE DR 4 | | | | SAGINAW | MI | 48603 |
| EMMA ADAMS | 1117 HEDGEVIEW WAY SW | | | | CLEVELAND | TN | 37311-6710 |
| EMMA ALBIN | 466 N KIPPEN DR SE | | | | GRAND RAPIDS | MI | 49548-6820 |
| EMMA ALBRO | 5714 DALTON DR | | | | FARMINGTON | NY | 14425-9326 |
| EMMA ALEXANDER | 16866 GLASTONBURY RD | | | | DETROIT | MI | 48219-4135 |
| EMMA ALLEN | PO BOX 103 | | | | ORTONVILLE | MI | 48462-0103 |
| EMMA ALTON | 221 SCHILLER AVE | | | | SANDUSKY | OH | 44870-5451 |
| EMMA ANDERS | 19539 NORTHLAWN ST | | | | DETROIT | MI | 48221-1609 |
| EMMA ANNER | 16709 ASBURY PARK | | | | DETROIT | MI | 48235-3660 |
| EMMA ARMSTRONG | 146 W NORTH BEND RD | | | | CINCINNATI | OH | 45216-1735 |
| EMMA AUTEN | 5326 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| EMMA BAILEY | PO BOX 122 | | | | SULPHUR SPRINGS | IN | 47388-0122 |
| EMMA BAKER TARVER | 8426 COTTON VALLEY LN | | | | ARLINGTON | TX | 76002-3062 |
| EMMA BALDWIN | 1413 PEARL DR | | | | JUNCTION CITY | KS | 66441-4184 |
| EMMA BARNETT | 4499A LEE | | | | SAINT LOUIS | MO | 63115 |
| EMMA BASSETT | 252 LAUREL ST | | | | BUFFALO | NY | 14208-2005 |
| EMMA BATES | 8535 TOWNE MANOR CT | | | | ALEXANDRIA | VA | 22309-4512 |
| EMMA BAXLEY | 425 MEIGS ST | | | | SANDUSKY | OH | 44870-2929 |
| EMMA BECKOWITZ | 2601 N JOHN B DENNIS HWY APT 505 | | | | KINGSPORT | TN | 37660-0823 |
| EMMA BELL | 465 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1455 |
| EMMA BELLAMY | PO BOX 1787 | | | | PHENIX CITY | AL | 36868-1787 |
| EMMA BENOIT | 305 LITTLEFIELD ST | | | | CHEBOYGAN | MI | 49721-1031 |
| EMMA BETHEA | 450 SOUTH ST APT D | | | | LOCKPORT | NY | 14094-3941 |
| EMMA BLACK | 20201 PLYMOUTH RD APT 502 | | | | DETROIT | MI | 48228-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMA BLACK | 516 COTTRELL RIDGE RD | | | | DOVER | TN | 37058-5149 |
| EMMA BOATRITE | PO BOX 50 | | | | MORROW | OH | 45152-0050 |
| EMMA BOESE | 35944 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48035-2646 |
| EMMA BOLTEN | PO BOX 672 | | | | HOLTS SUMMIT | MO | 65043-0672 |
| EMMA BONAWIT | 3766 ELDER ROAD SOUTH | | | | W BLOOMFIELD | MI | 48324-2534 |
| EMMA BONNER | 7768 ABINGTON AVE | | | | DETROIT | MI | 48228-3517 |
| EMMA BOWMAN | 322 BRECKINGRIDGE DR | | | | LADSON | SC | 29456-3958 |
| EMMA BRANDON | APT 1-11 | 121 NORTH WOODBRIDGE STREET | | | SAGINAW | MI | 48602-4157 |
| EMMA BRANFORD | 8341 NEBRASKA AVE | | | | TOLEDO | OH | 43617-2137 |
| EMMA BRAUN | 15 WELLS AVE | | | | DUNDALK | MD | 21222-2931 |
| EMMA BRENT | PO BOX 68563 | | | | JACKSON | MS | 39286-8563 |
| EMMA BRINK | 25188 MARION AVE APT C108 | | | | PUNTA GORDA | FL | 33950-4158 |
| EMMA BRITT | 223 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| EMMA BROADSTONE | 2170 FAUBER RD | | | | XENIA | OH | 45385-9380 |
| EMMA BROWN | 636 GREENE ST | | | | TOLEDO | OH | 43609-2361 |
| EMMA BUCKLAND | 3806 KIAMENSI AVE | | | | WILMINGTON | DE | 19808-6012 |
| EMMA BUIS | 159 E WALNUT ST | | | | MARTINSVILLE | IN | 46151-1958 |
| EMMA BULLICK | 8389 EAST 900 SOUTH | | | | GALVESTON | IN | 46932 |
| EMMA BURCHELL | 1750 CLOVELLY AVE | | | | ROCHESTER HILLS | MI | 48307-4700 |
| EMMA BURLINGAME | APT 106 | 604 EAST MORRIS AVENUE | | | BENSON | NC | 27504-1471 |
| EMMA BURTON | 8330 E JEFFERSON AVE | APT 1016 | | | DETROIT | MI | 48214-2743 |
| EMMA BUSH | 13423 DUFFIELD RD | | | | MONTROSE | MI | 48457-9706 |
| EMMA BUTLER | 1416 N ELLWOOD AVE | | | | BALTIMORE | MD | 21213-3906 |
| EMMA BYRNE | 1215 W 5TH ST | | | | ANDERSON | IN | 46016-1021 |
| EMMA C GARWICK | 1008 N LINCOLN ST | | | | BAY CITY | MI | 48708-6159 |
| EMMA C HEGWOOD | 10 ORCHARD ST. APT 7 | | | | MADISON | NJ | 07940-2413 |
| EMMA C PURNELL | 305   VENTURA DR. | | | | YOUNGSTOWN | OH | 44505-1145 |
| EMMA CALDWELL | 997 OLD JACKSON RD | | | | CANTON | MS | 39046-9032 |
| EMMA CANNON | 2502 CHESTERFIELD DR | | | | VALPARAISO | IN | 46385 |
| EMMA CARPENTER | 4026 HIGHWAY 30 E | | | | NOCTOR | KY | 41339-8213 |
| EMMA CARROLL | 10560 COUNTY ROAD | | | | HAMLER | OH | 43524-9716 |
| EMMA CARROLL | 870 HICKORY DR | | | | ANDERSON | IN | 46011-1505 |
| EMMA CARTER | 148 CARTER RD | | | | ADVANCE | NC | 27006-7631 |
| EMMA CATON | 7450 NE 23RD ST | | | | OKLAHOMA CITY | OK | 73141-1421 |
| EMMA CAVALIERI | 11 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2426 |
| EMMA CHAPMAN | 11727 DYAR ST | | | | HAMTRAMCK | MI | 48212-2927 |
| EMMA CLARK | 11379 EAST YATES RD | | | | LYNDONVILLE | NY | 14098 |
| EMMA CLEMONS | 5080 CAMBRIDGE CT | | | | FLUSHING | MI | 48433-1387 |
| EMMA COACHMAN | 12683 MANOR ST | | | | DETROIT | MI | 48238-3069 |
| EMMA COIL | 434 BERRYWOOD LN | | | | DURANT | OK | 74701-7431 |
| EMMA COLDING | 23201 KENOSHA ST | | | | OAK PARK | MI | 48237-2405 |
| EMMA COLE | 1981 THELMA DR | | | | LAKE ALFRED | FL | 33850-6306 |
| EMMA COLEMAN | 2937 ARLINGTON DR | | | | SAGINAW | MI | 48601-6978 |
| EMMA COLLETTI | 16472 KAREN DR | | | | CLINTON TWP | MI | 48038-2579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMA COLLEY | 920 MEMORIAL DR | | | | PARIS | TN | 38242-5214 |
| EMMA COLLIER - AUSTIN | 1636 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| EMMA COLLINS | 17224 VILLAGE DRIVE | | | | REDFORD | MI | 48240-1693 |
| EMMA COLLINS | 32056 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4571 |
| EMMA COMBS | 3037 WARNER DR | | | | FAIRBORN | OH | 45324-2137 |
| EMMA COOK | 301 LARAMIE LN | | | | KOKOMO | IN | 46901-4047 |
| EMMA COOKE | 807 TWNSHP RD 851 | | | | ASHLAND | OH | 44805-8818 |
| EMMA COOPER | 2025 CRYSTAL ST | | | | ANDERSON | IN | 46012-1719 |
| EMMA COOPER | 3529 BRUSHY FORK RD | | | | LOGANVILLE | GA | 30052-2439 |
| EMMA COOPER | 502 WINESAP DR | | | | GRAHAM | NC | 27253-5026 |
| EMMA CORDARO | 8780 WEDGEFIELD LN | | | | CICERO | NY | 13039-9709 |
| EMMA COULTER | 4001 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| EMMA CRANFORD | 51427 MEGAN CT | | | | GRANGER | IN | 46530-7832 |
| EMMA CROCKETT | 1930 FERN ST | | | | ROYAL OAK | MI | 48073-4184 |
| EMMA CROCKETT | 35 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3005 |
| EMMA CROSS | 954 BAY VISTA BLVD | | | | ENGLEWOOD | FL | 34223-2406 |
| EMMA CUNNINGHAM | 14960 HUBBELL ST | | | | DETROIT | MI | 48227-2981 |
| EMMA D COMBS | 3037 WARNER DR | | | | FAIRBORN | OH | 45324-2137 |
| EMMA D COMBS | 3037 WARNER DRIVE | | | | FAIRBORN | OH | 45324 |
| EMMA DANIEL | 4170 CARVER CIR | | | | DORAVILLE | GA | 30360-2557 |
| EMMA DANIELS | 664 SAVANNAH DR | | | | COLUMBUS | OH | 43228-2940 |
| EMMA DANIELS | 8443 RED FIR DR | | | | SAINT LOUIS | MO | 63134-1430 |
| EMMA DAVIS | G3174 BIRCH LANE DR | | | | FLINT | MI | 48504 |
| EMMA DAYTON | 10021 HAZELHURST DR | | | | HOUSTON | TX | 77080-7507 |
| EMMA DAZSI | 15245 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2963 |
| EMMA DEATON | 113 PARK AVE | | | | NEWPORT | KY | 41071-1718 |
| EMMA DEGRAFFENREID | 1904 S MADISON AVE | | | | ANDERSON | IN | 46016-4045 |
| EMMA DELATORRE | 7937 W FLORENCE AVE | | | | PHOENIX | AZ | 85043-1481 |
| EMMA DELONEY | 6239 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| EMMA DEZWAAN | 6146 WOODFIELD DR SE APT 3 | | | | GRAND RAPIDS | MI | 49548-8566 |
| EMMA DIFABIO | 750 FRANKLIN ST | | | | PEEKSKILL | NY | 10566-4600 |
| EMMA DORROUGH | 4706 EAST HERITAGE CIRCLE | | | | MUNCIE | IN | 47303-2692 |
| EMMA DRAKE | 3710 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118-1919 |
| EMMA DUNCAN | 1247 E 134TH ST | | | | EAST CLEVELAND | OH | 44112-2407 |
| EMMA E NAGEL | IRA DCG & T TTEE | 88 CEDAR PLACE | | | WAYNE | NJ | 07470-5833 |
| EMMA E WHITT | 65 NEWLAND DRIVE | | | | LONDON | KY | 40744-8855 |
| EMMA EATON | 3328 ELENORA DR | | | | FLINT | MI | 48532-3623 |
| EMMA EATON | 732 S 24TH ST | | | | SAGINAW | MI | 48601-6510 |
| EMMA ELLIOT | 602 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| EMMA ELLIOTT | 365 WINDERMERE CIR | | | | NEWNAN | GA | 30265-2278 |
| EMMA ENICKS | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1312 |
| EMMA EPPS | 6467 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| EMMA EVANS | 4095 MADISON RD | | | | YOUNGSTOWN | OH | 44505-1730 |
| EMMA FIGUEROA | 15100 SW 122ND AVE APT 1104 | | | | MIAMI | FL | 33186-5264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMA FISHER | 2490 S TERM ST | | | | BURTON | MI | 48519-1035 |
| EMMA FLIPPEN | 529 E JAMIESON ST | | | | FLINT | MI | 48505-4279 |
| EMMA FORREST | 5210 CLINCHEM FALLS DR | | | | FLOWERY BRANCH | GA | 30542-5241 |
| EMMA FOX | 1693 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-4006 |
| EMMA FRANK | 30209 WESTMORE DR | | | | MADISON HTS | MI | 48071-2212 |
| EMMA FRESQUEZ | 23750 WRIGHT DR | | | | HAYWARD | CA | 94541-7224 |
| EMMA FROST | G3195 BROWN ST | | | | FLINT | MI | 48532-5109 |
| EMMA FUENTES | 69940 PALMER RD. | | | | PAW PAW | MI | 49079 |
| EMMA G WILEY | 1509 6TH AVE | | | | ALBANY | GA | 31707-3616 |
| EMMA GAITER | 3240 LEXINGTON DR | | | | SAGINAW | MI | 48601-4569 |
| EMMA GANEY | 22777 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-3211 |
| EMMA GARCIA | 37126 ANNIE ST | | | | PALMDALE | CA | 93550-7500 |
| EMMA GARSKE | 5201 WOODHAVEN CT APT 509 | | | | FLINT | MI | 48532-4173 |
| EMMA GENTRY | 137 DELRIO PT | | | | ROYAL | AR | 71968-9648 |
| EMMA GILKEY | 115 GEORGE ST | | | | SULLIVAN | MO | 63080-1107 |
| EMMA GILLIS | 601 COLEMAN ST | | | | HAPEVILLE | GA | 30354-1041 |
| EMMA GILLON | 1103 WOODFIELD #3 | | | | KENTWOOD | MI | 49508 |
| EMMA GLASS | PO BOX 6066 | | | | KOKOMO | IN | 46904-6066 |
| EMMA GLOVER | 5015 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2854 |
| EMMA GOINS | 3115 BEECH CREEK RD | | | | MANCHESTER | KY | 40962-6172 |
| EMMA GOLLER | 616 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-5317 |
| EMMA GONZALEZ | 795 E NORTH ST | C/O EMMA LOPEZ GONZALEZ | | | COAL CITY | IL | 60416-1239 |
| EMMA GRACE | 7433 VIRGINIA AVE | | | | KANSAS CITY | MO | 64131-1743 |
| EMMA GRANT | 1720 N 73RD TER APT 2 | | | | KANSAS CITY | KS | 66112-2332 |
| EMMA GRANT | 424 MAXWELL RD | | | | PONTIAC | MI | 48342-1749 |
| EMMA GRAVES | 2520 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| EMMA GREEN | 10 SPRING RD | | | | WOLCOTT | CT | 06716-1616 |
| EMMA GREEN | 256 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3674 |
| EMMA GRIFFIN | 128 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| EMMA GRIFFITH | 7930 QUARRY RD | | | | AMHERST | OH | 44001-9435 |
| EMMA GRIMM | PO BOX 605 | | | | MONROEVILLE | OH | 44847-0605 |
| EMMA GRONDA | 6094 AMANDA DR | | | | SAGINAW | MI | 48638-4357 |
| EMMA GRUBB | 5127 HAYDEN WOODS LN | | | | HILLIARD | OH | 43026-7497 |
| EMMA GRUBBS | 2550 LITER RD | | | | LAKE ORION | MI | 48359 |
| EMMA GULLEDGE | 6631 ASH HILL DR | | | | TUSCALOOSA | AL | 35405-7829 |
| EMMA GUTIERREZ | 118 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| EMMA H HAHN | 19710 W 13 MILE RD UNIT 107 | | | | BEVERLY HILLS | MI | 48025-5169 |
| EMMA H REGINAL | 4242 CYPRESS DR | | | | JACKSON | MS | 39212 |
| EMMA H STAUFFER | 3282 REVLON DR | | | | DAYTON | OH | 45420-1247 |
| EMMA HABURN | 1051 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-8830 |
| EMMA HAHN | 19710 W 13 MILE RD APT 107 | | | | BEVERLY HILLS | MI | 48025-5169 |
| EMMA HALL | 14924 EVANSTON ST | | | | DETROIT | MI | 48224-2841 |
| EMMA HALL | 1818 2ND AVE E | | | | BRADENTON | FL | 34208-1410 |
| EMMA HALL | 7275 1ST ST | | | | W BLOOMFIELD | MI | 48324-3703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMA HANSELMAN | 4080 PARKER RD | | | | FORT GRATIOT | MI | 48059-3719 |
| EMMA HARBRIDGE | 2931 VINE LN | | | | SEBRING | FL | 33870-5254 |
| EMMA HARLAND | 217 E DELAVAN AVE | LUTHERAN CHURCH HOME | | | BUFFALO | NY | 14208-1226 |
| EMMA HARRIS | 1223 CLIMAX ST | | | | LANSING | MI | 48912-1605 |
| EMMA HARRISTON | 2137 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2633 |
| EMMA HARVEY | 900 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-9515 |
| EMMA HAWS | 306 STOTLER RD | | | | W ALEXANDRIA | OH | 45381-1261 |
| EMMA HEINZ | GAUSBURG 47 | | | 83416 SAALDORF-SURHEIM GERMANY | | | |
| EMMA HELMREICH | 605 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| EMMA HERNANDEZ | 2252 LOCHNESS CIR | | | | CORONA | CA | 92881-3200 |
| EMMA HERNANDEZ | 5255 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1028 |
| EMMA HETTICH | 715 CHERRY ST | | | | CHARLOTTE | MI | 48813-1702 |
| EMMA HICKS-SWEENEY | 4905 WESTERN RD | | | | FLINT | MI | 48506-1820 |
| EMMA HILL | 111 FOXBORO RD | | | | SYRACUSE | NY | 13224-1307 |
| EMMA HILL | 11315 DELVIN DR | | | | STERLING HTS | MI | 48314-2606 |
| EMMA HILL | 1404 COUNTY ROAD 439 | | | | HILLSBORO | AL | 35643-4130 |
| EMMA HILL | 285 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| EMMA HOEKSEMA | 935 OAKCREST LN | | | | JENISON | MI | 49428-8349 |
| EMMA HOLBERT | 915 JAKE DUKES RD | | | | GRAND RIVERS | KY | 42045-9191 |
| EMMA HOLDEN | 2815 ATHENS AVE | | | | DAYTON | OH | 45406-4325 |
| EMMA HOLLEY | 208 GRAMONT AVE | | | | DAYTON | OH | 45417-2324 |
| EMMA HOLT | 8052 BROOK RIDGE DR | | | | FORT WORTH | TX | 75120-2520 |
| EMMA HORAK | 8100 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455-1690 |
| EMMA HORNES | 4354 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1321 |
| EMMA HORTON | 1070 CRAIG DR | | | | TERRY | MS | 39170-8376 |
| EMMA HORTON | 11779 VIRGIL | | | | REDFORD | MI | 48239-1467 |
| EMMA HORTON | 4801 CYPRESS CK E #403 | | | | TUSCALOOSA | AL | 35405 |
| EMMA HORVATH | 2096 REVELEY AVE | | | | LAKEWOOD | OH | 44107-5835 |
| EMMA HOZIAN | 303 DEERPATH DR | | | | MINOOKA | IL | 60447-8716 |
| EMMA HUFF | PO BOX 4003 | | | | DETROIT | MI | 48204-0003 |
| EMMA HUGHES | 16159 GILCHRIST ST | | | | DETROIT | MI | 48235-3446 |
| EMMA HUIBREGTSE | 4518 OLIVIA AVE | | | | ROYAL OAK | MI | 48073-1669 |
| EMMA HUNT | 13117 MIAMI ST | | | | HUDSON | FL | 34667-1837 |
| EMMA HUTTON | 3808 SUGAR LN | | | | KOKOMO | IN | 46902-4488 |
| EMMA J BODDIE | 1838  LITCHFIELD AVENUE | | | | DAYTON | OH | 45406-3908 |
| EMMA J DILLARD | 99   TOMAHAWK TR | | | | HENRIETTA | NY | 14467-9542 |
| EMMA J ELLIOTT | 365 WINDERMERE CIR | | | | NEWNAN | GA | 30265-2278 |
| EMMA J EPPS | 6467 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| EMMA J GLOVER | 5015 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2854 |
| EMMA J GULLEDGE | 6631 ASH HILL DR | | | | TUSCALOOSA | AL | 35405 |
| EMMA J HICKS-SWEENEY | 4905 WESTERN RD | | | | FLINT | MI | 48506-1820 |
| EMMA J JACKSON | PO BOX 68632 | | | | JACKSON | MS | 39286 |
| EMMA J NOBLE | 2214 MIDDLE AVE | | | | ELYRIA | OH | 44035-7879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMA J PHILLIPS | 6206 RIVER CLIFF LANE | | | | DAYTON | OH | 45449-3048 |
| EMMA J TAYLOR | 1927 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| EMMA J WARNER | 76 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2528 |
| EMMA J. RODWELL | 1318 ALLEGHENY | | | | REDDING | PA | 19601 |
| EMMA JACKSON | 2811 NEEDHAM ST | | | | SAGINAW | MI | 48601-1386 |
| EMMA JACKSON | 306 VALLEY COURT | | | | PERRY | MI | 48872-9712 |
| EMMA JAIMEZ | 131 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2504 |
| EMMA JANOS | 44136 DUCHESS DR | | | | CANTON | MI | 48187-3242 |
| EMMA JEAN SEXTON | 2202 NICHOLS VALLEY DR | | | | DACULA | GA | 30019-7912 |
| EMMA JEAN TATAR | 15 W. FERRY ST | APT 311 | | | MIAMISBURG | OH | 45342 |
| EMMA JENKINS | 1508 BARBARA DR | | | | FLINT | MI | 48505-2550 |
| EMMA JOHNSON | 1820 RUTLAND AVE APT 228 | | | | CINCINNATI | OH | 45207-1250 |
| EMMA JOHNSON | 20207 RUTHERFORD AVE | | | | PORT CHARLOTTE | FL | 33952-2244 |
| EMMA JOHNSON | 2708 LANDON ST | | | | FLINT | MI | 48504-2767 |
| EMMA JOHNSON | PO BOX 464 | | | | COVINGTON | TX | 76636-0464 |
| EMMA JOHNSTON | 1083 SENECA ST | | | | ADRIAN | MI | 49221-9745 |
| EMMA JONES | 6203 EASTBROOKE | | | | WEST BLOOMFIELD | MI | 48322-1050 |
| EMMA JONES | PO BOX 28731 | | | | JACKSONVILLE | FL | 32226-8731 |
| EMMA JONES | PO BOX 670170 | | | | BRONX | NY | 10467-0810 |
| EMMA JONES-EDWARDS | 1927 MERSHON ST | | | | SAGINAW | MI | 48602-4954 |
| EMMA KALNASI | 527 MILLER AVE | | | | PACIFICA | CA | 94044-1933 |
| EMMA KENYON | 13506 RIDGE RD W | | | | ALBION | NY | 14411-9158 |
| EMMA KEYS | 1870 BURNETTE AVE | | | | CLEVELAND | OH | 44112 |
| EMMA KIELMEYER | 336 POSTAGE CIR | | | | PICKERINGTON | OH | 43147-8069 |
| EMMA KING | 3622 COMSTOCK AVE | | | | FLINT | MI | 48504-2196 |
| EMMA KINKLE | 100 S QUEENS ST | | | | HUBERT | NC | 28539-4426 |
| EMMA KNOTE | 9208 E COUNTY ROAD 25 S | | | | SELMA | IN | 47383-9436 |
| EMMA KRUPINSKI | 10308 EVELYN DR | PO BOX 70 | | | CLIO | MI | 48420-7713 |
| EMMA L BONNER | 7768 ABINGTON AVE | | | | DETROIT | MI | 48228-3517 |
| EMMA L BROWN | 5118 RETFORD DR. | | | | DAYTON | OH | 45418 |
| EMMA L DAVIS | G3174 BIRCH LANE DR | | | | FLINT | MI | 48504 |
| EMMA L GORDON | 1470  AZALEA DRIVE | | | | DAYTON | OH | 45427-3203 |
| EMMA L JACOBSEN TRUSTEE | WALTER ROY & EMMA LOU JACOBSEN | 2002 TRUST U/A DATED 10/02/02 | PO BOX2256 | | PARADISE | CA | 95967-2256 |
| EMMA L LASTER | 483 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| EMMA L MONTGOMERY | 109 HILL ST | | | | BUFFALO | NY | 14214-2222 |
| EMMA LASTER | 483 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| EMMA LATCHISON | 1604 W MOTT AVE | | | | FLINT | MI | 48504-7024 |
| EMMA LAWRENCE | 16451 EDGE OF EARTH RD | | | | LEXINGTON | OK | 73051 |
| EMMA LAWRENCE | 2460 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3423 |
| EMMA LAWSON | 226 PHILLIPS VILLAGE RD | | | | PIONEER | TN | 37847-2902 |
| EMMA LAWSON | 4166 GOLDFINCH CT | | | | LEBANON | OH | 45036-8179 |
| EMMA LENEAR | 814 PRUITT ST | | | | BOLIVAR | TN | 38008-2527 |
| EMMA LENTZ | 412 PLEASANT ST | | | | EDGERTON | WI | 53534-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMMA LEONARD | 7272 NICHOLS RD | | | | GAINES | MI | 48436-9714 |
| EMMA LESLIE | 4260 E CITY LIMITS RD | | | | STANDISH | MI | 48658-9685 |
| EMMA LESTER | 116 MEMORIAL DR | | | | SEBRING | FL | 33870-1484 |
| EMMA LETALIEN | 148 MARTIN RD | | | | BRISTOL | CT | 06010-4021 |
| EMMA LEWIS | 622 EDMUND ST | | | | FLINT | MI | 48505-3854 |
| EMMA LEWIS | PO BOX 17 | | | | GOODRICH | MI | 48438-0017 |
| EMMA LINDSAY | 11240 SILVER LAKE RD | | | | BYRON | MI | 48418-8716 |
| EMMA LOGAN | J278 WEST LAKE LODGE CIRCLE | | | | BESSEMER | AL | 35020 |
| EMMA LONG | 1452 HERITAGE RD | | | | STRAFFORD | MO | 65757-8708 |
| EMMA LONG | 4626 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3556 |
| EMMA LOOPER | 5440 BENTBROOK DR | | | | SYLVANIA | OH | 43560-2745 |
| EMMA LOVE | 3624 NELSON MOSIER ROAD | | | | LEAVITTSBURG | OH | 44430-9760 |
| EMMA LOWE | 529 UPSALL DR | | | | ANTIOCH | TN | 37013-2335 |
| EMMA LUCKEY | 400 4TH AVE | | | | SELMA | AL | 36701-6211 |
| EMMA LUNDY | 6611 LAUREL DR | | | | BALTIMORE | MD | 21207-6330 |
| EMMA LYNCH | 3480 MARION BOULEVARD | | | | BURTON | MI | 48519-1052 |
| EMMA M ALEXANDER | 16866 GLASTONBURY RD | | | | DETROIT | MI | 48219-4135 |
| EMMA M EVANS | 4095 MADISON RD. | | | | YOUNGSTOWN | OH | 44505-1730 |
| EMMA M HARRIS | 9191 SUSSEX ST | | | | DETROIT | MI | 48228-2321 |
| EMMA M HILL | 111 FOXBORO RD | | | | SYRACUSE | NY | 13224-1307 |
| EMMA M JOHNSON | 407 QUEEN JULIANNA LN | | | | JACKSON | MS | 39209 |
| EMMA M TONEY | 901 PALLISTER ST APT 1112 | | | | DETROIT | MI | 48202-2676 |
| EMMA MALONE | 25950 STUDENT | | | | REDFORD | MI | 48239-3831 |
| EMMA MALONEY | 4115 WRIGHTS FERRY RD | | | | LOUISVILLE | TN | 37777-5139 |
| EMMA MARCUM | 1634 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9339 |
| EMMA MATONAK | 7550 PLEASANT HILL DR | | | | PARMA | OH | 44130-5843 |
| EMMA MAXWELL | 220 NABER ST | | | | RIPLEY | TN | 38063-8041 |
| EMMA MCDOUGLE | 1238 C ST | | | | SANDUSKY | OH | 44870-5058 |
| EMMA MCDOWELL | 116 MCDOWELL RD | | | | JENKINSBURG | GA | 30234-2430 |
| EMMA MCFADDEN | 3890 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5155 |
| EMMA MCGARRITY | 305 JEFFERSON AVENUE | | | | NEW CASTLE | DE | 19720-2505 |
| EMMA MCMULLAN | 1909 BARKS ST | | | | FLINT | MI | 48503-4303 |
| EMMA MEAD | PO BOX 1475 | | | | BROOKSVILLE | FL | 34605-1475 |
| EMMA MEEKS | 571 PLANTATION BLVD | | | | LAWRENCEVILLE | GA | 30045-6215 |
| EMMA MERKEY | 224 SHARON DR | | | | ROCHESTER | NY | 14626-2036 |
| EMMA MERRITT | 8310 WYOMING ST | | | | DETROIT | MI | 48204-5213 |
| EMMA METCALF | 516 FETZNER RD | | | | ROCHESTER | NY | 14626 |
| EMMA MILLER | 2304 NEW CUT RD | | | | ALVATON | KY | 42122-8639 |
| EMMA MILLER | 323 BRANDON ST | | | | GREENSBURG | PA | 15601-4072 |
| EMMA MILLER | 426 ROLLING MEADOW DR | | | | VALPARAISO | IN | 46385-9093 |
| EMMA MILLS | 1687 DAVES CREEK RD | | | | CUMMING | GA | 30041-6506 |
| EMMA MOGAVERO | PO BOX 12905 | | | | ROCHESTER | NY | 14612-0905 |
| EMMA MOLISANI | 1027 ELM ST | | | | MEDINA | NY | 14103-1709 |
| EMMA MOLNAR | 1441 MAPLE DR APT 32 | | | | FAIRVIEW | MI | 48621-8708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMA MONAGAN | 2050 N UNION ST APT 104 | | | | SPENCERPORT | NY | 14559-1169 |
| EMMA MONTGOMERY | 109 HILL STREET | | | | BUFFALO | NY | 14214-2222 |
| EMMA MOORE | 2300 KATHRYN LN APT 2325 | C/O NICOLE LATONYA WILLIAMS | | | PLANO | TX | 75025-6588 |
| EMMA MOORE | 236 HERITAGE COMMONS ST SE | | | | GRAND RAPIDS | MI | 49503-5249 |
| EMMA MORALES | 2170 KEYSTONE DR | | | | NEW BRAUNFELS | TX | 78130-9081 |
| EMMA MORGAN | 1001 SOUTH 34TH STREET | | | | MOUNT VERNON | IL | 62864-6232 |
| EMMA MORGAN | 1517 CHESTNUT ST | | | | BURLINGTON | NJ | 08016-3222 |
| EMMA MORGAN | 3309 SANDRA DR | | | | SHREVEPORT | LA | 71119-5325 |
| EMMA MORRIS | 25141 LAKE SHORE BLVD # 350 | | | | EUCLID | OH | 44132-1157 |
| EMMA MURPHY | 15450 18 MILE RD | APT 302 BLDG C | | | CLINTON TWP | MI | 48038 |
| EMMA NAPIER | 5750 W KESSLER COWESVILLE RD | | | | MILTON | OH | 45383 |
| EMMA NAPIER | 5750 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8737 |
| EMMA NARSISIANA | 653 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3031 |
| EMMA NARVAEZ | PO BOX 126 | | | | TOLLHOUSE | CA | 93667-0126 |
| EMMA NICHOLS | 3018 E MEYER BLVD | | | | KANSAS CITY | MO | 64132-1222 |
| EMMA NOBLE | 2214 MIDDLE AVE | | | | ELYRIA | OH | 44035-7879 |
| EMMA NORRIS | 3322 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| EMMA NUNNALLY | 2441 GORNO ST | | | | TRENTON | MI | 48183-2540 |
| EMMA O HOLLEY | 208 GRAMONT | | | | DAYTON | OH | 45417--16 |
| EMMA O HOLLEY | 208 GRAMONT AVE | | | | DAYTON | OH | 45417-2324 |
| EMMA O'BRIAN | 94 MAPLE RUN ESTATES DR | | | | SPRINGVILLE | IN | 47462-5414 |
| EMMA OGLE | 2410 IIDS WAY | | | | ORTONVILLE | MI | 48462-8506 |
| EMMA ORTIZ | 1631 GLENROSE AVE | | | | LANSING | MI | 48915-1571 |
| EMMA OWENS | 13071 WILSHIRE DR | | | | DETROIT | MI | 48213-1975 |
| EMMA P STIDHAM | 62 CLOVER ST | | | | DAYTON | OH | 45410-1420 |
| EMMA PACE | 14300 W BELL RD UNIT 135 | | | | SURPRISE | AZ | 85374-9767 |
| EMMA PALMA | 668 LAVETA TER APT 219 | | | | LOS ANGELES | CA | 90026-4387 |
| EMMA PARKER | 40971 N ANNAPOLIS CIR # 94 | | | | CANTON | MI | 48188-2737 |
| EMMA PATTERSON | 1007 E TAYLOR ST | | | | KOKOMO | IN | 46901-4789 |
| EMMA PATTERSON | 3512 OAKCLIFF DR | | | | OKLAHOMA CITY | OK | 73135-1320 |
| EMMA PELFREY | 381 BIRDSONG DR | | | | VANDALIA | OH | 45377-2709 |
| EMMA PENARDI | 408 BERT AVE | | | | TRENTON | NJ | 08629-2702 |
| EMMA PENNELL | 5238 STATE ROUTE 45 | | | | LEETONIA | OH | 44431-9733 |
| EMMA PEREZ | 1118 MACDONALD AVE | | | | FLINT | MI | 48507-2855 |
| EMMA PHILLIPS | 5431 YAEGER CT | | | | SAINT LOUIS | MO | 63129-3000 |
| EMMA PHILLIPS | 6206 RIVERCLIFF LN | | | | DAYTON | OH | 45449-3048 |
| EMMA PHILLIPS | 625 SOUTHWORTH TER | | | | KALAMAZOO | MI | 49048-1975 |
| EMMA PICKETT | 206 W TAFT ST | | | | STUTTGART | AR | 72160-2547 |
| EMMA PIERCE | 120 FRANCIS AVE | | | | BEAVER FALLS | PA | 15010 |
| EMMA PIERCE | PO BOX 608 | | | | SAINT HELEN | MI | 48656-0608 |
| EMMA PITMAN | 11195 BOBKO BLVD | | | | PARMA | OH | 44130-7270 |
| EMMA PLACER | 2325 TANDY DR | C/O CHERYL PELLETIER | | | FLINT | MI | 48532-4959 |
| EMMA PLETCHER | 350 CENTER ST | | | | MEYERSDALE | PA | 15552-1302 |
| EMMA PONDER | 1176 N SEYMOUR RD | C/O CAROL CRUZ | | | FLUSHING | MI | 48433-9451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMA POWERS | 101 EAGLE RD | | | | BELMONT | NC | 28012-3717 |
| EMMA PRESLEY | 2604 HARDWOOD AVE | | | | LANCASTER | OH | 43130-8121 |
| EMMA PRICE | 2600 LAUREL CREEK DR | | | | SIGNAL MTN | TN | 37377-1388 |
| EMMA PURNELL | 305 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1145 |
| EMMA PURSLEY | 12672 GOOSEBERRY SPUR | | | | BENTONVILLE | AR | 72712-8915 |
| EMMA R HALL | 7275 1ST ST | | | | WEST BLOOMFIELD | MI | 48324-3703 |
| EMMA R HOLT | 8052 BROOK RIDGE DR | | | | FORT WORTH | TX | 76120-2620 |
| EMMA R PATTERSON | 3512 OAKCLIFF DR | | | | OKLAHOMA CITY | OK | 73135-1320 |
| EMMA R WEBB | 1427 FRONT ST SW | | | | WARREN | OH | 44485-3514 |
| EMMA RANKIN | 382 SCR 26 | | | | MIZE | MS | 39116-5324 |
| EMMA REDMON | 220 S 200 E | | | | KOKOMO | IN | 46902-2665 |
| EMMA REED | HOMEWOOD RESIDENCE | 3 HOMEWOOD WAY #5102 | | | RICHMOND HTS | OH | 44143 |
| EMMA REID | 3281 E JOHNSON RD | | | | LAKE CITY | MI | 49651-9736 |
| EMMA RENDER | 20065 N GREENWAY ST | | | | SOUTHFIELD | MI | 48076-1703 |
| EMMA RICHARDSON | 2638 CLIO RD | | | | FLINT | MI | 48504-7136 |
| EMMA RIGGS | 2018 GAYLANN DR | | | | BRUNSWICK | OH | 44212-4022 |
| EMMA RIVERS-DELK | PO BOX 194 | | | | STANTON | TN | 38069-0194 |
| EMMA ROBINSON | 1904 WELSENBORO CIR | | | | HERMITAGE | TN | 37076-3342 |
| EMMA RODGERS | 19315 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2733 |
| EMMA ROSS | 209 SERENITY CIR | | | | ANDERSON | IN | 46013-1092 |
| EMMA ROSS | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| EMMA ROSSELL | 18686 OAK ST | | | | COPEMISH | MI | 49625-9519 |
| EMMA ROWLAND | 724 AMBER PL NW | | | | ATLANTA | GA | 30331-3414 |
| EMMA ROYSTON | 3446 E121ST ST | | | | CLEVELAND | OH | 44120 |
| EMMA RUDOLPH | 1032 MARIONS COVE DR | | | | LAKE ST LOUIS | MO | 63367-2584 |
| EMMA RUFFIN | 29 HILLCREST AVE | | | | TRENTON | NJ | 08618-3436 |
| EMMA RUNNER | 8304 BADGER ST | | | | DETROIT | MI | 48213-2141 |
| EMMA RUTH TURNMIRE | 5384 CORNWALL DRIVE | | | | DAYTON | OH | 45415-2803 |
| EMMA RYDOCK | 1000 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6054 |
| EMMA S ALLEN | BOX 103 815 ROWLINSON LANE | | | | ORTONVILLE | MI | 48462 |
| EMMA S NARVAEZ | PO BOX 126 | | | | TOLLHOUSE | CA | 93667-0126 |
| EMMA S PELFREY | 381 BIRDSONG DR. | | | | VANDALIA | OH | 45377-2709 |
| EMMA S RANKIN | 382 SCR 26 | | | | MIZE | MS | 39116-5324 |
| EMMA S SAKAL | 3787 CORDELL DRIVE | | | | DAYTON | OH | 45439-2402 |
| EMMA SABO | 1 BLUEBERRY LN | | | | OYSTER BAY | NY | 11771-3901 |
| EMMA SAHL | 60 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8906 |
| EMMA SAKAL | 3787 CORDELL DR | | | | DAYTON | OH | 45439-2402 |
| EMMA SALINAS | 13168 TERRA BELLA ST | | | | PACOIMA | CA | 91331-3160 |
| EMMA SAMS | 7090 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9737 |
| EMMA SANDERS | 15498 CLAREMONT DR N | | | | CLINTON TWP | MI | 48038-3576 |
| EMMA SANDERS | 4418 JOS CAMPAU | | | | DETROIT | MI | 48207 |
| EMMA SANTILLI | 54545 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1609 |
| EMMA SARGENT | 620 ANDOVER WOODS DRIVE | | | | FENTON | MI | 48430-4128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMA SAVAGE | 5243 REID RD | | | | SWARTZ CREEK | MI | 48473-9474 |
| EMMA SCHATZ | 5126 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| EMMA SCHERZER | 467 W RIVER RD | | | | KAW KAWLIN | MI | 48631-9776 |
| EMMA SCHOOLEY | 324 STIEMLY AVE | | | | GLEN BURNIE | MD | 21060-6936 |
| EMMA SCHOOLMASTER | 543 BROWNELL ST SE | | | | GRAND RAPIDS | MI | 49548-7310 |
| EMMA SCOTT | 2028 E 9TH ST | | | | ANDERSON | IN | 46012-4210 |
| EMMA SEALIE | 213 HENRY RUFF RD | | | | INKSTER | MI | 48141-3442 |
| EMMA SELLERS | 100 CONE DR | | | | SELMA | AL | 36701-7109 |
| EMMA SEWELL | 7239 PIEDMONT ST | | | | DETROIT | MI | 48228-3372 |
| EMMA SHAFFER | HC 79 BOX 2455 | | | | PITTSBURG | MO | 65724-9738 |
| EMMA SHANE | 705 N MERIDIAN ST RM 212D | | | | GREENTOWN | IN | 46936-1246 |
| EMMA SHINGLEDECKER | 6575 BALSAM DR | | | | REYNOLDSBURG | OH | 43068-1923 |
| EMMA SHOUSE | 2942 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-4143 |
| EMMA SISTRUNK | 125 LOGAN ST SE APT 211 | | | | ATLANTA | GA | 30312 |
| EMMA SKELTON | PO BOX 2293 | | | | ALPINE | CA | 91903-2293 |
| EMMA SLUDER | 151 COUNTY ROAD 1185 | | | | KOPPERL | TX | 76652-4535 |
| EMMA SMITH | 1131 ESTES CT | | | | NAPERVILLE | IL | 60540-4100 |
| EMMA SMITH | 1376  FOUST RD. | | | | XENIA | OH | 45385-9416 |
| EMMA SMITH | 1376 FOUST RD | | | | XENIA | OH | 45385-9416 |
| EMMA SMITH | 220 W HAMILTON AVE | | | | FLINT | MI | 48503-1048 |
| EMMA SMITH | 2336 SURREY LN | | | | FRANKLIN | TN | 37067-5001 |
| EMMA SMITH | 3483 E. DESSERTMOON TRAIL | | | | QUEEN CREEK | AZ | 85243 |
| EMMA SMITH | 6544 ARBORDALE AVE | | | | SOLON | OH | 44139-4102 |
| EMMA SMITH | 727 BELL RD APT 1202 | | | | ANTIOCH | TN | 37013-8023 |
| EMMA SMITH | PO BOX 28 | | | | CHARLEVOIX | MI | 49720-0028 |
| EMMA STADLER | 7042 N MCKINLEY RD | C/O GLORIA M WONSEY | | | FLUSHING | MI | 48433-9010 |
| EMMA STANBERRY | 905 E NORTH D ST | C/O CAROL R LEWIS | | | GAS CITY | IN | 46933-1328 |
| EMMA STANO | 2404 REEVES RD NE | | | | WARREN | OH | 44483-4334 |
| EMMA STAUFFER | 3282 REVLON DR | | | | DAYTON | OH | 45420-1247 |
| EMMA STEPHENS | 14195 PLUM ISLAND DR | | | | FORT MYERS | FL | 33919-7707 |
| EMMA STEVENSON | 1005 WEST LEXINGTON STREET | | | | BALTIMORE | MD | 21223-1941 |
| EMMA STIDHAM | 62 CLOVER ST | | | | DAYTON | OH | 45410-1420 |
| EMMA STIER | 5324 WOODWILL DR | | | | PRESCOTT | MI | 48756-9671 |
| EMMA STRATTON | 880 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6733 |
| EMMA STRITTMATHER | 551 WOODBURY DR | | | | AKRON | OH | 44333-2782 |
| EMMA SUPRUNOVA MACH | HAUPTSTRASSE 42 | | | HOCHSPEYER 67691 GERMANY | | | |
| EMMA SURMAN | 305 MAPLE DR | | | | LINDEN | MI | 48451-8947 |
| EMMA SUSKIE | 545 ASHWOOD AVE | | | | ROSELLE PARK | NJ | 07204-1114 |
| EMMA SY | 6328 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9001 |
| EMMA T MERKEY | 224 SHARON DR | | | | ROCHESTER | NY | 14626-2036 |
| EMMA T SMITH | 3483 E DESSERTMOON TRAIL | | | | QUEEN CREEK | AZ | 85243 |
| EMMA TALLY | 8354 STRATHMOOR ST | | | | DETROIT | MI | 48228-2436 |
| EMMA TATA | 40 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMA TAYLOR | 1647 OAKBROOK DR | | | | JENISON | MI | 49428-9548 |
| EMMA TAYLOR | 17380 BIRWOOD ST | | | | DETROIT | MI | 48221-2319 |
| EMMA TAYLOR | 1927 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| EMMA TERRAZAS | 10333 ASHFORD DRIVE | | | | YUKON | OK | 73099-8086 |
| EMMA THOMAS | 17003 STATE ROUTE 177 | | | | NASHVILLE | IL | 62263-2201 |
| EMMA TILLMAN | 34275 PINEWOODS CIR APT 102 | | | | ROMULUS | MI | 48174-8206 |
| EMMA TURNMIRE | 5384 CORNWALL DR | | | | DAYTON | OH | 45415-2803 |
| EMMA TUSOCH | 5933 MAYFLOWER AVE | | | | MAYFIELD HTS | OH | 44124-3032 |
| EMMA VALENTINE | PO BOX 1301 | | | | BRISTOL | PA | 19007-1301 |
| EMMA VALLAIRE | 1113 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| EMMA VAN DEVENDER | 8625 SW 60TH CIR | | | | OCALA | FL | 34476-8500 |
| EMMA VARNER | 438 LOWER RIDGE RD | | | | CONWAY | AR | 72032-8510 |
| EMMA VEST | 200 OAK DR | | | | CARLISLE | OH | 45005-5813 |
| EMMA VICARS | 3316 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5354 |
| EMMA VILIUNAS | 3413 BRITTANY DR | | | | JOLIET | IL | 60435-8750 |
| EMMA VINSON | 2133 LEDYARD ST | | | | SAGINAW | MI | 48601-2259 |
| EMMA W BRENT | P. O. BOX 68563 | | | | JACKSON | MS | 39286-8563 |
| EMMA W HORTON | 1070 CRAIG DR | | | | TERRY | MS | 39170 |
| EMMA WARDLOW | 3922 W CONGRESS PKWY | | | | CHICAGO | IL | 60624-3102 |
| EMMA WASHINGTON | 800 EAST VILLAGE 217 | | | | FLINT | MI | 48503 |
| EMMA WEBB | 1427 FRONT ST SW | | | | WARREN | OH | 44485-3514 |
| EMMA WEDDLE | 4012 CARTER AVE | | | | NORWOOD | OH | 45212-3529 |
| EMMA WEIDA | 12554 E 340 S | | | | GREENTOWN | IN | 46936-9767 |
| EMMA WEIS | KREUZWEG 23 | | | 63688 GEDERN GERMANY | | | |
| EMMA WEIS | KREUZWEG 23 | | | GEDERN-WENINGS 63688 GERMANY | | | |
| EMMA WELCH | 1210 ABBE RD S APT 104A | | | | ELYRIA | OH | 44035-7281 |
| EMMA WELLS | 591 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| EMMA WENGLIKOWSKI | 4557 E LEWIS DR | | | | BAY CITY | MI | 48706-2713 |
| EMMA WESLEY | 26849 KITCH ST | | | | INKSTER | MI | 48141-2515 |
| EMMA WEST | 19122 PLAPP RD | | | | GUILFORD | IN | 47022 |
| EMMA WHEELER | 4511 CRISSMAN ST | | | | FLINT | MI | 48505-3536 |
| EMMA WHITNEY | 77 HOOVER AVE | | | | KENMORE | NY | 14217-2501 |
| EMMA WILBURN | 119 W OAKLAND ST | | | | TOLEDO | OH | 43608-1028 |
| EMMA WILEY | 1509 6TH AVE | | | | ALBANY | GA | 31707-3616 |
| EMMA WILHITE | 437 WOOD ST | | | | PETERSBURG | MI | 49270-9508 |
| EMMA WILHITE | PO BOX 316 | | | | BUFFALO | IN | 47925-0316 |
| EMMA WILKINS | 18250 FREELAND ST | | | | DETROIT | MI | 48235-2536 |
| EMMA WILLIAMS | 1114 S PERSIMMON ST | | | | PINE BLUFF | AR | 71603-1755 |
| EMMA WILLIAMS | 518 E 118TH ST | | | | CLEVELAND | OH | 44108-1842 |
| EMMA WILLIAMS | 5682 STATE HIGHWAY 58 S | | | | DECATUR | TN | 37322-7056 |
| EMMA WILLIAMS | 7225 PARKER RD | | | | HOUSTON | TX | 77016-3426 |
| EMMA WILLIAMSON | 1301 N ROMINE ST | | | | URBANA | IL | 61801-1333 |
| EMMA WILLIAMSON | 7141 CASTANEA DR | | | | PORT RICHEY | FL | 34668-3864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMA WILSON | 245 LUCERNE PL | | | | MEMPHIS | TN | 38126-5005 |
| EMMA WILSON | 945 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| EMMA WIMBERLY | PO BOX 4352 | | | | DETROIT | MI | 48204-0352 |
| EMMA WINSLOW | 8815 STONEBRIDGE CIT APT 101 | | | | PIKESVILLE | MD | 21208-1059 |
| EMMA WOOLLEY | 9085 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| EMMA WREN | 13303 MCKINLEY AVE | | | | LOS ANGELES | CA | 90059-3321 |
| EMMA WYATT | 3108 EDGEMONT CT | | | | SAINT ANN | MO | 63074-3709 |
| EMMA YURGOSKY | 720 SHERWOOD AVE | | | | DUNMORE | PA | 18512-2133 |
| EMMA ZELTNER | 778 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-4239 |
| EMMA ZIMPRICH | MAINSTR 25 | | | 36043 FULDA  GERMANY | | | |
| EMMA, KENNETH C | 2146 PRINCETON PIKE | | | | LAWRENCEVILLE | NJ | 08648-4331 |
| EMMADELL RODGERS | 3940 TEETERS ROAD | | | | MARTINSVILLE | IN | 46151-7805 |
| EMMAGEAN TOWNSEND | 7248 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| EMMAGENE BLOSSER | 1827 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| EMMAJEAN BELT | 309 S FERKEL ST | | | | COLUMBIA | IL | 62236-2123 |
| EMMAJEAN FISHER | 1445 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| EMMALEE JONES | 499 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| EMMALINE KIMMERLY | 978 WEST GENESEE STREET | | | | FRANKENMUTH | MI | 48734-1346 |
| EMMANUEL A LANSANAH | PO BOX 2375 | | | | DETROIT | MI | 48202-0375 |
| EMMANUEL AGIUS | 6035 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3921 |
| EMMANUEL BAPTIST CHURCH | 6434 RICHFIELD RD | | | | FLINT | MI | 48506-2212 |
| EMMANUEL BARNES | 707 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7653 |
| EMMANUEL BETINIS | 8349 MONTGOMERY RUN RD APT I | | | | ELLICOTT CITY | MD | 21043-7436 |
| EMMANUEL BIBLE COLLEGE | 610 BOSCOBEL ST | | | | NASHVILLE | TN | 37206-4141 |
| EMMANUEL BROWN | 145 VERNON DR | | | | PONTIAC | MI | 48342-2559 |
| EMMANUEL CALLEJA | 600 3RD ST N | | | | OSCODA | MI | 48750-1246 |
| EMMANUEL COLE | 2034 FERRIS AVE | | | | FLINT | MI | 48503-4020 |
| EMMANUEL DUNHAM | 8858 TRINITY ST | | | | DETROIT | MI | 48228-1631 |
| EMMANUEL ELLINOS | 5087 BIRCHCREST DR | | | | AUSTINTOWN | OH | 44515-3920 |
| EMMANUEL HEMELSOET | 52 AVENUE S | | | | BROOKLYN | NY | 11223-2421 |
| EMMANUEL JAY | 2571 AVALON CT APT 401 | | | | ALEXANDRIA | VA | 22314-5851 |
| EMMANUEL JOHNSON | PO BOX 14427 | | | | SAGINAW | MI | 48601-0427 |
| EMMANUEL L QUINN | 93 SEWARD ST APT 201 | | | | DETROIT | MI | 48202-4451 |
| EMMANUEL LUTHERAN CHURCH | 800 TAMIAMI TRL S | | | | VENICE | FL | 34285-3621 |
| EMMANUEL LUTHERAN CHURCH | 9950 RIDGE HWY | | | | BRITTON | MI | 49229-9548 |
| EMMANUEL MAVROLEON | 27 SOUTHWICK CT | | | | ANN ARBOR | MI | 48105-1409 |
| EMMANUEL MCCARTHY | 320 CAMERON HILL PL | | | | FORT WAYNE | IN | 46804-6702 |
| EMMANUEL MIFSUD | 520 AUTUMN LN | | | | ROSCOMMON | MI | 48653-8151 |
| EMMANUEL NSANZIMANA | 6486  WAYWIND DR. | | | | TROTWOOD | OH | 45426-1114 |
| EMMANUEL P MATZAVINOS | 415 S GENEVA AVE | | | | CLAREMONT | CA | 91711 |
| EMMANUEL PAPASTAMATIS | 15351 CRESTWOOD DR | | | | MACOMB | MI | 48044-1911 |
| EMMANUEL RAPHAEL | 35018 VITO DR | | | | STERLING HEIGHTS | MI | 48310-5000 |
| EMMANUEL S KLADITIS | 2902 HOMEWAY DR | | | | DAYTON | OH | 45434 |
| EMMANUEL SKOPOS | 1689 NORTH RD SE | | | | WARREN | OH | 44484-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMANUEL THYBAULT | 312 SAN GABRIEL DR | | | | OLD HICKORY | TN | 37138-1525 |
| EMMANUEL TIPTON | 505 LAUREL ST | | | | IRVINE | KY | 40336-1021 |
| EMMANUEL UNITED METHODIST CHR | 7472 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473-1700 |
| EMMANUEL YABES | 48342 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| EMMANUEL, ASHOK | 1204 SAN AUGUSTINE CT | | | | SOUTHLAKE | TX | 76092 |
| EMMANUEL, CARLOS | 406 ROY AVE | | | | WARRENTON | MO | 63383-2207 |
| EMMANUEL, JOHNNY | 3020 SW 2ND CT | | | | FT LAUDERDALE | FL | 33312-1215 |
| EMMANUEL, JOHNNY | 3020 SW 2ND CT | | | | FT LAUDERDALE | FL | 33312-1215 |
| EMMANUEL, KATHLEEN M | 2723 TIMPSON AVE SE | | | | LOWELL | MI | 49331-9519 |
| EMMANUELA MICALLEF | 2381 ECUADORIAN WAY APT 39 | | | | CLEARWATER | FL | 33763-3439 |
| EMMANUELE ROACHE | PO BOX 184 | 5890 W. ALLEN ROAD | | | FOWLERVILLE | MI | 48836-0184 |
| EMMARIE DANTZLER | 6702 SALLY CT | | | | FLINT | MI | 48505-5419 |
| EMMARINE MOORE | 4044 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9523 |
| EMME VANCE | 4122 N HAFFNER DR | | | | JAMESTOWN | IN | 46147-9437 |
| EMMEL, HARRY T | 10490 TOWER RD | | | | QUINCY | IN | 47456-8565 |
| EMMEL, JEFFREY T | 13555 TUSCOLA RD | | | | CLIO | MI | 48420-1857 |
| EMMEL, JOSEPH L | 503 S WOLFE ST | | | | SANDWICH | IL | 60548-2362 |
| EMMEL, SUSAN C | 5853 STONEGATE CT | | | | DAYTON | OH | 45424-1131 |
| EMMELHAINZ, DON W | 3221 KINGSWOOD DR | | | | GROVE CITY | OH | 43123-3432 |
| EMMELHAINZ, KEITH E | 2086 BISBY DR | | | | MOUNT MORRIS | MI | 48458-1237 |
| EMMELHAINZ, MARY J | 2460 DARBY CREEK DR | | | | GALLOWAY | OH | 43119-9751 |
| EMMENDORFER JOHN P | 14575 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| EMMENDORFER, ALAN J | 19071 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| EMMENDORFER, ALLEN R | 1852 US HIGHWAY 27 S LOT C7 | | | | AVON PARK | FL | 33825-8328 |
| EMMENDORFER, ANDREW A | 15350 BUECHE RD | | | | CHESANING | MI | 48616-9768 |
| EMMENDORFER, ANTHONY E | 11484 DUFFIELD RD | | | | MONTROSE | MI | 48457-9430 |
| EMMENDORFER, CLETUS E | 2363 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4386 |
| EMMENDORFER, DAVID D | 11364 NEFF RD | | | | CLIO | MI | 48420 |
| EMMENDORFER, DAVID M | 1115 N CHIPMAN ST APT 52 | | | | OWOSSO | MI | 48867-4937 |
| EMMENDORFER, DAVID M | 19293 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| EMMENDORFER, DONALD G | 15770 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| EMMENDORFER, EMIL C | 4707 CHESANING RD | | | | CHESANING | MI | 48616-8423 |
| EMMENDORFER, GERALD A | PO BOX 164 | | | | GAINES | MI | 48436-0164 |
| EMMENDORFER, JACK A | 13256 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| EMMENDORFER, JAMES P | 5071 GARY RD | | | | CHESANING | MI | 48616 |
| EMMENDORFER, JAMES T | 638 N MCKINLEY RD LOT 21 | | | | FLUSHING | MI | 48433-1375 |
| EMMENDORFER, JAMES TOOD | 638 N MCKINLEY RD LOT 21 | | | | FLUSHING | MI | 48433-1375 |
| EMMENDORFER, JOHN P | 14575 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| EMMENDORFER, JOSEPH H | 2830 ANGELO AVE | | | | OVERLAND | MO | 63114-3102 |
| EMMENDORFER, LAVERN M | 4450 PEET RD | | | | CHESANING | MI | 48616-9722 |
| EMMENDORFER, LISA M | 3303 N LAKEVIEW DR APT 4211 | | | | TAMPA | FL | 33618-1388 |
| EMMENDORFER, MICHAEL C | 17640 ORRVILLE RD | | | | WILDWOOD | MO | 63005-6310 |
| EMMENDORFER, MICHAEL F | 103 FRIAR TUCK DR | | | | ROSCOMMON | MI | 48653-9476 |
| EMMENDORFER, PATRICIA A | 315 SHEFFIELD AVE | APT 261C | | | FLINT | MI | 48503-2352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMENDORFER, RICHARD A | 276 E HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9736 |
| EMMENDORFER, VERNA A | 7722 S AIRPARK RD | | | | WEIDMAN | MI | 48893-9314 |
| EMMER DAVIS | 3965 JOHN DALY ST APT 3 | | | | INKSTER | MI | 48141-3182 |
| EMMER HARRISON | 189 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1853 |
| EMMER JR, CLARENCE A | 14650 DUNN RD | | | | HASLETT | MI | 48840-9232 |
| EMMER JR, WALTER S | PO BOX 295 | | | | CHIPPEWA LAKE | MI | 49320-0295 |
| EMMER ROSENMERKEL | 1195 OLD ORCHARD DR | | | | OSCODA | MI | 48750-9243 |
| EMMER, JAMES W | 4551 LAFAYETTE LN E | | | | ESTERO | FL | 33928-3615 |
| EMMER, SCOTT | 41785 MITCHELL RD | | | | NOVI | MI | 48377-2899 |
| EMMERD, JOHN E | 36563 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4018 |
| EMMERICH, CHARLES F | 3301 WOODHAMS AVE | | | | PORTAGE | MI | 49002-7638 |
| EMMERICH, GENE P | 1557 KNOB HL | | | | COMMERCE TOWNSHIP | MI | 48382-1920 |
| EMMERLING II, RICHARD J | 33663 BARTOLA DR | | | | STERLING HTS | MI | 48312-5794 |
| EMMERLING, GLEN E | 40 SUN VALLEY DR | | | | CABOT | AR | 72023-2056 |
| EMMERLING, LARRY F | 3106 MACK ISLAND RD | | | | GRASS LAKE | MI | 49240 |
| EMMERLING, RONALD E | 6060 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| EMMERLING, RONALD G | 10040 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9705 |
| EMMERLING, THERESA | 33663 BARTOLA DR | | | | STERLING HEIGHTS | MI | 48312-5794 |
| EMMERLING, THERESA J | 33663 BARTOLA DR | | | | STERLING HEIGHTS | MI | 48312-5794 |
| EMMERLING, WAYNE A | 6215 S SHERIDAN AVE | | | | DURAND | MI | 48429-9306 |
| EMMERSON BONNER | 531 BELMONT PARK NORTH APT 712 | | | | DAYTON | OH | 45405 |
| EMMERSON BONNER | 531 BELMONTE PARK N APT 712 | | | | DAYTON | OH | 45405-4714 |
| EMMERSON BURNS | 1240 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| EMMERSON, CALVIN W | 10970 PATINA CT | | | | SAN DIEGO | CA | 92131-2644 |
| EMMERSON, JOHN W | 4939 SUNVIEW CIR APT 1119 | | | | INDIANAPOLIS | IN | 46237-4619 |
| EMMERSON, MARK A | 3758 SHEARMAN RD | | | | PERRY | NY | 14530-9305 |
| EMMERSON, REBECCA | 04 HALLWAY DRIVE | | | | HENDERSON | KY | 42420 |
| EMMERT CHEVROLET BUICK CADILLAC INC STU | | | | | | | |
| EMMERT CHEVROLET BUICK PONTIAC, INC | 2175 COLUMBIA BLVD | | | | SAINT HELENS | OR | 97051-1738 |
| EMMERT CHEVROLET BUICK PONTIAC, INC. | 2175 COLUMBIA BLVD | | | | SAINT HELENS | OR | 97051-1738 |
| EMMERT CHEVROLET BUICK PONTIAC, INC. | MICHAEL EMMERT | 2175 COLUMBIA BLVD | | | SAINT HELENS | OR | 97051-1738 |
| EMMERT HARDEE | PO BOX 4 | | | | INWOOD | WV | 25428-0004 |
| EMMERT JR, STUART P | 6036 E SAGE DR | | | | PARADISE VALLEY | AZ | 85253-6957 |
| EMMERT JR, WILLIAM M | 2214 HUBBARD ST | | | | JANESVILLE | WI | 53546-3155 |
| EMMERT, ALBERT W | 568 WEST STREET | | | | SOUTHINGTON | CT | 06489-2348 |
| EMMERT, DANIEL H | 4389 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| EMMERT, DANIEL HENRY | 4389 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| EMMERT, DOROTHY | 110 PARKWOOD BLVD | | | | WEST MONROE | LA | 71292-2144 |
| EMMERT, DOROTHY | 4389 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| EMMERT, DOROTHY R | 110 PARKWOOD BLVD | | | | WEST MONROE | LA | 71292-2144 |
| EMMERT, HERMANN | 182 FAIRVALE DR | | | | BUFFALO | NY | 14225-2263 |
| EMMERT, HUGH E | 110 PARKWOOD BLVD | | | | WEST MONROE | LA | 71292-2144 |
| EMMERT, JAMES F | 1537 E HILLSBORO BLVD APT 345 | | | | DEERFIELD BEACH | FL | 33441-4309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMMERT, JAMES K | 6358 BADGER DR | | | | LOCKPORT | NY | 14094-5948 |
| EMMERT, JOSEPH V | 4389 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| EMMERT, MARK S | 104 RIVER | | | | N. MANCHESTER | IN | 46962 |
| EMMERT, MARK S | 104 S RIVER RD | | | | NORTH MANCHESTER | IN | 46962-9380 |
| EMMERT, MELVIN E | 1204 FLORENCE ST | | | | PARAGOULD | AR | 72450-5545 |
| EMMERT, PATRICIA ANN | 9125 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9438 |
| EMMERT, PATRICIA ANN | 9125 WEST U AVE | | | | SCHOOLCRAFT | MI | 49087-9438 |
| EMMERT, PHILIP H | 36845 BRIARCLIFF RD | | | | STERLING HTS | MI | 48312-2717 |
| EMMERT, RICHARD W | 1299 BUR OAK CT | | | | AVON | IN | 46123-9476 |
| EMMERT, SALLY | 154 CAPITOL DR APT B | | | | AVON | IN | 46123-4598 |
| EMMERT, SALLY | 154 CAPITOL DRIVE APT B | | | | AVON | IN | 46123-598 |
| EMMERTH, LAWRENCE D | 8199 DENTON HILL RD | | | | FENTON | MI | 48430-9486 |
| EMMERY FISHER | 2352 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4351 |
| EMMERY MARTIN | 29155 POINTE -O-WOOD | APT 208 | | | SOUTHFIELD | MI | 48034 |
| EMMESKAY INC | 47119 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2420 |
| EMMESKAY INC | 5755 NEW KING DR | | | | TROY | MI | 48098-2649 |
| EMMESKAY, INC. | 5755 NEW KIND DR | | | | TROY | MI | 48098-2649 |
| EMMET AUTOMOTIVE SUPPLY | | 1829 N US HIGHWAY 31 | | | | MI | 49770 |
| EMMET AUTOMOTIVE SUPPLY | 1829 N US HIGHWAY 31 | | | | PETOSKEY | MI | 49770-9319 |
| EMMET AUTOMOTIVE SUPPLY | 1929 N US HIGHWAY 31 | | | | PETOSKEY | MI | 49770 |
| EMMET B JOHNSON | 640 DELAWARE ST APT 214 | | | | DETROIT | MI | 48202-4403 |
| EMMET GRUNO JR | 9422 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| EMMET HUSSAR | 103A KENT DR | | | | CATLIN | IL | 61817-9619 |
| EMMET MARVIN & MARTIN LLP | ATTN EDWARD P ZUJKOWSKI | 120 BROADWAY | | | NEW YORK | NY | 10271 |
| EMMET ROSE | 2612 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1716 |
| EMMET SUMMERS | 1715 1/2 W 82ND ST | | | | LOS ANGELES | CA | 90047-2738 |
| EMMET TROXELL | 1319 Q AVE | | | | NEW CASTLE | IN | 47362-1934 |
| EMMET WITT | 849 LAKESHORE DR | | | | GLADWIN | MI | 48624-8065 |
| EMMET, MARVIN & MARTIN, LLP | ATTORNEY FOR THE BANK OF NEW YORK MELLON | ATTENTION: EDWARD P. ZUJKOWSKI, TYLER KANDEL | 120 BROADWAY | | NEW YORK | NY | 10271 |
| EMMET, MARVIN & MARTIN, LLP | EDWARD P. ZUJKOSWKI | 120 BROADWAY | | | NEW YORK | NY | 10271 |
| EMMETT A WILLIAMS | 1741  WILLAMET ROAD | | | | KETTERING | OH | 45429-4250 |
| EMMETT A WILLIAMS | 1741 WILLAMET RD | | | | KETTERING | OH | 45429-4250 |
| EMMETT ADAMS | 55 ODAWA PL | | | | SWARTZ CREEK | MI | 48473 |
| EMMETT ALLRED | 16654 SUGAR LOOP | | | | FOLEY | AL | 36535-8630 |
| EMMETT ARMSTRONG | 8940 MONROE RD APT A4 | | | | DURAND | MI | 48429-1008 |
| EMMETT B COLDIRON JR | 1915 SUMMIT ST | | | | PORTSMOUTH | OH | 45662-3216 |
| EMMETT BAILEY | 215 E MARIAM ST | | | | ALEXANDRIA | IN | 46001-8645 |
| EMMETT BEAVERS SR | 5856 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4530 |
| EMMETT BERRY | 8416 HAWTHORNE PL | | | | RAYTOWN | MO | 64138-3392 |
| EMMETT BOWLING | 52 MERION DR | | | | ASHVILLE | NC | 28805-1541 |
| EMMETT BURNS | 510 COMMERCIAL ST | | | | DANVILLE | IL | 61832-6731 |
| EMMETT C HADDIX | 2761  ORCHARD AVE SE | | | | WARREN | OH | 44484-3233 |
| EMMETT CANNON JR | 2943 VICTOR AVE | | | | LANSING | MI | 48911-1739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMMETT CAPITO | 92 E JUDSON ST | | | | PONTIAC | MI | 48342-3030 |
| EMMETT CHILDERS JR | 215 RAM DR | | | | COVINGTON | GA | 30014-1959 |
| EMMETT CHURCH | 11356 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| EMMETT COLDIRON JR | 1915 SUMMIT ST | | | | PORTSMOUTH | OH | 45662-3216 |
| EMMETT COURTADE | 3520 BROOKVIEW DR | | | | CASPER | WY | 82604-8801 |
| EMMETT COX JR | 7055 BRAZOS TRL | | | | WEATHERFORD | TX | 76087-9387 |
| EMMETT CYRUS | 5600 SW 107TH ST | | | | OCALA | FL | 34476-9223 |
| EMMETT DANIELS | 2230 VILLAGE HILL DR | | | | VALRICO | FL | 33594-3160 |
| EMMETT DOLLIER | 11410 S 900 W-90 | | | | MONTPELIER | IN | 47359-9502 |
| EMMETT DOTSON | 15-2684 AWA ST | | | | PAHOA | HI | 96778-9631 |
| EMMETT E MYERS | 831 ROSEDALE DRIVE | | | | DAYTON | OH | 45402 |
| EMMETT E SLAY | 1571 LINDAIRE LN E | | | | MANSFIELD | OH | 44906-1853 |
| EMMETT ELLIOTT JR | 151 EARLMORE | | | | PONTIAC | MI | 48341 |
| EMMETT ELLIOTT JR | 82 CREEK DR | | | | MONTGOMERY | AL | 36117-4100 |
| EMMETT F THOMAS | 6149 MANTZ AVE | | | | TORTWOOD | OH | 45427 |
| EMMETT FAULKNER JR | 19691 DEQUINDRE ST | | | | DETROIT | MI | 48234-1255 |
| EMMETT FERGERSON | 14585 WINTHROP ST | | | | DETROIT | MI | 48227-2254 |
| EMMETT GARNER | 4417 OAKWOOD DR APT 1211 | | | | CHATTANOOGA | TN | 37416-2301 |
| EMMETT GOUDY | 1734A HIGHWAY 496 | | | | MERIDIAN | MS | 39301-8970 |
| EMMETT HADDIX | 2761 ORCHARD AVE SE | | | | WARREN | OH | 44484-3233 |
| EMMETT HANNAH | 302 SELKIRK ST | | | | CANTON | MI | 48187-3930 |
| EMMETT HAWKINS | 4289 TOWN HALL RD | | | | LEWISTON | MI | 49756-8528 |
| EMMETT HILL JR | 149 FLOYD RD | | | | PANGBURN | AR | 72121-9523 |
| EMMETT HILLAN | 7662 E 600 S | | | | ATLANTA | IN | 46031-9527 |
| EMMETT HOLLIS | PO BOX 282 | | | | COURTLAND | AL | 35618-0282 |
| EMMETT HOLMES | 616 124TH ST SW APT 12 | | | | EVERETT | WA | 98204-8606 |
| EMMETT HURT | 4929 FLAT RIVER RD | | | | FARMINGTON | MO | 63640-7402 |
| EMMETT INGRAM | PO BOX 1396 | | | | FITZGERALD | GA | 31750-1396 |
| EMMETT J MONTGOMERY | 3650 DEMOONEY RD | | | | COLLEGE PARK | GA | 30349-1140 |
| EMMETT J RICHARDS JR | 4855 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424-6005 |
| EMMETT JOHNSON | 1517 S WARREN AVE | | | | SAGINAW | MI | 48601-2944 |
| EMMETT JOHNSON | 705 SPINNING RD | | | | NEW CARLISLE | OH | 45344-1238 |
| EMMETT JOHNSON | PO BOX 555 | | | | ROCKMART | GA | 30153-0555 |
| EMMETT JONES | 7314 FOREST COVE LN APT A | | | | NORTHFIELD | OH | 44067-3068 |
| EMMETT JONES | 8320 MCKENZIE PL | | | | LITHONIA | GA | 30058-5290 |
| EMMETT JONES JR | 2144 FULTON ST | APT 3 | | | BLUE ISLAND | IL | 60406-2535 |
| EMMETT JONES JR | PO BOX 278 | | | | NAZARETH | MI | 49074 |
| EMMETT KNIGHT | ROUTE 322 | BOX 6019 | | | SHIPPENBILLE | PA | 16254 |
| EMMETT L NEWHOUSE | 1325 BARNEY AVE | | | | FLINT | MI | 48503-3221 |
| EMMETT LANDRY | 89 VERNON DR | | | | PONTIAC | MI | 48342-2557 |
| EMMETT LANDRY JR | 19160 MENDOTA ST | | | | DETROIT | MI | 48221-3216 |
| EMMETT LAYTON | 411 BRYAN DR | | | | ARLINGTON | TX | 76011-5611 |
| EMMETT MARTIN | 7117 COUNTY ROAD 406 | | | | GRANDVIEW | TX | 76050-4200 |
| EMMETT MCCARDELL | 3001 DELMAR AVE | | | | BALTIMORE | MD | 21219-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMETT MONTGOMERY | 3650 DEMOONEY RD | | | | COLLEGE PARK | GA | 30349-1140 |
| EMMETT MYERS | 831 ROSEDALE DR | | | | DAYTON | OH | 45402-5738 |
| EMMETT N HOLMES | 616 124TH ST SW APT 12 | | | | EVERETT | WA | 98204-8606 |
| EMMETT NEDDERSEN | 102 BROOK TER | | | | FREMONT | CA | 94538-5913 |
| EMMETT NELSON | 1282 E HUBERT RD | | | | SPRUCE | MI | 48762-9606 |
| EMMETT NEWCOMB | 10439 E 500 N | | | | WILKINSON | IN | 46186 |
| EMMETT NEWHOUSE | PO BOX 311019 | | | | FLINT | MI | 48531-1019 |
| EMMETT P MAXWELL | 2122 ROBBINS AVE APT 247 | | | | NILES | OH | 44446-3999 |
| EMMETT POWERS | 2216 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| EMMETT R BERRY | 8416 HAWTHORNE PLACE | | | | RAYTOWN | MO | 64138 |
| EMMETT RICHARDS JR | 4855 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424-6005 |
| EMMETT ROGERS | 18260 MANSFIELD ST | | | | DETROIT | MI | 48235-3146 |
| EMMETT SATTERLA | PO BOX 630 | | | | WHITMORE LAKE | MI | 48189-0630 |
| EMMETT SCOTT | 86 FAIRFAX ST | | | | LOCKPORT | NY | 14094-4867 |
| EMMETT SCOTT JR | 1311 CAROLEE CT | | | | FAYETTEVILLE | NC | 28314-5062 |
| EMMETT SLAY | 1571 LINDAIRE LN E | | | | MANSFIELD | OH | 44906-1853 |
| EMMETT SPENCER | 9361 S 6TH ST | | | | KALAMAZOO | MI | 49009-8937 |
| EMMETT STEWART | 519 WEEKS AVE | | | | BATTLE CREEK | MI | 49015-3719 |
| EMMETT THOMAS | 6149 MANTZ AVE | | | | DAYTON | OH | 45427-1830 |
| EMMETT TOLLIVER | 1855 VILLA RD | | | | BIRMINGHAM | MI | 48009-6562 |
| EMMETT VENTRESS | PO BOX 1828 | | | | LAKE HAVASU CITY | AZ | 86405-1828 |
| EMMETT WALLACE | 2960 PLANK RD | | | | DUNDEE | MI | 48131-9549 |
| EMMETT WALLS JR | 3910 SE 17TH LN | | | | OCALA | FL | 34471-5621 |
| EMMETT WARD | G 5040 N GENESEE RD | | | | FLINT | MI | 48506 |
| EMMETT WARREN JR | 748  SHERWOOD AVE. | | | | YOUNGSTOWN | OH | 44511-1460 |
| EMMETT WATKINS | 8323 NORTH OAK RIDGE DRIVE | | | | MILTON | WI | 53563-9708 |
| EMMETT WEBB | 1018 GOLF VIEW WAY | | | | SPRING HILL | TN | 37174 |
| EMMETT WELLS | 3713 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3932 |
| EMMETT WILLIAMS | 13966 GREENVIEW RD | | | | DETROIT | MI | 48223-2910 |
| EMMETT WILLIAMS | 1741 WILLAMET RD | | | | KETTERING | OH | 45429-4250 |
| EMMETT WILLIAMS JR | 253 RAPID ST | | | | PONTIAC | MI | 48341-2256 |
| EMMETT'S AUTO SERVICE | 184 CAMPBELL AVE | | | | WEST HAVEN | CT | 06516-5910 |
| EMMETT, CASSANDRA J | SIEGEL BRENT G | PO BOX 90028 | | | GAINESVILLE | FL | 32607-0028 |
| EMMETT, DAVID P | 5239 QUEENSWAY | | | | HOWELL | MI | 48843-7842 |
| EMMETT, DELORES R | 219 N DIAMOND ST | | | | GREENVILLE | PA | 16125-2461 |
| EMMETT, DELORES R | 219 N. DIAMOND ST. | | | | GREENVILLE | PA | 16125-2461 |
| EMMETT, EUGENE T | 4977 TRICKUM RD NE | | | | MARIETTA | GA | 30066-1374 |
| EMMETT, KATHERINE B | 1004 OLA DALE DR | | | | MCDONOUGH | GA | 30252-7195 |
| EMMETT, KATHERINE B | 1004 OLA DALE DR. | | | | MCDONOUGH | GA | 30252-7195 |
| EMMETT, LARRY L | | | | | | | |
| EMMETT, LAWRENCE | | | | | | | |
| EMMETT, LLOYD E | 317 FRANKLIN ST | | | | FREDERICKTOWN | MO | 63645-1555 |
| EMMETT, MARY | 2010 MATTHEWS DR | | | | RICHLAND | MS | 39218-9218 |
| EMMETT, MARY A | 10685 WARREN RD | | | | PLYMOUTH | MI | 48170-5121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMMETT, NANCIE H | 2248 GUINEVERE WAY NE | | | | ATLANTA | GA | 30345-3638 |
| EMMETT, PAUL | 6661 APACHE RUN | | | | THEODORE | AL | 36582-6134 |
| EMMETT, ROBERT L | 12814 W JADESTONE DR | | | | SUN CITY WEST | AZ | 85375-3240 |
| EMMETTE BURNS JR | 451 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| EMMETTE W CORNELIUS | PO BOX 46 | | | | TOUGALOO | MS | 39174-0046 |
| EMMETTS, JACK R | 26 HORIZON TER | | | | HAWTHORNE | NJ | 07506-3100 |
| EMMI, JAMES A | 551 SUMMERCROFT DR | | | | EXTON | PA | 19341-3049 |
| EMMICK, GARY W | 8914 E 400 S | | | | MARION | IN | 46953-9532 |
| EMMICK, HAROLD E | 619 VANHOY DR | | | | GREENWOOD | IN | 46142-9068 |
| EMMIE PLAYER | PO BOX 719 | | | | FLINT | MI | 48501-0719 |
| EMMIE VANCE | 828 TWP RD 251 | | | | POLK | OH | 44866 |
| EMMIETT THRIST | 135 MERCER AVE | | | | BUFFALO | NY | 14214-1811 |
| EMMINGER, RICHARD A | 1406 SHELBY ST | | | | SANDUSKY | OH | 44870-3137 |
| EMMINGER, VINCENT E | 1908 CREST RD | | | | CINCINNATI | OH | 45240 |
| EMMINS, MARGIE D | 4411 MERRELL RD | | | | DALLAS | TX | 75229-5441 |
| EMMIS COMMUNICATIONS | WKQX FM | 230 MERCHANDISE MART PLZ | ATTN ANDREW COOPER | | CHICAGO | IL | 60654-1001 |
| EMMIS COMMUNICATIONS CORP | JEFFREY SMULYAN | 1 EMMIS PLAZA | 40 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 |
| EMMIT A REYNOLDS | 113 E GROVE RD | | | | GLEASON | TN | 38229-7917 |
| EMMIT ADCOCK | 32 TATUM CAMP RD | | | | PURVIS | MS | 39475-3210 |
| EMMIT BRUMFIELD | 9935 HADLEY RD | | | | CLARKSTON | MI | 48348-1913 |
| EMMIT F MOAK | 3131 BENSON DR | | | | JACKSON | MS | 39212 |
| EMMIT PATTON | 1645 BONEYVILLE RD | | | | STANFORD | KY | 40484-9479 |
| EMMIT REYNOLDS | 113 E GROVE RD | | | | GLEASON | TN | 38229-7917 |
| EMMIT RIDENER | 9885 FOX AVE | | | | ALLEN PARK | MI | 48101-1320 |
| EMMIT TAYLOR JR | 19200 WASHBURN ST | | | | DETROIT | MI | 48221-3218 |
| EMMIT V JOHNSON JR | 1381 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| EMMITE DOXIE JR | 541 S 25TH ST | | | | SAGINAW | MI | 48601-6412 |
| EMMITE JONES | 3721 E 154TH ST | | | | CLEVELAND | OH | 44120-4917 |
| EMMITT ARMOUR | 5112 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-2272 |
| EMMITT FRY | 61154 ABERDEEN DR | | | | JOSHUA TREE | CA | 92252-1204 |
| EMMITT GRAHAM | 6628 CRAIG ST | | | | MERRIAM | KS | 66202-3747 |
| EMMITT GREGORY | 7008 WALROND AVE | | | | KANSAS CITY | MO | 64132-3268 |
| EMMITT HUMPHREY | 3660 S LAPEER RD LOT 40 | | | | METAMORA | MI | 48455-8916 |
| EMMITT JAMES | 2198 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| EMMITT JONES | 1203 S 26TH ST | | | | SAGINAW | MI | 48601-6537 |
| EMMITT KILGORE | PO BOX 2671 | | | | JANESVILLE | WI | 53547-2671 |
| EMMITT MARCH | 509 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3266 |
| EMMITT MARKS | PO BOX 775 | | | | MARSHALL | TX | 75671-0775 |
| EMMITT MATTHEWS | 1927 N 33RD ST | | | | KANSAS CITY | KS | 66104-4337 |
| EMMITT MC GOWAN | 17356 BEECH DALY RD | | | | REDFORD | MI | 48240-2221 |
| EMMITT RICHARDSON | 6551 RACQUET CLUB DR | | | | LAUDERHILL | FL | 33319-1831 |
| EMMITT STEVENSON | PO BOX 24295 | | | | FORT WORTH | TX | 76124-1295 |
| EMMITT TURNER | 4903 BROWNSVILLE RD | | | | POWDER SPGS | GA | 30127-3047 |
| EMMITT WHITE | 5353 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMITT, GLENDA SUE | 3260 PRODUCTION AVE | | | | OCEANSIDE | CA | 92058-1308 |
| EMMITT, TIMOTHY D | 4430 GREENSBORO DR | | | | TROY | MI | 48085-3618 |
| EMMITTE PRINCE | 22 TIMBERLAND DR | | | | FORISTELL | MO | 63348-1447 |
| EMMLENE CHUMLEY | 5 KELLEY DR | | | | COVINGTON | TN | 38019-4638 |
| EMMOLO JR, THOMAS | 7393 ROSEMONT LANE | | | | SPRING HILL | FL | 34606-3763 |
| EMMOLO JR, THOMAS | 7393 ROSEMONT LN | | | | SPRING HILL | FL | 34606-3763 |
| EMMONS BERRY | 11560 COASTAL WAY | | | | INDIANAPOLIS | IN | 46229-5220 |
| EMMONS I I I, HAROLD H | 520 MCPHERSON AVE | | | | LANSING | MI | 48915-1160 |
| EMMONS JR, JOHN | 385 ECHO CIRCLE | | | | FT WALTON BCH | FL | 32548-6320 |
| EMMONS KENNETH (653305) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| EMMONS RONALD | 1808 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1202 |
| EMMONS RUSSELL LEE | 210 CLARE ST | | | | LANSING | MI | 48917 |
| EMMONS, AARON M | 624 W SILVER ST | | | | SULLIVAN | IN | 47882-7042 |
| EMMONS, BRYAN K | 1599 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| EMMONS, CAROL M | 1801 STONEY POINT DR | | | | LANSING | MI | 48917-1413 |
| EMMONS, CATHERINE L | 6972 FOX CROSSING | | | | KNOX | IN | 46534-8437 |
| EMMONS, CATHERINE L | 6972 FOX XING | | | | KNOX | IN | 46534-8437 |
| EMMONS, CONNIE G | 4138 NW 12TH TERRA | | | | FORT LAUDERDALE | FL | 33309 |
| EMMONS, DANIEL J | 7012 ASHWOOD KNOLLS DR | | | | HAMILTON | OH | 45011-5666 |
| EMMONS, DANIEL JOSEPH | 7012 ASHWOOD KNOLLS DR | | | | HAMILTON | OH | 45011-5666 |
| EMMONS, DAVID M | 2805 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3201 |
| EMMONS, DONALD D | 2830 VIA ROMA CT | | | | GULF BREEZE | FL | 32563-3073 |
| EMMONS, DOROTHY E | 40 BENEDICT RD RDI | | | | BUZZARDS BAY | MA | 02532 |
| EMMONS, DOUGLAS E | 625 SOUTHVIEW CIR | | | | KODAK | TN | 37764-1886 |
| EMMONS, DOUGLAS E | 625 SOUTHVIEW CIRCLE | | | | KODAK | TN | 37764-1886 |
| EMMONS, DUANE K | 617 TAMIAMI TRL N LOT 51 | | | | VENICE | FL | 34285-6029 |
| EMMONS, ELAINE S | 1599 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| EMMONS, ERIC F | 30190 PLEASANT TRL | | | | SOUTHFIELD | MI | 48076-1055 |
| EMMONS, EVELYN M | 1403 STATE ST | | | | BAY CITY | MI | 48706-3687 |
| EMMONS, FLORENCE | MASONIC HOME OF NJ 902 JACKSON | | | | BURLINGTON | NJ | 08016-3814 |
| EMMONS, FRANCES A | 13635 LAMON AVE APT A19 | | | | CRESTWOOD | IL | 60445-1868 |
| EMMONS, FRANCES M | 17255 COMMON RD APT B209 | | | | ROSEVILLE | MI | 48066-1957 |
| EMMONS, GEORGE B | 1132 SUGAR PINE DRIVE | | | | ANDERSON | IN | 46012-5501 |
| EMMONS, GEORGE H | 80 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1244 |
| EMMONS, GERALDINE | 8142 SW 108TH LANE RD | | | | OCALA | FL | 34481-9168 |
| EMMONS, HAROLD L | 5945 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-9702 |
| EMMONS, IRVIN C | RR 2 BOX 1495 | | | | DONIPHAN | MO | 63935-7605 |
| EMMONS, IRVIN C | RT 2 - BOX 1495 | | | | DONIPHAN | MO | 63935-9610 |
| EMMONS, JACK A | 50434 WILLIS ST | | | | PAW PAW | MI | 49079-8063 |
| EMMONS, JAMES F | 518 YUNG PL | | | | LAKELAND | FL | 33803-3943 |
| EMMONS, JAMES R | PO BOX 93 | | | | GOWER | MO | 64454-0093 |
| EMMONS, JAMES W | 3861 HAMMOND BLVD | | | | HAMILTON | OH | 45015-2133 |
| EMMONS, KENNETH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| EMMONS, LARRY K | 6972 FOX CROSSING | | | | KNOX | IN | 46534-8437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMMONS, LAVERNE H | 265 PEAVINE WAY | | | | ROCK SPRING | GA | 30739-8018 |
| EMMONS, LAVERNE H | 265 PEAVINE WAY | | | | ROCK SPRINGS | GA | 30739 |
| EMMONS, LEWIS E | 3444 NE DOUGLAS ST | | | | NEWPORT | OR | 97365-1534 |
| EMMONS, LOWELL J | 13602 SAUBEE RD | | | | LAKE ODESSA | MI | 48849-9200 |
| EMMONS, LUCILLE F | 1125 S 17TH ST | | | | TERRE HAUTE | IN | 47802-1518 |
| EMMONS, MARLENE | 3701 GERALD LN | | | | HAMILTON | OH | 45015-2043 |
| EMMONS, MARSHA A | 175 CHESTNUT ST | | | | WILSON | NY | 14172-9662 |
| EMMONS, MARVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| EMMONS, MARVIN F | 200 CHEROKEE TRL | | | | HINESVILLE | GA | 31313-5702 |
| EMMONS, MARY F | 7900 E PRINCESS DR APT 1177 | | | | SCOTTSDALE | AZ | 85255-5861 |
| EMMONS, MEITY | 945 S NAVANO ST | | | | COLTON | CA | 92324-7512 |
| EMMONS, NORMA | 5131 KUDER PL | | | | DAYTON | OH | 45424-5424 |
| EMMONS, ROBERT W | 1180 N 408 W | | | | HUNTINGTON | IN | 46750-7820 |
| EMMONS, ROBIN D | 4138 NW 12TH TER | | | | FORT LAUDERDALE | FL | 33309-4619 |
| EMMONS, RONALD H | 1808 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1202 |
| EMMONS, RONALD R | 3440 VALLEYWOOD DR | | | | SAINT LOUIS | MO | 63114-4423 |
| EMMONS, RUSSELL L | 210 CLARE ST | | | | LANSING | MI | 48917 |
| EMMONS, RUSSELL LEE | 210 CLARE ST | | | | LANSING | MI | 48917 |
| EMMONS, SCOTT E | 397 TODD PL | | | | HAMILTON | OH | 45011-4732 |
| EMMONS, STEVEN A | 600 E DENTON DR APT 5326 | | | | EULESS | TX | 76039-8274 |
| EMMONS, STEVEN ANTHONY | 600 E DENTON DR APT 5326 | | | | EULESS | TX | 76039-8274 |
| EMMONS, THOMAS M | 5305 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| EMMONS, THOMAS MICHAEL | 5305 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| EMMONS, WALLACE E | 1927 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| EMMONS-SWALLOWS, ANGELA M | 2945 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| EMMONS-SWALLOWS, ANGELA MAE | 2945 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| EMMOREY, MICHAEL S | 3983 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| EMMRICH, DAVID P | 47 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| EMMY L SESCO | 373 MUTH RD | | | | MANSFIELD | OH | 44903-1921 |
| EMMY SCHMID-DEHNERT | GRUENSTRASSE 1 A | | | D-79232 MARCH-HUGSTETTEN GERMANY | | | |
| EMMY SESCO | 373 MUTH RD | | | | MANSFIELD | OH | 44903-1921 |
| EMO TRANS INC | 135 GUY LOMBARDO AVE | | | | FREEPORT | NY | 11520-4457 |
| EMO, CATHERINE M | 6288 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5906 |
| EMO, HAROLD R | 3274 SENECA ST APT 7 | | | | WEST SENECA | NY | 14224-4901 |
| EMO, MICHAEL K | 3189 W LAKE RD | | | | WILSON | NY | 14172-9733 |
| EMOGENE BLUNT | 432 HANCOCK DR | | | | BOSSIER CITY | LA | 71112-8713 |
| EMOGENE BOLLING | 1213 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2809 |
| EMOGENE C HANNER | 416 EAST DRIVE | | | | DAYTON | OH | 45419-1828 |
| EMOGENE CALDWELL | 566 VALLEY CT | | | | TIPTON | MI | 49287-9787 |
| EMOGENE CARTER | 1800 ORMOND RD | | | | WHITE LAKE | MI | 48383-2238 |
| EMOGENE CRAIG | 259 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| EMOGENE ENGLAND | 527 POSTELL DR | | | | ST SIMONS ISLAND | GA | 31522-1804 |
| EMOGENE GERALDS | 9963 GERALDINE ST | | | | YPSILANTI | MI | 48197-6927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMOGENE HAGA | 5006 WEDGEWOOD DR | | | | CIBOLO | TX | 78108-2156 |
| EMOGENE HANNER | 416 EAST DR | | | | DAYTON | OH | 45419-1828 |
| EMOGENE HICKS | 636 DOVALON PLACE | | | | GALLOWAY | OH | 43119-9466 |
| EMOGENE HODGE | 6141 NELSON CT | | | | BURTON | MI | 48519-1664 |
| EMOGENE MCGHEE | 502 FAIRWAY DR | C/O DWIGHT R MCGHEE | | | LA PLACE | LA | 70068-2004 |
| EMOGENE MINOR | 6015 W 119TH ST APT 2111 | | | | OVERLAND PARK | KS | 66209-3706 |
| EMOGENE MOORE | 10699 S 300 W | | | | KEYSTONE | IN | 46759-9703 |
| EMOGENE NASH | 9 APOLLO AVE | | | | FLUSHING | MI | 48433-9209 |
| EMOGENE POSEY | 3496 TODDS RUN TWIN BRIDGE | | | | WILLIAMSBURG | OH | 45176 |
| EMOGENE POSEY | 3496 TWIN BRIDGES RD | | | | WILLIAMSBURG | OH | 45176-9722 |
| EMOGENE POSICK | 114 BRANCH AVE | | | | BELLE VERNON | PA | 15012-2308 |
| EMOGENE POTES | 11535 PLAZA DR | APT 216 W | | | CLIO | MI | 48420 |
| EMOGENE SCUTCHFIELD | 1900 RIVER RD APT D2 | | | | MARYSVILLE | MI | 48040-1822 |
| EMOGENE WHITE | 1312 CO W 300 N | | | | NEW CASTLE | IN | 47362 |
| EMOGENE WORD | 3682 CR 405D | | | | LAKE PANASOFFKEE | FL | 33538-4228 |
| EMOND AUTO ELECTRIQUE INC. | 57 ROUTE 105 ST-JOSEPH NORD | | | CHELSEA QC J9B 1L3 CANADA | | | |
| EMOND JR, PAUL E | 1040 GABRIEL'S TURN | | | | SHREVEPORT | LA | 71106 |
| EMOND LAURIE | 194 CHAMBERLAIN ROAD | | | | MASSENA | NY | 13662-2427 |
| EMOND, BRUCE A | 1022 YELLOWBRICK RD | | | | PENDLETON | IN | 46064-9130 |
| EMOND, LAURIE L | 194 CHAMBERLAIN RD | | | | MASSENA | NY | 13662-2427 |
| EMOND, LAURIE LYNN | 194 CHAMBERLAIN RD | | | | MASSENA | NY | 13662-2427 |
| EMOND, ROBERT R | 15676 VIVIAN ST | | | | TAYLOR | MI | 48180-5026 |
| EMORY ADAMS | 1090 MARTINS GROVE RD | | | | DAHLONEGA | GA | 30533-3853 |
| EMORY ADKINS | 905 FULS RD | | | | NEW LEBANON | OH | 45345-9757 |
| EMORY ASKINS | 9829 ASTORIA RD | | | | GERMANTOWN | OH | 45327-9726 |
| EMORY BRUCE | 963 MAGNOLIA DR | | | | SMYRNA | GA | 30082-3475 |
| EMORY CAMPBELL | 1922 ROSELAWN DR | | | | FLINT | MI | 48504-2086 |
| EMORY CAMPBELL | 3046 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| EMORY CANTRELL | 136 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| EMORY CARTE | PO BOX 41 | | | | GLEN FERRIS | WV | 25090-0041 |
| EMORY CAUDILL | 930 WRIGHT AVE | | | | XENIA | OH | 45385-5367 |
| EMORY CHEEK | 1630 E US HIGHWAY 40 | | | | BRAZIL | IN | 47834-7634 |
| EMORY CORNETT | PO BOX 296 | | | | SWEETSER | IN | 46987-0296 |
| EMORY CRUM | 3925 LEXMONT RD S | | | | COLUMBUS | OH | 43228-3521 |
| EMORY D BEALE | 104   MALTBY ST. | | | | ROCHESTER | NY | 14606-1410 |
| EMORY D BEALE | 155 AVERY ST 1 | | | | ROCHESTER | NY | 14606 |
| EMORY D CAUDILL | 930 WRIGHT AVE | | | | XENIA | OH | 45385-5367 |
| EMORY DAVIS | 2506 RYNE ST NW | | | | ATLANTA | GA | 30318-6110 |
| EMORY FARRAR | 6795 HUDSON LN | | | | BASTROP | LA | 71220-7764 |
| EMORY FISHER | 645 ISENHAUER RD | | | | GRAYLING | MI | 49738-8637 |
| EMORY FRALEY | 4403 E GALBRAITH RD | | | | CINCINNATI | OH | 45236-2715 |
| EMORY GRIFFITH | 4754 RIDGETOP RD | | | | HAMPSHIRE | TN | 38461-4544 |
| EMORY HAGERMAN | 404 N CLINTON ST | | | | DEFIANCE | OH | 43512-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMORY HAHN JR | 309 HAROLD ST | | | | BAY CITY | MI | 48708-7556 |
| EMORY HAMMONDS | 1120 CABOT DR | | | | FLINT | MI | 48532-2634 |
| EMORY HAYES | 3802 N COUNTRY CLUB RD | | | | NEWCASTLE | OK | 73065-6309 |
| EMORY HENRY COLLEGE | PO BOX 10 | | | | EMORY | VA | 24327-0010 |
| EMORY HORN | PO BOX 237 | | | | WARREN | IN | 46792-0237 |
| EMORY HOVANEC | 5307 GLENMOORE WAY | | | | MEDINA | OH | 44256-6844 |
| EMORY JR, HARRY T | 6802 ASHTON CIR | | | | FREDERICKSBRG | VA | 22407-5008 |
| EMORY KENT | RR 1 BOX 207 | | | | GORMANIA | WV | 26720-9706 |
| EMORY KIDWILER | 2559 ENGLE MOLERS RD | | | | HARPERS FERRY | WV | 25425-5426 |
| EMORY KING JR | 22289 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090-9704 |
| EMORY KING JR | PO BOX 416 | | | | NEWBURY | OH | 44065-0416 |
| EMORY L ADKINS | 905  S FULS RD | | | | NEW LEBANON | OH | 45345 |
| EMORY L BENTLEY | 660 FOX AVE | | | | YPSILANTI | MI | 48198-6148 |
| EMORY L HAYNES | 2290 MATTIS DR | | | | DAYTON | OH | 45439 |
| EMORY LANE | 488 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2415 |
| EMORY LONG | 11885 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2631 |
| EMORY MADDOX | 2766 BART JOHNSON RD | | | | BUFORD | GA | 30519-3916 |
| EMORY MALLETTE | 10730 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8745 |
| EMORY MONTGOMERY | 3318 RIDGEMILL CIR | | | | DACULA | GA | 30019-3226 |
| EMORY MORRIS | 117 BRER RABBIT RD | | | | EATONTON | GA | 31024-5857 |
| EMORY MUSICK | 124 ROSEFIELD DR | | | | KINGSPORT | TN | 37660-3342 |
| EMORY NEWMAN | 223 BATES ST | | | | GRAND LEDGE | MI | 48837-1601 |
| EMORY R LANE | 488  LAURELWOOD SE | | | | WARREN | OH | 44484-2415 |
| EMORY REED | 4131 ELLISON FARM RD | | | | BRASELTON | GA | 30517-1513 |
| EMORY ROCKAFELLOW | 1438 MANISTEE DR | | | | GRAND BLANC | MI | 48439-2505 |
| EMORY RUMBLE | 8749 WHEELER RD | | | | UBLY | MI | 48475-8790 |
| EMORY SELF | 6752 POLEY CREEK DR W | | | | LAKELAND | FL | 33811-2420 |
| EMORY SIMS | 7440 IRISH RD | | | | MILLINGTON | MI | 48746-9133 |
| EMORY SPENCER | 187 WATKINS ST | | | | JACKSON | GA | 30233-2615 |
| EMORY SR, ROBERT G | 6378 MUSTANG TRL | | | | KALKASKA | MI | 49646-8329 |
| EMORY UNIV HOSP | PO BOX 403054 | | | | ATLANTA | GA | 30384-3054 |
| EMORY UNIVERSITY | ATTN THIRD PARTY BILLING | 1380 S OXFORD ROAD B JONES CTR RM 101 | | | ATLANTA | GA | 30322-0001 |
| EMORY UNIVERSITY | THIRD PARTY BILLING | STUDENT ACCOUNTS | | | ATLANTA | GA | 30322-0001 |
| EMORY UNIVERSITY CENTER FOR LIFELONG LEARNING | 1 AD MS 1256 | | | | ATLANTA | GA | 30322-0001 |
| EMORY VAUGHT | 5808 FASLEY AVE | | | | SIMI VALLEY | CA | 93063-3640 |
| EMORY WALKER | 5354 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9752 |
| EMORY WATSON | 308 SASSAFRAS DR | | | | DANVILLE | IN | 46122-2413 |
| EMORY WENZEL | 1387 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| EMORY, ARNOLD C | 4551 S. TULICK RD. | BOX 122 | | | BOON | MI | 49618 |
| EMORY, ARNOLD E | 22 LESLEY LN | | | | NEW CASTLE | DE | 19720-3328 |
| EMORY, CHARLES M | 4827 COUNTY ROAD 16 | | | | CANANDAIGUA | NY | 14424-8912 |
| EMORY, LAURA A | 121 BROOKSIDE LN | | | | BALLWIN | MO | 63021-5041 |
| EMORY, MAUREEN P | PO BOX 335 | | | | CHARLESTOWN | MD | 21914-0335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMORY, MERLENE S | 1112 W WHITTEMORE AVE | | | | FLINT | MI | 48507 |
| EMORY, NOEL E | 207 JULES ST | | | | WESTVILLE | IL | 61883-1317 |
| EMORY, PAUL W | 9366 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| EMORY, RUBY | 645 S BALDWIN RD | | | | OXFORD | MI | 48371-4115 |
| EMOTEQ CORP | 10002 E 43RD ST | PO BOX 470009 | | | TULSA | OK | 74146-3638 |
| EMOTEQ CORPORATION | PO BOX 470009 | | | | TULSA | OK | 74147-0009 |
| EMOVENDO LLC | HC 33 BOX 90 | | | | PETERSBURG | WV | 26847-9741 |
| EMOVENDO MAGNETS & ELEMENTS | HC 33 BOX 90 | | | | PETERSBURG | WV | 26847-9741 |
| EMP OF CUYAHOGA CO L | PO BOX 714140 | | | | COLUMBUS | OH | 43271-4140 |
| EMP OF RICHARD COUNT | PO BOX 714428 | | | | COLUMBUS | OH | 43271-4428 |
| EMPCIE COLLINS | 3128 HARRISON RD | | | | WHITE PINE | TN | 37890-3117 |
| EMPEL, ALEXANDER | 69 GOLFVIEW ROAD | | | | ROTONDA WEST | FL | 33947-2231 |
| EMPEY CHRIS | 4320 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9624 |
| EMPEY, CHRISTIAN L. | 4012 LAROSE DR | | | | SPRING HILL | TN | 37174 |
| EMPEY, EDISON W | 14977 W WHITTON AVE | | | | GOODYEAR | AZ | 85395-8860 |
| EMPEY, LLOYD L | 196 ALMER DR | | | | CARO | MI | 48723-1239 |
| EMPEY, NANCY | 4320 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9624 |
| EMPEY, PHILLIP L | 4012 LAROSE DR | | | | SPRING HILL | TN | 37174-2293 |
| EMPEY, ROBERT R | 12241 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| EMPI | PO BOX 71519 | | | | CHICAGO | IL | 60694-1519 |
| EMPI INC | PO BOX 71519 | | | | CHICAGO | IL | 60694-1519 |
| EMPI, INC. | 599 CARDIGAN RD | DBA EMPI, INC. & SUBSIDIARIES | | | SAINT PAUL | MN | 55126-3965 |
| EMPI, INC. | PO BOX 71519 | | | | CHICAGO | IL | 60694-1519 |
| EMPIE, DAVID P | 28543 WHITE RD | | | | PERRYSBURG | OH | 43551-3653 |
| EMPIE, DOREEN M | 4775 ALDUN RIDGE AVE NW APT 104 | | | | COMSTOCK PARK | MI | 49321-9066 |
| EMPIE, LAWRENCE D | 8732 KROUSE RD | | | | OVID | MI | 48866-9428 |
| EMPIE, STANLEY A | PO BOX 97 | | | | CEDAR SPRINGS | MI | 49319-0097 |
| EMPIO, RUTH V | 129 BRAEWOOD CIR | | | | SAINT CHARLES | MO | 63301-4058 |
| EMPIRE | 1725 S COUNTRY CLUB DR | | | | MESA | AZ | 85210-6003 |
| EMPIRE | PO BOX 214618 | | | | AUBURN HILLS | MI | 48321-4618 |
| EMPIRE AIRGAS INC | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901-1610 |
| EMPIRE AUTO | 47 COLTON ST | | | | SPRINGFIELD | MA | 01109-3624 |
| EMPIRE AUTOMATION SYSTEMS INC | 20 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624-1141 |
| EMPIRE AUTOMATION SYSTEMS INC | 20 VANTAGE POINT DR STE 4 | | | | ROCHESTER | NY | 14624-1141 |
| EMPIRE CATERPILLAR | EMPIRE SOUTHWEST | 1725 S COUNTRY CLUB DR | | | MESA | AZ | 85210-6003 |
| EMPIRE CHEVROLET, CADILLA, BUICK, PO | J. FAW | 1931 US 421B | | | WILKESBORO | NC | 28697 |
| EMPIRE CHEVROLET, CADILLA, BUICK, PONTIAC | 1931 US 421-B | | | | WILKESBORO | NC | 28697 |
| EMPIRE CHEVROLET, CADILLAC, BUICK, | 1931 US 421-B | | | | WILKESBORO | NC | |
| EMPIRE CHEVROLET, CADILLAC, BUICK, | 1931 US 421B | | | | WILKESBORO | NC | |
| EMPIRE CHEVROLET, CADILLAC, BUICK, PONTIAC | 1931 US 421-B | | | | WILKESBORO | NC | 28697 |
| EMPIRE CHEVROLET, CADILLAC, BUICK, PONTIAC | 1931 US 421B | | | | WILKESBORO | NC | 28697 |
| EMPIRE COACHWORKS INTERNATIONAL | MICHAEL MISSERI | 35 KIMBERLY RD | | | EAST BRUNSWICK | NJ | 08816-2010 |
| EMPIRE ELECTRIC SUPPLY | ATTN: TOMMY LONGEST | 24400 NORTHWESTERN HWY STE 204 | | | SOUTHFIELD | MI | 48075-2485 |
| EMPIRE ELECTRONICS | JOHN DOMAN | 214 E MAPLE RD | | | TROY | MI | 48083-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMPIRE ELECTRONICS INC | 214 E MAPLE RD | | | | TROY | MI | 48083-2716 |
| EMPIRE ELECTRONICS INC | JOHN DOMAN | 214 E MAPLE RD | | | TROY | MI | 48083-2716 |
| EMPIRE ELECTRONICS INC | ZIP CALPULES KM 7 | | | SAN PEDRO SULA HN 00000 HONDURAS (REP) | | | |
| EMPIRE ENERGY CORPORATION TRUSTEE | 311 ROUSER RD | | | | CORAOPOLIS | PA | 15108-2719 |
| EMPIRE ENG/WEST BLOO | 7040 TRAILWAY CT | | | | WEST BLOOMFIELD | MI | 48322-4564 |
| EMPIRE EQUIPMENT & SUPPLY CO | 18639 OMIRA ST | | | | DETROIT | MI | 48203-2047 |
| EMPIRE EXPO CENTER | LINDA RYAN | 581 STATE FAIR BLVD | | | SYRACUSE | NY | 13209-1551 |
| EMPIRE FIRE & MARINE INSURANCE CO | | | | | | | |
| EMPIRE HARD CHROME | 1615 S KOSTNER AVE | | | | CHICAGO | IL | 60623-2336 |
| EMPIRE HARD CHROME INC | 1615 S KOSTNER AVE | | | | CHICAGO | IL | 60623-2336 |
| EMPIRE HARD/CHICAGO | 1615 S KOSTNER AVE | | | | CHICAGO | IL | 60623-2336 |
| EMPIRE HOUSE MOTEL | ATTN: JAY PATEL | 1305 WASHINGTON AVE | | | BAY CITY | MI | 48708-5740 |
| EMPIRE IME CONSULTING | PO BOX 696 | | | | NIAGARA FALLS | NY | 14303-0696 |
| EMPIRE INSTRUMENTS LLC | 2174 AMY DR APT 1 | | | | NIAGARA FALLS | NY | 14304-6509 |
| EMPIRE LOGSITICS | 70 NEWPORT STREET | | | BRAMPTON CANADA ON L6S 4S7 CANADA | | | |
| EMPIRE MACHINE & CONVEYOR INC | 6265 GRAND RIVER AVE | | | | BRIGHTON | MI | 48114 |
| EMPIRE MACHINE TOOL SERVICES | 8004 UTLEY RD | | | | EAST OTTO | NY | 14729-9752 |
| EMPIRE MACHINE TOOL SERVICES I | PO BOX 2481 | 3400 HSBC CENTER | | | BLASDELL | NY | 14219-0681 |
| EMPIRE MOTOR SPORTS | BRETT BRINKMAN | 9261 BALLY CT | | | RANCHO CUCAMONGA | CA | 91730-5314 |
| EMPIRE POWER SYSTEMS | 840 N 43RD AVE | | | | PHOENIX | AZ | 85009-4015 |
| EMPIRE SHELL INC. | 920 MCLEAN AVE | | | | YONKERS | NY | 10704-4102 |
| EMPIRE SOUTHWEST | 1725 S COUNTRY CLUB DR | | | | MESA | AZ | 85210-6003 |
| EMPIRE SOUTHWEST | DOLORES SERRANO | 1725 S COUNTRY CLUB DR | | | MESA | AZ | 85210-6003 |
| EMPIRE SOUTHWEST LLC | 1725 S COUNTRY CLUB DR | | | | MESA | AZ | 85210-6003 |
| EMPIRE STATE COLLEGE FOUNDATION | 1 UNION AVE | | | | SARATOGA SPRINGS | NY | 12866-4309 |
| EMPIRE STATE COLLEGE OFFICE OF GRADUATE STUDIES | 28 UNION AVE | | | | SARATOGA SPRINGS | NY | 12866-4310 |
| EMPIRE STATE MOTOR EXPRESS INC | 8414 E MAIN RD | | | | LE ROY | NY | 14482-9721 |
| EMPIRE STATE ORTHOPA | PO BOX 10259 | | | | UNIONDALE | NY | 11555-0259 |
| EMPIRE STATE SHIPPERS ASSN INC | PO BOX 1185 | | | | BUFFALO | NY | 14240-1185 |
| EMPIRE TOOL COMPANY | EMPIRE MANUFACTURING SYS INC | 11500 LAMBS RD | | | RILEY | MI | 48041 |
| EMPIRE TRANSPORTATION LTD | 263 S SERVICE RD | | | GRIMSBY ON L3M 1Y6 CANADA | | | |
| EMPIRE WAREHOUSE & LEASING | 1059 EMPIRE AVE | | | | CAMDEN | NJ | 08103-2724 |
| EMPIRE WIRE & SUPPLY | 270 REX BLVD | | | | AUBURN HILLS | MI | 48326-2953 |
| EMPIRECLS | 225 MEADOWLANDS PKY  STE 1 | | | | SECAUCUS | NJ | 07094-2316 |
| EMPIRICAL SOLUTIONS CORPORATION | 30800 TELEGRAPH RD STE 2727 | | | | BINGHAM FARMS | MI | 48025-4544 |
| EMPKEY CHARLES E | 7049 BRIDGES AVE | | | | RICHLAND HILLS | TX | 76118-5702 |
| EMPKEY JR, CHARLES E | 7049 BRIDGES AVE | | | | RICHLAND HILLS | TX | 76118-5702 |
| EMPLOY DEVELOPMENT DEPT | ACCT OF ROBERT J PEREZ | 2529 W MARCH LN STE 105 | | | STOCKTON | CA | 95207-8270 |
| EMPLOYE ACTIVITIES COMMITTEE | C/O JANIS SCHOENINGER | 3300 GENERAL MOTORS RD | GM PROVING GROUND | | MILFORD | MI | 48380-3726 |
| EMPLOYEE ASSISTANCE PROFESSIONALS ASSOCIATION | 4350 FAIRFAX DR STE 410 | | | | ARLINGTON | VA | 22203-1619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMPLOYEE BENEFIT CONCEPTS INC | PO BOX 2365 | | | | FARMINGTON HILLS | MI | 48333-2365 |
| EMPLOYEE BENEFIT RESEARCH INSTITUTE EBRI | 1100 13TH ST NW STE 878 | | | | WASHINGTON | DC | 20005-4058 |
| EMPLOYEE BENEFITS SERVICE CENTER | PO BOX 5078 | ATTN EARLIAN WHITE | | | SOUTHFIELD | MI | 48086-5078 |
| EMPLOYEE HEALTH PROGRAMS INC | 6430 ROCKLEDGE DR STE 600 | PO BOX 2430 | | | BETHESDA | MD | 20817-7813 |
| EMPLOYEE HEALTH PROGRAMS INC | BANK OF AMERICA | 6430 ROCKLEDGE DR STE 600 | | | BETHESDA | MD | 20817-7813 |
| EMPLOYEE INVOLVEMENT ASSOC | 162 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| EMPLOYEE MOBILITY SOLUTIONS VISA CTR ABOGADOS GAZARLAN | AV FRANCISCO DE MIRANDA TORRE BAZAR BOLIVAR OFIC 1001 | | | CARACAS VENEZUELA | | | |
| EMPLOYEE PARTICIPATION COUNCILOF NORTH CENTRAL OHIO | 1495 W LONGVIEW AVE STE 103 | | | | MANSFIELD | OH | 44906-1872 |
| EMPLOYEE UNIVERSITY | ATTN INET | RR 1 BOX 871 | | | SUGAR GROVE | OH | 43155-9673 |
| EMPLOYEES OWN FEDERAL CR UNION | 1481 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6738 |
| EMPLOYERS HEALTH COALITION OF OHIO INC | 4143 FULTON DR NW | | | | CANTON | OH | 44718-2819 |
| EMPLOYERS MUTUAL COMPANIES | TRACY JOHNSON | 717 MULBERRY ST | | | DES MOINES | IA | 50309-3810 |
| EMPLOYMENT COMMISSION | 703 E MAIN ST | P.O. BOX 1358 | | | RICHMOND | VA | 23219-3315 |
| EMPLOYMENT COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 703 E MAIN ST | P.O. BOX 1358 | | RICHMOND | VA | 23219-3315 |
| EMPLOYMENT DEPARTMENT | 875 UNION ST NE RM 107 | | | | SALEM | OR | 97311-0800 |
| EMPLOYMENT DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 875 UNION ST NE RM 107 | | | SALEM | OR | 97311-0800 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 3321 POWER INN RD STE 220 | | | | SACRAMENTO | CA | 95826-3893 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3321 POWER INN RD STE 220 | | | SACRAMENTO | CA | 95826-3893 |
| EMPLOYMENT GROUP INC | 1125 TROWBRIDGE RD | | | | EAST LANSING | MI | 48823-5221 |
| EMPLOYMENT GROUP INC | PO BOX 1457 | 200 BECKLEY PROFESSIONAL CTR | | | BATTLE CREEK | MI | 49016-1457 |
| EMPLOYMENT PLUS INC | ATTN: LAUREN BREWER | 1516 I ST | | | BEDFORD | IN | 47421-3835 |
| EMPLOYMENT RELATIONS BUREAU | ATTN: RUTHANNE OKUN | PO BOX 2988 | | | DETROIT | MI | 48202-2988 |
| EMPLOYMENT SECURITY COMMISSION | 1550 GADSDEN ST | P.O. BOX 995 | | | COLUMBIA | SC | 29201-2713 |
| EMPLOYMENT SECURITY COMMISSION | 700 WADE AVE | | | | RALEIGH | NC | 27605-1154 |
| EMPLOYMENT SECURITY COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1550 GADSDEN ST | P.O. BOX 995 | | COLUMBIA | SC | 29201-2713 |
| EMPLOYMENT SECURITY COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 700 WADE AVE | | | RALEIGH | NC | 27605-1154 |
| EMPLOYMENT SECURITY COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 22781 | | | JACKSON | MS | 39225-2781 |
| EMPLOYMENT SECURITY COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 52003 | WILL ROGERS MEMORIAL OFFICE BLDG. | | OKLAHOMA CITY | OK | 73152-2003 |
| EMPLOYMENT SECURITY COMMISSION | PO BOX 22781 | | | | JACKSON | MS | 39225-2781 |
| EMPLOYMENT SECURITY COMMISSION | PO BOX 52003 | WILL ROGERS MEMORIAL OFFICE BLDG. | | | OKLAHOMA CITY | OK | 73152-2003 |
| EMPLOYMENT SECURITY COMMISSIONOF NORTH CAROLINA | | | | | | | |
| EMPLOYMENT SECURITY DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9046 | 212 MAPLE PARK | | OLYMPIA | WA | 98507-9046 |
| EMPLOYMENT SECURITY DEPARTMENT | PO BOX 9046 | 212 MAPLE PARK | | | OLYMPIA | WA | 98507-9046 |
| EMPLOYMENT SECURITY DIVISION | 3024 W GRAND BLVD | | | | DETROIT | MI | 48202-6024 |
| EMPLOYMENT SECURITY DIVISION | 3024 W GRAND BLVD | | | | DETROIT | MI | 48202-6024 |
| EMPLOYMENT SECURITY DIVISION | 500 E 3RD ST | | | | CARSON CITY | NV | 89713-0001 |
| EMPLOYMENT SECURITY DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3024 W GRAND BLVD | | | DETROIT | MI | 48202-6024 |
| EMPLOYMENT SECURITY DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 500 E 3RD ST | | | CARSON CITY | NV | 89713-0001 |
| EMPLOYMENT SECURITY DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 2981 | | | LITTLE ROCK | AR | 72203-2981 |
| EMPLOYMENT SECURITY DIVISION | PO BOX 2981 | | | | LITTLE ROCK | AR | 72203-2981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMPLOYMENT SECURITY DIVISION LABOR DEPARTMENT | 200 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109-1153 |
| EMPLOYMENT SECURITY DIVISION LABOR DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109-1153 |
| EMPORIA STATE UNIVERSITY | 1200 COMMERCIAL ST | | | | EMPORIA | KS | 66801-5057 |
| EMPOWERMENT CENTER | 23023 ORCHARD LAKE | | | | FARMINGTON | MI | 48336 |
| EMPOWERMENT TRAINING CONSLNTS | ATTN:  RONALD HUDSON | G5505 N SAGINAW ST | | | FLINT | MI | 48505-1543 |
| EMPRESAS CA LE DE TLAXCALA SA DE CV | MANZANA 2 SECC C S/N CD INDUST | RIAL XICOHTENCATL TETLA TLAX | | 90430 MEXICO MEXICO | | | |
| EMPRESAS DIAZ | JORGE DIAZ | PO BOX 21420 | | | SAN JUAN | PR | |
| EMPSEY CUNNINGHAM JR | 23440 WILDWOOD ST | | | | OAK PARK | MI | 48237-2425 |
| EMPSON JR, GLEN O | 12136 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3029 |
| EMPSON, LARRY M | 16212 PETERSON LN | | | | PLEASANTON | KS | 66075-8258 |
| EMPTORIS INC. | ATTN: CONTRACTS ADMINISTRATOR | 200 WHEELER RD | | | BURLINGTON | MA | 01803 |
| EMREY, GEORGE K | 135 COUNCIL CIR | | | | NEWARK | DE | 19702-4167 |
| EMRI, AUDREY | 101 ALEXANDER RD | | | | EDGEWATER PARK | NJ | 08010-3113 |
| EMRICH, JAMES L | 1125 HAYES AVE | | | | FREMONT | OH | 43420-2818 |
| EMRICH, JOHN | 9810 GINGER HILL RD | | | | NEW MIDDLETWN | OH | 44442-8783 |
| EMRICH, MARVIN C | 704 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1672 |
| EMRICH, RICHARD E | 30 CRESTMONT DR | | | | DOVER | NJ | 07801-1920 |
| EMRICK PLASTIC/TROY | 2301 W BIG BEAVER RD STE 104 | C/O OSBORN INDUSTRIES, INC. | | | TROY | MI | 48084-3324 |
| EMRICK PLASTIC/TROY | 310 ELLIS ST E | | | WINDSOR ON NBX 2H2 CANADA | | | |
| EMRICK PLASTICS | 2301 WEST BIG BEAVER RD | | | | TROY | MI | 48084 |
| EMRICK PLASTICS | 444 HANNA ST E | | | WINDSOR ON N8X 2N4 CANADA | | | |
| EMRICK PLASTICS DETROIT | 310 ELLIS ST E | | | WINDSOR CANADA ON N8X 2H2 CANADA | | | |
| EMRICK PLASTICS LTD | DAVE NORSTROM | 444 HANNA ST. EAST | | WINDSOR ON CANADA | | | |
| EMRICK, CARL M | 476 SUMMERFIELD WAY | | | | VENICE | FL | 34292-3183 |
| EMRICK, DANIEL H | 9750 BROWN RD | | | | CLAYTON | MI | 49235-9719 |
| EMRICK, DAVID A | 160 HAYES ST | | | | WEST MILTON | OH | 45383-1817 |
| EMRICK, DAVID A | 160 W. HAYES | | | | WEST MILTON | OH | 45383-1817 |
| EMRICK, DAWN M | 261 MARILEE DR | | | | NEW LEBANON | OH | 45345-1448 |
| EMRICK, DONALD L | 112 PAGETT DR | | | | GERMANTOWN | OH | 45327-8308 |
| EMRICK, DONALD L | 112 PAGETT DRIVE | | | | GERMANTOWN | OH | 45327-8308 |
| EMRICK, DONALD L | 29 E JEFFERSON ST APT A | | | | GERMANTOWN | OH | 45327-1388 |
| EMRICK, DONALD L | 75 KATHIE CT | | | | GERMANTOWN | OH | 45327-8326 |
| EMRICK, DUANE L | 3888 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8555 |
| EMRICK, G J | 5110 VENUS RD | | | | GERMANTOWN | OH | 45327-7530 |
| EMRICK, ILA JO | 60 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| EMRICK, JAMES F | 3973 WESTMONT | | | | DAYTON | OH | 45414-5250 |
| EMRICK, JAMES F | 3973 WESTMONT PL | | | | DAYTON | OH | 45414-5250 |
| EMRICK, JAMES L | 8200 HERCULES DR | | | | LAS VEGAS | NV | 89128-1593 |
| EMRICK, JOANNE M | 41 KNIGHTON ST | | | | MANCHESTER | CT | 06040-5338 |
| EMRICK, JOHN K | 3132 HASSLER ST | | | | DAYTON | OH | 45420-1940 |
| EMRICK, JOSEPH D | 256 W MARKET ST | | | | GERMANTOWN | OH | 45327-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EMRICK, JOSEPH D | 305 N MAIN ST | | | | GERMANTOWN | OH | 45327-1009 |
| EMRICK, JUANITA M | 11625 MILE RD | | | | NEW LEBANON | OH | 45345-9141 |
| EMRICK, JUANITA M | 11625 MILE ROAD | | | | NEW LEBANON | OH | 45345-9141 |
| EMRICK, KENNETH D | 130 VIRGINIA AVE | | | | GREENVILLE | OH | 45331-2936 |
| EMRICK, LILLIAN L | 6633 MCEWEN RD | | | | DAYTON | OH | 45459-3230 |
| EMRICK, MICHAEL A | 6500 LEMANS LN | | | | DAYTON | OH | 45424 |
| EMRICK, R J | 37574 N DIANNE LN | | | | NEW BOSTON | MI | 48164-8005 |
| EMRICK, RICHARD L | 6757 WESTFALL RD | | | | GREENVILLE | OH | 45331-9211 |
| EMRICK, VIRGIL W | 5645 SPRING HILL RD | | | | GROVE CITY | OH | 43123-9101 |
| EMRICK, WILLIAM E | 60 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| EMRIE METHVIN | 3913 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73135-2053 |
| EMRY BODY | 4444 MUDD ST | | | | LINCOLN | AL | 35096-6671 |
| EMRY, GEORGE R | 3307 WILLIAMS DR | | | | KOKOMO | IN | 46902-7503 |
| EMRY, JOHN W | 5824 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| EMRY, MARIAN L | 1901 CRICKET PARK CT | | | | BAKERSFIELD | CA | 93311-9244 |
| EMS ACQUISITION CORP | 1560 INDUSTRY RD | PO BOX 550 | | | HATFIELD | PA | 19440-3249 |
| EMS EXPO | 412 W OTTAWA ST | | | | LANSING | MI | 48933-1518 |
| EMS TECHNOLOGIES INC | 125 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092-2913 |
| EMS TECHNOLOGIES INC | 125 TECHNOLOGY PKWY | PO BOX 926000 | | | NORCROSS | GA | 30092-2913 |
| EMS USA, INC | JESSICA FASQUELLE | 2000 BERING DR STE 600 | | | HOUSTON | TX | 77057-3835 |
| EMSLEY, HELEN A | 38571 TRILLIUM PL | | | | HARRISON TWP | MI | 48045-6864 |
| EMSLEY, HELEN ANGELA | 38571 TRILLIUM PL | | | | HARRISON TWP | MI | 48045-6864 |
| EMSOFTWARE SOLUTIONS INC | 1421 JEFFERSON DAVIS HWY STE 500 | | | | ARLINGTON | VA | 22202-3275 |
| EMSOFTWARE SOLUTIONS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 1421 JEFFERSON DAVIS HWY STE 800 | | | ARLINGTON | VA | 22202-3290 |
| EMSOLUTIONS INC | | 1421 JEFFERSON DAVIS HWY STE 7 | | | ARLINGTON | VA | 22202 |
| EMSOLUTIONS INC | 1421 JEFFERSON DAVIS HWY STE 7 | | | | ARLINGTON | VA | 22202 |
| EMSWILLER, ANNA W | 110 S 8TH ST | | | | MIDDLETOWN | IN | 47356-1310 |
| EMSWILLER, GREGORY W | 1611 CHARLES ST | | | | ANDERSON | IN | 46013-2719 |
| EMSWILLER, JANENE A | 1188 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| EMSWILLER, JANENE A | 12551 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9783 |
| EMSWILLER, M S | 1232 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1730 |
| EMSWILLER, RONALD E | 1131 MAPLE ST | | | | MIDDLETOWN | IN | 47356-1267 |
| EMT E-COAT/JFRSN | 122 WASHINGTON ST STE 3 | | | | JEFFERSON | GA | 30549-6660 |
| EMTEC PRODTS/COLDWTR | 200 JAY ST | TRANSPAK SPRING ASSEMBLY DIVISI | | | COLDWATER | MI | 49036-2175 |
| EMTOL MANUFACTURING LTD | 30 MINTO RD | | | GUELPH ON N1K 1H5 CANADA | | | |
| EMTRION GMBH | GRESCHBACHSTRASTR 12 | | | KARFSRUHE 76229 76229 GERMANY | | | |
| EMTRON CORP INC | 47560 AVANTE DR | | | | WIXOM | MI | 48393-3617 |
| EMTRON CORPORATION INC | 47560 AVANTE DR | | | | WIXOM | MI | 48393-3617 |
| EMUGE CORP | 1800 CENTURY DR | | | | WEST BOYLSTON | MA | 01583-2121 |
| EMULATE 3D LTD | READING ENTERPRISE HUB | EARLEY GATE | | READING BERKSHIRE GB RG6 6AU GREAT BRITAIN | | | |
| EMULATE 3D LTD | READING ENTERPRISE HUB | EARLY GATE READING RG6 6AU | | BERKSHIRE ENGLAND GREAT BRITAIN | | | |
| EMZA BLACK | 29048 RUSH ST | | | | GARDEN CITY | MI | 48135-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMZIAH SUDBERRY | 1198 WESTWOOD DR | | | | FLINT | MI | 48532-2663 |
| EMZIE JACKSON | 1054 E 146TH ST | | | | CLEVELAND | OH | 44110-3316 |
| EMZIE PHILLIPS | 12130 KINGSHEAD DR | | | | FLORISSANT | MO | 63033-7826 |
| EMZINGER, PHILLIP | | | | | | | |
| EMZLEY RAMER | 2104 N 9 1/2 ST | | | | PARAGOULD | AR | 72450-6507 |
| EN ENGINEERING | 5161 CALIFORNIA AVE  STE 250 | | | | IRVINE | CA | 92617-8001 |
| EN'URGA INC | 1291 CUMBERLAND AVE | | | | WEST LAFAYETTE | IN | 47906-1317 |
| ENA AMERICA INC | PO BOX 214557 | | | | AUBURN HILLS | MI | 48321-4557 |
| ENA HOLMES | 15710 SAINT MARYS ST | | | | DETROIT | MI | 48227-1930 |
| ENA INDUSTRY CO LTD | 1184-12 SHINSANG RI | | | KYUNGSAN KYONGBUK KR 770880 KOREA (REP) | | | |
| ENA INDUSTRY CO LTD | 1184-12 SHINSANG RI | JINRYANG EUP | | KYUNGSAN KYONGBUK 770880 KOREA (REP) | | | |
| ENA INDUSTRY CO LTD | 1184-12 SHINSANG RI | JINRYANG EUP | | KYUNGSAN KYONGBUK KR 770880 KOREA (REP) | | | |
| ENA INDUSTRY CO LTD | 51150 CENTURY CT | | | | WIXOM | MI | 48393-2077 |
| ENA INDUSTRY CO LTD | ROGER TILLMAN | 51150 CENTURY COURT | | | TROY | MI | 48084 |
| ENA MORGAN | P O BOX 964 | | | | LONDON | KY | 40743-0964 |
| ENA MORGAN | PO BOX 964 | | | | LONDON | KY | 40743-0964 |
| ENA NORTH AMERICAN CORP | 51150 CENTURY CT | | | | WIXOM | MI | 48393-2077 |
| ENA SEAWRIGHT | PO BOX 2236 | | | | ELIZABETH | NJ | 07207-2236 |
| ENA V HOLMES - FLETCHER | 15710 SAINT MARYS ST | | | | DETROIT | MI | 48227-1930 |
| ENA/CHESTERFIELD | 51150 CENTURY CT | | | | WIXOM | MI | 48393-2077 |
| ENA/KOREA | 1184-12 SHINSANG RI | JINRYANG EUP | | KYUNGSAN KYONGB KR 770880 SOUTH KOREA | | | |
| ENABULELE, AIGBE J | 2305 W BOSTON BLVD | | | | DETROIT | MI | 48205-3017 |
| ENABULELE, AIGBE JOEL | 2305 E BOSTON BLVD | | | | DETROIT | MI | 48227-3017 |
| ENAHPA | 2888 W GRAND BLVD | | | | DETROIT | MI | 48202-2612 |
| ENASKO, STEPHANIE D | 3591 WOODBINE AVE SE | | | | WARREN | OH | 44484-3435 |
| ENAVARY BETHEL | 616 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| ENBERG JOHN A (459837) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ENBODEN, EVELYN R | 1210 LAVEN DEL LN | | | | KIRKWOOD | MO | 63122-1119 |
| ENBORG, KENNETH D | 4200 SURREY CROSS | | | | BLOOMFIELD HILLS | MI | 48301-1669 |
| ENBRIDGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 650 | | SCARBOROUGH ON M1K 5E3 CANADA | | | |
| ENBRIDGE | PO BOX 644 | | | SCARBOROUGH CANADA ON M1K 5H1 CANADA | | | |
| ENBRIDGE GAS DISTRIBUTION INC. | ATTN: MANAGER. CONTRACT SUPPORT AND COMPLIANCE | 500 CONSUMERS RD | | NORTH YORK ON M2J 1P8 CANADA | | | |
| ENBRIDGE GAS DISTRIBUTION, INC. | ATTN: MANAGER, CONTRACT SUPPORT AND COMPLIANCE | 500 CONSUMERS RD | | NORTH YORK ON M2J 1P8 CANADA | | | |
| ENBRIDGE GAS DISTRIBUTION, INC. | ATTN: MANAGER, CORPORATE SUPPORT | P.O. BOX 650 | | SCARBOROUGH ON M1K 5E3 CANADA | | | |
| ENBRIDGE GAS DISTRIBUTION, INC. | ATTN: MANAGER. CONTRACT SUPPORT AND COMPLIANCE | 500 CONSUMERS RD | | NORTH YORK ON M2J 1P8 CANADA | | | |
| ENBRIDGE PIPELINES | CURTIS WHALEY | 2020 BILL OWENS PKYWAY | | | LONGVIEW | TX | |
| ENCANA CORPORATION | MAUREEN VANDER BURGH | 370 17TH ST. | | | DENVER | CO | 80202 |
| ENCAO, HARRY J | 5067 COUNTY ROAD 11 | | | | RUSHVILLE | NY | 14544-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENCAO, JOSEPH J | 260 WHITE SPRUCE LANE | | | | CLIFTON SPGS | NY | 14432-9513 |
| ENCAO, JOSEPH J | 260 WHITE SPRUCE LN | | | | CLIFTON SPRINGS | NY | 14432-9513 |
| ENCAP TECHNOLOGIES | 1334 BAY ST | | | | ALAMEDA | CA | 94501-3916 |
| ENCAP TECHNOLOGIES INC | 1334 BAY ST | | | | ALAMEDA | CA | 94501-3916 |
| ENCAP TECHNOLOGIES INC | 21-C ORINDA WAY #374 | | | | ORINDA | CA | 94563 |
| ENCAP TECHNOLOGIES INC | 666 VERMONT ST., PALATINE | | | | PALATINE | IL | 60067 |
| ENCAP TECHNOLOGIES INC | DEANHARDT LAW OFFICE OF CLAY | 21-C ORINDA WAY #374 | | | ORINDA | CA | 94563 |
| ENCAP TECHNOLOGIES INC. | 666 VERMONT ST., PALATINE | | | | PALATINE | IL | 60067 |
| ENCARNACION ARELLANO | 13714 FILMORE ST | | | | PACOIMA | CA | 91331-2911 |
| ENCARNACION MUNOZ | 9130 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455-2602 |
| ENCARNACION RODRIGUEZ | CAFETO ST 706 HIGHLAND PARK | | | | SAN JUAN | PR | 00924 |
| ENCARNACION, ANTONIO | PO BOX 683 | | | | SALINAS | PR | 00751-0683 |
| ENCE ESTATE OF SIMON LAWR | 136 EDWARDS ST | | | | LYONS | MI | 48851-9700 |
| ENCHANTMENT RESORT | 525 BOYNTON CANYON RD | | | | SEDONA | AZ | 86336-3041 |
| ENCIL TRUEBLOOD | PO BOX 3093 | | | | KOKOMO | IN | 46904-3093 |
| ENCINAS JR, ARTURO | 4108 RENEE DR | | | | TROY | MI | 48085-4893 |
| ENCINAS JR, ARTURO | 55 E LONG LAKE RD # 352 | | | | TROY | MI | 48085-4738 |
| ENCINAS, GEORGE E | 9660 COLUMBUS AVE | | | | NORTH HILLS | CA | 91343-2210 |
| ENCINAS, HERMAN R | 1815 ARROYO DE PLATINA | | | | SAN JOSE | CA | 95116-1356 |
| ENCINAS, MARIE | 9660 COLUMBUS AVE | | | | NORTH HILLS | CA | 91343-2210 |
| ENCINITAS FOREIGN & DOMESTIC | 901 2ND ST | | | | ENCINITAS | CA | 92024 |
| ENCINO CARE PHARMACY | 16025 VENTURA BLVD | | | | ENCINO | CA | 91436 |
| ENCISO JR, JOSE | 4042 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 |
| ENCISO, ANTONIO | 1575 PASSOLT | | | | SAGINAW | MI | 48603 |
| ENCISO, ANTONIO | 1575 PASSOLT ST | | | | SAGINAW | MI | 48638-4751 |
| ENCISO, CHRISTOPHER J | 705 N GRAHAM RD | | | | SAGINAW | MI | 48609-9667 |
| ENCISO, ELIZABETH | 630 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5754 |
| ENCISO, NICHOLAS L | 4311 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9704 |
| ENCISO, ROBERT | 3233 CALLE DEDEBORH NW | | | | ALBUQUERQUE | NM | 87104 |
| ENCISO, STEVEN | 3260 LUTHER RD | | | | SAGINAW | MI | 48603-3215 |
| ENCOCAM LTD | UNIT 5 STUKELEY BUSINESS CENTR | BLACKSTONE RD | | HUNTINGDON CAMBRIDGESHIRE GB PE29 6EF GREAT BRITAIN | | | |
| ENCOCAM LTD | UNIT 5 STUKELEY BUSINESS CENTR | BLACKSTONE RD | | HUNTINGDON CAMBRIDGESHIRE PE29 6EF GREAT BRITAIN | | | |
| ENCOMPASS INSURANCE | | | | | | | |
| ENCOMPASS INSURANCE | NINA SERGIO | PO BOX 15860 | | | SACRAMENTO | CA | 95852 |
| ENCOMPASS INSURANCE COMPANY | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| ENCOMPASS INSURANCE COMPANY OF AMERICA | HANNA LAW OFFICE | 3508 NOYES AVE | | | CHARLESTON | WV | 25304-1412 |
| ENCORE AUTOMATION | 15 CORPORATE DR | | | | AUBURN HILLS | MI | 48326-2919 |
| ENCORE AUTOMATION LLC | 15 CORPORATE DR | | | | AUBURN HILLS | MI | 48326-2919 |
| ENCORE DECATUR CENTR | 1908 FLINT RD SE | | | | DECATUR | AL | 35601-6031 |
| ENCORE ELECTRONICS CORP | 4400 ROUTE 50 | | | | SARATOGA SPRINGS | NY | 12866-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENCORE ELECTRONIS INC | 4400 ROUTE 50 | | | | SARATOGA SPRINGS | NY | 12866-2924 |
| ENCORE ENVIRONMENTAL CONSORTIUM | ATTN: MARK QUILTER | P.O. BOX 66 | 6723 TOWPATH ROAD | | SYRACUSE | NY | 13214-0066 |
| ENCORE ENVIRONMENTAL CONSORTIUM, LLC C/O BLASLAND, BOUCK & LEE | 6723 TOWPATH ROAD | | | | SYRACUSE | NY | 13214 |
| ENCORE ENVIRONMENTAL CONSORTIUM, LLC C/O BLASLAND, BOUCK & LEE | 6723 TOWPATH ROAD | PO BOX 66 | | | SYRACUSE | NY | 13214 |
| ENCORE ENVIRONMENTAL CORP REMEDIATION | MAIL CODE 480-108-215 | 30400 MOUND RD | | | WARREN | MI | 48092 |
| ENCORE INC | 2645 N LE COMPTE RD | | | | SPRINGFIELD | MO | 65803-5726 |
| ENCORE LEGAL SOLUTIONS | PO BOX 44719 | | | | MADISON | WI | 53744-4719 |
| ENCORE LLC | 5755 GRANGER RD. | SUITE 320 | | | CLEVELAND | OH | 44131 |
| ENCORE LLC AND ARCADIS | 5755 GRANGER RD. | SUITE 320 | | | CLEVELAND | OH | 44131 |
| ENCORE LLC AND CONESTOGA-ROVERS & ASSOC. | 14496 N. SHELDON RD. | SUITE 200 | | | PLYMOUTH | MI | 48170 |
| ENCORE LLC AND CONESTOGA-ROVERS & ASSOC. | 651 COLBY DRIVE | | | WATERLOO ON, N2V 1C2 CANADA | | | |
| ENCORE LLC, ARCADIS, CONESTOGA-ROVERS | & ASSOC, AND BEIRLEIN | 5755 GRANGER RD. | SUITE 320 | | CLEVELAND | OH | 44131 |
| ENCORE LLC, ARCADIS, CONESTOGA-ROVERS & ASSOC, HALEY & | ALDRICH, IWPC, EXPONENT, ENVIRON, DECISIONQUEST | 5755 GRANGER RD. | SUITE 320 | | CLEVELAND | OH | 44131 |
| ENCORE LLC, ENVIRON, AND CONESTOGA-ROVERS & ASSOC. | 651 COLBY DRIVE | | | WATERLOO ON, N2V 1C2 CANADA | | | |
| ENCORE, LLC | 6723 TOWPATH RD. | P.O. BOX 66 | | | SYRACUSE | NY | 13214-0066 |
| ENCZUR, WALTER T | 10530 DEER RIDGE TRL | | | | HOLLY | MI | 48442-8052 |
| END OF LIFE VEHICLE SOLUTION CORP | 2000 TOWER CENTER DR STE 1140 | | | | SOUTHFIELD | MI | 48075 |
| END TO END ANALYTICS LLC | 955 ALMA ST | B | | | PALO ALTO | CA | 94301-2405 |
| END-OF-LIFE VEHICLE SOLUTIONS | 6632 TELEGRAPH RD., #299 | | | | BLOOMFIELD HILLS | MI | 48301-3012 |
| END-TO-END ANALYTICS LLC | 505 GILBERT AVE | RECE 1099 08/01/02 AH | | | MENLO PARK | CA | 94025-2962 |
| ENDE, DIANNE M | PO BOX 438 | | | | HOLLAND | NY | 14080-0438 |
| ENDEAVOR GROUP | 3909 RESEARCH PARK DR STE 400 | | | | ANN ARBOR | MI | 48108-2299 |
| ENDEAVOR MAINTENANCE INC | 17675 SW FARMINGTON RD | | | | ALOHA | OR | 97007-3208 |
| ENDEAVOR MAINTENANCE INC | 17675 SW FARMINGTON RD PMB NO 231 | | | | ALOHA | OR | 97007-3208 |
| ENDEBROCK REBECCA A | 27323 SAXON MEADOW LN | | | | CYPRESS | TX | 77433-3803 |
| ENDEBROCK, FRANCES A | 7044 RIDGE CREST DR | | | | NORTH RICHLAND HILLS | TX | 76180-2825 |
| ENDEBROCK, FRANCES A | 7044 RIDGE CREST DR. | | | | NORTH RICHLAND HILLS | TX | 76180-2825 |
| ENDEBROCK, LUCY T | 2417 FOREST AVE | | | | FORT WORTH | TX | 76112-5517 |
| ENDEBROCK, WILLIAM N | 119 RIDGE RD | | | | SOUTHAMPTON | NJ | 08088-3507 |
| ENDECA | 101 MAIN STREET, SUITE 1400 | ATTN: FINANCE | | | CAMBRIDGE | MA | 02142 |
| ENDELL STEVENS | 6589 CASTLEWOOD ST | | | | NAVARRE | FL | 32566-8156 |
| ENDELMAN, PERRY L | 553 AGNES ST | | | | SEBASTIAN | FL | 32958-4268 |
| ENDELMANN JR, LELAND R | 2287 N 41 1/2 RD | | | | MANTON | MI | 49663-9496 |
| ENDER, ARLIN C | 5405 WINELL ST | | | | CLARKSTON | MI | 48346-3566 |
| ENDER, CLAYTON L | 6973 HUBBARD RD | | | | CLARKSTON | MI | 48348-2825 |
| ENDER, JOSEPH R | 18 TOWN FARM RD | | | | BROOKFIELD | MA | 01506-1741 |
| ENDER, MICHELLE JEAN | 1295 ROCHESTER RD | | | | LEONARD | MI | 48367-3831 |
| ENDERBY, ALICE M | 2809 TRANSIT RD | | | | NEWFANE | NY | 14108-9703 |
| ENDERBY, B L | 209 HORSESHOE LAKE DR | | | | SPARTANBURG | SC | 29306-6655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENDERBY, CLAUDIA E | 2755 ORCHARD ST | | | | NEWFANE | NY | 14108-1224 |
| ENDERBY, DORIS I | 397 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1045 |
| ENDERBY, GARY J | 10605 DEWHURST RD | | | | ELYRIA | OH | 44035-8409 |
| ENDERBY, GARY J. | 10605 DEWHURST RD | | | | ELYRIA | OH | 44035-8409 |
| ENDERBY, ROBERT | 6020 DUTTON PL | | | | NEWFANE | NY | 14108-1209 |
| ENDERBY, WILMA J | 1433 EADS BLUFF RD NW | | | | GEORGETOWN | TN | 37336-4919 |
| ENDERLE RICHARD | 3315 KENWOOD AVE | | | | DAVENPORT | IA | 52807-2437 |
| ENDERLE, JACK A | 5285 W HOWE RD | | | | DEWITT | MI | 48820-7851 |
| ENDERLE, JORGE G | 552 HYDE PARK DR | | | | SAN JOSE | CA | 95136-2836 |
| ENDERLE, JOSEPH R | PO BOX 725 | | | | GALION | OH | 44833-0725 |
| ENDERLE, RONALD L | 1016 OLDE STATION CT | | | | FAIRFIELD | OH | 45014-7648 |
| ENDERLE, WILLIAM A | 11510 STATE ROUTE 13 | | | | MILAN | OH | 44846-9407 |
| ENDERLE, WILLIAM H | 3017 SCHEID RD | | | | HURON | OH | 44839-9783 |
| ENDERS RICHARD | 3107 N E ST | | | | SAN BERNARDINO | CA | 92405-2615 |
| ENDERS, A S | 6556 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2804 |
| ENDERS, BOB A | 39720 US HIGHWAY 19 N 7 | | | | TARPON SPRINGS | FL | 34689 |
| ENDERS, DAVID L | 2582 E WABASH AVE | | | | LUPTON | MI | 48635-9650 |
| ENDERS, ELISABETH C | 550 WOELFEL RD # A8 | | | | BROOKFIELD | WI | 53045-2927 |
| ENDERS, ELISABETH C | 660 WOELFEL RD #A8 | | | | BROOKFIELD | WI | 53045-2927 |
| ENDERS, ELIZABETH A | 11043 SMITHS CREEK RD | | | | RILEY | MI | 48041-3810 |
| ENDERS, ELIZABETH G | 4090 JUSTIN CT | | | | BLOOMFIELD HILLS | MI | 48302-4024 |
| ENDERS, G C | 1420 ARCONA RD | | | | MECHANICSBURG | PA | 17055-6723 |
| ENDERS, GEORGIA L | 2582 E WABASH AVE | | | | LUPTON | MI | 48635-9650 |
| ENDERS, GEORGIA L | 2582 WABASH | | | | LUPTON | MI | 48635-9650 |
| ENDERS, MELVIN P | 187 PARKDALE AVE | | | | PONTIAC | MI | 48340-2551 |
| ENDERS, PHILLIP J | 53 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| ENDERS, RUTHANN PERRY | 96 CLIFTON ST APT 208 | | | | NEW LONDON | OH | 44851-1197 |
| ENDERSBE, KENNETH D | 747 N FARLEY RD | | | | BAY CITY | MI | 48708-9162 |
| ENDERSBE, THOMAS N | 789 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-8980 |
| ENDERSBE, WARREN J | 2694 GARFIELD RD | | | | AUBURN | MI | 48611-9721 |
| ENDERSBEE, ARA EARL | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON STE 145 | | | ARLINGTON | TX | 76006 |
| ENDERT, DONALD J | 5150 ROSSMAN RD | | | | KINGSTON | MI | 48741-9536 |
| ENDERT, GERALD L | 7378 IRISH RD | | | | MILLINGTON | MI | 48746-9134 |
| ENDEVCO | 30700 RANCHO VIEJO RD | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| ENDEVCO CORP | 30700 RANCHO VIEJO RD | | | | SAN JUAN CAPISTRANO | CA | 92675 |
| ENDEVCO/SAN JUAN CAP | 30700 RANCHO VIEJO ROAD | | | | SAN JUAN CAPO | CA | 92675 |
| ENDICOTT CLAY P T S | PO BOX 17 | | | | FAIRBURY | NE | 68352-0017 |
| ENDICOTT, ANTOINETTE | 4314 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |
| ENDICOTT, BILLY R | 4710 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055-5725 |
| ENDICOTT, BLAKE | | | | | | | |
| ENDICOTT, BLAKE | 11813 S HIGHWAY 3 | | | | LOUISA | KY | 41230-6597 |
| ENDICOTT, CAROLYN | 28015 STATE RD 19 | | | | ARCADIA | IN | 46030-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENDICOTT, CAROLYN | 28015 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9738 |
| ENDICOTT, DONALD G | 9560 E 192ND ST | | | | NOBLESVILLE | IN | 46060-1106 |
| ENDICOTT, DONALD W | 19505 CRYSTAL CT | | | | HARRAH | OK | 73045-6322 |
| ENDICOTT, FRANCIS J | 5694 W 100 N | | | | TIPTON | IN | 46072-8502 |
| ENDICOTT, JOE D | 2514 ALLWRIGHT ST | | | | ROSENBERG | TX | 77471-5604 |
| ENDICOTT, MARY I | 25600 E 327TH ST | | | | HARRISONVILLE | MO | 64701-7373 |
| ENDICOTT, MELISSA | | | | | | | |
| ENDICOTT, MICHAEL | HC 68 BOX 28 | | | | NORTH SPRING | WV | 24869 |
| ENDICOTT, RICHARD L | 4825 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9718 |
| ENDICOTT, RUFUS | 16 RAINBOW CIR | | | | BRISTOL | VA | 24201-4977 |
| ENDICOTT, RUTH E | 6473 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2302 |
| ENDICOTT, SHARON A | 4825 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9718 |
| ENDIE MOORE | 20316 REGENT DR | | | | DETROIT | MI | 48205-1227 |
| ENDING OVERSEAS CORPORATION | C/O DRESDNER BANK LUXEMBOURG | RUE DE MARCH # D'ANX HARBES | | L1728 LUXEMBOURG | | | |
| ENDISPUTE | 1920 MAIN ST STE 300 | | | | IRVINE | CA | 92614-7279 |
| ENDISPUTE INC | 300 PARK AVE FL 19 | | | | NEW YORK | NY | 10022-7409 |
| ENDL, GREGORY J | 522 BAYFIELD CT APT D | | | | JEFFERSON | WI | 53549-2311 |
| ENDLE, EDITH B | 44600 JOHN ALDEN RD | C/O MS MARY L STONE | | | PLYMOUTH | MI | 48170-3715 |
| ENDLER, JAMES P | 831 LAKEHILL DR | | | | LEWISBURG | TN | 37091-4023 |
| ENDLINE JR., DONALD H | 1645 PARISH RD | | | | KAWKAWLIN | MI | 48631-9435 |
| ENDLINE, WAYNE R | 1539 W TOWNLINE RD | | | | AUBURN | MI | 48611-8703 |
| ENDO PHARMACEUTICALS, INC. | JOSEPH NISZCZAK | 100 ENDO BLVD | | | CHADDS FORD | PA | 19317-9666 |
| ENDOCRINE CONSULTANTS | 5040 VILLA LINDE PKWY # B | | | | FLINT | MI | 48532-3445 |
| ENDRAI, DIANNE L | 5895 DAWNWOOD DR | | | | CARMEL | IN | 46033-8262 |
| ENDRAI, GARY J | 5895 DAWNWOOD DR | | | | CARMEL | IN | 46033-8262 |
| ENDRASKE, NORMA L | 12565 SANTA MARIA CT | APT. 223 | | | HAZELWOOD | MO | 63042-1575 |
| ENDRASKE, NORMA L | 12565 SANTA MARIA CT APT 223 | | | | HAZELWOOD | MO | 63042-1577 |
| ENDRES, DENNIS A | 7425 OLD RIVER TRL | | | | LANSING | MI | 48917-8645 |
| ENDRES, DONALD J | 13073 S FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| ENDRES, GEORGE M | 1850 BUNKER HILL WOODS RD | | | | OXFORD | OH | 45056-8901 |
| ENDRES, JAMES A | 9037 W G AVE | | | | KALAMAZOO | MI | 49009-8525 |
| ENDRES, JAMES C | 8880 W G AVE | | | | KALAMAZOO | MI | 49009-8598 |
| ENDRES, JOANNA M | 37716 LOIS DR | | | | STERLING HTS | MI | 48310-3568 |
| ENDRES, LEONARD G | 1825 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5611 |
| ENDRES, MARK A | 228 THOMAS JEFFERSON TER | | | | ELKTON | MD | 21921-5168 |
| ENDRES, NEIL F | 828 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309 |
| ENDRES, ROBERT F | 37716 LOIS DR | | | | STERLING HTS | MI | 48310-3568 |
| ENDRES, ROBERT R | 7202 ORMOND RD | | | | DAVISBURG | MI | 48350-2419 |
| ENDRES, ROBERT R | 7202 ORMOND RD | | | | DAVISBURG | MI | 49350-2419 |
| ENDRES, TAMELA J | 9475 COLLINS DR | | | | PLYMOUTH | MI | 48170-3484 |
| ENDRES, THOMAS E | 4294 DOMINION BLVD | | | | BRIGHTON | MI | 48114-4984 |
| ENDRES, WILLIAM A | 4282 N 3RD ST | | | | KALAMAZOO | MI | 49009-8520 |
| ENDRESS & HAUSER | 2350 ENDRESS PL | | | | GREENWOOD | IN | 46143-9772 |
| ENDRESS & HAUSER HOLDING AG | 2350 ENDRESS PL | | | | GREENWOOD | IN | 46143-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENDRESS & HAUSER INC | PO BOX 663674 | | | | INDIANAPOLIS | IN | 46266-3874 |
| ENDRESS PONTIAC-BUICK, LLC | 13571 LINCOLN RD | | | | MORRISON | IL | 61270-9111 |
| ENDRESS PONTIAC-BUICK, LLC | ROBERT ENDRESS | 13571 LINCOLN RD | | | MORRISON | IL | 61270-9111 |
| ENDRESS, CHRISTOPHE | 6879 BRASSOW LN | | | | DEXTER | MI | 48130-9356 |
| ENDRESS, DONALD F | 1 OCEANS W BLVD APT 10 A5 | | | | DAYTONA BEACH | FL | 32118 |
| ENDRESS, FRANK S | 337 RAHWAY RD | | | | EDISON | NJ | 08820-1117 |
| ENDRESS, FRANK S. | 337 RAHWAY RD | | | | EDISON | NJ | 08820-1117 |
| ENDRESS, LORETTA A | 1 OCEANS WEST BLVD APT 10A5 | | | | DAYTONA BEACH SHORES | FL | 32118-7905 |
| ENDRESS, RICHARD B | 31010 GRANDON ST | | | | LIVONIA | MI | 48150-3949 |
| ENDRESS/GREENWOOD | 2350 ENDRESS PL | | | | GREENWOOD | IN | 46143-9772 |
| ENDRESZ, JANICE E | 4910 GUY YOUNG RD | | | | BREWERTON | NY | 13029-9764 |
| ENDRESZ, STEVE L | 4910 GUY YOUNG RD | | | | BREWERTON | NY | 13029-9764 |
| ENDRIKAT, ROBERT C | 9 WHIPPLE RD | | | | POMPTON PLNS | NJ | 07444-1634 |
| ENDRIS, HOWARD | 79 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7945 |
| ENDRIS, JANET S | 2445 H ST | | | | BEDFORD | IN | 47421-5121 |
| ENDRIZZI, ANNA | 172 BRILLIANT LN | | | | SAINT LOUIS | MO | 63125-3713 |
| ENDSLEY MICA R | 3750 PALLADIAN VILLAGE DR STE 600 | | | | MARIETTA | GA | 30066-8206 |
| ENDSLEY, ARLIE J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ENDSLEY, CAROL J | 5174 RED MAPLE LN | | | | SAGINAW | MI | 48603-8613 |
| ENDSLEY, CAROLYN F | 4312 S WASHINGTON ST | | | | MARION | IN | 46953-5201 |
| ENDSLEY, J W | 5602 MEMORIAL | | | | ARLINGTON | TX | 76017-4206 |
| ENDSLEY, JAMES A | 2643 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9719 |
| ENDSLEY, JEFFREY L | 3460 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| ENDSTRASSER, GARY J | 3775 CARROLLTON RD | | | | SAGINAW | MI | 48604-2001 |
| ENDSTRASSER, JOSEPH F | 5395 STOUT RD | | | | SAGINAW | MI | 48604-1121 |
| ENDURAL LLC | 1685 SCENIC AVE | | | | COSTA MESA | CA | 92626 |
| ENDURANCE | E-92, MIDC INDUSTRIAL AREA, WALUJ, | AURANGABAD - 431136 | | INDIA | | | |
| ENDURANCE AUTO | 15180 BARRENS RD N | | | | STEWARTSTOWN | PA | 17363-7893 |
| ENDURANCE AUTO PARTS | | 6661 CANYON DR | | | | TX | 79110 |
| ENDURANCE AUTO PARTS | 6661 CANYON DR | | | | AMARILLO | TX | 79110 |
| ENDURAPAK INC | 311 ALEXANDER AVE | | | WINNIPEG MB R3A 0M9 CANADA | | | |
| ENDURICA LLC | 6749 W STATE ROUTE 12 | | | | FINDLAY | OH | 45840-8812 |
| ENDZVICK, JOAN H | 197 NEMET DR | | | | SEVEN HILLS | OH | 44131-4258 |
| ENE, UAITA | 11423 PORTER RANCH DR | APT# 118A | | | NORTHRIDGE | CA | 91326 |
| ENE, UAITA | APT 118 | 11423 PORTER RANCH DRIVE | | | PORTER RANCH | CA | 91326-4531 |
| ENEAS CRAIDGE | 1531 GILBERT ST | | | | SAGINAW | MI | 48602-1028 |
| ENEDELIA ANDERSON | PO BOX 466 | | | | LILLIAN | TX | 76061-0466 |
| ENEDELIA MARTINEZ | 2052 S 13TH ST | | | | MILWAUKEE | WI | 53204-3842 |
| ENEDELIA V VALDEZ | 984 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9778 |
| ENEDELIA VALDEZ | 984 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9778 |
| ENEDINA ASEVEDO | 1764 E APPLE AVE | APT 810 | | | MUSKEGON | MI | 49442-4264 |
| ENEDINA C CHAVEZ | 8411 BROOKFIELD DR | | | | RIVERSIDE | CA | 92509 |
| ENEDINA HAWKINS | 931 DALE CT | | | | SAN MARCOS | CA | 92069-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENEDINA RIVERA | 8010 45TH PL | | | | LYONS | IL | 60534-1813 |
| ENEIDA GARCIA | 5271 SW 8TH ST APT 204 | | | | CORAL GABLES | FL | 33134-2382 |
| ENEIDA I GARCIA | 5271 SOUTHWEST 8TH STREET | UNIT 204 | | | MIAMI | FL | 33134 |
| ENEIX, ALVIN K | 318 WRIGHT ST | | | | CADILLAC | MI | 49601-1820 |
| ENEIX, CHARLES O | 3311 CALEB AVENUE | | | | CUYAHOGA FLS | OH | 44221-1005 |
| ENEIX, ERNEST W | 1271 N SEYMOUR RD | | | | FLUSHING | MI | 48433 |
| ENEIX, KIMBERLY S | 1404 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4747 |
| ENEKS, ROY D | RR 1 BOX 107 | | | | CEMENT | OK | 73017-9708 |
| ENEKS, ROY DOUGLAS | RR 1 BOX 107 | | | | CEMENT | OK | 73017-9708 |
| ENEMECIO LAMBERT | 101 HILLCREST AVE | | | | YONKERS | NY | 10705-1511 |
| ENERDEL | 8740 HAGUE RD | | | | INDIANAPOLIS | IN | 46256-1246 |
| ENERFLEX SOLUTIONS LLC | | 1515 EQUITY DRIVE | | | | MI | 48084 |
| ENERFLEX/TROY | 1515 EQUITY DR | | | | TROY | MI | 48084-7129 |
| ENERFUEL, INC. | 1501 NORTHPOINT PKWY STE 101 | | | | WEST PALM BEACH | FL | 33407-1955 |
| ENERGEN / ALABAMA GAS COMPANY | REGINA HINTON | 605 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203-2707 |
| ENERGETICS DIVISION OF EMS INDUSTRIAL INC | 4901 PRAIRIE DOCK DR | | | | MADISON | WI | 53718-3819 |
| ENERGIZER HOLDINGS, INC. | LYNN FEE | 533 MARYVILLE UNIVERSITY DR | | | SAINT LOUIS | MO | 63141-5801 |
| ENERGY - TPC IN | LOCKBOX 66949 CO | JP MORGAN CHASE | | | INDIANPOLIS | IN | 46266-6949 |
| ENERGY AUTOMOTIVE LTD | 202-12779 80 AVE | | | SURREY BC V3W 3A6 CANADA | | | |
| ENERGY BEAM SCIENCES INC | 29 KRIPES RD STE B | | | | EAST GRANBY | CT | 06026-9669 |
| ENERGY CONTROL INC | 718 ILLINOIS AVE | | | | MAUMEE | OH | 43537-1712 |
| ENERGY CONVERSION SYSTEMS HOLDINGS LLC | 1 INDIANA SW STE 3500 | | | | INDIANAPOLIS | IN | 46204-2023 |
| ENERGY EAST | ROBERT POLKA | 89 EAST AVE | | | ROCHESTER | NY | 14649-0001 |
| ENERGY ELECTRIC ASSEMBLY INC | 272 REX BLVD | | | | AUBURN HILLS | MI | 48326-2953 |
| ENERGY FUTURES HOLDING | JEFF ARMSTRONG | 1601 BRYAN ST | | | DALLAS | TX | 75201-3430 |
| ENERGY INDUSTRIES OF OHIO INC | 6100 OAK TREE BLVD STE 200 | PO BOX 31274 | | | CLEVELAND | OH | 44131-6914 |
| ENERGY MAINTENANCE OF DECATUR | PO BOX 2408 | 1601 S CEADORHILL DR | | | DECATUR | IL | 62524-2408 |
| ENERGY PETROLEUM COMPANY | ENERGY PETROLEUM B135 | 2130 KIENLEN AVE | | | SAINT LOUIS | MO | 63121-5505 |
| ENERGY PRODUCTS | 6550 SIMS DR | | | | STERLING HEIGHTS | MI | 48313-3751 |
| ENERGY PRODUCTS INC | 6550 SIMS DR | | | | STERLING HEIGHTS | MI | 48313-3751 |
| ENERGY SER/GOODLTSVL | 211 DEPOT ST | P.O. BOX 850 | | | GOODLETTSVILLE | TN | 37072-1425 |
| ENERGY SHIELD | ATTN: DAVID FRITZINGER | 138 W PIKE ST | | | PONTIAC | MI | 48341-1747 |
| ENERGY SHIELD INC | 138 W PIKE ST | | | | PONTIAC | MI | 48341-1747 |
| ENERGY SYS/COOKVILLE | 134 CARR AVE | | | | COOKEVILLE | TN | 38501-3147 |
| ENERGY USA | 27W093 GENEVA RD | | | | WINFIELD | IL | 60190-2038 |
| ENERGY USA-TPC CORP | 27W093 GENEVA RD | | | | WINFIELD | IL | 60190-2038 |
| ENERGYUSA-TPC CORP. | 233 E 84TH DR STE 102 | | | | MERRILLVILLE | IN | 46410-5454 |
| ENERIA WEISMAN | PO BOX 625 | | | | DOLAN SPRINGS | AZ | 86441-0625 |
| ENERNOC | MATTHEW PLANTE | 75 FEDERAL ST STE 300 | | | BOSTON | MA | 02110-1948 |
| ENERNOC, INC | 14 WALL ST STE 5A | | | | NEW YORK | NY | 10005-2105 |
| ENERNOC, INC | 14 WALL ST STE 6A | | | | NEW YORK | NY | 10005-2106 |
| ENERSON, CLAYTON J | 820 YOSEMITE DR | | | | INDIANAPOLIS | IN | 46217-3966 |
| ENERSON, JON G | 3515 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENERSON, PAUL A | 2403 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 |
| ENERSYS INC | 2366 BERNVILLE RD | | | | READING | PA | 19605-9457 |
| ENERSYS, INC. | LARRY AXT | 2366 BERNVILLE RD | | | READING | PA | 19605-9457 |
| ENERTEC DO BRASIL LTDA | AV. INDEPENDENCIA, 2757 | SOROCABA | | SP BRAZIL | | | |
| ENERTEC MEXICO S DE RL DE CV | AV EUGENIO GARZA SADA #3431 | SUR COL ARROYO SECO CP 64740 | | MONTERREY VL MEXICO MEXICO | | | |
| ENERTEC MEXICO S DE RL DE CV | MANZANA 5 LOTES 1 2 | | | CELAYA GJ 38010 MEXICO | | | |
| ENERTEC MEXICO S DE RL DE CV | MANZANA 5 LOTES 1 2 | CIUDAD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | |
| ENERTROLS INC | 23435 INDUSTRIAL PARK DR | | | | FARMINGTON | MI | 48335-2855 |
| ENERTROLS INC | 23435 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2855 |
| ENERVEST MANAGEMENT PARTNERS, LTD | L.TODD GUEST | 1001 FANNIN ST STE 800 | | | HOUSTON | TX | 77002-6707 |
| ENESEY, JULIUS F | 24512 KENSINGTON ST | | | | TAYLOR | MI | 48180-3300 |
| ENETRPRISE FLEET SERVICES | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ENETTA CLINE | PO BOX 229 | 52 E MAIN ST | | | PHILLIPSBURG | OH | 45354-0229 |
| ENETTA J CLINE | 52  E MAIN ST | BOX 229 | | | PHILLIPSBURG | OH | 45354-0229 |
| ENFIELD BERT D (419426) | SIMMONS LAW FIRM | | | | | | |
| ENFIELD TECHNOLOGIES LLC | 35 NUTMEG DR STE 1 | | | | TRUMBULL | CT | 06611-5495 |
| ENFIELD, BERT | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ENFORCEMENT DIVISION | ACCT OF RUSSELL CHURCH | PO BOX 14248 | | | FT LAUDERDALE | FL | 33302-4248 |
| ENFRIAMIENTOS DE | AUTOMOVILIES SA | CERRADA DE GALEANA #5 FACC IND | LA LOMA CP 54060 TLAINEPANTLA | EDO DE MEXICO MEXICO | | | |
| ENFRIAMIENTOS DE AUTOMOVILES SA DE | CALLE 17 S/N 2A SECCION PARK INDUST | | | ATLACOMULCO EM 50450 MEXICO | | | |
| ENFUSSE, JERRY B | 307 MAIN ST | | | | CASTALIA | OH | 44824-9333 |
| ENG, CANDICE | 8375 WEST 149TH STREET | | | | SAVAGE | MN | 55378-4714 |
| ENG, DANIEL | 15 DARRELL CT | | | | EDISON | NJ | 08817-4702 |
| ENG, JAMES A | 4645 COOK ROAD | | | | NEW LONDON | OH | 44851-9369 |
| ENG, JOHN | 53 HARMON RD | | | | EDISON | NJ | 08837-2722 |
| ENG, JOHN M | 1756 MILLBROOK LN | | | | LOVELAND | OH | 45140-6013 |
| ENG, MARY ANN T | 113 WOODALE AVE | | | | PEEKSKILL | NY | 10566-5522 |
| ENG, MAY D | 310 W 23RD PLACE | | | | CHICAGO | IL | 60616-1919 |
| ENG, NICHOLAS P | 17 HARTLEY LN | | | | BASKING RIDGE | NJ | 07920-3707 |
| ENG, RONALD L | 749 ECKFORD DR | | | | TROY | MI | 48085-4860 |
| ENGAGE NETWORKS INC | STONE RIDGE III BLDG N14 W2383 | STONE RIDGE DR | | | WAUKESHA | WI | 53188 |
| ENGARD, MARY G | 1135 BELVOIR AVE | | | | DAYTON | OH | 45409-1428 |
| ENGARDIO, JAMES T | 43677 GUNNISON DR | | | | CLINTON TWP | MI | 48038-1339 |
| ENGARDIO, RICHARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ENGARDIO, RICHARD S | 1125 W RUNDLE AVE | | | | LANSING | MI | 48910-6513 |
| ENGASSER, ARLINE A | 129 LORD BYRON LN | | | | WILLIAMSVILLE | NY | 14221-1998 |
| ENGASSER, CHRIS N | 5060 SALT RD | | | | CLARENCE | NY | 14031-1710 |
| ENGBAR VERN | 30 S GLENCOE ST | | | | DENVER | CO | 80246-1151 |
| ENGBERG, RICHARD L | 16358 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| ENGBERG, WALTER A | 2525 HUBBARD LAKE TRL | | | | HUBBARD LAKE | MI | 49747-9747 |
| ENGBLOM, GEORGINA E | 3415 BENJAMIN AVE APT 202 | | | | ROYAL OAK | MI | 48073-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENGBLOOM, FREDRICK L | 7318 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| ENGBRETSON, ROBERT S | 4694 SEMINOLE TRAIL | | | | GREEN BAY | WI | 54313-9505 |
| ENGDAHL, CANDICE J | 2514 MONROE MANOR PL | | | | LAUGHLIN | NV | 89029-0023 |
| ENGDAL, DOROTHY A | PO BOX 829 | | | | VERPLANCK | NY | 10596-0829 |
| ENGEBRETSEN ANNE | 4025 7TH ST NE APT 4 | | | | WASHINGTON | DC | 20017 |
| ENGEBRETSEN, JOHN E | 4029 AGNES AVE | | | | LINCOLN PARK | MI | 48146-3701 |
| ENGEBRETSEN, SONDRA G | 4029 AGNES AVE | | | | LINCOLN PARK | MI | 48146-3701 |
| ENGEBRETSON JEFFREY | ENGEBRETSON, JEFFREY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ENGEBRETSON, ALICE L | 787 CAMBERWELL DR | | | | EAGAN | MN | 55123-3936 |
| ENGEBRETSON, BRUCE G | 3000 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-4365 |
| ENGEBRETSON, MARC H | 505 S INDIANA ST | | | | BLUFFTON | IN | 46714 |
| ENGEBRETSON, SELMER A | 1301 ORCHID ST | | | | WATERFORD | MI | 48328-1353 |
| ENGEL BRUCE R JR | ENGEL, BRUCE R | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ENGEL GERALD | ENGEL, GERALD | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| ENGEL JAMES | 5715 COBLE CHURCH RD | | | | JULIAN | NC | 27283-9118 |
| ENGEL JEROME | ENGEL, JEROME | 30928  FORD  RD | | | GARDEN  CITY | MI | 48135-1803 |
| ENGEL JR, JOHN C | 552 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| ENGEL JR, JOHN H | 1255 N GULFSTREAM AVE APT 901 | | | | SARASOTA | FL | 34236-8905 |
| ENGEL JR, LEO F | 6533 IDA CENTER RD. BOX 183 | | | | IDA | MI | 48140 |
| ENGEL T TRUST SECTION 220 | NO ADVERSE PARTY | | | | | | |
| ENGEL, ADELE M | 625 KITTYHAWK DRIVE | | | | SYKESVILLE | MD | 21784-7746 |
| ENGEL, ALAN D | 1247 S 96TH ST APT 130 | | | | MESA | AZ | 85209-4273 |
| ENGEL, BARRY L | 12735 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| ENGEL, BARRY LOIS | 12735 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| ENGEL, BECKY | 37 COUNTRY CLUB DR | | | | DANVILLE | IL | 61832-1216 |
| ENGEL, BETTE J | 7305 W 108TH PL | | | | WORTH | IL | 60482-1105 |
| ENGEL, CARL E | 11479 GEDDES RD | | | | FREELAND | MI | 48623-8877 |
| ENGEL, CARL E | 637 N NEWBURGH RD | | | | WESTLAND | MI | 48185-3219 |
| ENGEL, CAROL L | PO BOX 156 | | | | HOLGATE | OH | 43527-0156 |
| ENGEL, CURTIS W | 612 OHIO AVE | | | | SAINT CHARLES | IL | 60174-3053 |
| ENGEL, DANIEL W | 36695 KENNETH CT | | | | STERLING HEIGHTS | MI | 48312-3157 |
| ENGEL, DARRELL SR. L | 11095 COUNTY ROAD 14 | | | | WAUSEON | OH | 43567-9239 |
| ENGEL, DAVID M | 318 1ST ST | | | | MILFORD | MI | 48381-1939 |
| ENGEL, DAVID W | 8805 DONNIE CT | | | | INDIANAPOLIS | IN | 46234-9501 |
| ENGEL, DENISE E | 1247 S 96TH ST APT 130 | | | | MESA | AZ | 85209-4273 |
| ENGEL, DOLORES A | 9871 WATSON RD | | | | WOLVERINE | MI | 49799-9606 |
| ENGEL, DOROTHY K | 82 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3122 |
| ENGEL, DOROTHY M | 464 S BALDWIN RD | | | | OXFORD | MI | 48371-4108 |
| ENGEL, DOROTHY M | C/O WILLIAM E ENGEL | 1615 SUNNINGTON GROVE | | | CENTERVILLE | OH | 45458-6002 |
| ENGEL, DUANE D | 30341 STEINMAIER RD | | | | DEFIANCE | OH | 43512-6949 |
| ENGEL, EARL F | 115 BIGGS RD | | | | COTTONTOWN | TN | 37048-4634 |
| ENGEL, EARL F | 115 BIGGS ROAD | | | | COTTONTOWN | TN | 37048-4634 |
| ENGEL, ERWIN L | 1620 N PERRY CREEK RD | | | | MIO | MI | 48647-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGEL, FRANKLIN A | 42600 CHERRY HILL RD APT 301 | | | | CANTON | MI | 48187-3791 |
| ENGEL, FRED R | 8975 W HALLS RIVER RD LOT 229 | | | | HOMOSASSA | FL | 34448-8336 |
| ENGEL, FREDERICK H | 5013 HAWKS HAMMOCK WAY | | | | SANFORD | FL | 32771-8069 |
| ENGEL, FREDRICK J | 9259 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-9110 |
| ENGEL, FREDRICK JOE | 9259 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-9110 |
| ENGEL, GARY B | 5441 W. M-76 | | | | WEST BRANCH | MI | 48661 |
| ENGEL, GARY L | 22100 31 MILE RD | | | | RAY | MI | 48096-1400 |
| ENGEL, HAROLD R | 28251 WALTZ RD | | | | NEW BOSTON | MI | 48164-9639 |
| ENGEL, HORST H | 8520 ERLANGEN AM EUROPA | 4 GERMANY | | | | | |
| ENGEL, IDA R | 14195 138TH AVE | C/O JANICE J LIPFERT | | | GRAND HAVEN | MI | 49417-9711 |
| ENGEL, IDA R | C/O JANICE J LIPFERT | 14195 138TH AVENUE | | | GRAND HAVEN | MI | 49417 |
| ENGEL, IMOGENE N | 10 WILMINGTON AVE APT 217W | | | | DAYTON | OH | 45420-4810 |
| ENGEL, JAMES R | 1171 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1003 |
| ENGEL, JAMES T | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| ENGEL, JOACHIM H | 13159 BLAISDELL DR | | | | DEWITT | MI | 48820-8188 |
| ENGEL, JOHN E | 9-438 RR 3 RD N | | | | NAPOLEON | OH | 43545 |
| ENGEL, JOYCE E | 2119 LAUREL FLD | | | | SAN ANTONIO | TX | 78260-2477 |
| ENGEL, JULIE S | 205 JUDITA DR | | | | BRUNSWICK | OH | 44212-1626 |
| ENGEL, KARIN R | 5013 HAWKS HAMMOCK WAY | | | | SANFORD | FL | 32771-8069 |
| ENGEL, KENNETH R | 2902 PROSPECT ST | | | | FLINT | MI | 48504-7525 |
| ENGEL, LARRY B | 06082 GLENBURG RT 1 | | | | DEFIANCE | OH | 43512 |
| ENGEL, LELAND E | 8323 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3611 |
| ENGEL, LELAND EARL | 8323 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3611 |
| ENGEL, LEO C | 5307 S RT 44 HWY | | | | JERSEY SHORE | PA | 17740 |
| ENGEL, LEONARD P | 1404 MALZAHN ST | | | | SAGINAW | MI | 48602-2975 |
| ENGEL, LOIS | 1420 CLEARBROOKE DR UNIT 113 | | | | BRUNSWICK | OH | 44212-3869 |
| ENGEL, LUCILLE A | 44 BRUCE DR | | | | MIO | MI | 48647-9527 |
| ENGEL, LUCILLE A | 44 BRUCE DRIVE | | | | MIO | MI | 48647-9527 |
| ENGEL, MARY L | 2619 BABBLE CREEK LN | | | | O FALLON | MO | 63368-8338 |
| ENGEL, MELVIN G | 1341 S LAKE DR | | | | WEST BRANCH | MI | 48661-9392 |
| ENGEL, MELVIN L | 30503 STANDLEY RD RT 2 | | | | HOLGATE | OH | 43527 |
| ENGEL, MERLE D | 3120 BROOKS RD | | | | BROWN CITY | MI | 48416-8671 |
| ENGEL, MICHAEL L | 5405 S PERCH DR | | | | FLORAL CITY | FL | 34436 |
| ENGEL, MITCHELL | 2711 VINEWOOD DR | | | | INDIANAPOLIS | IN | 46224-3237 |
| ENGEL, MOLLIE ALEXANDRA | 29266 ELBA DR | | | | LAGUNA NIGUEL | CA | 92677-7924 |
| ENGEL, NORMAN E | 1-3701-2 | | | | SWANTON | OH | 43558 |
| ENGEL, OLGA | 7334 E BLACK ROCK RD | | | | SCOTTSDALE | AZ | 85255-6108 |
| ENGEL, PAULINE E | 3226 W 100 N | | | | PERU | IN | 46970-7584 |
| ENGEL, RAY C | 1612 WESTVIEW AVE | | | | DANVILLE | IL | 61832-1943 |
| ENGEL, RAYMOND J | 2220 S GRANT AVE | | | | JANESVILLE | WI | 53546-5915 |
| ENGEL, RAYMOND J | 4155 MONTICELLO DR | | | | ADRIAN | MI | 49221-8311 |
| ENGEL, RICHARD D | 18801 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9733 |
| ENGEL, RICHARD L | 8335 N PORT | | | | GRAND BLANC | MI | 48439-8064 |
| ENGEL, RICHARD W | 9871 WATSON RD | | | | WOLVERINE | MI | 49799-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENGEL, ROBERT A | 4331 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| ENGEL, ROBERT F | 1850 ENGLISH RD | | | | ROCHESTER | NY | 14616-1614 |
| ENGEL, ROBERT R | 127 E MELODY AVE | | | | PORTAGE | MI | 49002-6217 |
| ENGEL, RONALD A | 3415 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9209 |
| ENGEL, RONALD J | 22050 CHALON ST | | | | SAINT CLAIR SHORES | MI | 48080-3517 |
| ENGEL, STEPHEN F | 5960 NW 136TH ST | | | | KANSAS CITY | MO | 64164-1049 |
| ENGEL, STEVEN K | 3886 VANGUARD DRIVE | | | | SAGINAW | MI | 48604-1823 |
| ENGEL, THERESA J | 2813 MIMOSA PARK DR | | | | RICHLAND HLS | TX | 76118-6610 |
| ENGEL, VELVA S | 3610 COUNTY ROAD 2 | | | | SWANTON | OH | 43558-9757 |
| ENGEL, VERBA L | 2586 E 1100 S | | | | AMBOY | IN | 46911-9479 |
| ENGEL, WILLIAM J | 03-086 RD. S | | | | EDON | OH | 43518 |
| ENGEL, WILLIAM JOHN | 03-086 RD. S | | | | EDON | OH | 43518 |
| ENGELAGE, WILLIAM R | 26812 MUENZ RD | | | | WRIGHT CITY | MO | 63390-4432 |
| ENGELBERT MAUS | ILLER STR 27 | | | 90451 NUERNBERG GERMANY | | | |
| ENGELBERT MAUS | ILLERSTR.27 | | | | N▪RNBERG | DE | 90451 |
| ENGELBERT R MER | OTTO-SCHNEIDER-STR. 18A | | | MUTTERSCHIED 55467 GERMANY | | | |
| ENGELBERT R MER | OTTO SCHNEIDER-STR.18 A | | | | MUTTERSCHIED | DE | 55469 |
| ENGELBERTS, JOHN E | 547 MAY RD | | | | WENTZVILLE | MO | 63385-3317 |
| ENGELBRECHT, CHRIS M | 7712 CREEKWOOD LN | | | | HAUGHTON | LA | 71037-3600 |
| ENGELBRECHT, EDUARD | 3123 AVALON ST | | | | LANSING | MI | 48911-1806 |
| ENGELBRECHT, FREDERIC H | 494 WESTGATE RD | | | | TARPON SPRINGS | FL | 34688-7404 |
| ENGELBRECHT, SUZANNE H | 535 N OLD WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-3868 |
| ENGELBRINK, SHERI L | 9646 CASS AVE | | | | TAYLOR | MI | 48180-3569 |
| ENGELHARD CORPORATION | 101 WOOD AVE S | | | | ISELIN | NJ | 08830-2703 |
| ENGELHARD, CAROL J | 161 DOLPHIN DR N | | | | OLDSMAR | FL | 34677-2535 |
| ENGELHARD, EUGENE L | 32223 AUBURN DR | | | | BEVERLY HILLS | MI | 48025-4234 |
| ENGELHARDT, AGNES M | PO BOX 6265 | | | | KANSAS CITY | KS | 66106-0265 |
| ENGELHARDT, DALE F | 14107 CATHERINE DR | | | | ORLAND PARK | IL | 60462-2046 |
| ENGELHARDT, EDGAR H | 5771 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| ENGELHARDT, HANS | 1147 NAPA RIDGE | | | | DAYTON | OH | 45458-6018 |
| ENGELHARDT, IVAN CHRISTIAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ENGELHARDT, JOHN E | 1938 FOREST RD | | | | HARRISON | MI | 48625 |
| ENGELHARDT, LEROY J | 1576 W BEAVER RD | | | | AUBURN | MI | 48611-9712 |
| ENGELHARDT, MARTIN F | 11383 BLOCK RD | | | | BIRCH RUN | MI | 48415-9430 |
| ENGELHARDT, RANDOLPH A | 2047 BRUSSELS ST | | | | TOLEDO | OH | 43613-4520 |
| ENGELHARDT, ROBERT J | 6105 3 MILE RD | | | | BAY CITY | MI | 48706-9043 |
| ENGELHARDT, ROBERT J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ENGELHARDT, ROBERT JOHN | 6105 3 MILE RD | | | | BAY CITY | MI | 48706-9043 |
| ENGELHARDT, VERNON J | 6881 3 MILE RD | | | | BAY CITY | MI | 48706-9322 |
| ENGELHARDT, WAYNE J | 5632 VILLA GREEN DR | | | | PROVIDENCE FORGE | VA | 23140-3478 |
| ENGELHARDT, WILLIAM D | PO BOX 6265 | | | | KANSAS CITY | KS | 66106-0265 |
| ENGELHART & GREENWOOD LLP | 5821 SOUTHWEST FWY STE 222 | | | | HOUSTON | TX | 77057-7501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGELHART MARK | ENGELHART, MARK | 726 PARKMAN DR | | | BLOOMFIELD HILLS | MI | 48304 |
| ENGELHART, CHAD S | 9345 HURON PARK DR | | | | BRIGHTON | MI | 48116-6298 |
| ENGELHART, DAVID H | 9732 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| ENGELHART, DAVID HERMAN | 9732 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| ENGELHART, ERVIN E | 8081 BELL RD | | | | BIRCH RUN | MI | 48415-9011 |
| ENGELHART, JANICE | 3010 PONEMAH DR | | | | FENTON | MI | 48430-1343 |
| ENGELHART, PAMELA J | 9732 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| ENGELHAUPT, DOROTHY E | 2352 WINDING CREEK DR | | | | MAUMEE | OH | 43537-1032 |
| ENGELHORN, ROBERT J | 613 MCDONOUGH ST | | | | SANDUSKY | OH | 44870-2358 |
| ENGELHUBER, LYNN T | 10418 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5021 |
| ENGELHUBER, VIOLET M | 10418 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5021 |
| ENGELING, RAYMOND E | 660 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| ENGELKE SR, HAROLD A | 46 DALEWOOD RD | | | | WEST CALDWELL | NJ | 07006-8240 |
| ENGELKE, GISELA | 161 NW FIRST ST. | | | | OAK ISLAND | NC | 28465 |
| ENGELKE, JAMES L | LOT 128 | 6219 SOUTH US HIGHWAY 51 | | | JANESVILLE | WI | 53546-9514 |
| ENGELKE, VIVIAN | 4555 CLOVER WAY W | | | | SAGINAW | MI | 48603-1062 |
| ENGELKEN, LINUS A | PO BOX 275 | | | | STILWELL | KS | 66085-0275 |
| ENGELKEN, WALTER R | 5634 N MOCK ORANGE DR | | | | BEVERLY HILLS | FL | 34465-2259 |
| ENGELKING, CYNTHIA L | 65438 PLACE RD | | | | LENOX | MI | 48050-1609 |
| ENGELKING, DAVE F | 65438 PLACE RD | | | | LENOX | MI | 48050-1609 |
| ENGELKING, MARY | 1128 MERIMAN DRIVE | | | | GREENWOOD | IN | 46143-6922 |
| ENGELKING, RAYMOND O | 1128 MERIMAN DR | | | | GREENWOOD | IN | 46143-6922 |
| ENGELL JULIE H | 207 W 11TH ST | APT 5D | | | NEW YORK | NY | 10014-2209 |
| ENGELL, JULIE H | 207 W 11TH ST APT 5D | | | | NEW YORK | NY | 10014-2209 |
| ENGELMAN JR., JAMES M | 5325 ARCHER RD | | | | BRETHREN | MI | 49619-9717 |
| ENGELMAN JR., JAMES M | 5325 ARCHER ROAD | | | | BRETHREN | MI | 49619-9717 |
| ENGELMAN, ASLEE LYKINS | 105 CASTANEA DR | | | | MASON | OH | 45040-2108 |
| ENGELMAN, JENNIE | 22847 OVERLAKE ST | | | | ST CLAIR SHRS | MI | 48080-3854 |
| ENGELMAN, JOHN C | 3017 VALENTINE RD | | | | LAPEER | MI | 48446-8762 |
| ENGELMAN, KAREN M | 39 KENSINGTON BLVD | | | | PLEASANT RIDGE | MI | 48069-1219 |
| ENGELMAN, MELISSA N | 616 W WHITEGATE DR | | | | SAUKVILLE | WI | 53080-2224 |
| ENGELMAN, PHYLLIS J | 13201 OLD HICKORY TRAIL | | | | DEWITT | MI | 48820-9633 |
| ENGELMAN, PHYLLIS J | 13201 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9633 |
| ENGELMAN, REBECCA | 6915 HEATHERTON DR | | | | FORT WAYNE | IN | 46819 |
| ENGELMAN, RONALD A | 6045 EMERALD ST | | | | N RIDGEVILLE | OH | 44039-2045 |
| ENGELMAN, TERI L | 3843 FULTON AVE | | | | MORAINE | OH | 45439-2001 |
| ENGELMAN, THOMAS J | 2517 HAZELWOOD AVE | | | | KETTERING | OH | 45419-2738 |
| ENGELMANN, JAMES D | 3413 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| ENGELMANN, KENNETH R | 5567 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2072 |
| ENGELMANN, KENNETH R | PO BOX 500411 | | | | SAN DIEGO | CA | 92150 |
| ENGELMANN, MARVIN D | 2610 NORTH U.S.23 | | | | OSCODA | MI | 48750 |
| ENGELMANN, ROBERT G | 316 DELZINGRO DR | | | | DAVISON | MI | 48423-1720 |
| ENGELMANN, STEPHEN A | 6517 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGELMEYER, MARTIN W | 1915 DYER DR | | | | MOORE | OK | 73160-6040 |
| ENGELS JR., ROBERT C | 7300 HILLVIEW DR | | | | PLANO | TX | 75025-3019 |
| ENGELS, DOLORES C | 1710 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| ENGELS, JAMES P | 618 SOUTHWEST DR | | | | MONTPELIER | OH | 43543 |
| ENGELS, JEAN | 102 WILLOW BND | | | | AUBURN | MI | 48611-9351 |
| ENGELS, MARINUS | 2280 NASSAU DR | | | | OXNARD | CA | 93036-7747 |
| ENGELS, RUSSELL C | 1327 ALBIN POND RD | | | | GREENCASTLE | IN | 46135-9246 |
| ENGELS, SOPHIE B | 145 N VINE ST | | | | INDIANAPOLIS | IN | 46222-3970 |
| ENGELSEN, BLANCHE | 144 W MAIN ST | | | | PHELPS | NY | 14532 |
| ENGELSMAN, EARL L | 10060 MAINS CT | | | | GOODRICH | MI | 48438-9467 |
| ENGELSMAN, RICHARD R | 727 HILL CREST DR | | | | MILFORD | MI | 48381-1583 |
| ENGELSMAN, RICHARD R. | 727 HILL CREST DR | | | | MILFORD | MI | 48381-1583 |
| ENGELSMAN, WADE A | 700 SALSBURY CIR | | | | ARLINGTON | TX | 76014-2143 |
| ENGELSON, ERIC P | 17220 REVERE ST | | | | SOUTHFIELD | MI | 48076-7722 |
| ENGELTER, CYNTHIA M | 2136 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5434 |
| ENGELTER, DAVID W | 4551 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1642 |
| ENGEMANN, DEBRA L | 1780 PINNACLE DR SW | | | | WYOMING | MI | 49519-4947 |
| ENGEMANN, ROBERT C | 801 UNDERCLIFF DR | | | | HAZELWOOD | MO | 63042-1721 |
| ENGEN LESLIE | 8308 224TH AVE NE | | | | REDMOND | WA | 98053-6030 |
| ENGEN, EARLIN | 106 5TH ST FOX 373 | | | | CIRCLE | MT | 59215 |
| ENGEN, GERALD D | 5495 POTTER RD | | | | FLINT | MI | 48506-2239 |
| ENGEN, ROSE M | 1102 E 6TH AVE | | | | BRODHEAD | WI | 53520-1441 |
| ENGENUITY LIMITED | THE OLD HOSPITAL ARDINGLY RD | CUCKFIELD WEST SUSSEX RH175HF | | UNITED KINGDOM GREAT BRITAIN | | | |
| ENGENUITY LTD | THE OLD HOSPITAL ARDINGLY RD | | | CUCKFIELD HAYWARDS HEATH WEST GB RH17 5HF GREAT BRITAIN | | | |
| ENGENUITY LTD. | THE OLD HOSPITAL ARDINGLY RD. | | | CHUCKFIELD HAYWARDS HEATH W GB RH17 5HF GREAT BRITAIN | | | |
| ENGENUITY TECHNOLOGIES | 4700 DE LA SAVANE STE 300 | | | MONTREAL CANADA PQ H4P 1T7 CANADA | | | |
| ENGER, GRACE M | W17334 HELGESON RD | | | | OSSEO | WI | 54758-8633 |
| ENGER, M M | 30136 EVERETT ST | | | | SOUTHFIELD | MI | 48076-1579 |
| ENGER, PAUL S | 1534 RADHIKA ST | | | | FORT ATKINSON | WI | 53538-3123 |
| ENGERSON, MICHAEL J | PO BOX 446 | | | | HUSTISFORD | WI | 53034-0446 |
| ENGERSON, ROSE M | 503 HARTFORD SQ | | | | HARTFORD | WI | 53027-1979 |
| ENGERT, AUDREY L | 908 BALD CYPRESS DR | | | | MANDEVILLE | LA | 70448-1092 |
| ENGERT, RICHARD L | 292 RIVER STREET | | | | CORINTH | NY | 12822-1044 |
| ENGERT, WILLIAM A | 1696 HOSMER RD | | | | APPLETON | NY | 14008-9613 |
| ENGESWICK, JOHN C | 59 OAKWOOD DR | | | | DELAFIELD | WI | 53018-1136 |
| ENGEVOLD, MARGIE M | 14125 RANCH RD | | | | BROOKFIELD | WI | 53005-1148 |
| ENGGAS, PATTI J | 5605 PARTRIDGE LN | | | | RALEIGH | NC | 27609 |
| ENGH, WALTER H | 110 CRESCENT HILL DRIVE | | | | ORTONVILLE | MI | 48462-9797 |
| ENGHAUSER, JAMES E | 4217 MURRELL DR | | | | KETTERING | OH | 45429-1323 |
| ENGHOLM, ERIC R | 4765 COBLE LN | | | | CENTERVILLE | TN | 37033-3742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENGHOLM, JOHN H | 3952 SAGINAW TRL | | | | WATERFORD | MI | 48329-4247 |
| ENGI. PRODUCTS/WILWA | 4611 N 32ND ST | DIVISION OF ER WAGNER | | | MILWAUKEE | WI | 53209-6023 |
| ENGIBOUS, CATHERINE F | 209 FOREST DR | | | | NORWAY | MI | 49870-1451 |
| ENGICOM S DE RL DE CV | FMLY WEYBURN BARTEL DE MEXICO | RAMOS ARIZPE COAHUILA | | RAMOS ARIZPE MEXICO | | | |
| ENGICOM S DE RL DE CV | INDUSTRIAL METALURGICA 1004 S | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ENGICOM S DE RL DE CV | INDUSTRIAL METALURGICA 1004 S | COL PARQUE INDUSTRIAL | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ENGIE DUNLAP | 11900 W 143RD TER | | | | OLATHE | KS | 66062-9413 |
| ENGIL SAULS | 1081 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| ENGINE & TRANSMISSION EXCHANGE | 1604 S WEST AVE | | | | WAUKESHA | WI | 53189-7434 |
| ENGINE CONT/PALO ALT | 2420 TASSO ST APT 2 | | | | PALO ALTO | CA | 94301-4200 |
| ENGINE CONTROL & MONITORING | 101 1ST ST STE 365 | | | | LOS ALTOS | CA | 94022 |
| ENGINE CONTROL & MONITORING | PO BOX 40 | | | | LOS ALTOS | CA | 94023-0040 |
| ENGINE CONTROL & MONITORING | PO BOX 40 | 586 WEDDELL DR STE 2 | | | LOS ALTOS | CA | 94023-0040 |
| ENGINE CORE SUPPLY | 9 OVERLOOK COURT | | | | MEDFORD | | |
| ENGINE MANUFACTURERS ASSOCIATION | 2 N LA SALLE ST STE 1700 | | | | CHICAGO | IL | 60602-4000 |
| ENGINE MANUFACTURERS ASSOCIATION | C/O JED R. MANDEL | 2 NORTH LASALLE STREET | | | CHICAGO | IL | 60602 |
| ENGINE POWER COMPONENTS INC | 1333 FULTON ST | | | | GRAND HAVEN | MI | 49417-1533 |
| ENGINE TECH | 506 S SERVICE RD | | | | PATCHOGUE | NY | 11772-2282 |
| ENGINEERED ABRASIVES INC | 11631 S AUSTIN AVE | | | | ALSIP | IL | 60803-6001 |
| ENGINEERED ABRASIVES INC | 11631 S AUSTIN AVE | REMOVED 5-8-00 | | | ALSIP | IL | 60803-6001 |
| ENGINEERED ALUMINUM FABRICATOR | 1530 FARROW ST | | | | FERNDALE | MI | 40220-1907 |
| ENGINEERED ALUMINUM FABRICATOR | 1530 FARROW ST | | | | FERNDALE | MI | 48220-1907 |
| ENGINEERED COMBUSTION SYSTEMS | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073-1808 |
| ENGINEERED COMBUSTON SYSTEMS LLC | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073-1808 |
| ENGINEERED COMPUTER ROOMS INC | 10777 SANDEN DR | | | | DALLAS | TX | 75238-1336 |
| ENGINEERED COMPUTER ROOMS INC | 12225 GREENVILLE AVE # 330 | | | | DALLAS | TX | 75243-9362 |
| ENGINEERED COOLING | DOUG BECK | 2095 EULER ROAD | | | BRIGHTON | MI | 48114 |
| ENGINEERED CUSTOM LUBRICANTS | ROY DEAN PRODUCTS COMPANY | 45800 MAST ST | | | PLYMOUTH | MI | 48170-6056 |
| ENGINEERED FAN SERVICES INC | PO BOX 700212 | | | | PLYMOUTH | MI | 48170-0944 |
| ENGINEERED FIBERS TECHNOLOGY L | 25 BROOK ST STE B | | | | SHELTON | CT | 06484-2332 |
| ENGINEERED FIBERS TECHNOLOGY LLC | 25 BROOK ST STE B | | | | SHELTON | CT | 06484-2332 |
| ENGINEERED FIBERS TECHNOLOGY LLC | ATTN: GENERAL COUNSEL | 25 BROOK ST STE B | | | SHELTON | CT | 06484-2332 |
| ENGINEERED FIBERS TECHNOLOGY LLC | ROBERT EVANS | 25 BROOK ST STE B | | | SHELTON | CT | 06484-2332 |
| ENGINEERED FIBERS TECHNOLOGY, LLC | ATTN: GENERAL COUNSEL | 25 BROOK ST STE B | | | SHELTON | CT | 06484-2332 |
| ENGINEERED FIBERS TECHNOLOGY, LLC | ROBERT EVANS | 25 BROOK ST STE B | | | SHELTON | CT | 06484-2332 |
| ENGINEERED HEAT TREAT INC | 31271 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1622 |
| ENGINEERED MACHINED PROD. INC. | RICHARD HOCKSTAD | 3111 N 28TH ST | | | ESCANABA | MI | 49829-9324 |
| ENGINEERED MACHINED PRODUCTS INC | PO BOX 1246 | 3111 N 28TH STREET | | | ESCANABA | MI | 49829-6246 |
| ENGINEERED MACHINED PRODUCTS INC | RICHARD HOCKSTAD | 3111 N 28TH ST | | | ANN ARBOR | MI | 48104 |
| ENGINEERED MACHINED PRODUCTS INC | RICHARD HOCKSTAD | 3111 N 28TH ST | | | ESCANABA | MI | 49829-9324 |
| ENGINEERED MAT/ATTLE | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703-2417 |
| ENGINEERED MATERIAL SOLUTION INC | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703-2417 |
| ENGINEERED MATERIALS SOLUTIONS | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGINEERED PL/MATTAW | 53150 N MAIN ST | | | | MATTAWAN | MI | 49071-8305 |
| ENGINEERED PLASTIC COMP, INC. | BURDETTE SELLE | 1408 ZIMMERMAN DR | | | GRINNELL | IA | 50112-9703 |
| ENGINEERED PLASTIC COMP, INC. | BURDETTE SELLE | 1408 ZIMMERMAN DRIVE | | | ROCHESTER | NY | 14606 |
| ENGINEERED PLASTIC COMPONENTS | 12412 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0124 |
| ENGINEERED PLASTIC COMPONENTS | 4000 WACO RD | | | | COLUMBIA | MO | 65202-2715 |
| ENGINEERED PLASTIC COMPONENTS | CARLA GEORGE | 300 SHELLHOUSE DR | EPC RANTOUL | | RANTOUL | IL | 61866-9721 |
| ENGINEERED PLASTIC COMPONENTS INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| ENGINEERED PLASTIC COMPONENTS INC | 300 SHELLHOUSE DR | | | | RANTOUL | IL | 61866-9721 |
| ENGINEERED PLASTIC COMPONENTS INC | CARLA GEORGE | 300 SHELLHOUSE DR | EPC RANTOUL | | RANTOUL | IL | 61866-9721 |
| ENGINEERED PLASTIC PRODUCTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2542 PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007-5923 |
| ENGINEERED PLASTIC PRODUCTS INC | 27777 FRANKLIN RD | STE 800 | | | SOUTHFIELD | MI | 48034-2366 |
| ENGINEERED PLASTIC PRODUCTS INC | 401 S CHESTNUT ST | | | | OWOSSO | MI | 48867-3307 |
| ENGINEERED PLASTICS COMPONENTSINC | 4000 WACO RD | EPC-COLUMBIA INC | | | COLUMBIA | MO | 65202-2715 |
| ENGINEERED POLY/MORA | 1020 MAPLE AVE E | | | | MORA | MN | 55051-1217 |
| ENGINEERED PRODS. CO. | NANCY WEST | 2940 AIRPORT BLVD | | | WATERLOO | IA | 50703-9627 |
| ENGINEERED PRODUCTS & SERVICESINC | 4221 COURTNEY RD | | | | FRANKSVILLE | WI | 53126-9795 |
| ENGINEERED PRODUCTS CO | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 |
| ENGINEERED PRODUCTS CO INC | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 |
| ENGINEERED PRODUCTS CO INC | NANCY WEST | 2940 AIRPORT BLVD | | | SPRING LAKE | MI | 49456 |
| ENGINEERED PRODUCTS CO INC | NANCY WEST | 2940 AIRPORT BLVD | | | WATERLOO | IA | 50703-9627 |
| ENGINEERED SALES INC | 18 PROGRESS PKWY | | | | HAZELWOOD | MO | 63043-3706 |
| ENGINEERED SALES INC | 18 PROGRESS PKWY | | | | MARYLAND HTS | MO | 63043-3706 |
| ENGINEERED SIN/TROUT | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166-9655 |
| ENGINEERED SINTERED COMPONENTS | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166-9655 |
| ENGINEERED SINTERING | 140 COMMERCIAL ST | | | | WATERTOWN | CT | 06795-3309 |
| ENGINEERED SINTERINGS & PLASTICS | 140 COMMERCIAL ST | | | | WATERTOWN | CT | 06795-3309 |
| ENGINEERED SINTERINGS & PLASTICS INC | 140 COMMERCIAL ST | | | | WATERTOWN | CT | 06795-3309 |
| ENGINEERED SOFTWARE INC | 4531 INTELCO LOOP SE | | | | LACEY | WA | 98503-5941 |
| ENGINEERED SOLUTIONS CORP | 30076 TOWN SQUARE CT | | | | NEW HUDSON | MI | 48165-9650 |
| ENGINEERED SOLUTLIONS CORP | 30076 TOWN SQUARE CT | | | | NEW HUDSON | MI | 48165-9650 |
| ENGINEERED SYSTEMS INC | 23900 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2618 |
| ENGINEERED TOOLING SYSTEMS INC. | 2780 COURIER NW | | | | GRAND RAPIDS | MI | 49534 |
| ENGINEERED TOOLING SYSTEMS INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2780 COURIER DR NW | | | GRAND RAPIDS | MI | 49534-1247 |
| ENGINEERING ACOUSTICS INC | 406 LIVE OAKS BLVD | | | | CASSELBERRY | FL | 32707-3834 |
| ENGINEERING ANALYSIS ASSOC INC | 28635 MOUND RD | | | | WARREN | MI | 48092-5509 |
| ENGINEERING ANALYSIS SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3689 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0036 |
| ENGINEERING ANIMATION, INC. | JAMIE A. WADE | 2321 N LOOP DR | | | AMES | IA | 50010-8281 |
| ENGINEERING COMBUSTION SYSTEMS | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073-1808 |
| ENGINEERING EXCELLENCE INC | 6016 BORDEAU WALK STE E | | | | SMYRNA | GA | 30082 |
| ENGINEERING LABORATORIES INC | 6522 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314-1420 |
| ENGINEERING LABORATORIES INC | 6522 DIPLOMAT DR | | | | STERLING HTS | MI | 48314-1420 |
| ENGINEERING MANAGEMENT INC | ATTN JAMES R CAMPBELL | 1500 ARDMORE BLVD STE 502 | | | PITTSBURGH | PA | 15221-4468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENGINEERING MANAGEMENT, INC. | 1500 ARDMORE BLVD | SUITE 502 | | | PITTSBURGH | PA | 15221 |
| ENGINEERING MANAGEMENT, INC. | 1500 ARDMORE BLVD., STE. 502 | | | | PITTSBURGH | PA | 15221-4468 |
| ENGINEERING PROD/TRO | 330 E MAPLE RD STE J | | | | TROY | MI | 48083-2706 |
| ENGINEERING SERVICES INC | 6412 MELROSE LN | | | | OKLAHOMA CITY | OK | 73127-5536 |
| ENGINEERING SOCIETY OF BUFFALO INC | P E EXAMINATION COURSE | 3200 ELMWOOD AVE | | | BUFFALO | NY | 14217 |
| ENGINEERING SOCIETY OF DETROIT | 20700 CIVIC CENTER DR STE 450 | | | | SOUTHFIELD | MI | 48076-4150 |
| ENGINEERING SPECIALTIES INC | 452 TWIN LAKES RD | | | | N BRANFORD | CT | 06471-1284 |
| ENGINEERING SYS/TROY | 570 KIRTS BLVD STE 231 | | | | TROY | MI | 48084-4156 |
| ENGINEERING SYSTEMS INTL GMBH | ESI NORTH AMERICA | 32605 W 12 MILE RD STE 350 | | | FARMINGTON HLS | MI | 48334-3379 |
| ENGINEERING TEC/MDHT | 1100 E MANDOLINE AVE STE B | | | | MADISON HEIGHTS | MI | 48071-1426 |
| ENGINEERING TECHNOLOGY ASSOC I | 1133 E MAPLE RD STE 200 | | | | TROY | MI | 48083-2853 |
| ENGINEERING TECHNOLOGY ASSOC INC | 1133 E MAPLE RD STE 200 | | | | TROY | MI | 48083-2853 |
| ENGINEERING TU/ORTON | 85 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| ENGINEERING TUBE SPE | 85 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| ENGINEERING TUBE SPEC INC | 85 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| ENGINEERING TUBE SPECIALTIES | 85 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| ENGINEERING TUBE SPECIALTIES | BILL BROTHERS X212 | 85 MYRON ST | | | NEWBERRY | SC | |
| ENGINEERING TUBE SPECIALTIES | BILL BROTHERS X212 | 85 MYRON ST | | | ORTONVILLE | MI | 48462-8824 |
| ENGINEERS FOUNDATION OF OHIO | C/O JOHN F RITTER PE | 1118 SHIELDS RD | | | YOUNGSTOWN | OH | 44511-3719 |
| ENGINEOUS SOFTWARE | 3250 W BIG BEAVER RD STE 330 | | | | TROY | MI | 48084-2909 |
| ENGINEOUS SOFTWARE INC | 2000 CENTRE GREEN WAY STE 100 | | | | CARY | NC | 27513-5756 |
| ENGINES EXPRESS | 6300 NEW COPELAND RD | | | | TYLER | TX | 75703-5905 |
| ENGINUITY AUTOMOTIVE SERVICE | 5926 STRATLER ST | | | | MURRAY | UT | 84107-6903 |
| ENGISCH, JANE M | 5250 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-9742 |
| ENGISCH, KENNETH P | 5250 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-9742 |
| ENGL MARY (ESTATE OF) (516465) - ENGL MARY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ENGL, MARY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ENGLADE, CURTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ENGLAND & SHEETS TRUCKING | 202 N WASHINGTON AVE | | | | FOWLER | IN | 47944-1157 |
| ENGLAND CYNTHIA | 6012 OVER HADDEN COURT | | | | RALEIGH | NC | 27614-8854 |
| ENGLAND DAVID | 4853 WINDWALKER DR | | | | FLOWERY BRANCH | GA | 30542-5249 |
| ENGLAND FANNY L | ENGLAND, FANNY L | 1338 MILLER LANE P O BOX 99 | | | NEW ALBANY | IN | 47151 |
| ENGLAND JR, HAROLD W | 100 GRAND BLVD APT 104 | | | | TARPON SPRINGS | FL | 34689-3265 |
| ENGLAND NEAL | 203 1ST AVE | | | | MOUNT PLEASANT | TN | 38474-1203 |
| ENGLAND WALLACE | 489 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2416 |
| ENGLAND WALTER | ENGLAND, WALTER | 53 MAPLEWOOD AVE | | | CARNEYS POINT | NJ | 08069-2824 |
| ENGLAND, ADEL A | 353 MEMORIAL LN | | | | JACKSBORO | TN | 37757 |
| ENGLAND, AMY R. | 26786 SHERIDAN COURT | | | | FLAT ROCK | MI | 48134-2815 |
| ENGLAND, BARBARA J | PO BOX 24 | | | | ATLANTA | MI | 49709 |
| ENGLAND, BARBARA K | 163 ABBOTT RD | | | | CONYERS | GA | 30094-4905 |
| ENGLAND, BARBARA K | 163 ABBOTT RD SW | | | | CONYERS | GA | 30094-4905 |
| ENGLAND, BARNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ENGLAND, BETTY | 1558 DILLON GRIBBLE RD | | | | SPARTA | TN | 38583-5312 |
| ENGLAND, BETTY | 307 E CHURCH ST | | | | SIDELL | IL | 61876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGLAND, BETTY | 6508 CRAIGHURST DR | | | | NORTH HIGHLANDS | CA | 95660-3836 |
| ENGLAND, BETTY | 6508 CRAIGHURST DR. | | | | NORTH HIGHLANDS | CA | 95660-3836 |
| ENGLAND, BILLIE J | 4120 BADEN DR | | | | HOLIDAY | FL | 34691-3410 |
| ENGLAND, BILLY R | 1286 LOCKE ST | | | | PONTIAC | MI | 48342-1946 |
| ENGLAND, BONNIE I | 48444 W 9 MILE RD | | | | NOVI | MI | 48374-3508 |
| ENGLAND, BUFORD | 1265 PIN OAK DR | | | | MORRISTOWN | TN | 37814-1430 |
| ENGLAND, CHERRYL L | 9343 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8511 |
| ENGLAND, CHERYL | 717 CLEVET SPRINGS ROAD | | | | HAVEN | AL | 35079 |
| ENGLAND, CHRISTINE K | 2180 COTTONTAIL DRIVE | | | | FLORISSANT | MO | 63033-1711 |
| ENGLAND, CLAUDE H | 11981 PIKE 134 | | | | LOUISIANA | MO | 63353-3420 |
| ENGLAND, CLAYTON P | 5735 SMITH RD | | | | CHEBOYGAN | MI | 49721-9460 |
| ENGLAND, CLETUS C | 1641 CHRISTOPHER LN | | | | INDIANAPOLIS | IN | 46224-5510 |
| ENGLAND, CYNTHIA J | 685 BELVEDERE RD NW 1315 | | | | PALM BAY | FL | 32907 |
| ENGLAND, DALLAS | 5532 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4013 |
| ENGLAND, DANNY G | 1512 COUNTY ROAD 70 | | | | MOULTON | AL | 35650-4224 |
| ENGLAND, DAVID E | 359 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45430-2046 |
| ENGLAND, DAVID J | 938 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2873 |
| ENGLAND, DAVID L | 6091 BROOKHAVEN LN APT 13 | | | | EAST LANSING | MI | 48823-2242 |
| ENGLAND, DONNA R | PO BOX 488 | | | | DANVILLE | WV | 25053-0488 |
| ENGLAND, DORA | 284 LINDELL DR | | | | GERMANTOWN | OH | 45327-1606 |
| ENGLAND, DORIS J | 17650 N MILLER LAKE LN | | | | MOUNT VERNON | IL | 62864-8737 |
| ENGLAND, DOUGLAS L | 4285 POINT CHARITIES AVE | | | | SAND POINT | MI | 48755 |
| ENGLAND, EDDIE D | 333 COUNTY ROAD 70 | | | | MOULTON | AL | 35650-4217 |
| ENGLAND, EDWARD | | | | | | | |
| ENGLAND, EDWARD A | 700 E COURT ST APT 217 | | | | FLINT | MI | 48503-6222 |
| ENGLAND, ELSIE N | 3276 E COUNTY RD 560 N | | | | ANDERSON | IN | 46012 |
| ENGLAND, EMOGENE S | 527 POSTELL DR | | | | ST SIMONS ISLAND | GA | 31522-1804 |
| ENGLAND, EMOGENE S | 527 POSTELL DRIVE | | | | ST SIMONS ISLAND | GA | 31522 |
| ENGLAND, ERIC J | 4869 COLUMBIA RD APT 204 | | | | NORTH OLMSTED | OH | 44070-3645 |
| ENGLAND, ERIC JAMES | 4869 COLUMBIA RD APT 204 | | | | NORTH OLMSTED | OH | 44070-3645 |
| ENGLAND, ERNESTINE | 121 BLAINE | | | | PONTIAC | MI | 48342-1102 |
| ENGLAND, ERNESTINE | 121 BLAINE AVE | | | | PONTIAC | MI | 48342-1102 |
| ENGLAND, FARRELL D | 4390 E EATON HWY | | | | SUNFIELD | MI | 48890-9725 |
| ENGLAND, FLOYD S | 5144 KENWOOD DR | | | | NEWBURGH | IN | 47630-3048 |
| ENGLAND, FLOYD S | 5144 KENWOOD DRIVE | | | | NEWBURGH | IN | 47630-3048 |
| ENGLAND, FRANKIE M | P. O. 72 | 1141 WEST OLD PHILADELPHIA ROAD | | | CHARLESTOWN | MD | 21914 |
| ENGLAND, GARY W | 1830 COUNTY ROAD 84 | | | | DANVILLE | AL | 35619-5036 |
| ENGLAND, GERALDINE | 155 S WILDWOOD RUN APT 7 | | | | LUDINGTON | MI | 49431-8763 |
| ENGLAND, GREG | 303 E MAIN ST | | | | GLASGOW | KY | 42141-2839 |
| ENGLAND, HOWARD R | 353 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-7403 |
| ENGLAND, JACK E | 8672 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9481 |
| ENGLAND, JAMES R | 1461 COUNTY ROAD 70 | | | | MOULTON | AL | 35650-4223 |
| ENGLAND, JAMES R | 9343 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGLAND, JOHN H | 4515 LLOYD AVE | | | | DAYTON | OH | 45424-5710 |
| ENGLAND, JOHN H | 4515 LLOYD AVE. | | | | DAYTON | OH | 45424-5710 |
| ENGLAND, JOHN L | 3575 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9767 |
| ENGLAND, JOHN W | 3473 LIBERTY CHURCH RD | | | | BLAIRSVILLE | GA | 30512-6902 |
| ENGLAND, JOSEPH M | 1630 LOMBARDY | | | | HIGHLAND | MI | 48356-2843 |
| ENGLAND, JR,ROBERT K | 372 N 5TH ST | | | | TIPP CITY | OH | 45371-1859 |
| ENGLAND, KENNETH D | 4368 E EATON HWY | | | | SUNFIELD | MI | 48890-9725 |
| ENGLAND, KENNETH E | 44588 TILLOTSON DR | | | | CANTON | MI | 48187-1760 |
| ENGLAND, KRISTA A | 5370 HAMMEL BEACH RD | | | | AUGRES | MI | 48703-9611 |
| ENGLAND, KRISTA A | 5370 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9611 |
| ENGLAND, LARRY | 862 N PIKE RD | | | | SPRINGVILLE | IN | 47462-5074 |
| ENGLAND, LARRY L | 5534 S MOHAVE SAGE DR | | | | GOLD CANYON | AZ | 85218-5304 |
| ENGLAND, LAWRENCE M | 1802 PINEHILL DR | | | | HASTINGS | MI | 49058-8281 |
| ENGLAND, LOREN L | 8350 E FOURTHTEEN STREET | | | | TULSA | OK | 74112 |
| ENGLAND, LOUIS D | 4018 GLENBROOK DR | | | | ARLINGTON | TX | 76015-4007 |
| ENGLAND, LOUIS R | 6655 ENGLISH OAK LN | | | | AVON | IN | 46123-8908 |
| ENGLAND, MADELYN | 13475 SOUTH BEYER ROAD | | | | BIRCH RUN | MI | 48415-8712 |
| ENGLAND, MARILYN A | 3173 HICKORYNUT DR | | | | FAIRBORN | OH | 45324-2215 |
| ENGLAND, MARY B | 5631 SATEL DR | C/O STANLEY R ENGLAND | | | ORLANDO | FL | 32810-4953 |
| ENGLAND, MARY B | C/O STANLEY R ENGLAND | 5631 SATEL DR | | | ORLANDO | FL | 32810-2810 |
| ENGLAND, MARY H | 1 I AVE | | | | GAINESVILLE | GA | 30504-7111 |
| ENGLAND, MICHAEL W | 2001 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| ENGLAND, MILDRED A | 5917 MC CANN | | | | LONGVIEW | TX | 75605 |
| ENGLAND, MILDRED A | 5917 MCCANN RD | | | | LONGVIEW | TX | 75605-5801 |
| ENGLAND, MITCHELL G | 15930 CLINTON RD | | | | SPRINGPORT | MI | 49284-9800 |
| ENGLAND, MONTIE J | 1714 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8701 |
| ENGLAND, MONTIE JUNIOR | 1714 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8701 |
| ENGLAND, OMAR | 313 BRANDED BLVD | | | | KOKOMO | IN | 46901-4045 |
| ENGLAND, ORVILLE N | 299 CLIFTON HINES RD | | | | LANCING | TN | 37770-1707 |
| ENGLAND, REX D | 11419 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-2902 |
| ENGLAND, RICHARD A | 502 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1210 |
| ENGLAND, RICHARD K | 1731 DANBURY RD | | | | MARBLEHEAD | OH | 43440-9781 |
| ENGLAND, ROBERT | 5548 E 21ST ST | | | | INDIANAPOLIS | IN | 46218 |
| ENGLAND, ROBERT C | 5500 W 600 S | | | | HUNTINGTON | IN | 46750-9155 |
| ENGLAND, ROBERT C | 5500 WEST 600 SOUTH | | | | HUNTINGTON | IN | 46750-9155 |
| ENGLAND, ROBERT H | 1558 DILLON GRIBBLE RD | | | | SPARTA | TN | 38583-5312 |
| ENGLAND, ROBERT J | 4437 PICKEREL COVE RD | | | | SHELBYVILLE | MI | 49344-9606 |
| ENGLAND, ROBERT W | 4321 AVALON GATES | | | | TRUMBULL | CT | 06611-5814 |
| ENGLAND, RUBY | 502 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1210 |
| ENGLAND, SANDRA S | 2001 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| ENGLAND, SCOTT F | 127 SPRING CREST DR | | | | MARBLEHEAD | OH | 43440-9645 |
| ENGLAND, SHARON K | 8503 GOLD RUSH WAY | | | | CAMBY | IN | 46113-7726 |
| ENGLAND, SHIRLEY | 6311 OLD LEMAY FERRRY RD | | | | IMPERIAL | MO | 63052-2819 |
| ENGLAND, STEPHEN B | 1509 HAWTHORNE DR | | | | CEDAR FALLS | IA | 50513-4511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGLAND, STEPHEN B | 8983 S. COMMONS CIRCLE | APT. 36E | | | WASHINGTN TWP | MI | 48094 |
| ENGLAND, SYLVIA G | 467 E LOMAR AVE | | | | CARLISLE | OH | 45005-3381 |
| ENGLAND, SYLVIA G | 467 LOMAR DR | | | | CARLISLE | OH | 45005-3381 |
| ENGLAND, TAFFNEY U | 1218 CHURCH ST | | | | JANESVILLE | WI | 53548-1405 |
| ENGLAND, TERRY L | 1330 W WILLIAMS ST TRLR 63 | | | | DANVILLE | IL | 61832-4354 |
| ENGLAND, THOMAS | 58516 PALMER POINT RD | | | | COLON | MI | 49040-9741 |
| ENGLAND, THOMAS | 58516 PALMER POINT ROAD | | | | COLON | MI | 49040-9741 |
| ENGLAND, THOMAS J | 10525 ROME RD | | | | ADRIAN | MI | 49221-8424 |
| ENGLAND, THOMAS N | 10509 ALTGELD ST | | | | MELROSE PARK | IL | 60164-1504 |
| ENGLAND, THOMAS T | 17161 PENNINGTON DR | | | | DETROIT | MI | 48221-2612 |
| ENGLAND, THOMAS TAYLOR | 17161 PENNINGTON DR | | | | DETROIT | MI | 48221-2612 |
| ENGLAND, TIMOTHY K | PO BOX 251 | | | | WENTZVILLE | MO | 63385-0251 |
| ENGLAND, VICKIE D | 1115 E ALTO RD | | | | KOKOMO | IN | 46902-4375 |
| ENGLAND, VIVIAN B | PO BOX 589 | | | | WHITTIER | NC | 28789-0589 |
| ENGLAND, WALTER | 53 MAPLEWOOD AVE | | | | CARNEYS POINT | NJ | 08069-2824 |
| ENGLAND, WILLIAM A | 353 MEMORIAL LN | | | | JACKSBORO | TN | 37757-4712 |
| ENGLAND, WILLIAM D | PO BOX 223 | | | | RICKMAN | TN | 38580-0223 |
| ENGLAND, WILMA J | 7506 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3344 |
| ENGLAND, WILMA M. | PO BOX 414 | | | | HANNIBAL | MO | 63401-0414 |
| ENGLAND,MARILYN A | 3173 HICKORYNUT DR | | | | FAIRBORN | OH | 45324-2215 |
| ENGLAND-SCHNEIDER, NADINE J | 27 LANDINGS WAY | | | | AVON LAKE | OH | 44012-2248 |
| ENGLANDER, WYLMA | 5074 STRATFORD WAY | | | | POWDER SPRINGS | GA | 30127-3189 |
| ENGLANT, PATRICK J | 9427 BENTWOOD DR | | | | SHREVEPORT | LA | 71129-4833 |
| ENGLANT, SUSAN E | 9427 BENTWOOD DRIVE | | | | SHREVEPORT | LA | 71129-4833 |
| ENGLANTINA NIPPA | 2468 BETTY LN | | | | FLINT | MI | 48507-3535 |
| ENGLE & COMPANY JACK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 777 S FIGUEROA STREET | 40TH FLOOR | | LOS ANGELES | CA | 90017 |
| ENGLE AUTOMOTIVE | 808 DENVER AVE | | | | LOVELAND | CO | 80537-5117 |
| ENGLE EDWARD A | 5763 EVENING SKY DR | | | | SIMI VALLEY | CA | 93063-5785 |
| ENGLE II, JACK K | PO BOX 51 | | | | PITTSBORO | IN | 46167-0051 |
| ENGLE JR, CALE | 60 COACH DR | | | | TIPP CITY | OH | 45371-2210 |
| ENGLE JR, DEWEY C | 226 KINGS GRANT DR | | | | YORKTOWN | VA | 23692-3627 |
| ENGLE JR, DONALD N | 3462 MALTBY RD | | | | OAKFIELD | NY | 14125-9745 |
| ENGLE JR, GRANVILLE P | 164 IVEY LAKE PKWY | | | | TEMPLE | GA | 30179-3874 |
| ENGLE JR, SARGENT | 8451 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424-1153 |
| ENGLE ROBERT | 21110 TANYARD RD | | | | PRESTON | MD | 21655-1651 |
| ENGLE ROBERT | ENGLE, ROBERT | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ENGLE ROSEMARY (ESTATE OF) (632820) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ENGLE, ANNA L | 4389 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4322 |
| ENGLE, BENNIE | 117 WILDERNESS TRAIL RD | | | | STANFORD | KY | 40484-8645 |
| ENGLE, BETTY L | 215 E SOUTH MASON | | | | MASON | MI | 48854 |
| ENGLE, BETTY P | 910 HILLSIDE DR | | | | ANDERSON | IN | 46011-2034 |
| ENGLE, BILLY G | 5355 S M52 | | | | OWOSSO | MI | 48867 |
| ENGLE, BOB | 401 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGLE, BRADY A | 11750 TEMPEST HARBOR LOOP | | | | VENICE | FL | 34292-3819 |
| ENGLE, CARL E | 2308 SHERER AVE | | | | DAYTON | OH | 45414-4637 |
| ENGLE, CHARLES ANTHONY | HOGAN LAW OFFICE | 2017 MORRIS AVE STE 300 | | | BIRMINGHAM | AL | 35203-4138 |
| ENGLE, CHARLES ANTHONY | HOWELL & ONEAL | 200 LAURA STREET - SUITE 1100 | | | JACKSONVILLE | FL | 32202 |
| ENGLE, CHARLES O | 111 W 37TH ST | | | | ANDERSON | IN | 46013-4204 |
| ENGLE, CHARLES OWEN | 111 W 37TH ST | | | | ANDERSON | IN | 46013-4204 |
| ENGLE, CLYDE | 11185 W OUTER DR | | | | DETROIT | MI | 48223-1939 |
| ENGLE, DAVID E | 409 N. CO RD 400 E | | | | KOKOMO | IN | 46901 |
| ENGLE, DAVID J | 6101 TOWER HILL RD | | | | BYRON | NY | 14422-9565 |
| ENGLE, DAVID L | 2308 WINEWOOD LN | | | | ARLINGTON | TX | 76013-3330 |
| ENGLE, DEBRA L | 11880 HINTON MILL RD | | | | MARYSVILLE | OH | 43040-8930 |
| ENGLE, DENNIS D | 7977 E OLD SR 56 | | | | MADISON | IN | 47250-7111 |
| ENGLE, DIANNE M | 5630 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2011 |
| ENGLE, DODA M | 2754 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-5414 |
| ENGLE, DONALD G | PO BOX 280 | | | | CALVIN | KY | 40813-0280 |
| ENGLE, DONALD R | 6608 WEST THIRD STREET | 36-71 | | | GREELEY | CO | 80634 |
| ENGLE, DOROTHY J | 6797 LINWOOD RD | | | | FRANKLIN | OH | 45005-2960 |
| ENGLE, EDGAR F | 5957 PEDERSON RD | | | | BATAVIA | OH | 45103-9583 |
| ENGLE, EDWARD L | 3720 ARTHUR ST E | | | | COOPERSVILLE | MI | 49404-9620 |
| ENGLE, ELEANOR L | 506 ASHLEY WAY | | | | MILFORD | DE | 19963-9679 |
| ENGLE, ELEANOR L | 506 ASHLEY WAY. | | | | MILFORD | DE | 19963 |
| ENGLE, ELIZABETH L | 301 N GARBER DR | | | | TIPP CITY | OH | 45371-1334 |
| ENGLE, EMOGENE | 612 45TH STREET CT W | | | | PALMETTO | FL | 34221-8745 |
| ENGLE, ERNEST C | 2084 E OLD RUSHVILLE RD | | | | SHELBYVILLE | IN | 46176-8917 |
| ENGLE, ERNEST C | 2084 EAST OLD RUSHVILLE ROAD | | | | SHELBYVILLE | IN | 46176-8917 |
| ENGLE, GARY L | 2316 GRAND AVE | | | | MIDDLETOWN | OH | 45044-4709 |
| ENGLE, GENE A | 9879 N PINK MOSS PT | | | | CRYSTAL RIVER | FL | 34428-7434 |
| ENGLE, GRACE B | 1536 HAMPTON HILL CIR | C/O DARLENE ENGLE COOKE | | | MCLEAN | VA | 22101-6025 |
| ENGLE, HARLEY F | 2546 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5817 |
| ENGLE, III,SARGENT | 405 CALUMET LN | | | | DAYTON | OH | 45417 |
| ENGLE, IRA O | 166 EISENHOWER DR | | | | BATTLE CREEK | MI | 49014-7803 |
| ENGLE, IRMA | 1995 MAPLE RD | | | | STOW | OH | 44224-4632 |
| ENGLE, JAMES H | 3656 KINGSWAY DR | | | | CROWN POINT | IN | 46307-8936 |
| ENGLE, JAMES H | 3656 KINGSWAY DRIVE | | | | CROWN POINT | IN | 46307-8936 |
| ENGLE, JAMES L | 1438 E LOWER SPRINGBORO RD | | | | LEBANON | OH | 45036-9723 |
| ENGLE, JANIE L | 4995 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9551 |
| ENGLE, JEANNE H | 8092 BUCKLEY RD | | | | LE ROY | NY | 14482-9326 |
| ENGLE, JEANNETTE L | 13016 ARCHWOOD ST | | | | NORTH HOLLYWOOD | CA | 91606-1006 |
| ENGLE, JEFFERY S | 1322 COUNTY ROAD 317 | | | | TRINITY | AL | 35673-3928 |
| ENGLE, JEFFREY A | 6649 RR 1 | | | | WOODLAND | MI | 48897 |
| ENGLE, JOHN H | 2277 GREENBUSH WEST RD | | | | WILLIAMSBURG | OH | 45176-9418 |
| ENGLE, JOHN H | 2277 GREENBUSH WEST RD. | | | | WILLIAMSBURG | OH | 45176-9418 |
| ENGLE, JOHN H | 3830 SKYROS DR | | | | DAYTON | OH | 45424-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGLE, JOHN W | 2441 OAK ORCHARD RD | | | | ALBION | NY | 14411-9036 |
| ENGLE, JOYCE L | 908 LINTZ HOLLOW LEFT FORK RD | | | | LUCASVILLE | OH | 45648-8539 |
| ENGLE, KARL | APT 1 | 207 NORTH PROSPECT STREET | | | STURGIS | MI | 49091-1595 |
| ENGLE, KELLY R | 584 ROSEGARDEN DRIVE NORTHEAST | | | | WARREN | OH | 44484-1831 |
| ENGLE, KENNETH F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ENGLE, MARGARET E | 18-992 ROAD H RT 2 | | | | HOLGATE | OH | 43527 |
| ENGLE, MARGARET E | 9438 COUNTY RD N | | | | NAPOLEON | OH | 43545-5855 |
| ENGLE, MARTIN W | 1803 COUNTY ROAD 217 | | | | MOULTON | AL | 35650-6467 |
| ENGLE, MAX E | 9960 S E 00 W | | | | FAIRMOUNT | IN | 46928 |
| ENGLE, MICHAEL J | 2905 SUNDERLAND DR | | | | MARTINSVILLE | IN | 46151-7482 |
| ENGLE, MICHELLE A | 424 N WATER ST | | | | ALBANY | IN | 47320-1129 |
| ENGLE, MICHELLE ANNE | 424 N WATER ST | | | | ALBANY | IN | 47320-1129 |
| ENGLE, OLGA M. | 3720 SIMPSON AVE | | | | CINCINNATI | OH | 45227-3641 |
| ENGLE, PATRICIA | 235 MAIN ST | | | | PHILO | OH | 43771 |
| ENGLE, PAUL D | 4331 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| ENGLE, PAUL D | 6052 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9722 |
| ENGLE, PAUL DAVID | 4331 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| ENGLE, PAUL O | 20054 REYNOLDS LOT 201 | | | | RIO HONDO | TX | 78583-3238 |
| ENGLE, PAUL W | PO BOX 52 | | | | TIPP CITY | OH | 45371-0052 |
| ENGLE, PHYLLIS L | 906 DANTON LN | | | | ALEXANDRIA | VA | 22308-2618 |
| ENGLE, PHYLLIS R | PO BOX 144 | | | | GALVESTON | IN | 46932-0144 |
| ENGLE, RICHARD A | 4879 SOUTH 350 E | | | | MIDDLETOWN | IN | 47356 |
| ENGLE, RICHARD A | 528 LEVEL #5 RD | WOLF RIVER RESORT | | | ALBANY | KY | 42602 |
| ENGLE, ROBERT | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ENGLE, ROBERT W | 4838 SW HOLLYHOCK CIR | | | | CORVALLIS | OR | 97333-1387 |
| ENGLE, ROGER L | 8335 N 750 W | | | | FAIRLAND | IN | 46126-9510 |
| ENGLE, ROGER W | 1811 HARRISON RD | | | | NEW MADISON | OH | 45346-9707 |
| ENGLE, RONALD E | 2510 FOWLER ST | | | | ANDERSON | IN | 46012-3714 |
| ENGLE, RONALD F | PO BOX 1093 | | | | HOOD RIVER | OR | 97031-0037 |
| ENGLE, SARAH F | 528 LEVEL # 5 RD | WOLF RIVER RESORT | | | ALBANY | KY | 42602 |
| ENGLE, SARAH F | 528 LEVEL 5 RD. | WOLF RIVER RESORT | | | ALBANY | KY | 42602-9207 |
| ENGLE, SHAM P | 416 NORTH GARLAND AVENUE | | | | DAYTON | OH | 45403-1517 |
| ENGLE, SUDONDA M | 1803 COUNTY ROAD 217 | | | | MOULTON | AL | 35650-6467 |
| ENGLE, TERRY E | 205 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3848 |
| ENGLE, TERRY L | 82 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1492 |
| ENGLE, TERRY L | 82 PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066-1492 |
| ENGLE, THOMAS C | 5123 SW 88TH TER | | | | GAINESVILLE | FL | 32608-4183 |
| ENGLE, THOMAS F | RR 6 BOX 1857 | | | | EUFAULA | OK | 74432-9104 |
| ENGLE, THOMAS J | 15 DON ST | | | | MOUNT CLEMENS | MI | 48043-5908 |
| ENGLE, THOMAS L | 6473 LOUD DR | | | | OSCODA | MI | 48750-9681 |
| ENGLE, THOMAS M | 159 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3580 |
| ENGLE, TONI | 1549 REBERT PIKE | | | | SPRINGFIELD | OH | 45506-2344 |
| ENGLE, VIRGIL R | 5790 DELINGER RD | | | | DAYTON | OH | 45426-1838 |
| ENGLE, VIRGIL R | 5790 DELINGER RD | APT 175 | | | DAYTON | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENGLE, VIRGINIA G | 631 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| ENGLE, WILLIAM L | 6128 SANDSTONE DR | | | | ARLINGTON | TX | 76001-5400 |
| ENGLE-MORRIS, CHERRI D | 12123 LAKE RD | | | | OTISVILLE | MI | 48463-9754 |
| ENGLEBRECHT, IRIS L | 1301 MARSHA DR | | | | MIAMISBURG | OH | 45342-3241 |
| ENGLEBRECHT, SHERYL A | 3308 DELANEY ST | | | | DAYTON | OH | 45420-1006 |
| ENGLEBRECHT, THOMAS E | 3308 DELANEY ST | | | | DAYTON | OH | 45420-1006 |
| ENGLEBY, JERI-ANN | PO BOX 96 | 1981 OAK TERRACE | | | ORTONVILLE | MI | 48462-0096 |
| ENGLEBY, JERI-ANN A | PO BOX 96 | 1981 OAK TERRACE | | | ORTONVILLE | MI | 48462-0096 |
| ENGLEBY, WILLIAM L | PO BOX 96 | | | | ORTONVILLE | MI | 48462-0096 |
| ENGLEDOW INC | 1100 E 116TH ST | | | | CARMEL | IN | 46032-3418 |
| ENGLEHARD CORPORATION | WORLD TRADE CENTER BUILDING | 4-1 HAMAMATSUCHO 2-CHOME | | MINATO-KU TOKYO 105-6124 JAPAN | | | |
| ENGLEHARDT, CARL E | 1063 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| ENGLEHART, CAROLYN J | 3400 SMOKY ROW ROAD | | | | BARGERSVILLE | IN | 46106-8887 |
| ENGLEHART, CAROLYN J | 3400 W SMOKEY ROW RD | | | | BARGERSVILLE | IN | 46106-8887 |
| ENGLEHART, DOUGLAS A | 5744 DELONG RD | | | | CASS CITY | MI | 48726-8402 |
| ENGLEHART, DUANE A | 686 APPLETREE LN | | | | CARO | MI | 48723-1301 |
| ENGLEHART, GEORGE | 92 BUCK RD | | | | ELMER | NJ | 08318-2549 |
| ENGLEHART, GEORGIA A | PO BOX 456 | | | | SWEETSER | IN | 46987-0456 |
| ENGLEHART, KATHRYN A | 1889 FREEMONT DR | | | | TROY | MI | 48098-2519 |
| ENGLEHART, LAWRENCE A | 7111 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9705 |
| ENGLEHART, LEONARD T | 402 MICHAEL AVE | | | | NORTH PLATTE | NE | 69101-4895 |
| ENGLEHART, PAUL B | 3403 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1750 |
| ENGLEHART, SUSAN C | 2214 GAYLOR ST | | | | SAGINAW | MI | 48602-3847 |
| ENGLEHART, THEANNA D | 13710 LITCHFIELD ROAD | | | | MONT ROSE | MI | 48457 |
| ENGLEHART, THOMAS L | 9614 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8747 |
| ENGLEMAN CONSTRUCTION INC | | 4702 INDIAN CREEK RD | | | | PA | 18062 |
| ENGLEMAN, EARL D | 12439 HILL RD | | | | GOODRICH | MI | 48438-9075 |
| ENGLEMAN, JAMES D | 10496 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| ENGLEMAN, JAMES DUANE | 10496 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| ENGLEMAN, JUSTIN J | 10496 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| ENGLEMAN, LARRY R | 9314 NE 109TH TER | | | | KANSAS CITY | MO | 64157-9618 |
| ENGLEMAN, LARRY ROBERT | 9314 NE 109TH TER | | | | KANSAS CITY | MO | 64157-9618 |
| ENGLEMAN, MARY C | 314 COLUMBIA | | | | TIPTON | IN | 46072-1221 |
| ENGLEMAN, MARY C | 314 COLUMBIA AVE | | | | TIPTON | IN | 46072-1221 |
| ENGLER CAROL | 115 NORTHGATE CIR | | | | CANNON FALLS | MN | 55009-1247 |
| ENGLER MACHINE & TOOL INC | 1106 W 150 S | | | | PRINCETON | IN | 47670-9305 |
| ENGLER SHARON | ENGLER, SHARON | 15 JEFFREY RD | | | WAYLAND | MA | 01778 |
| ENGLER SR, ROBERT R | PO BOX 125 | | | | WESTON | MI | 49289-0125 |
| ENGLER, ALLEN R | 400 UNIVERSITY PARK DR | APT 220 | | | BIRMINGHAM | AL | 35209-6781 |
| ENGLER, CAROL E | 1562 W BAVARIAN CT | | | | FRIDLEY | MN | 55432-6040 |
| ENGLER, DOUGLAS F | 1432 S SEYMORE RD | | | | FLINT | MI | 48532 |
| ENGLER, ELDEN S | 4965 WORTH ST | | | | MILLINGTON | MI | 48746-8723 |
| ENGLER, ELIZABETH J | 335 BRANDON HILL DR | | | | ORTONVILLE | MI | 48462-8651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGLER, ERIC B | 1860 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9791 |
| ENGLER, ERIC M | 7668 CASS CITY RD | | | | CASS CITY | MI | 48726-9797 |
| ENGLER, FREDERICK W | 4545 MIDLAND RD | | | | SAGINAW | MI | 48603-9667 |
| ENGLER, GENEVIEVE C | 6013 W WILLOW | | | | LANSING | MI | 48917-1214 |
| ENGLER, GENEVIEVE C | 6013 W WILLOW HWY | | | | LANSING | MI | 48917-1214 |
| ENGLER, GLORIA H | 398 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9714 |
| ENGLER, GORDON S | 335 BRANDON HILL DR | | | | ORTONVILLE | MI | 48462-8651 |
| ENGLER, KURT D | 2592 KOSCINSKI TRL | | | | LEWISTON | MI | 49756-7549 |
| ENGLER, LONNIE L | 3797 COUNTY ROAD 22 | | | | STRYKER | OH | 43557-9780 |
| ENGLER, LOUIS J | 522 WASHINGTON ST | | | | PORT CLINTON | OH | 43452-1935 |
| ENGLER, MICHAEL E | 989 CECELIA DR | | | | ESSEXVILLE | MI | 48732-2103 |
| ENGLER, MICHAEL F | 22750 FROST RD | | | | MERRILL | MI | 48637-9742 |
| ENGLER, NANCY A | 4965 WORTH ST | | | | MILLINGTON | MI | 48746-8723 |
| ENGLER, PHILLIP J | 1503 MILTON STREET | | | | SAGINAW | MI | 48602-5268 |
| ENGLER, PHILLIP J | 2901 ROSEMARY ST | | | | SAGINAW | MI | 48602-3118 |
| ENGLER, RANDALL L | 4014 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| ENGLER, RANDALL L | 4014 NELSON MOSIER RD. | | | | LEAVITTSBURG | OH | 44430-9779 |
| ENGLER, RICHARD C | 126 EBLING AVE | | | | TONAWANDA | NY | 14150-7064 |
| ENGLER, RICK A | 1019 TIMBERCREEK DR | | | | GRAND LEDGE | MI | 48837-2313 |
| ENGLER, ROBERT D | 3881 HOPPE RD | | | | GAGETOWN | MI | 48735-9753 |
| ENGLER, ROBERT J | 28168 COTTONWOOD CT | | | | CHESTERFIELD | MI | 48047-6409 |
| ENGLER, RONALD G | 909 SUTHERLAND CT | | | | LEESBURG | FL | 34788-7686 |
| ENGLER, ROYCE O | 36700 LAKE RD | | | | SHAWNEE | OK | 74801-2296 |
| ENGLER, ROYCE ODELL | 36700 LAKE RD | | | | SHAWNEE | OK | 74801-2296 |
| ENGLER, THERESA | C/O TRISH PIPER | 1343 MAGNOLIA MANOR COURT | | | SAINT CHARLES | MO | 63303-231 |
| ENGLERT GARY | ENGLERT, GARY | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| ENGLERT, DONALD | 120 WOOD RD | | | | ROCHESTER | NY | 14626-3225 |
| ENGLERT, GARY F | 5924 MARION DR | | | | LOCKPORT | NY | 14094-6623 |
| ENGLERT, GERALD A | 422 FARM LN | | | | CADILLAC | MI | 49601-2671 |
| ENGLERT, GERALD K | 4 ELM PARK | | | | DANSVILLE | NY | 14437-1404 |
| ENGLERT, GERALD K | 4 ELM PARK ST | | | | DANSVILLE | NY | 14437-1404 |
| ENGLERT, HAROLD G | 10202 STONE FALLS RD | | | | DANSVILLE | NY | 14437-9596 |
| ENGLERT, HAROLD G | 10202 STONES FALLS RD | | | | DANSVILLE | NY | 14437-9596 |
| ENGLERT, HORST E | 966 STANFORD CIRCLE | | | | ROCHESTER HLS | MI | 48309-2334 |
| ENGLERT, JACK M | 3839 S BROADWAY | | | | ENGLEWOOD | CO | 80113-3613 |
| ENGLERT, JAMES | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ENGLERT, JAMES J | 2605 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5549 |
| ENGLERT, JESSIE S | 50 CONLON ST | | | | BRISTOL | CT | 06010-4103 |
| ENGLERT, JOHN E | 28 PICTURE BOOK PARK | | | | WEST BLOOMFIELD | NY | 14585-9102 |
| ENGLERT, JOHN J | 1409 SUNNY HILL DR | | | | CHEYENNE | WY | 82001-6881 |
| ENGLERT, KIMBERLY D | 22 BIG TREE ST APT 45 | | | | LIVONIA | NY | 14487 |
| ENGLERT, LAWRENCE E | 36 WILLIAM ST | | | | DANSVILLE | NY | 14437-1238 |
| ENGLERT, PATRICIA M | 17 DANDY DR | | | | COS COB | CT | 06807-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGLERT, ROBERT G | 7869 SW 136TH TER | | | | DUNNELLON | FL | 34432-3182 |
| ENGLERT, ROBERT GEORGE | S5817 ELMHURST RD | | | | LAKE VIEW | NY | 14085 |
| ENGLERT, ROSA V | 1409 SUNNY HILL DR | | | | CHEYENNE | WY | 82001-6881 |
| ENGLERT, SHIRLEY E | 549 N COUNTY ROAD 850 W | | | | LOGANSPORT | IN | 46947-7021 |
| ENGLERTH DONNA | 1321 FLORENTINE DR | | | | FORT WORTH | TX | 76134 |
| ENGLERTH, MARIANNE | 35613 SHELLEY DR | | | | LEESBURG | FL | 34788-4788 |
| ENGLERTH, MARJORIE L. | 2251 SPRINGPORT ROAD | APT# 173 | | | JACKSON | MI | 49202-1438 |
| ENGLERTH, MARJORIE L. | APT 173 | 2251 SPRINGPORT ROAD | | | JACKSON | MI | 49202-1438 |
| ENGLES FAMILY MOVING & TRUCKING SERVICES | 803 ATLANTIC AVE | | | | FRANKLIN | PA | 16323-2209 |
| ENGLES MOORE, SHIRLEY M | 768 SANDY BAR DR | | | | COPPEROPOLIS | CA | 95228-9798 |
| ENGLES, HARRY V | 2115 LETITIA AVE | | | | BALTIMORE | MD | 21230-1434 |
| ENGLEWOOD AUTO GROUP, L.L.C. | 386 GRAND AVE | | | | ENGLEWOOD | NJ | 07631-4101 |
| ENGLEWOOD AUTO GROUP, L.L.C. | STEPHEN DESCALZI | 386 GRAND AVE | | | ENGLEWOOD | NJ | 07631-4101 |
| ENGLEWOOD TRUCK TOWING & RECOVERY INC | 1128 S MAIN ST | | | | ENGLEWOOD | OH | 45322-2819 |
| ENGLIN, THOMAS C | 2638 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| ENGLISH CHEVROLET CO., INC. | DANA ENGLISH | PO BOX 218 | | | WAUCHULA | FL | 33873-0218 |
| ENGLISH CHEVROLET CO., INC. | PO BOX 218 | | | | WAUCHULA | FL | 33873-0218 |
| ENGLISH CONSTRUCTION COMPANY, INC. | CARY GLOVER | 1134 MAIN STREET | | | HURT | VA | |
| ENGLISH GARDENS LANDSCAPE DEPT | ATTN: JOHN COLLINS | 20 CONGRESS ST | | | PONTIAC | MI | 48341-2275 |
| ENGLISH I I I, ROBERT S | 1034 BUCKHORN BND | | | | LOCUST GROVE | GA | 30248-3448 |
| ENGLISH I I, JOHN W | 6432 N US HIGHWAY 231 | | | | BAINBRIDGE | IN | 46105-9682 |
| ENGLISH II, JOHN W | 6432 N US HIGHWAY 231 | | | | BAINBRIDGE | IN | 46105-9682 |
| ENGLISH JR, ANTHONY M | 308 MICHAEL AVE | | | | DAYTON | OH | 45417-2413 |
| ENGLISH JR, ANTHONY M | 940 HURON AVE | | | | DAYTON | OH | 45402-5326 |
| ENGLISH JR, BART E | 219 SCHROEDER GROVE DR | | | | WENTZVILLE | MO | 63385-2981 |
| ENGLISH JR, CHALMUS | 6941 S CORNELL AVE | | | | CHICAGO | IL | 60649-1419 |
| ENGLISH JR, JOHN | 19380 SPORTSMAN RD | | | | EDMOND | OK | 73003 |
| ENGLISH JR, JOHN | 19380 SPORTSMANS RD | | | | EDMOND | OK | 73012-8002 |
| ENGLISH JR, JOHN J | 63639 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-9597 |
| ENGLISH LANGUAGE INST | ATTN: BRUCE MORGAN | 906 W WARREN AVE | | | DETROIT | MI | 48201-1132 |
| ENGLISH NANCY | 9301 WINSTON AVE | | | | LUBBOCK | TX | 79424-4850 |
| ENGLISH SERVICE CENTER | 1125 HIGHLAND AVE | | | | CHESHIRE | CT | 06410-1627 |
| ENGLISH SKIDMORE | 385 BERNARD RD | | | | ROCKY MOUNT | VA | 24151-2245 |
| ENGLISH WAYNE | 3855 ROSEGLEN CT | | | | TROY | MI | 48084-2691 |
| ENGLISH, AARON | 2100 BECKET DR | | | | FLOWER MOUND | TX | 75028 |
| ENGLISH, ALICE M | 6861 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| ENGLISH, ALICE M | PO BOX 460 | | | | ROANOKE | IN | 46783-0460 |
| ENGLISH, ALLAN L | 7005 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5342 |
| ENGLISH, ALLEN R | 157 ALICE RITA ST | | | | COLUMBUS | OH | 43228 |
| ENGLISH, ALLEN R | APT 1315 | 26560 BERG ROAD | | | SOUTHFIELD | MI | 48033-8623 |
| ENGLISH, ALONZO | 3518 STANFORD PL | | | | DAYTON | OH | 45406-3639 |
| ENGLISH, ANTHONY M | 3073 AZALEA DR | | | | INDIAN LAND | SC | 29707-9707 |
| ENGLISH, ANTHONY M | 3073 AZALEA DRIVE | | | | FORT MILL | SC | 29707-5860 |
| ENGLISH, ARNOLD | 1301 DURAND ST | | | | FLINT | MI | 48503-3367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGLISH, ARTHUR A | 2655 3 1/2 MILE RD | | | | ATHENS | MI | 49011-9316 |
| ENGLISH, BARBARA J | 424 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1023 |
| ENGLISH, BARBARA J | 6470 MOURNING DOVE DR APT 203 | | | | BRADENTON | FL | 34210-4316 |
| ENGLISH, BERNICE R | 3318 KLUSMER AVE | | | | PARMA | OH | 44134 |
| ENGLISH, BERNICE R | 3318 KLUSNER AVE | | | | PARMA | OH | 44134-5028 |
| ENGLISH, BERTHA | 950 DELAWARE AVE APT 2 | | | | BUFFALO | NY | 14209-1825 |
| ENGLISH, BETTY J | PO BOX 13043 | | | | LAS VEGAS | NV | 89112-1043 |
| ENGLISH, BILLY R | 485 INMAN RD | | | | HAMPTON | GA | 30228-2202 |
| ENGLISH, BOBIE K | 2808 PIN OAK DR | | | | ANDERSON | IN | 46012 |
| ENGLISH, BONNIE S | 7 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720 |
| ENGLISH, BRENDA M | PO BOX 863 | | | | TIJERAS | NM | 87059-0863 |
| ENGLISH, BRUCE A | 672 PENINSULA CT | | | | ANN ARBOR | MI | 48105-2506 |
| ENGLISH, BRYAN J | 12035 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9651 |
| ENGLISH, BYRON F | 216 WATER AVE | | | | OSCODA | MI | 48750-1722 |
| ENGLISH, BYRON L | 2454 S CONWAY RD APT 333 | | | | ORLANDO | FL | 32812-4317 |
| ENGLISH, CARL E | 5316 SUSAN ST | | | | FLINT | MI | 48505-2526 |
| ENGLISH, CARLA R | PO BOX 871236 | | | | STONE MTN | GA | 30087-0031 |
| ENGLISH, CAROL | 2660 WALDROP RD | | | | ASHVILLE | AL | 35953-4904 |
| ENGLISH, CAROLYN D | 310 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342 |
| ENGLISH, CARRIE L | 23060 ROANOKE AVE | | | | OAK PARK | MI | 48237-2351 |
| ENGLISH, CATHERINE | 1425 GUMWOOD DR | | | | COLORADO SPGS | CO | 80906-7709 |
| ENGLISH, CHARLES A | 116 LINSDALE DR | | | | BUTLER | PA | 16001-2742 |
| ENGLISH, CHARZETTA M | 14 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720-3604 |
| ENGLISH, CLARA M | 10310 S MCVETY RD | | | | FALMOUTH | MI | 49632-9613 |
| ENGLISH, CLAYTON H | 8385 MEYERS RD. | | | | MIDDLETOWN | OH | 45042-5042 |
| ENGLISH, CLAYTON H | 8385 MYERS RD | | | | MIDDLETOWN | OH | 45042-1137 |
| ENGLISH, CLAYTON HENRY | 8385 MYERS RD | | | | MIDDLETOWN | OH | 45042-1137 |
| ENGLISH, DANIEL | FITZGERALD JAMES | 100 PENN SQUARE EAST - SUITE 1050 | | | PHILADELPHIA | PA | 19107 |
| ENGLISH, DANIEL T | 5435 ORCHARD DRIVE | APT. 1F | | | ROANOKE | VA | 24019 |
| ENGLISH, DARRYL J | 602 BELVEDERE CT S | | | | CANTON | MI | 48188-6263 |
| ENGLISH, DAVID L | 12105 COUNTY ROAD D | | | | BRYAN | OH | 43506-9550 |
| ENGLISH, DAVID M | 288 DROVER LN | | | | MIDDLETOWN | VA | 22645-2039 |
| ENGLISH, DAVID V | 6861 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| ENGLISH, DAVID V | PO BOX 460 | | | | ROANOKE | IN | 46783-0460 |
| ENGLISH, DOAK E | 5067 E COLDWATER RD | | | | FLINT | MI | 48506-4501 |
| ENGLISH, DONALD E | 155 OLD MILL RD | | | | UNION | OH | 45322-2900 |
| ENGLISH, DONALD E | 155 S OLD MILL RD | | | | UNION | OH | 45322-2900 |
| ENGLISH, DORIS | 1527 NE 50TH ST | | | | OKLAHOMA CITY | OK | 73111-6801 |
| ENGLISH, DOROTHY M | 5921 FERNWOOD DR | | | | SHINGLE SPRINGS | CA | 95682-9760 |
| ENGLISH, DOUGLAS H | 423 EAST GARFIELD AVE | APT. 2 | | | MILWAUKEE | WI | 53212 |
| ENGLISH, DUANE G | 2900 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9491 |
| ENGLISH, EARL E | 860 WALDON RD | | | | ORION | MI | 48359-1220 |
| ENGLISH, EDITH A | 1302 E 12TH ST | | | | GEORGETOWN | IL | 61846-6060 |
| ENGLISH, EDITH A | 1302 EAST 12TH | | | | GEORGETOWN | IL | 61846-6060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGLISH, EDITH P | C/O DAVID L ENGLISH | 12105 CO ROAD D | | | BRYAN | OH | 43506 |
| ENGLISH, EDWARD C | 25447 KILREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1548 |
| ENGLISH, ELIZABETH | PO BOX 371121 | | | | LAS VEGAS | NV | 89137-1121 |
| ENGLISH, ELIZABETH C | 154 LOFTIN RD | | | | LAUREL | MS | 39443-4939 |
| ENGLISH, ELIZABETH D | 3676 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8432 |
| ENGLISH, ESSIE H | 3624 ALBERMARLE RD | | | | JACKSON | MS | 39213-5551 |
| ENGLISH, EULA D | 38 ENGLISH DR | | | | WILSONVILLE | AL | 35186-6189 |
| ENGLISH, EVELYN M | 108 NORFOLK CT | | | | TOMS RIVER | NJ | 08757-5614 |
| ENGLISH, FLORA O | 45 CLARK RD | | | | PERRYVILLE | MD | 21903-1211 |
| ENGLISH, FRANCIS A | 2222 AMERICUS BLVD N APT 42 | | | | CLEARWATER | FL | 33763-2706 |
| ENGLISH, G J | 2307 VALLEYVIEW DR | | | | BARNHART | MO | 63012-1902 |
| ENGLISH, GARRY R | 4333 STUART RD | | | | PRESCOTT | MI | 48756-9575 |
| ENGLISH, GARRY RANDALL | 4333 STUART RD | | | | PRESCOTT | MI | 48756-9575 |
| ENGLISH, GEORGE T | 4126 ASHMORE RD | | | | COLUMBUS | OH | 43220-4610 |
| ENGLISH, GWENDOLYN | 223 W WEWOKA AVE | | | | SEMINOLE | OK | 74868-4739 |
| ENGLISH, HAROLD C | 6445 ELMOOR DR | | | | TROY | MI | 48098-5601 |
| ENGLISH, HAROLD E | 7 MILLENIUM CT | | | | TRENTON | NJ | 08619 |
| ENGLISH, HOBERT E | 2016 E REID RD | | | | GRAND BLANC | MI | 48439-8584 |
| ENGLISH, JAMES B | 5293 LENNON RD | | | | SWARTZ CREEK RD | MI | 48473-7902 |
| ENGLISH, JAMES G | 6175 RICKY DR | | | | FAIRFIELD | OH | 45014-4733 |
| ENGLISH, JAMES G. | 6175 RICKY DR | | | | FAIRFIELD | OH | 45014-4733 |
| ENGLISH, JAMES K | 3554 MAGNOLIA CT | | | | OAKLAND | MI | 48363 |
| ENGLISH, JAMES T TRUCKING | RR 8 BOX 598 | | | | BENTON | KY | 42025 |
| ENGLISH, JAMES W | 2551 IMPALA DR | | | | CINCINNATI | OH | 45231-1615 |
| ENGLISH, JEANETTE | 28298 HOOVER RD APT 2 | | | | WARREN | MI | 48093-4121 |
| ENGLISH, JIM R | 2013 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8456 |
| ENGLISH, JIMMIE | P O BOX 7034 | | | | SHREVEPORT | LA | 71137-7034 |
| ENGLISH, JIMMIE | PO BOX 7034 | | | | SHREVEPORT | LA | 71137-7034 |
| ENGLISH, JOE | 4224 KAREN CT | | | | PIANO | TX | 75074 |
| ENGLISH, JOEY K. | 185 BARRINGON CIR | | | | LAKE ORION | MI | 48360-1329 |
| ENGLISH, JOHN | 2112 KINGS XING SW | | | | WINTER HAVEN | FL | 33880 |
| ENGLISH, JOHN C | 1010 N VIA TERRADO | | | | TUCSON | AZ | 85710-8806 |
| ENGLISH, JOHN K | 21 HAWK HILL LN | | | | IPSWICH | MA | 01938 |
| ENGLISH, JOYCE M | 8202 DEVILS ELBOW DR | | | | BRUTUS | MI | 49716-9716 |
| ENGLISH, JUDITH A | 6140 BEACH RD | | | | TROY | MI | 48098 |
| ENGLISH, KAREN E | 79 WILSON AVE | | | | NILES | OH | 44446-1928 |
| ENGLISH, KARL T | 4514 BURNS ST | | | | DETROIT | MI | 48214-1276 |
| ENGLISH, KENNETH H | 26 TOCATI ST | | | | THURMONT | MD | 21788-2278 |
| ENGLISH, KEVIN M | 45237 WILLIS RD | | | | BELLEVILLE | MI | 48111-8944 |
| ENGLISH, KEVIN MICHAEL | 45237 WILLIS RD | | | | BELLEVILLE | MI | 48111-8944 |
| ENGLISH, KURT R | 7097 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1611 |
| ENGLISH, LADONNA C | 2434 W VIA DI SILVIO | | | | TUCSON | AZ | 85741-4205 |
| ENGLISH, LARRY F | 6140 BEACH RD | | | | TROY | MI | 48098-2285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENGLISH, LEE C | 5246 SPINNING WHEEL | | | | GRAND BLANC | MI | 48493 |
| ENGLISH, LEE C | 5246 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| ENGLISH, LENNON | PO BOX 252 | | | | ALICEVILLE | AL | 35442-0252 |
| ENGLISH, LINDA L | 4117 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 |
| ENGLISH, LINDA S | 2866 PENNY LN | | | | AUSTINTOWN | OH | 44515-4941 |
| ENGLISH, LOIS F | 611 N JEFFERSON ST | | | | MUNCIE | IN | 47305-1423 |
| ENGLISH, LON D | 1650 KROUSE RD | | | | OWOSSO | MI | 48867-9116 |
| ENGLISH, MADELEINE J | 700 HILL TRAIL DR | APT 603 | | | EULESS | TX | 76039-5691 |
| ENGLISH, MADELINE L | 184 CARLISLE ST | | | | ROCHESTER | NY | 14615-2076 |
| ENGLISH, MADELINE L | 184 CARLISLE STREET | | | | ROCHESTER | NY | 14615-2076 |
| ENGLISH, MARGARET L | 46 SHADY WAY | | | | ROCHESTER | NY | 14616-4644 |
| ENGLISH, MARIA L | 241 N 100 E | | | | LA VERKIN | UT | 84745-5335 |
| ENGLISH, MARIE G | 1120 SUNHAVEN DR APT B | | | | SAINT LOUIS | MO | 63129-1955 |
| ENGLISH, MARK A | 6414 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9317 |
| ENGLISH, MARK S | 4874 JONES RD | | | | NORTH BRANCH | MI | 48461 |
| ENGLISH, MARY | APT 332 | 7800 NEMCO WAY | | | BRIGHTON | MI | 48116-9463 |
| ENGLISH, MARY E | 260 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-3166 |
| ENGLISH, MARY H | 14 S FOSTER ST | | | | MANSFIELD | OH | 44902-8652 |
| ENGLISH, MATHEW A | 79 WILSON AVE | | | | NILES | OH | 44446-1928 |
| ENGLISH, MELVIN C | 4671 S RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-2079 |
| ENGLISH, MICHAEL B | 216 WATER AVE | | | | OSCODA | MI | 48750-1722 |
| ENGLISH, MICHAEL B | 216 WATER AVENUE | | | | OSCODA | MI | 48750-1722 |
| ENGLISH, MICHAEL J | 260 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-3166 |
| ENGLISH, MICHELLE N | 1711 NEWTON AVENUE | | | | DAYTON | OH | 45406-4044 |
| ENGLISH, MORNAN S | 1109 RIGHT FORK BULL CREEK | | | | PRESTONSBURG | KY | 41653 |
| ENGLISH, MORNAN S | 1109 RIGHT FORK BULL CRK | | | | PRESTONSBURG | KY | 41653-8097 |
| ENGLISH, NATALIE W | 3630 GLENAIREVIEW CT | | | | DACULA | GA | 30019-5405 |
| ENGLISH, NELSON E | 1302 COUNTY ROAD 1875 | | | | BRYAN | OH | 43506-9719 |
| ENGLISH, NELSON EDWARD | 1302 COUNTY ROAD 1875 | | | | BRYAN | OH | 43506-9719 |
| ENGLISH, NORMA L | 16511 MUD CREEK RD | | | | DEFIANCE | OH | 43512-9744 |
| ENGLISH, ORVILLE L | 1203 NW COTTONWOOD CT | | | | GRAIN VALLEY | MO | 64029-8371 |
| ENGLISH, ORVILLE LESTER | 1203 NW COTTONWOOD CT | | | | GRAIN VALLEY | MO | 64029-8371 |
| ENGLISH, PAMELA A | 762 GRAHAM LAKE TER | | | | BATTLE CREEK | MI | 49014-8307 |
| ENGLISH, PHYLLIS J | 1457 HARRY ST | | | | YPSILANTI | MI | 48198-6621 |
| ENGLISH, POLLY E | 2112 KINGS CROSSING SW | | | | WINTER HAVEN | FL | 33880-2769 |
| ENGLISH, POLLY E | 2112 KINGS XING SW | | | | WINTER HAVEN | FL | 33880-2769 |
| ENGLISH, RALPH R | 11 LEGACY CROSSING CT | | | | SAINT CHARLES | MO | 63303-1747 |
| ENGLISH, RALPH W | 3676 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8432 |
| ENGLISH, RAUNI A | 36 BURR OAK DR | | | | PITTSFORD | NY | 14534-3543 |
| ENGLISH, RICHARD E | 16511 MUD CREEK RD | | | | DEFIANCE | OH | 43512-9744 |
| ENGLISH, RICHARD W | 3518 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-8130 |
| ENGLISH, ROBERT | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| ENGLISH, ROBERT A | 10097 YELLOW BANK RD | | | | METAMORA | IN | 47030-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENGLISH, ROBERT A | 9329 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8068 |
| ENGLISH, ROBERT DEAN | 30 BARTLEY ST | | | | SAINT PETERS | MO | 63376-2719 |
| ENGLISH, ROBERT G | 1124 CHERRY VALLEY WAY | | | | ORLANDO | FL | 32828-6169 |
| ENGLISH, ROBERT L | 877 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9668 |
| ENGLISH, ROBERT N | 11236 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9727 |
| ENGLISH, ROBERT P | 42271 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |
| ENGLISH, RODNEY U | 29898 BOILEAU DR # 388 | | | | NOVI | MI | 48377-2105 |
| ENGLISH, RODNEY USHENO | 29898 BOILEAU DR # 388 | | | | NOVI | MI | 48377-2105 |
| ENGLISH, RONALD D | 3550 HELTON DR | APT HS | | | FLORENCE | AL | 35630-6216 |
| ENGLISH, RONALD G | 8202 DEVIL'S ELBOW DR. | | | | BRUTUS | MI | 49716 |
| ENGLISH, ROSETTA | 2128 PECAN CREEK DR | | | | MESQUITE | TX | 75181 |
| ENGLISH, SADA J | 1014 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| ENGLISH, SCOTT C | PO BOX 427 | | | | TOQUERVILLE | UT | 84774-0427 |
| ENGLISH, SHANE L | 3343 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| ENGLISH, STEPHEN J | 8710 COYTH LN | | | | SHREVEPORT | LA | 71106 |
| ENGLISH, STEVEN A | 7333 BARHAM HOLLOW DR | | | | WAKE FOREST | NC | 27587-5642 |
| ENGLISH, SUE | 1813 CREEK RIDGE RD | | | | SHELBY | NC | 28152-8512 |
| ENGLISH, SUSAN E | 251 CARDINAL AVE | | | | BATTLE CREEK | MI | 49037-1005 |
| ENGLISH, TYVETTA L | 1219 BEAVER CT | | | | ANDERSON | IN | 46013-5502 |
| ENGLISH, VERNA M | 13263 N STATE RD | | | | OTISVILLE | MI | 48463-9795 |
| ENGLISH, VIOLA G | 494 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| ENGLISH, WALTER C | 9549 ASBURY PARK | | | | DETROIT | MI | 48227-1026 |
| ENGLISH, WALTER CARL | 9549 ASBURY PARK | | | | DETROIT | MI | 48227-1026 |
| ENGLISH, WAYNE K | 3855 ROSEGLEN CT | | | | TROY | MI | 48084-2691 |
| ENGLISH, WILLIAM B | 5517 W 97TH TER | | | | OVERLAND PARK | KS | 66207-2928 |
| ENGLISH, WILLIAM C | 216 S RICE | | | | LAMPASAS | TX | 76550 |
| ENGLISH, WILLIAM C | 516 SOUTH RICE ST. | | | | LAMPASAS | TX | 76550 |
| ENGLISH, WILLIAM H | 2866 PENNY LN | | | | AUSTINTOWN | OH | 44515-4941 |
| ENGLISH, WILLIAM M | 2894 MOUNT PISGAH RD | | | | NEW RICHMOND | OH | 45157-9747 |
| ENGLISH, WILLIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ENGLISH, WILMA M | 4302 FRANKLIN GOLDMINE RD | | | | CUMMING | GA | 30028-4879 |
| ENGLISH, WILMA M | 4302 FRANKLINGOLDMINE | | | | CUMMING | GA | 30028 |
| ENGLISH-DECKER, MARY D | 23319 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| ENGLISHTOWN AUTOMOTIVE | 14 TENNENT AVE | | | | ENGLISHTOWN | NJ | 07726-1516 |
| ENGLISHWORKS INC | 3401 CUSTER RD STE 126 | | | | PLANO | TX | 75023-7553 |
| ENGLUND LANNY M | 1472 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1215 |
| ENGLUND PATRICIA | PO BOX 63 | | | | FAIRFIELD | ID | 83327-0063 |
| ENGLUND, BLAINE R | 14100 W 90TH TER APT 519 | | | | LENEXA | KS | 66215-5427 |
| ENGLUND, ERIC J | 3973 E SMITH RD | | | | BAY CITY | MI | 48706-1744 |
| ENGLUND, HELEN M | 2365 TERNESS | | | | WATERFORD | MI | 48329-3972 |
| ENGLUND, JOEL A | 2365 TERNESS | | | | WATERFORD | MI | 48329-3972 |
| ENGLUND, MELISSA K | APT 319 | 1595 NORTH HIGH STREET | | | COLUMBUS | OH | 43201-4103 |
| ENGLUND, NELSON E | 4339 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENGLUND, PAUL A | 5908 KELLOGG AVENUE | | | | MINNEAPOLIS | MN | 55424-1827 |
| ENGLUND, RACHEAL G | 9068 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| ENGLUND, STEPHEN E | 5310 PARVIEW DR | | | | CLARKSTON | MI | 48346-2810 |
| ENGLUND, STEVAN D | 5341 LOBDELL RD | | | | FENTON | MI | 48430-9002 |
| ENGMAN TAYLOR CO INC | PO BOX 9008 | | | | MENOMONEE FALLS | WI | 53052-9008 |
| ENGMAN-TAYLOR CO | 7980 BURDEN RD | | | | MACHESNEY PARK | IL | 61115-8203 |
| ENGMAN-TAYLOR CO INC | 7980 BURDEN RD | | | | MACHESNEY PARK | IL | 61115-8203 |
| ENGMAN-TAYLOR COMPANY INC | 7980 BURDEN RD | | | | MACHESNEY PARK | IL | 61115-8203 |
| ENGMARK, CHARLES D | 947 FIRESTEED RDG | | | | WACONIA | MN | 55387-4560 |
| ENGMARK, JAMES M | 166 TRACY RIDGE BLVD | | | | NEW WHITELAND | IN | 46184-1067 |
| ENGQUIST, JEAN C | 9635 MERRIMAC AVE | | | | OAK LAWN | IL | 60453-2720 |
| ENGQUIST, RONALD A | 3814 W ABRAHAM LN | | | | GLENDALE | AZ | 85308-2021 |
| ENGQUIST, STANLEY V | 9635 MERRIMAC AVENUE | | | | OAK LAWN | IL | 60453-2720 |
| ENGQUIST, VAUGHN C | 101 S CAN DOTA AVE | | | | MOUNT PROSPECT | IL | 60056-3052 |
| ENGRAM FARMS INC JOHN C | 1010 MARKET STREET 20TH FLOOR | | | | SAINT LOUIS | MO | 63101 |
| ENGRAM FARMS INC JOHN C | BROWN & JAMES PC | 1010 MARKET STREET 20TH FLOOR | | | ST LOUIS | MO | 63101 |
| ENGRAM FARMS INC JOHN C | BROWN & JAMES PC | 1010 MARKET STREET 20TH FLOOR | | | ST LOUIS | MO | 63101 |
| ENGRAM LENTON L | 12 BROOKSTONE PL | | | | JACKSON | TN | 38305-1700 |
| ENGRAM, DONALD J | 521 E 114TH ST | | | | CLEVELAND | OH | 44108-1473 |
| ENGRAM, GWENDOLYN | | | | | | | |
| ENGRAM, JOHN W | PO BOX 744 | | | | OGLETHORPE | GA | 31068-0744 |
| ENGRAM, LENTON L | 12 BROOKSTONE PL | | | | JACKSON | TN | 38305-1700 |
| ENGRAM, MORRIS J | 14716 ROSEMARY ST | | | | DETROIT | MI | 48213-1538 |
| ENGRAM, VIRGINIA | 14539 OHIO ST | | | | DETROIT | MI | 48238-1746 |
| ENGRAVE N THINGS | 8188 ROCHESTER AVE | STE A | | | RCH CUCAMONGA | CA | 91730-3925 |
| ENGRAVERS INC | 13920 E 9 MILE RD | | | | WARREN | MI | 48089-2768 |
| ENGRAVERS INC | 13920 E 9 MILE RD | FRMLY ENGRAVERS INC CADILLAC M | | | WARREN | MI | 48089-2768 |
| ENGRAVING SPECIALISTS INC | 503 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-1756 |
| ENGRO LEONARD (ESTATE OF) (485692) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ENGRO, LEONARD | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ENGSTER, ESTHER P | 3490 ATLANTIC ST NE | | | | WARREN | OH | 44483-4543 |
| ENGSTER, STEVEN M | 428 ELM RD NE | | | | WARREN | OH | 44483-5008 |
| ENGSTROM, BROCK A | 968 COUNTRY GLEN LN | | | | BRENTWOOD | CA | 94513-6181 |
| ENGSTROM, DAVID G | 376 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2034 |
| ENGSTROM, DAVID L | 1434 ARTHUR DR NW | | | | WARREN | OH | 44485-1846 |
| ENGSTROM, DIANE J. | 278 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3601 |
| ENGSTROM, EUNA B | RD#1 BOX 234 | | | | NEW MILTON | WV | 26411-9753 |
| ENGSTROM, EUNA B | RR 1 BOX 234 | | | | NEW MILTON | WV | 26411-9753 |
| ENGSTROM, HAZEL J | 1139 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| ENGSTROM, HAZEL M | 10655 BYRON RD | | | | BYRON | MI | 48418-9105 |
| ENGSTROM, HAZEL M | 10655 S BYRON RD | | | | BYRON | MI | 48418-9105 |
| ENGSTROM, ILSE L | PO BOX 2454 | | | | JANESVILLE | WI | 53547-2454 |
| ENGSTROM, JACK K | 1112 BERKENSHIRE LN | | | | ELK GROVE VILLAGE | IL | 60007-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENGSTROM, JOHN D | 3515 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7977 |
| ENGSTROM, RICHARD M | 2500 MEADOWOOD LN | | | | MILFORD | MI | 48380-3554 |
| ENGSTROM, SUZANNE E | 8964 PARK BLVD | | | | NEWAYGO | MI | 49337-8087 |
| ENGSTROM, THEODORE A | 11073 KILAWEE RD | | | | MINOCQUA | WI | 54548-9568 |
| ENGSTROM, WILLARD E | 1139 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| ENGWERT, MARK W | 4917 RAMBO LN | | | | TOLEDO | OH | 43623-3935 |
| ENGWERT, MARK WAYNE | 4917 RAMBO LN | | | | TOLEDO | OH | 43623-3935 |
| ENGWIS, DOUGLAS | 2655 N MERIDIAN STE 6 | | | | SANFORD | MI | 48657 |
| ENGWIS, DOUGLAS | 3601 SWINSON NEUMAN RD | | | | RHODES | MI | 48652 |
| ENGWIS, JESSICA L | 32373 NESTLEWOOD ST | | | | FARMINGTON HILLS | MI | 48334 |
| ENHANCHED AUTO WORKS | 125 VICTORIA ST W | | | KAMLOOPS BC V2C 1A1 CANADA | | | |
| ENICKS, ANNABEL M | 750 CHESTNUT ST | RM 105 | | | GREENVILLE | OH | 45331 |
| ENICKS, EMMA C | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1312 |
| ENICKS, GERALD W | 905 WAYNE AVE | | | | GREENVILLE | OH | 45331-1138 |
| ENICKS, PATRICIA J | 3231 NE 58TH ST | | | | FT LAUDERDALE | FL | 33308-2825 |
| ENID BENNETTE | 5411 BETHESDA LN | | | | INDIANAPOLIS | IN | 46254-5059 |
| ENID BUFFINGTON | 3675 TELSTAR DR | | | | ELLENWOOD | GA | 30294-1147 |
| ENID CRESPO | 2501 CANA CIR | | | | HINCKLEY | OH | 44233-9744 |
| ENID EDDINGS | 902 WEBSTER ST NW | | | | WASHINGTON | DC | 20011-7130 |
| ENID FERGUSON | 653 BRUMBAUGH DR | | | | NEW CARLISLE | OH | 45344-2524 |
| ENID GONZALEZ | 14124 CHEVAL VINEYARD WAY APT 103 | | | | ORLANDO | FL | 32828-7676 |
| ENID HENDERSON | 6045 N MAIN ST APT 117 | | | | DAYTON | OH | 45415-3190 |
| ENID IZATT | 122 CHATEAU CT | | | | DEPEW | NY | 14043-2911 |
| ENID K MIZE | 204 TRACY STREET | | | | GLENCOE | AL | 35905 |
| ENID KEMP | 302 SO MONROE BOX 52 | | | | GASTON | IN | 47342 |
| ENID MILBURN | 5725 W 550 N | | | | SHARPSVILLE | IN | 46068-9305 |
| ENID MORLACK | 801 83RD AVE N APT 313 | | | | SAINT PETERSBURG | FL | 33702-3587 |
| ENID THORNHILL | 3978 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1164 |
| ENID W. HARRIS, ESQ | ATTY FOR RJ BURNE CADILLAC | 400 THIRD AVE., STE 111 | | | KINGSTON | PA | 18704 |
| ENID WISNIEWSKI | 11624 PIPPIN RD | | | | CINCINNATI | OH | 45231-1160 |
| ENIDINE INC | 7 CENTRE DR | | | | ORCHARD PARK | NY | 14127-2281 |
| ENIDINE INCORPORATED | 7 CENTRE DR | | | | ORCHARD PARK | NY | 14127-2281 |
| ENIGK, LAWRENCE J | 109 CROSS CREEK WAY | | | | ALVATON | KY | 42122-8743 |
| ENIGK, LAWRENCE JOSEPH | 109 CROSS CREEK WAY | | | | ALVATON | KY | 42122-8743 |
| ENIK, MATTHEW S | 14 CAMBRIDGE COURT | | | | RANDOLPH | NJ | 07869-2125 |
| ENIK, ROSEMARIE | 14 CAMBRIDGE COURT | | | | RANDOLPH | NJ | 07869 |
| ENIK, ROSEMARIE | 14 CAMBRIDGE CT | | | | RANDOLPH | NJ | 07869-2125 |
| ENILDA MERCADO | 753 CALLE TAURO | | | | MAYAGUEZ | PR | 00682-1546 |
| ENIO PREDIGER | BUCHAUERSTR. 13 | | | MUNICH 81479 GERMANY | | | |
| ENIO PREDIGER | C/O HSBC SUISSE SA | ATTN MR ALFREDO NUNEZ | GARTENSTR 26 | CH-8002 ZURICH, SWITZERLAND | | | |
| ENIREKIN AMOS LOUIS | AC ROLLBACK TOWING & RECOVERY | 8025 HUEY RD | | | DOUGLASVILLE | GA | 30134-3848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENIREKIN AMOS LOUIS AC ROLLBACK TOWING & RECOVERY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8025 HUEY RD | | | DOUGLASVILLE | GA | 30134-3848 |
| ENIS RAYMOND | 2224 UNION PLACE CT | | | | COLUMBIA | TN | 38401-5827 |
| ENIS S DAUGHDRILL | 599 DIVIDE ROAD | | | | JAYESS | MS | 39641 |
| ENIS, LINDA | PO BOX 2041 | | | | DEMING | NM | 88031-2041 |
| ENITO AURELI | 105 ROSE LANE TER | | | | SYRACUSE | NY | 13219-2845 |
| ENIX, MARGARET L | 1063 NEIL CIRCLE NORTH | APT 1 | | | MANSFIELD | OH | 44903 |
| ENIX, VICKIE L | 10387 E 170 S | | | | GREENTOWN | IN | 46935-9743 |
| ENIX, VICKIE L | 10463 E 170 S | | | | GREENTOWN | IN | 46936-9167 |
| ENIXA SHELBY | 19928 SAINT MARYS ST | | | | DETROIT | MI | 48235-2329 |
| ENJOY CPR | 21 MELLOR AVE | | | | CATONSVILLE | MD | 21228-5106 |
| ENJU LIANG | 3797 VICTORIA DR | | | | TROY | MI | 48083-6307 |
| ENK, MICHAEL J | 4014 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-5314 |
| ENK, OTTO L | 355 COPE RD | | | | MARTINSVILLE | IN | 46151-7199 |
| ENKA JONES | 671 WOODBONE AVE SE | | | | WARREN | OH | 44483-5052 |
| ENKE, FLOYD J | 4131 S TRACEY RD | | | | JANESVILLE | WI | 53548-9715 |
| ENKE, LYLE C | 7323 NORTH KIDDER ROAD | | | | JANESVILLE | WI | 53545-9553 |
| ENKE, LYLE K | 33480 SERENITY LN | | | | WAUZEKA | WI | 53826-8785 |
| ENKE, SHERRI | E4294 MEADOW DR | | | | HILLPOINT | WI | 53937-9518 |
| ENKEI ALUMINUM PRODUCTS (CHINA) CO | NO 118 YUANQING RD | | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| ENKEI ALUMINUM PRODUCTS (CHINA) CO | NO 118 YUANQING RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| ENKEI AMER/ST CLR SH | 24000 GREATER MACK AVE | C.T. CHARLTON GROUP | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| ENKEI AMERICA | 2900 INWOOD DR | | | | COLUMBUS | IN | 47201-9758 |
| ENKEI AMERICA INC | 2900 INWOOD DR | | | | COLUMBUS | IN | 47201-9758 |
| ENKEI CORP | | 2-27-10 AOINISHI HAMAMATSU | | SHIZUOKA,JP,433-8111,JAPAN | | | |
| ENKEI CORP | 2-27-10 AOINISHI HAMAMATSU | | | SHIZUOKA 433-8111 JAPAN | | | |
| ENKEI CORP | 2-27-10 AOINISHI HAMAMATSU | | | SHIZUOKA 433-8111 JAPAN | SHIZUOKA | | 433-8 |
| ENKEI CORP | 2-27-10 AOINISHI HAMAMATSU | | | SHIZUOKA JP 433-8111 JAPAN | | | |
| ENKEI CORP | 2900 INWOOD DR | | | | COLUMBUS | IN | 47201-9758 |
| ENKEI CORP | KEN CHRISTENSENX228 | 6655 S. INTERLAKE DR. | | | NEW HUDSON | MI | 48165 |
| ENKEI CORP | NO 118 YUANQING RD | | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| ENKEI CORP | NO 118 YUANQING RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| ENKEI INTER/COLUMBUS | 2900 INWOOD DR | | | | COLUMBUS | IN | 47201-9758 |
| ENKEI INTERNATIONAL INC | 2900 INWOOD DR | | | | COLUMBUS | IN | 47201-9758 |
| ENKEI/THAILAND | 444 MOO 17 TEPARAK RD | BANGPLEE INDL EASTE SOI 6 | | BANGSAOTHONG SA TH 10540 THAILAND | | | |
| ENLE, THEODORE L | 5493 SQUIRE LN | | | | FLINT | MI | 48506-2275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENLIGHTENED LEADERSHIP SOLUTIONS | 5380 S MONACO ST STE 700 | | | | GREENWOOD VILLAGE | CO | 80111 |
| ENLITEN MANAGEMENT GROUP INC | 5755 N POINT PKWY STE 32 | | | | ALPHARETTA | GA | 30022-1143 |
| ENLOE ALUMINUM | 40750 FAHRNI RD | | | | RUSSELLVILLE | MO | 65074-3254 |
| ENLOE ATKINSON | 4524 DRAYTON CT | | | | KETTERING | OH | 45440-1901 |
| ENLOE, ALLAN | 1021 SCOTT LN | | | | SAN ANGELO | TX | 76905 |
| ENLOE, GEORGE R | 204 TERRY PL | | | | WILMINGTON | DE | 19804-2036 |
| ENLOE, LILLIAN | 1356 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| ENLOE, ROBERT J | 1879 UNIT D WATERFRONT DR | | | | COLUMBIA | MO | 65202 |
| ENLOW JR, ARTHUR R | 1808 E 64TH ST | | | | INDIANAPOLIS | IN | 46220-2102 |
| ENLOW JR, ARTHUR R | 67 BENNET RD | | | | CARMEL | IN | 46032-5124 |
| ENLOW SUSAN | 10314 BARRINGTON PL | | | | NEWBURGH | IN | 47630-8748 |
| ENLOW, ALFRED | 6321 GOBI CT | | | | CITRUS HEIGHTS | CA | 95621 |
| ENLOW, C PHILLIP | 3115 E 14TH ST | | | | ANDERSON | IN | 46012-4567 |
| ENLOW, CALVIN | 4821 CATHERINE DR | | | | KANSAS CITY | KS | 66102-1549 |
| ENLOW, EUGENE C | 11 ASHLAND TER | | | | CHESTER | NJ | 07930-3025 |
| ENLOW, JAMES W | 225 RUSSELL LN | | | | MANSFIELD | TX | 76063-3986 |
| ENLOW, JOSEPH | 5727 MISTY RIDGE DR | | | | INDIANAPOLIS | IN | 46237-2741 |
| ENLOW, KRISTEN L | 61680 TOPSFIELD LN | | | | SOUTH LYON | MI | 48178-9257 |
| ENLOW, LUCY | 8411 GALLANT FOX DR | | | | INDIANAPOLIS | IN | 46217-4806 |
| ENLOW, RUBY L | 2277 BOLDEN RD | | | | IRVING | TX | 75060-6909 |
| ENLOW, SANDRA L | 700 LINDAIRE LN E | | | | MANSFIELD | OH | 44906-1760 |
| ENLOW, WALTER M | 1510 S 300 E | | | | KOKOMO | IN | 46902-4237 |
| ENLUND, JOHN M | 16926 GANNON WAY W | | | | ROSEMOUNT | MN | 55068-5142 |
| ENMAN, JOHN D | 5 STEPHEN DR | | | | WEBSTER | MA | 01570-3054 |
| ENMAN, ROBERT R | 93 OLD WESTBORO RD | | | | NORTH GRAFTON | MA | 01536-1901 |
| ENMARK TOOL & GAGE CO | 18100 CROSS | | | | FRASER | MI | 48026-1666 |
| ENNEKING JULIE | 10958 MOCKERNUT DR | | | | HARRISON | OH | 45030-1767 |
| ENNEKING, DOLORES | BOX 76 VINE ST | | | | OLDENBURG | IN | 47036 |
| ENNEKING, DONALD B | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | ST LOUIS | MO | 63102 |
| ENNEKING, WILLIAM B | 411 OLIVIA LN | | | | COVINGTON | KY | 41011-3633 |
| ENNERS SMITH | 2148 CRITTENDON ST | | | | YPSILANTI | MI | 48198-6608 |
| ENNESS, KARL R | C/O SCOTT ENNESS | 412 CURRY LANE | | | LANSING | MI | 48911 |
| ENNEVER, SCOTT R | 12 EDGEHILL DR | | | | EAST HAVEN | CT | 06512-1237 |
| ENNEY, DANIEL E | 11717 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9670 |
| ENNEY, JOHN I | PO BOX 474 | | | | TONAWANDA | NY | 14151-0474 |
| ENNIO M SANTOLERI | 111  LUCINDA LANE | | | | ROCHESTER | NY | 14626-1286 |
| ENNIO SANTOLERI | 111 LUCINDA LN | | | | ROCHESTER | NY | 14626-1286 |
| ENNIS BENNETT | 379 COUNTY ROAD 1845 | | | | ARAB | AL | 35016-2440 |
| ENNIS COWSER | PO BOX 101 | | | | MOUNT MORRIS | MI | 48458-0101 |
| ENNIS HACKMAN | 27880 GROSSE POINT DRIVE | | | | SUN CITY | CA | 92586 |
| ENNIS ISD TAX OFFICE | PO BOX 1420 | 303 WEST KNOX STREET | | | ENNIS | TX | 75120-1420 |
| ENNIS JENKINS | 3118 TEAKWOOD DR | | | | GARLAND | TX | 75044-5862 |
| ENNIS SHIFLETT JR | 31 ADMIRAL BLVD | | | | DUNDALK | MD | 21222-4339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENNIS TRUCKING | 6200 ROLLING MEADOWS DR | | | | TRAVERSE CITY | MI | 49684-8320 |
| ENNIS, BENJAMIN L | PO BOX 183 | | | | GALVESTON | IN | 46932-0183 |
| ENNIS, CARL W | 20 KNOLL CT APT C | | | | CARMEL | IN | 46032-4223 |
| ENNIS, CHAD A | 230 W INDIANA AVE | | | | UPLAND | IN | 46989-9028 |
| ENNIS, DAN SILLS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ENNIS, DON | PAYNE LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| ENNIS, DONALD A | 8044 LISKOW CT | | | | SAGINAW | MI | 48609-9536 |
| ENNIS, DONALD E | 1073 CLAYTON GREENSPRING RD | | | | SMYRNA | DE | 19977-9414 |
| ENNIS, DONALD F | PO BOX 123 | | | | RUSSELLS POINT | OH | 43348-0123 |
| ENNIS, DONALD F | PO BOX 533 | | | | WEST LIBERTY | OH | 43357-3357 |
| ENNIS, DONALD P | 3170 E STROOP RD APT 311 | | | | KETTERING | OH | 45440-1366 |
| ENNIS, EUPHEMIA F | 1528 CLELAND COURSE | | | | WILMINGTON | DE | 19805-4517 |
| ENNIS, GERALD P | PO BOX 2232 | | | | BRISTOL | PA | 19007-8232 |
| ENNIS, HELEN T | 655 BAKER ST | APT E101 | | | COSTA MESA | CA | 92526-4447 |
| ENNIS, INEZ L | 180 SANDSTONE DR | | | | ATHENS | GA | 30605-3486 |
| ENNIS, JAMES N | 149 NIGHTINGALE AVE | | | | STEPHENS CITY | VA | 22655-2448 |
| ENNIS, JAMES W | 6481 WEDDEL ST | | | | TAYLOR | MI | 48180-1926 |
| ENNIS, JASON | 4836 STARVILLE RD | | | | CHINA | MI | 48045-3014 |
| ENNIS, JERRY L | 1478 OLD TENNESSEE RD | | | | FRANKLIN | GA | 30217-4067 |
| ENNIS, JO ANN | PAYNE LAW GROUP | 2911 TURTLE CREEK BLVD STE 1400 | | | DALLAS | TX | 75219-6258 |
| ENNIS, JO E | 3540 DEIBEL DR | | | | SAGINAW | MI | 48603-7274 |
| ENNIS, JOHN G | 34615 6 MILE RD | | | | LIVONIA | MI | 48152-3147 |
| ENNIS, JOHN W | 5403 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3126 |
| ENNIS, JOSEPH M | 4836 STARVILLE RD | | | | CHINA | MI | 48054-3014 |
| ENNIS, JOSEPH M. | 4836 STARVILLE RD | | | | CHINA | MI | 48054-3014 |
| ENNIS, JOSEPH P | 5252 HAYES WATERS RD | | | | MORGANTON | NC | 28655-7978 |
| ENNIS, JUNE M | 6767 SEABURY | | | | IMLAY CITY | MI | 48444-9405 |
| ENNIS, JUNE M | 6767 SEABURY RD | | | | IMLAY CITY | MI | 48444-9405 |
| ENNIS, KATHY S | 4349 W 700 N | | | | SHARPSVILLE | IN | 46068-8912 |
| ENNIS, KENNETH L | 10 FLEEMAN RD | | | | LAWRENCEBURG | TN | 38464-6310 |
| ENNIS, MATT | 10445 RIVER BLUFF LN | | | | STOCKTON | CA | 95209-4176 |
| ENNIS, NAOMI L | 21249 CLAYTON DR | | | | MACOMB | MI | 48044-1856 |
| ENNIS, NAOMI L | 21249 CLAYTON DRIVE | | | | MACOMB | MI | 48044 |
| ENNIS, OLIVIA E | 609 PIONEER ST | | | | KENT | OH | 44240-2239 |
| ENNIS, PATRICIA A | 5403 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3126 |
| ENNIS, PATRICK F | 5474 S VERNON RD | | | | DURAND | MI | 48429-9724 |
| ENNIS, RELDA A | 44 OAK LANE DRIVE | | | | JAMESTOWN | IN | 46147-8908 |
| ENNIS, RICHARD W | 4880 W 400 S | | | | MARION | IN | 46953-9738 |
| ENNIS, RUBY H | 39 CHRISTIAN ST | | | | WALLINGFORD | CT | 06492-3601 |
| ENNIS, RUBY H | 39 CHRISTIAN STREET | | | | WALLINGFORD | CT | 06492-3601 |
| ENNIS, SCOTT D | 234 AMBLER DR | | | | BROOKLYN | MI | 49230-8922 |
| ENNIS, STEPHEN J | 2350 E WILSON RD | | | | CLIO | MI | 48420-7939 |
| ENNIS, STEPHEN JAY | 2350 E WILSON RD | | | | CLIO | MI | 48420-7939 |
| ENNIS, STEPHEN P | 2858 BLOOMSBURY N | | | | GREENWOOD | IN | 46143-7158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENNIS, THOMAS J | 3296 W VEL MARGE PKWY | | | | BELOIT | WI | 53511-8877 |
| ENNIS, WILBUR L | 14134 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| ENNIS, WINNIE L | 1130 RAFINGTON DRIVE | | | | LAWRENCEVILLE | GA | 30045-8502 |
| ENNO MALLING | 1780 S SIERRA PINES CIR | | | | SHOW LOW | AZ | 85901-2714 |
| ENNOCENTI, BARBARA P | 2117 S PINE ST | | | | JANESVILLE | WI | 53546-6133 |
| ENNOCENTI, JANE M | 4135 S RIVER RD | | | | JANESVILLE | WI | 53545 |
| ENNOCENTI, JOSEPH P | 4422 INDIANA AVE | | | | FORT WAYNE | IN | 46807-2535 |
| ENNOCENTI, RONALD L | 4135 S RIVER RD | | | | JANESVILLE | WI | 53545 |
| ENNOCENTI, THOMAS L | 1444 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5575 |
| ENNS & ARCHER LLP | 939 BURKE ST | | | | WINSTON SALEM | NC | 27101 |
| ENNS PONTIAC-BUICK & GMC | 5315 AVENUE 430 | | | | REEDLEY | CA | 93654-9009 |
| ENNS PONTIAC-BUICK & GMC | EARL ENNS | 6315 AVENUE 430 | | | REEDLEY | CA | 93654-9009 |
| ENO MYERS | 9410 KENT ST | | | | PORTLAND | MI | 48875-9701 |
| ENO, BEVERLY J | 5447 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8700 |
| ENO, BEVERLY J | 5447 W MILLINGTON | | | | MILLINGTON | MI | 48746-8700 |
| ENO, DONALD D | 2261 GULF TO BAY BLVD APT 122 | | | | CLEARWATER | FL | 33765 |
| ENO, DONALD D | 74 GUNSTOCK HILL RD | | | | GILFORD | NH | 03249-7558 |
| ENO, EDGAR W | 2856 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3253 |
| ENO, GENEVIEVE B | 100 EMERALD DR | | | | CHARLOTTE | MI | 48813-9014 |
| ENO, JEFFREY D | 6138 NW WALES RD | | | | KANSAS CITY | MO | 64151-2854 |
| ENO, JUDITH A | 1301 CRYSTAL LN | | | | WATERFORD | MI | 48327-2971 |
| ENO, KAREN I | 1701 THUMM RD | | | | GAYLORD | MI | 49735-8997 |
| ENO, ROBERT T | 1603 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-3932 |
| ENO, WILLIAM | 126 BROOKFIELD RD | | | | MATTYDALE | NY | 13211-1402 |
| ENO, WILLIAM J | 13542 BACKUS ST | | | | SOUTHGATE | MI | 48195-3606 |
| ENOCH A KINDSETH | 1801 TRUMAN DR | | | | NORMAL | IL | 61761-2210 |
| ENOCH BAZEMORE | 4421 OLD FREDERICK RD | | | | BALTIMORE | MD | 21229-2818 |
| ENOCH CUNNINGHAM | 167 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5216 |
| ENOCH DUFF | 217 ALLEN LN | | | | GREENFIELD | IN | 46140-1306 |
| ENOCH E SLATON | 4065 TWIN LAKES CIR | | | | CLAYTON | OH | 45315 |
| ENOCH EVANS | 2016 SUNFLOWER DR | | | | SPRING HILL | TN | 37174-2278 |
| ENOCH EVANS JR | 2016 SUNFLOWER DR | | | | SPRING HILL | TN | 37174-2278 |
| ENOCH EVERSOLE | 60 FIELDS LN | | | | BUSY | KY | 41723-8849 |
| ENOCH EVINSKY | 2606 ELIZABETH ST SW | | | | WARREN | OH | 44481-9621 |
| ENOCH GREEN | 1249 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1648 |
| ENOCH HAYES | PO BOX 694 | | | | SICKLERVILLE | NJ | 08081-0694 |
| ENOCH JACKSON | 37134 S HEATHER CT 103 | | | | WESTLAND | MI | 48185 |
| ENOCH JONES JR | 521 W 7TH ST | | | | WEATHERFORD | TX | 76086-1536 |
| ENOCH JR, RALPH R | 26252 PRINCESS LN | | | | BONITA SPRINGS | FL | 34135-6533 |
| ENOCH KAISER JR | 304 N POPLAR ST | | | | BERTRAND | MO | 63823-9529 |
| ENOCH KALYNYCZ | 243 WALCK RD | | | | N TONAWANDA | NY | 14120-6703 |
| ENOCH MARTINEZ | 18947 TUBA ST | | | | NORTHRIDGE | CA | 91324-1231 |
| ENOCH MILLER | 54 MILLER LN | | | | HINESVILLE | GA | 31313-7905 |
| ENOCH NARTEY | 2699 KNIGHT DR | | | | TROY | MI | 48085-4030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENOCH OLIVER | 94 STENELLE RD | | | | RUSSELL SPRINGS | KY | 42642-8938 |
| ENOCH R WHIPPLE | 3457 KIWATHA RD. | | | | YOUNGSTOWN | OH | 44511 |
| ENOCH SAYLOR | 9860 ROAD 171 | | | | OAKWOOD | OH | 45873-9252 |
| ENOCH SPENCE | 10665 JERRY COE LN | | | | STRONGSVILLE | OH | 44149-1425 |
| ENOCH STAMPER | 745 FAIRLANE RD | | | | BUTLER | KY | 41006-8678 |
| ENOCH WHIPPLE | 3457 KIWATHA RD | | | | YOUNGSTOWN | OH | 44511-3007 |
| ENOCH WHITESIDE | 50   N. RACE ST. | | | | GREENVILLE | PA | 16125-2109 |
| ENOCH WHITESIDE | 50 N RACE ST | | | | GREENVILLE | PA | 16125-2109 |
| ENOCH, DAVID W | 2240 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| ENOCH, ROBERT A | 34 LAZY BEND DR | | | | HUNTSVILLE | TX | 77320-0254 |
| ENOCH, RUTH A | 3021 MONROE ST | | | | DEARBORN | MI | 48124-4609 |
| ENOCH, SANDRA M | 37460 LADYWOOD ST | | | | LIVONIA | MI | 48154-1447 |
| ENOCH, TIMOTHY B | 330 ROBERT SMALLS PARKWAY | SUITE 224/215 | | | BEAUFORT | SC | 29906 |
| ENOCHS, ALICE H | 5706 S WEBSTER ST | | | | KOKOMO | IN | 46902-5252 |
| ENOCHS, BILLY D | 1430 BROAD VALLEY CT | | | | BURLESON | TX | 76028-6504 |
| ENOCHS, LAVONNE | 4018 SE 19TH AVE | | | | CAPE CORAL | FL | 33904-8011 |
| ENOCHS, LAVONNE | 4018 SOUTH EAST 19TH AVE | | | | CAPE CORAL | FL | 33904 |
| ENOCHS, MARY R | 3613 ROBIN DR | | | | KOKOMO | IN | 46902-4433 |
| ENOCHS, ROBERT | WEST RD BOX 1238 | | | | ENFIELD | ME | 04493 |
| ENOCKSON, WILLIAM E | 4004 HIAWATHA W | | | | SIOUX CITY | IA | 51104-4317 |
| ENOD PAIGE | 3920 LIAISON DR | | | | SHREVEPORT | LA | 71108-4726 |
| ENOLA DOWNING | 30 LIGHT ST | | | | DAYTON | OH | 45404-1823 |
| ENOLA L WILLEY | 1011 N SULLIVAN ST | | | | ALEXANDRIA | IN | 46001-1235 |
| ENOLA WILLEY | 1011 N SULLIVAN ST | | | | ALEXANDRIA | IN | 46001-1235 |
| ENOLIA TISDALE | 105 E HAMILTON ST | | | | OBERLIN | OH | 44074-1703 |
| ENON  AUTO SERVICE, INC. | 425 E MAIN ST | | | | ENON | OH | 45323-1043 |
| ENON AUTO SERVICE, INC. | 425 E MAIN ST | | | | ENON | OH | 45323-1043 |
| ENORRIS DOWNING | 11008 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1777 |
| ENOS CHAMBERLAIN | 1114 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2474 |
| ENOS CLAYTOR | 239 WEST ST | | | | MOUNT KISCO | NY | 10549-3315 |
| ENOS CLAYTOR JR | 9028 W 64TH PL APT 104 | | | | MERRIAM | KS | 66202-4704 |
| ENOS COLLINS | 18204 BALDWIN CIR | | | | HOLLY | MI | 48442-9393 |
| ENOS FOSS | 614 BARBERRY AVE | | | | PORTAGE | MI | 49002 |
| ENOS SCRAGG | 3474 CANTERBURY ST | | | | SWARTZ CREEK | MI | 48473-7940 |
| ENOS THOMPSON | 945 RIDGE RD APT 2B | | | | HOMEWOOD | IL | 60430-1944 |
| ENOS VANDERSON | 630 E BAKER ST | | | | FLINT | MI | 48505-4357 |
| ENOS W ENNIS | 50   COUNTRYSHIRE DRIVE | | | | ROCHESTER | NY | 14626-3821 |
| ENOS WOLFF | 2605 THORNBERRY DR | | | | EDGEWOOD | MD | 21040-2831 |
| ENOS, ANN C | 1429 N HURON RD | | | | TAWAS CITY | MI | 48763-9459 |
| ENOS, ANN C | 1429 N HURON ST. | | | | TAWAS CITY | MI | 48763 |
| ENOS, BRADY C | 8012 SOUTHVIEW MEADOWS DR | | | | MOUNT MORRIS | MI | 48458-8241 |
| ENOS, BRADY CHARLES | 8012 SOUTHVIEW MEADOWS DR | | | | MOUNT MORRIS | MI | 48458-8241 |
| ENOS, CHARLES J | 5690 W M-55 | | | | WHITTEMORE | MI | 48770 |
| ENOS, DANIEL M | 2683 BELLWOOD AVE | | | | ANN ARBOR | MI | 48104-6613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENOS, DARLENE M | 14785 BRADY RD | | | | CHESANING | MI | 48616-9578 |
| ENOS, DONNA B | 29 PONDEROSA CT | | | | ORCHARD PARK | NY | 14127-2070 |
| ENOS, HOWARD J | 10675 FAIRHAVEN WAY | | | | ORLANDO | FL | 32825-7176 |
| ENOS, JAMES J | 6056 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| ENOS, JOHN A | 13045 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9703 |
| ENOS, KENNETH A | 663 PLANK RD | | | | WEBSTER | NY | 14580-2255 |
| ENOS, LARRY L | 6137 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 |
| ENOS, LAURA JEAN | 5640 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8735 |
| ENOS, LAWRENCE D | 21 COUNTY ROAD 120 | | | | CORINTH | MS | 38834-7650 |
| ENOS, LAWRENCE G | 2725 BRITT RD | | | | HALE | MI | 48739-9026 |
| ENOS, MICHAEL R | 3564 MILLER RD | | | | BAY CITY | MI | 48706-1320 |
| ENOS, MICHEAL A | PO BOX 34 | | | | CONGRESS | AZ | 85332 |
| ENOS, PATRICK K | PO BOX 231 | | | | FAIRGROVE | MI | 48733-0231 |
| ENOS, RICK L | 13204 WISTERIA WAY | | | | OKLAHOMA CITY | OK | 73170-2084 |
| ENOS, ROBERT E | 211 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| ENOS, ROBERT EDWARD | 211 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| ENOS, RONALD D | 2544 VIA ESPADA | | | | PLEASANTON | CA | 94566-5844 |
| ENOS, SANDRA K | 21 COUNTY ROAD 120 | | | | CORINTH | MS | 38834-7650 |
| ENOS, SHARON K | 5690 M 55 | | | | WHITTEMORE | MI | 48770-9232 |
| ENOT, ANDREW T | 24097 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1925 |
| ENOT, JOHN J | 8101 ALEXA DR | | | | WALLED LAKE | MI | 48390 |
| ENOTT, SHARON L | PO BOX 293 | | | | NOVI | MI | 48376-0293 |
| ENOVA PREMIER OF MICHIGAN LLC | 1630 LYNDON FARM CT | STE 100 | | | LOUISVILLE | KY | 40223-5030 |
| ENOVA PREMIER OF MICHIGAN LLC | 5130 WESTPORT BLVD | | | | MONTGOMERY | AL | 36108-5023 |
| ENOVAPREMIER OF MICHIGAN LLC | 403 PARKLAND DR | | | | CHARLOTTE | MI | 48813-7733 |
| ENPRO INC | 121 S LOMBARD RD | REINSTATE LETTER 8 12 99 | | | ADDISON | IL | 60101-3019 |
| ENPRO INDUSTRIES | RAYMOND DAVIS | 5605 CARNEGIE BOULEVARD | | | CHARLOTTE | NC | 28209 |
| ENPRO INDUSTRIES INC | | 5605 CARNEGIE BLVD STE 500 | | | CHARLOTTE | NC | 28209-4674 |
| ENPRO INDUSTRIES INC | 300 INDUSTRIAL DR | | | | LONGVIEW | TX | 75602-4720 |
| ENPRO INDUSTRIES INC | 5605 CARNEGIE BLVD STE 500 | | | | CHARLOTTE | NC | 28209-4674 |
| ENPRO INDUSTRIES INC | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 08086 |
| ENPRO INDUSTRIES INC | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 80868 |
| ENPRO INDUSTRIES INC | ANNETT BULLOCK | 301 E INDUSTRIAL BLVD | | | LONGVIEW | TX | 75602 |
| ENPRO INDUSTRIES INC | ANNETT BULLOCK | 301 E INDUSTRIAL BLVD | | | WARREN | MI | 48092 |
| ENPRO INDUSTRIES INC | MIKE BLANNER | COLTEC INDUSTRIES | 700 MID-ATLANTIC PKWY | | OLIVE BRANCH | MS | 38654 |
| ENPRO INDUSTRIES INC | MIKE BLANNER | COLTEC INDUSTRIES | 700 MID-ATLANTIC PKWY | | THOROFARE | NJ | 08086 |
| ENPROTECH MECHANICAL SERVICES | 16800 INDUSTRIAL PKWY | | | | LANSING | MI | 48906-9136 |
| ENPROTECH MECHANICAL SERVICES | 2200 OLDS AVE | PO BOX 20067 | | | LANSING | MI | 48915-1054 |
| ENPROTECH MECHANICAL SERVICES | 223 PETERSON DR | | | | ELIZABETHTOWN | KY | 42701-9370 |
| ENPROTECH MECHANICAL SERVICES INC | 223 PETERSON DR | | | | ELIZABETHTOWN | KY | 42701-9370 |
| ENPROTECH MECHANICAL SVS INC | 2200 OLDS AVE | I W INDUSTRIES INC | | | LANSING | MI | 48915-1054 |
| ENPROTECH/ELZBTHTOWN | 223 PETERSON DR | | | | ELIZABETHTOWN | KY | 42701-9370 |
| ENPROTECH/LANSING | PO BOX 20067 | | | | LANSING | MI | 48901-0667 |
| ENQUIRER MEDIA | MIKE GLEASON | 312 ELM STREET | | | CINCINNATI | OH | 45202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENQUIST, DAVID J | 7455 W 5 POINT HWY | | | | BELLEVUE | MI | 49021-9422 |
| ENQUIST, LAVERN D | 239 LEGACY PARK DR APT 4 | | | | CHARLOTTE | MI | 48813-1356 |
| ENRICA COCCO | C/O AVV PIETRO PAOLO MENNEA | VIA SILLA 7 | | 00192 RONA ITALY | | | |
| ENRICE JIMENEZ | 1624 HERBERT ST | | | | LANSING | MI | 48910-1513 |
| ENRICHETTA PERRACCHIO | 2748 N RAMADA CIR | | | | MESA | AZ | 85215-1643 |
| ENRICI, DAVID E | 46553 VALLEY CT | | | | MACOMB | MI | 48044-5426 |
| ENRICI, DEAN A | 16620 CHRIS DR | | | | CLINTON TWP | MI | 48038-1934 |
| ENRICO CASADIO | VIA DON ANDREA BIAVATI 3 | | | 40068 SAN LAZZARO DI SAVENA (BO) ITALY | | | |
| ENRICO CERVATI | C/O D'ALESSANDRO & PARTNERS SGE | VIA ANFITEATRO LATERIZIO NO 290 | | NAPLES 80035 ITALY | | | |
| ENRICO COIN | VIA GRAMSCI 7 | | | 35020 CORREZZOLA PD ITALY | | | |
| ENRICO DEGETTO | C/O AVV PIETRO PAOLO MENNEA | VIA SILLA 7 | | 00192 ROMA ITALY | | | |
| ENRICO DICENSO | 49 BRIMSTONE WAY | | | | ASHLAND | MA | 01721-1834 |
| ENRICO DIGIROLAMO JR | 46222 GALWAY DR | | | | NOVI | MI | 48374-3840 |
| ENRICO MARIA GRIECO | C/O ENRICO MARIA GRIECO | VIA SAN QUITINO 9 BIS | | 10121 TORINO ITALY | | | |
| ENRICO PANGIARELLA | 9 APPLEBY WAY | | | | TOMS RIVER | NJ | 08757-6620 |
| ENRICO PREVENTO | 238 RED LINE DR | | | | BEAR | DE | 19701 |
| ENRICO REMIGE | 510 6TH ST | | | | IRWIN | PA | 15642-3602 |
| ENRICO VENNETTILLI | 2917 RANIERI DR | | | | TROY | MI | 48085-1136 |
| ENRIGETTA ORRINO | 1276 ROSWELL DR NW | | | | PT CHARLOTTE | FL | 33948-2019 |
| ENRIGHT, ARLINE | 16 ROCKLEA DRIVE | | | | ROCHESTER | NY | 14624-1351 |
| ENRIGHT, BARBARA H | 19 MELISSA CIR | | | | GRIFFIN | GA | 30224-7952 |
| ENRIGHT, BRIAN E | 5550 E. MI-36, APT. 6 | | | | PINCKNEY | MI | 48169 |
| ENRIGHT, BRIAN G | 19 MELISSA CIR | | | | GRIFFIN | GA | 30224-7952 |
| ENRIGHT, CHARLES P | 4500 EASTMAN AVE | | | | DAYTON | OH | 45432 |
| ENRIGHT, DONALD L | 668 LOHR RD | | | | MANSFIELD | OH | 44903-7536 |
| ENRIGHT, GAIL DENISE | 42731 LONG LAKE RD | | | | OTTERTAIL | MN | 56571-9413 |
| ENRIGHT, GEORGIANNA | 205 E FEARING ST | | | | ELIZABETH CITY | NC | 27909-4815 |
| ENRIGHT, GREGORY J | 8094 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4528 |
| ENRIGHT, JAMES P | 23 WOOD AVE | | | | ENGLISHTOWN | NJ | 07726-1643 |
| ENRIGHT, JAMES T | 23 LAKEVIEW CT | | | | CHERRY HILL | NJ | 08003-1117 |
| ENRIGHT, JOHN C | 1417 SHAWNEE RD | | | | INDIANAPOLIS | IN | 46260-4078 |
| ENRIGHT, LOIS J | 135 STALLION CIR | | | | ROCHESTER | NY | 14626-3124 |
| ENRIGHT, PHILIP J | 24920 FAIRVIEW DR | | | | SOUTH LYON | MI | 48178-8925 |
| ENRIGHT, THOMAS M | 102 DOUGLAS DR | | | | GREENFIELD TOWNSHIP | PA | 18407-3836 |
| ENRIQUE ALVAREZ | 834 OAKCREST LN | #B9 | | | JENISON | MI | 49428-8354 |
| ENRIQUE ANDRADE | 1971 E HARRISON ST | | | | CHANDLER | AZ | 85225-9050 |
| ENRIQUE ANTE | 2145 FOUNTAIN OAKS DR | | | | MORGAN HILL | CA | 95037-3815 |
| ENRIQUE ARELLANO RICON ABODADOS SC | MOLIERE NO 39-9 CHAPULTEPEC | POLANCO 11560 DF | | POLANCO DF 11560 MEXICO | | | |
| ENRIQUE BAEZA | 116 SUNFLOWER CIR | | | | ROYAL PALM BEACH | FL | 33411-8009 |
| ENRIQUE BAEZA | 1603 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| ENRIQUE BOJORQUEZ | 11025 DUMONT AVE | | | | DOWNEY | CA | 90241-3130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENRIQUE CABRERA | 8359 OCONNOR DR APT 2 | | | | RIVER GROVE | IL | 60171-1015 |
| ENRIQUE CADENA JR | 4978 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2539 |
| ENRIQUE CARDENAS | 1449 SAUK LN | | | | SAGINAW | MI | 48638-5538 |
| ENRIQUE CASTILLO | 4645 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2018 |
| ENRIQUE CLAASEN Y PETERSSON | APP LAS PALMERAS 42 | CALLE MALAGA 13 | | 29780 NERJA - SPAIN | | | |
| ENRIQUE CLERC | 316 LINCOLN AVE APT B | | | | ALAMEDA | CA | 94501-3219 |
| ENRIQUE CONSTENLA | 1904 WEST ST | | | | UNION CITY | NJ | 07087-3308 |
| ENRIQUE ESTREMERA | 4580 W 190TH ST | | | | CLEVELAND | OH | 44135-1715 |
| ENRIQUE FLORES JR | 14324 CENTREPORT LANDING CIR APT 1101 | | | | FORT WORTH | TX | 76155-2925 |
| ENRIQUE FULGENCIO | 5126 TREE TOP ST | | | | SAN ANTONIO | TX | 78250-4748 |
| ENRIQUE GARCIA | 7641 W GRENNAN PL | | | | NILES | IL | 60714-2529 |
| ENRIQUE GONZALEZ | 415 GABLE LN | | | | LINDEN | NJ | 07036-4515 |
| ENRIQUE GONZALEZ | 415 JACKSON ST | | | | CAMPBELL | OH | 44405-1861 |
| ENRIQUE HERNANDEZ | 421 FROST PROOF DR | | | | WESLACO | TX | 78596-4118 |
| ENRIQUE LOPEZ | 1404 SARASOTA DR | | | | POINCIANA | FL | 34759-4617 |
| ENRIQUE LOPEZ | APT P | 3117 SOUTH 145TH EAST AVENUE | | | TULSA | OK | 74134-4638 |
| ENRIQUE LUNA | 610 LEITH ST | | | | FLINT | MI | 48505-4288 |
| ENRIQUE MARIN | 13366 REMINGTON ST | | | | PACOIMA | CA | 91331-3845 |
| ENRIQUE MARTINEZ | 8506 ARIZONA TRL | | | | WILLOW SPGS | IL | 60480-1074 |
| ENRIQUE MENCHACA | 15424 TOBARRA ROAD | | | | FONTANA | CA | 92337-9016 |
| ENRIQUE MENDOZA | 2031 MOFFITT ST | | | | LANSING | MI | 48911-3520 |
| ENRIQUE MILANES | 2223 CLIFFORD ST | | | | LOS ANGELES | CA | 90026-1735 |
| ENRIQUE NOVO | 200 HARVARD RD | | | | LINDEN | NJ | 07036-3805 |
| ENRIQUE ORTEGA | 3700 N CENTER RD | | | | SAGINAW | MI | 48603-1922 |
| ENRIQUE ORTIZ | 2500 PETERSON DR | | | | CEDAR PARK | TX | 78613-7453 |
| ENRIQUE PANTOJA | 5516 OAK BRANCH DR | | | | ARLINGTON | TX | 76016-4538 |
| ENRIQUE PAZ | 52659 CLINTON OAK LN | | | | SHELBY TOWNSHIP | MI | 48316-3773 |
| ENRIQUE PEREZ | 57 CHAPARRAL RD | | | | OAK VIEW | CA | 93022-9302 |
| ENRIQUE REYES | 413 BONNIE VIEW RD | | | | MOORPARK | CA | 93021-1203 |
| ENRIQUE REYES | 9316 HAYVENHURST AVE | | | | SEPULVEDA | CA | 91343-3624 |
| ENRIQUE ROJAS | 645 LEWIS ST | | | | ENGLEWOOD | FL | 34223-2868 |
| ENRIQUE ROJAS JR | 3304 RONALD ST | | | | LANSING | MI | 48911-2642 |
| ENRIQUE RUIZ | 33 ZYGMENT ST | | | | ROCHESTER | NY | 14621-2419 |
| ENRIQUE SANCHEZ | 14721 WHITECAP BLVD APT 156 | | | | CORPUS CHRISTI | TX | 78418-7720 |
| ENRIQUE SANCHEZ | 6065 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3540 |
| ENRIQUE SANCHEZ JR | 6065 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3540 |
| ENRIQUE SILVA | 2029 VALENTINE BLVD NE | | | | GRAND RAPIDS | MI | 49525-2922 |
| ENRIQUE TORRES JR | 1320 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2186 |
| ENRIQUE TORRICO | 1799 COUNTY ROAD 4559 | | | | BIVINS | TX | 75555-3201 |
| ENRIQUE UMPIERRE MD | 3727 N GOLDENROD RD STE 103 | | | | WINTER PARK | FL | 32792-8611 |
| ENRIQUE VALENZUELA | PO BOX 621 | | | | MEXICO | NY | 13114-0621 |
| ENRIQUE ZARAGOZA | 1122 WOLF RUN DR | | | | LANSING | MI | 48917-9780 |
| ENRIQUE ZARAGOZA | 259 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2635 |
| ENRIQUE, BRIAN F | 147 RIVER RD | | | | COLCHESTER | CT | 06415-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENRIQUEZ JR, LOUIS | 5175 VIBURNUM DR | | | | SAGINAW | MI | 48603-1161 |
| ENRIQUEZ MADELINE | 51 GREENLAWN BLVD | | | | VALLEY STREAM | NY | 11580-2040 |
| ENRIQUEZ PACHECO MARCO ANTONIO | CALLE MERCURIO 18 IZQ COND 4 | FRACCIONAMIENTO EL OLIMPO TOL- | | UCA EDO DE MEXICO MEXICO | | | |
| ENRIQUEZ RICARDO | ENRIQUEZ, RICARDO | 1035 PAWNEE TRI | | | GRANDBURY | TX | 76048-7521 |
| ENRIQUEZ, ANITA M | 15750 ARROYO DR SPC 78 | | | | MOORPARK | CA | 93021-1676 |
| ENRIQUEZ, ANITA M | 15750 ARROYO DRIVE #78 | | | | MORPARK | CA | 93021 |
| ENRIQUEZ, ANTHONY J | 201 AVRA CT | | | | COLUMBIA | TN | 38401-2695 |
| ENRIQUEZ, CHRISTOPHER L | 875 N MILLER RD | | | | SAGINAW | MI | 48609-4858 |
| ENRIQUEZ, CHRISTOPHER LAWRENCE | 875 NORTH MILLER ROAD | | | | SAGINAW | MI | 48609-4858 |
| ENRIQUEZ, CIPRANO R | 99 AGENA RD | | | | GEORGETOWN | KY | 40324-9538 |
| ENRIQUEZ, CIPRANO R | 99 AGENA ROAD | | | | GEORGETOWN | KY | 40324-9538 |
| ENRIQUEZ, DIANE L | 17204 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2829 |
| ENRIQUEZ, ELFREN | PO BOX 949 | | | | MANATI | PR | 00674-0949 |
| ENRIQUEZ, EUGENIO L | PO BOX 1233 | | | | MAYAGUEZ | PR | 00681-1233 |
| ENRIQUEZ, JEROME | 641 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| ENRIQUEZ, JOHN | 1091 E OUTER DR | | | | SAGINAW | MI | 48601-5219 |
| ENRIQUEZ, JOSE | 4675 W 18TH CT APT 803 | | | | HIALEAH | FL | 33012-2863 |
| ENRIQUEZ, LAWERANCE P | 2114 EDENTON DR | | | | FORT WAYNE | IN | 46804-5830 |
| ENRIQUEZ, MARGARET R | 9477 HOLLAND LOOP RD | | | | CAVE JUNCTION | OR | 97523-9718 |
| ENRIQUEZ, MARIO | 3801 N 16TH ST APT 140 | | | | PHOENIX | AZ | 85016-5953 |
| ENRIQUEZ, MARY | 2469 BEWICK | | | | SAGINAW | MI | 48601-6722 |
| ENRIQUEZ, MARY I | 99 AGENA ROAD | | | | GEORGETOWN | KY | 40324-9538 |
| ENRIQUEZ, RACHEL N | 2114 EDENTON DR | | | | FORT WAYNE | IN | 46804-5830 |
| ENRIQUEZ, RAQUEL | 4344 WINDEMERE DR | | | | SAGINAW | MI | 48603-1267 |
| ENRIQUEZ, RAQUEL | 4344 WINDEMERE DR. | | | | SAGINAW | MI | 48603-1267 |
| ENRIQUEZ, RICARDO | 1035 PAWNEE TRI | | | | GRANBURY | TX | 76048 |
| ENRIQUEZ, RICHARD G | 9477 HOLLAND LOOP RD | | | | CAVE JUNCTION | OR | 97523-9718 |
| ENRIQUEZ, RICHARD K | 8905 NORTH WORLD DRIVE | | | | HOBBS | NM | 88242-8800 |
| ENRIQUEZ, RONALD L | 108 VALLEY VISTA DR | | | | BURLESON | TX | 76028-1356 |
| ENRIQUEZ, YAGAIRA | 18546 MARDEL LN | | | | BLOOMINGTON | CA | 92316-1872 |
| ENRON METALS & COMMODITY LMT | ATTN EMMA GAWTHORPE | 40 GROSVENDOR PL 2ND FLOOR | LONDON ENGLAND HOLD R PAPP | ENGLAND SW1X7EN GREAT BRITAIN | | | |
| ENRX SITE TRUST FUND | J JABLONSKI - RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| ENSAFE INC | 1148 COLLEGE ST | | | | BOWLING GREEN | KY | 42101-2619 |
| ENSAFE INC | 5724 SUMMER TREES DR | | | | MEMPHIS | TN | 38134-7309 |
| ENSAM ACS PARIS | MADAME L AGENT COMPTABLE DE | 151 BOULEVARD DE L HOSPITAL | | 75013 PARIS FRANCE | | | |
| ENSAT CORP | ATTN CINDY QUATTLEBAUM | 14115 LOVERS LN STE 158 | | | CULPEPER | VA | 22701-4158 |
| ENSCH HOWARD & RUTH | 4323 MARQUETTE DR | | | | FORT WAYNE | IN | 46806-4621 |
| ENSCH, JOSEPH A | 7695 CHURCH RD | | | | HILLSDALE | MI | 49242-8734 |
| ENSCH, JOSEPH ANTHONY | 7695 CHURCH ROAD | | | | HILLSDALE | MI | 49242-8734 |
| ENSCH, STANLEY E | 8124 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46239 |
| ENSCOE, FRANK L | 5971 WITHROW WAY | | | | DAYTON | OH | 45415-2953 |
| ENSCOE, JERRY R | 859 SCHNORF JONES RD | | | | LAURA | OH | 45337-9605 |
| ENSELEIT, DOROTHEA | 2756 WEST AVE | | | | NEWFANE | NY | 14108-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENSELEIT, ERICH | 2756 WEST AVE | | | | NEWFANE | NY | 14108-1210 |
| ENSELEIT, GERDA A | 2785 MAIN ST | | | | NEWFANE | NY | 14108-1234 |
| ENSERV | 3201 FAIRFAX TFWY | | | | KANSAS CITY | KS | 66115 |
| ENSHRINERS | 4621 PASEO BLVD | | | | KANSAS CITY | MO | 64110-1825 |
| ENSHU CORP | 404 E STATE PKY | | | | SCHAUMBURG | IL | 60173 |
| ENSHU LTD | 404 E STATE PKY | | | | SCHAUMBURG | IL | 60173 |
| ENSHU USA CORPORATION | 404 E STATE PARKWAY | | | | SCHAUMBURG | IL | 60173 |
| ENSIE CARRETHERS | 6705 ORIOLE DR | | | | DALLAS | TX | 75209-5310 |
| ENSIG, JOSEPH J | 118 HARVEST RD | | | | LEVITTOWN | PA | 19056-1341 |
| ENSIG, MARY A | 118 HARVEST RD | | | | LEVITTOWN | PA | 19056-1341 |
| ENSIGN, BRANDON B | 320 SHAMROCK LN | | | | DEFIANCE | OH | 43512-3633 |
| ENSIGN, CHRISTOPHER M | 2810 RACHEL DR SW | | | | WARREN | OH | 44481-9660 |
| ENSIGN, DANIEL W | 119B HOWE ST | | | | LODI | OH | 44254 |
| ENSIGN, DOUGLAS W | 5305 DORANCE RD | | | | KINGSTON | MI | 48741-9534 |
| ENSIGN, GEORGE O | 2056 DALE EVANS WAY | | | | KINGMAN | AZ | 86409-0557 |
| ENSIGN, JAMIE P | 300 S RIDGEVIEW RD | | | | OLATHE | KS | 66061-4837 |
| ENSIGN, KATE | 4623 HOMESTEAD ST | APT 204 | | | RAPID CITY | SD | 57703-0232 |
| ENSIGN, KATHLEEN | 1725 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |
| ENSIGN, KATHLEEN | 1725 HOPKINS ST. | | | | DEFIANCE | OH | 43512-2452 |
| ENSIGN, LEE R | 980 NORMA DR | | | | CARO | MI | 48723-9253 |
| ENSIGN, PAUL S | 8533 MARCREST DR | | | | SHELBY TOWNSHIP | MI | 48316-3627 |
| ENSIGN, ROBERTA A | 201 CADILLAC STREET | | | | NEW HUDSON | MI | 48165-9776 |
| ENSIGN, TERRY L | 620 SUGAR PINES DR SW | | | | WARREN | OH | 44481-9688 |
| ENSIGN, TERRY P | 6103 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| ENSIGN, WAYNE D | 809 BEULAH CT | | | | GLADWIN | MI | 48624 |
| ENSING'S AUTO SERVICE, INC. | 6815 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401-9701 |
| ENSING, STEVEN C | 12494 68TH AVE | | | | ALLENDALE | MI | 49401-9794 |
| ENSINGER HOLDING GMBH & CO KG | RUDOLF-DIESEL-STR 8 | | | NUFRINGEN BW 71154 GERMANY | | | |
| ENSINGER INC | 365 MEADOWLANDS BLVD | | | | WASHINGTON | PA | 15301-8904 |
| ENSINGER, BETTY L | 8219 BARNES RD | C/O SANDRA JEAN CANNON | | | VERMILION | OH | 44089-9567 |
| ENSINGER, DONALD E | 611 VAUGHAN'S GAP ROAD | | | | SPRING HILL | TN | 37174 |
| ENSINGER, EARL W | 4641 PALOMINO TRL | | | | INDIANAPOLIS | IN | 46239-9707 |
| ENSINGER, JOYCE | 555 MAIDEN LANE | | | | ROCHESTER | NY | 14616-4148 |
| ENSINGER, WILLIAM H | 11461 US HIGHWAY 11 | | | | NORTH LAWRENCE | NY | 12967-1513 |
| ENSINK, FRANCISCA H | 24100 BERKLEY ST | | | | OAK PARK | MI | 48237-3606 |
| ENSINK, GREGORY A | 3566 40TH ST SW | | | | GRANDVILLE | MI | 49418-2707 |
| ENSKAT, ROBERT H | # 206 | 600 SOUTH TRIMBLE ROAD | | | MANSFIELD | OH | 44906-3420 |
| ENSLEIN PETER T LAW OFFICES | 1738 WISCONSIN AVE NW | | | | WASHINGTON | DC | 20007-2313 |
| ENSLEN, DOLORES | 21050 W NATIONAL AVE | | | | NEW BERLIN | WI | 53146-5336 |
| ENSLEN, GEORGE C | 21050 W NATIONAL AVE | | | | NEW BERLIN | WI | 53146-5336 |
| ENSLEN, JAMES R | 218 SUGAR PINE DR | | | | MIDDLETOWN | DE | 19709-9774 |
| ENSLEY'S SERVICE | 968 HARLASH ST | | | | KENDALLVILLE | IN | 46755-1026 |
| ENSLEY, CALVIN L | 3630 W OUTER DR | | | | DETROIT | MI | 48221-1662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENSLEY, DORIS | 1010 ELTON STREET | | | | BROOKLYN | NY | 11208 |
| ENSLEY, GORDON R | 317 HEMLOCK DR | | | | GRAND PRAIRIE | TX | 75052-6609 |
| ENSLEY, JASON R | 7207 N HOLMES ST | | | | GLADSTONE | MO | 64118-1849 |
| ENSLEY, KATHERINE | PO BOX 58 | | | | ROCKWOOD | MI | 48173-0058 |
| ENSLEY, LINDA B | 6301 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9704 |
| ENSLEY, MARK A | 515 LINDENWOOD DR | | | | LANCASTER | TX | 75134-3225 |
| ENSLEY, NORMAN K | 5135 WINTERHILL CT | | | | TIPP CITY | OH | 45371-9430 |
| ENSLEY, RICHARD D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ENSLEY, RONALD V | 3458 MAPLE RIDGE DRIVE | | | | HUBBARD | OH | 44425-8720 |
| ENSLOW, LUKE M | 741 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| ENSLOW, LUKE MICHAEL | 741 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| ENSMAN, MARION D | 1219 MAJESTIC WAY | | | | WEBSTER | NY | 14580-9539 |
| ENSMINGER JR, HENRY G | 889 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2801 |
| ENSMINGER JR, HENRY GEORGE | 889 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2801 |
| ENSMINGER NORMAN | PO BOX 66 | | | | ALTURAS | CA | 96101-0066 |
| ENSMINGER, BERTHA A | 3436 NORWOOD | | | | INDEPENDENCE | MO | 64052-2722 |
| ENSMINGER, BERTHA A | 3436 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-2722 |
| ENSMINGER, CINDY J | 130 ELMVIEW DR | | | | TONAWANDA | NY | 14150-7879 |
| ENSMINGER, CLARENCE A | 3835 CLARKS POINT RD | | | | MIDDLE RIVER | MD | 21220 |
| ENSMINGER, DONALD K | 102 BASSWOOD CIR | | | | WILLOW SPRING | NC | 27592-7016 |
| ENSMINGER, HENRY J | 120 QUAIL TRL | | | | HOMER | LA | 71040-5741 |
| ENSMINGER, HENRY J | 207 COUNTY ROAD 112 | | | | JASPER | TX | 75951-7807 |
| ENSMINGER, HENRY JOHN | 120 QUAIL TRL | | | | HOMER | LA | 71040-5741 |
| ENSMINGER, KATHRYN L | 601 E WASHINGTON AVE | | | | WOODBRIDGE | NJ | 07095-2322 |
| ENSMINGER, KATHRYN L | 601 EAST WASHINGTON AVENUE | | | | WOODBRIDGE | NJ | 07095-2322 |
| ENSMINGER, MARK G | 851 ELLEN DR | | | | KEY LARGO | FL | 33037 |
| ENSMINGER, ROBERT L | 9 TRALEE TER | | | | EAST AMHERST | NY | 14051-1237 |
| ENSMINGER, RUDOLF | HC 77 BOX 999 | | | | PITTSBURG | MO | 65724-9711 |
| ENSOM, FLORENCE L | 19 LEIGHTON AVE | | | | CLINTON | MA | 01510-2112 |
| ENSOM, FLORENCE L | 19 LEIGHTON AVENUE | | | | CLINTON | MA | 01510-2112 |
| ENSOR DOONE | 9943 NATHALINE | | | | REDFORD | MI | 48239-2208 |
| ENSOR HOOVER E (ESTATE OF) (481728) | PARKER DUMLER & KIELY | 111 S CALVERT ST | STE 1705 | | BALTIMORE | MD | 21202-6137 |
| ENSOR, DOROTHY E | 15109 EASTVIEW DR | | | | UPPERCO | MD | 21155-9746 |
| ENSOR, ELIZABETH B | 24447 BLOOMINGTON CT | | | | FRANKLIN | MI | 48025-1601 |
| ENSOR, GRACE H | 3778 CADET CT | | | | SAINT CHARLES | MO | 63301-4306 |
| ENSOR, HOOVER E | PARKER DUMLER & KIELY | 111 S CALVERT ST | STE 1705 | | BALTIMORE | MD | 21202-6137 |
| ENSOR, MARY | 851 SUNWISE CT | | | | BOYNTON BEACH | FL | 33436-2016 |
| ENSOR, MERVIN A | PO BOX 219 | | | | COVINGTON | TX | 76636-0219 |
| ENSOR, RITA J. | 36 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4330 |
| ENSOR, RONALD | 24447 BLOOMINGTON CT | | | | FRANKLIN | MI | 48025-1601 |
| ENSPEC FIRE PROTECTION INC | PO BOX 544 | | | | GRAPEVINE | TX | 76099-0544 |
| ENSPEC FIRE PROTECTION INC | PO BOX 544 | 1332 WATERDOWN | | | GRAPEVINE | TX | 76099-0544 |
| ENSR CORPORATION | 2 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01886-3140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENSR CORPORATION | NORMAN VANDER STEUR | 2 TECHNOLOGY PARK DR | | | WESTFORD | MA | 01886-3140 |
| ENSR INTERNATIONAL CORP | 2 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01886-3140 |
| ENSTEL MANUFACTURING INC | 125 NASHDENE RD UNIT 6 | | | SCARBOROUGH ON M1V 2W3 CANADA | | | |
| ENSZER GERALD | 1997 LONE ROAD | | | | FREELAND | MI | 48623-8878 |
| ENSZER JR, ORRA M | 2011 REO | | | | SAGINAW | MI | 48602-5076 |
| ENSZER JR, ORRA M | 2011 REO ST | | | | SAGINAW | MI | 48602-5076 |
| ENSZER'S AUTO REPAIR | 401 N HAMILTON ST | | | | SAGINAW | MI | 48602-4338 |
| ENSZER, EVELYN A | 1435 DELTA DR | | | | SAGINAW | MI | 48638-4624 |
| ENSZER, EVELYN A | 1435 DELTA DRIVE | | | | SAGINAW | MI | 48603-4624 |
| ENSZER, GERALD L | 1997 LONE RD | | | | FREELAND | MI | 48623-8878 |
| ENSZER, GREGORY A | 12375 WENDOVER DR | | | | PLYMOUTH | MI | 48170-1292 |
| ENSZER, LULU L | 611 THIRTY FOURTH | | | | BAY CITY | MI | 48708 |
| ENSZER, THOMAS L | 733 DEERFIELD LN | | | | LUPTON | MI | 48635-8706 |
| ENSZER, WILLIS T | 16 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 |
| ENT GATES PRUDUCTIONS | 233 FILLMORE AVE | | | | TONAWANDA | NY | 14150 |
| ENT, JOHN W | 402 E HARVARD AVE | | | | MUNCIE | IN | 47303-1233 |
| ENT, RONALD L | 2637 SICKLE RD | | | | INDIANAPOLIS | IN | 46219-1337 |
| ENT-GATES PRODUCTIONS | 233 FILLMORE AVE STE 8 | | | | TONAWANDA | NY | 14150-2316 |
| ENTACT & ASSOC | ATTN: EARNIE FUNDERBURG | 1010 EXECUTIVE DR STE 280 | | | WESTMONT | IL | 60559-6187 |
| ENTACT & ASSOCIATES LLC | 1010 EXECUTIVE DR STE 280 | | | | WESTMONT | IL | 60559-6187 |
| ENTARK GLOBAL LTD | ATTN:  MARK MILLION | 4300 CHIEF WOODS LN | | | MORAINE | OH | 45439-2027 |
| ENTEC POLYMERS LLC | 1900 SUMMIT TOWER BLVD STE 900 | | | | ORLANDO | FL | 32810-5925 |
| ENTEC STATIONS | 2951 ZELDA RD | | | | MONTGOMERY | AL | 36106-3721 |
| ENTEC STATIONS | 2951 ZELDA RD., MONTGOMERY | | | | MONTGOMERY | AL | 36106 |
| ENTECH UTILITY SERVICE BUREAU | 8700 W BRYN MAWR AVE STE 800 S | | | | CHICAGO | IL | 60631 |
| ENTEGRIS INC | 3500 LYMAN BLVD | | | | CHASKA | MN | 55318-3050 |
| ENTEGRIS INC | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-1450 |
| ENTELA INC | 4700 BROADMOOR AVE SE | STE 200 | | | GRAND RAPIDS | MI | 49512-5384 |
| ENTEMAN, THOMAS | 18067 LOOKOUT VALLEY ST | | | | FLINT | TX | 75762 |
| ENTEMANN, FRANKLIN M | 11799 GATES RD | | | | MULLIKEN | MI | 48861-9622 |
| ENTENMANN'S | 55 PARADISE LN | | | | BAY SHORE | NY | 11706-2224 |
| ENTERCOM COMMUNICATIONS CORP. | 401 CITY AVE., SUITE 809 | | | | BALA CYNWYD | PA | 19004-1130 |
| ENTERCOM COMMUNICATIONS CORP. | 401 E CITY AVE STE 809 | | | | BALA CYNWYD | PA | 19004-1130 |
| ENTERGY (POWER & LIGHT) | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 |
| ENTERGY CORPORATION | 1400 L AND A RD | | | | METAIRIE | LA | 70001-6235 |
| ENTERGY SERVICES | PO BOX 551 | | | | LITTLE ROCK | AR | 72203-0551 |
| ENTERGY SERVICES INC | 900 LOUISIANA ST | | | | LITTLE ROCK | AR | 72202-3814 |
| ENTERGY SERVICES INC | 900 SOUTH LOUISIANA A-9LA-2C | | | | LITTLE ROCK | AR | 72202 |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 |
| ENTERGY SERVICES, INC. | MICHAEL ROBERTS | 900 LOUISIANA ST | | | LITTLE ROCK | AR | 72202-3814 |
| ENTERLINE, RICHARD L | 5420 EMILS LANDING RD | | | | HILLMAN | MI | 49746-9611 |
| ENTERMAN, ELIZABETH A | 2510 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| ENTERMAN, GORDON M | 2510 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENTERMAN, MELISSA A | 3390 CARLIN DR | | | | DAYTON | OH | 45449-2729 |
| ENTERMAN, MICHAEL A | 2510 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342-5900 |
| ENTERPEISE LEASING COMPANY-SOUTHEAST D/B/A ENTERPRISE RENT-A-CAR | VICE PRESIDENT/GENERAL MANAGER | 3700 W WENDOVER AVE | UNIT E | | GREENSBORO | NC | 27407 |
| ENTERPRISE | 26103 201ST PLACE SE | | | | COVINGTON | WA | 98042-6121 |
| ENTERPRISE | 4740 PAN AMERICAN EAST FWY NE | | | | ALBURQUERQUE | NM | 87109-2203 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26103 201ST PL SE | | | COVINGTON | WA | 98042-6121 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4740 PAN AMERICAN EAST FWY NE | | | ALBURQUERQUE | NM | 87109-2203 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4800 | | | WAYNE | NJ | 07474-4800 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5015 | | | CARSON | CA | 90749-5015 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 541548 | | | FLUSHING | NY | 11354-7548 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 970910 | | | COCONUT CREEK | FL | 33097-0910 |
| ENTERPRISE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 970970 | | | COCONUT CREEK | FL | 33097 |
| ENTERPRISE | ELCO | PO BOX 5015 | | | CARSON | CA | 90749 |
| ENTERPRISE | P.O. BOX 4800 | | | | WAYNE | NJ | 07474 |
| ENTERPRISE | P.O. BOX 541548 | | | | FLUSHING | NY | 11354 |
| ENTERPRISE | PO BOX 970910 | | | | COCONUT CREEK | FL | 33097 |
| ENTERPRISE | PO BOX 970970 | | | | COCONUT CREEK | FL | 33097 |
| ENTERPRISE 08/09/2001 MARLA GOODALL | | | | | | | |
| ENTERPRISE AIR INC | 1190 KEITH ROSS CT | | | OSHAWA CANADA ON L1H 7K4 CANADA | | | |
| ENTERPRISE AUTO MAINTENANCE | 1035 WYLIE RD SE | | | | MARIETTA | GA | 30067-7853 |
| ENTERPRISE AUTO/WARR | PO BOX 668 | | | | ST CLR SHORES | MI | 48080-0668 |
| ENTERPRISE AUTOMOTIV | PO BOX 668 | | | | ST CLR SHORES | MI | 48080-0668 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | 23010 E INDUSTRIAL DRIVE | | | | ST CLR SHORE | MI | 48090-1177 |
| ENTERPRISE AUTOMOTIVE SYSTEMS | MARK JOHNSTON-103 | PO BOX 668 | | | ST CLR SHORES | MI | 48080-0668 |
| ENTERPRISE AUTOMOTIVE SYSTEMS INC | PO BOX 668 | | | | ST CLR SHORES | MI | 48080-0668 |
| ENTERPRISE CAR RENTAL | 4900 RT 33 STE 2 | | | | NEPTUNE | NJ | 07753 |
| ENTERPRISE CHEVROLET, INC. | PO BOX 311150 | | | | ENTERPRISE | AL | 36331-1150 |
| ENTERPRISE COURT CO LLC | 40833 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2215 |
| ENTERPRISE COURT CO LLC | 40833 BRENTWOOD DR | | | | STERLING HTS | MI | 48310-2215 |
| ENTERPRISE FINANCIAL GROUP | ENTERPRISE LIFE INSURANCE | P.O. BOX 167667 | | | IRVING | TX | 75016 |
| ENTERPRISE FLEET MANAGEMENT | 395 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137-5643 |
| ENTERPRISE FLEET MANAGEMENT | 3A ENTERPRISE RD | | | | BILLERICA | MA | 01821-5735 |
| ENTERPRISE FLEET MANAGMENT | 3A ENTERPRISE RD | | | | BILLERICA | MA | 01821-5735 |
| ENTERPRISE FLEET SERVICES | 1050 N LOMBARD RD | | | | LOMBARD | IL | 60148-1232 |
| ENTERPRISE FLEET SERVICES | 1119 SW 7TH ST | | | | RENTON | WA | 98057-5215 |
| ENTERPRISE FLEET SERVICES | 1440 W DRIVERS WAY | | | | TEMPE | AZ | 85284-1011 |
| ENTERPRISE FLEET SERVICES | 1600 S GROVE AVE STE B | | | | ONTARIO | CA | 91761-4007 |
| ENTERPRISE FLEET SERVICES | 17210 S MAIN ST | | | | GARDENA | CA | 90248-3130 |
| ENTERPRISE FLEET SERVICES | 20400 SW TETON AVE | | | | TUALATIN | OR | 97062-8812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENTERPRISE FLEET SERVICES | 29301 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336-5617 |
| ENTERPRISE FLEET SERVICES | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE FLEET SERVICES | STEVEN BLOOM | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE FREIGHT LINES INC | PO BOX 515 | 1 LANE ROAD | | | CARNEGIE | PA | 15106-0515 |
| ENTERPRISE FREIGHT SYSTEMS INC | 1684 MARTHALER LN | | | | SAINT PAUL | MN | 55118-3516 |
| ENTERPRISE LEASING CO | | | | | | | |
| ENTERPRISE LEASING CO | 10104 KATY FWY | | | | HOUSTON | TX | 77043-5207 |
| ENTERPRISE LEASING CO | 35 E COLONIAL DR | | | | ORLANDO | FL | 32801-1238 |
| ENTERPRISE LEASING CO | 8844 LADUE RD | | | | SAINT LOUIS | MO | 63124-2046 |
| ENTERPRISE LEASING CO | DYER LIZA HAMERMAN | PO BOX 1159 | | | UPPER MARLBORO | MD | 20773-1159 |
| ENTERPRISE LEASING CO. | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| ENTERPRISE LEASING CO. OF OKLAHOMA | 17210 S MAIN ST | | | | GARDENA | CA | 90248-3130 |
| ENTERPRISE LEASING COMOPANY OF NEW ORLEANS | | | | | | | |
| ENTERPRISE LEASING COMPANY | | | | | | | |
| ENTERPRISE LEASING COMPANY | 17728 NORTHWEST FWY | | | | HOUSTON | TX | 77065-4619 |
| ENTERPRISE LEASING COMPANY | 8844 LADUE RD | | | | SAINT LOUIS | MO | 63124-2046 |
| ENTERPRISE LEASING COMPANY | C/O ELCO ADMINISTRATIVE SERVICES | PO BOX 970910 | | | COCONUT CREEK | FL | 33097 |
| ENTERPRISE LEASING COMPANY | C/O ELCO ADMINISTRATIVE SERVICES | PO BOX 99 | | | LOMBARD | IL | 60148 |
| ENTERPRISE LEASING COMPANY | ELCO ADMINISTRATIVE SERVICES, | PO BOX 42159 | | | BROOK PARK | OH | 44142 |
| ENTERPRISE LEASING COMPANY | PO BOX 350200 | | | | STRONGSVILLE | OH | 44136-0004 |
| ENTERPRISE LEASING COMPANY OF NEW ORLEANS | | | | | | | |
| ENTERPRISE LEASING COMPANY OF TEXAS | | | | | | | |
| ENTERPRISE LEASING COMPANY SOUTHWEST | BAIN & BARKLEY | 14090 SOUTHWEST FWY STE 450 | | | SUGAR LAND | TX | 77478-3679 |
| ENTERPRISE LEASING OF PHOENIX | 1440 W DRIVERS WAY | | | | TEMPE | AZ | 85284-1011 |
| ENTERPRISE LSG. | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE LSG. | 600 CORPORATE PARK DR 4TH FLOOR | | | | SAINT LOUIS | MO | 63105 |
| ENTERPRISE LSG.-BELLAIRE | 5410 BELLAIRE BLVD | | | | BELLAIRE | TX | 77401-3906 |
| ENTERPRISE MANAGEMENT | 9300 MADISON BLVD | | | | MADISON | AL | 35758-9151 |
| ENTERPRISE PRODUCTS COMPANY | 4111 S DARLINGTON AVE STE 1100 | | | | TULSA | OK | 74135-6381 |
| ENTERPRISE RAC OF SAN FRANCISCO | 2950 MERCED ST STE 128 | | | | SAN LEANDRO | CA | 94577-5622 |
| ENTERPRISE RENT A CAR | 1137-D N HELLAN AVE | | | | ONTARIO | CA | 91764 |
| ENTERPRISE RENT A CAR | 17210 S. MAIN STREET | | | | CARSON | CA | 90749 |
| ENTERPRISE RENT A CAR | 17210 SOUTH MAIN ST | | | | CARSON | CA | 90749 |
| ENTERPRISE RENT A CAR | 1740 HUNTINGTON DR STE 206 | | | | DUARTE | CA | 91010-3835 |
| ENTERPRISE RENT A CAR | 20400 SW TETON AVE | | | | TUALATIN | OR | 97062-8812 |
| ENTERPRISE RENT A CAR | 41 MAGEE AVE | | | | STAMFORD | CT | 06902-5905 |
| ENTERPRISE RENT A CAR | 5700 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230-6407 |
| ENTERPRISE RENT A CAR | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR | 600 CORPORATE PARK DR | OR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR | 600 CORPORATE PARK DR 4TH FLOOR | | | | SAINT LOUIS | MO | 63105 |
| ENTERPRISE RENT A CAR | 600 CORPORATE PARK DR, 4TH FLOOR | | | | SAINT LOUIS | MO | 63105 |
| ENTERPRISE RENT A CAR | 6086 THORNCLIFF DRIVE | | | | SWARTZ CREEK | MI | 48476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENTERPRISE RENT A CAR | 6929 N LAKEWOOD AVE SUITE 100 | | | | TULSA | OK | 74117 |
| ENTERPRISE RENT A CAR | 8230 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91402-4307 |
| ENTERPRISE RENT A CAR | 8844 LADUE RD | | | | SAINT LOUIS | MO | 63124-2046 |
| ENTERPRISE RENT A CAR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20400 SW TETON AVE | | | TUALATIN | OR | 97062-8812 |
| ENTERPRISE RENT A CAR | ATTN: MR. GEORGE STUBBLEFILED, PRESIDENT | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 |
| ENTERPRISE RENT A CAR | AUDREY MCCALL | 101 BUSINESS PARK BLVD STE 1100 | | | COLUMBIA | SC | 29203 |
| ENTERPRISE RENT A CAR | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR | KURT KOHLER | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 |
| ENTERPRISE RENT A CAR | REBECCA WENTZ ENTERPRISE | 5442 HOFFNER AVE | | | ORLANDO | FL | 32812-2501 |
| ENTERPRISE RENT A CAR | REBECCA WENTZ ENTERPRISE | 5442 HOFFNER AVE. | | | ORLANDO | FL | 32812 |
| ENTERPRISE RENT A CAR | RIVKIN RADLER DUNN & BAYH | EAB PLAZA | | | UNIONDALE | NY | 11556 |
| ENTERPRISE RENT A CAR 12/05/2000 | | | | | | | |
| ENTERPRISE RENT A CAR CO | 600 CORPORATE PARK DR 1137 | | | | SAINT LOUIS | MO | 63105 |
| ENTERPRISE RENT A CAR COMPANY | BRAND GLICK & BRAND PC | 600 OLD COUNTRY RD RM 440 | | | GARDEN CITY | NY | 11530-2009 |
| ENTERPRISE RENT A CAR COMPANY INC | 600 CORPORATE PARK DRI | | | | ST LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR COMPANY INC | 600 CORPORATE PARK DRIVE | | | | ST LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT A CAR COMPANY OF SAN FRANCISCO | | | | | | | |
| ENTERPRISE RENT A CAR OF LOS ANGELES | | | | | | | |
| ENTERPRISE RENT-A-CAR | | | | | | | |
| ENTERPRISE RENT-A-CAR | 1205 MERCEDEZ BENZ DR | | | | SHREVEPORT | LA | 71115-2329 |
| ENTERPRISE RENT-A-CAR | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT-A-CAR | 7600 2ND AVE | | | | DETROIT | MI | 48202-2402 |
| ENTERPRISE RENT-A-CAR | 8249 MOHAWK DR | | | | STRONGSVILLE | OH | 44136-1795 |
| ENTERPRISE RENT-A-CAR | 8850 LADUE ROAD | | | | SAINT LOUIS | MO | 63124 |
| ENTERPRISE RENT-A-CAR | ATTN ACCTS RECEIVABLE | 970 D ST SW | | | WASHINGTON | DC | 20024-2138 |
| ENTERPRISE RENT-A-CAR | ATTN: ABBY FOWLER | 1651 W ALEXIS RD | | | TOLEDO | OH | 43612-4048 |
| ENTERPRISE RENT-A-CAR CANADA LIMITED | 7390 WOODBINE AVE. | SUITE 200 | | MARKHAM ON L3R 1A5 CANADA | | | |
| ENTERPRISE RENT-A-CAR COM | ATTN ERIN O KEEFE | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENT/ST L | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| ENTERPRISE RENTAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4800 | BOX 4800 | | WAYNE | NJ | 07474 |
| ENTERPRISE RENTER | NO ADVERSE PARTY | | | | | | |
| ENTERPRISE ROOFING & SHEET MET | 1021 IRVING AVE | PO BOX 545 WRIGHT BROS | | | DAYTON | OH | 45419-4138 |
| ENTERPRISE ROOFING & SHEET METAL CO | 1021 IRVING AVE | PO BOX 545 WRIGHT BROS | | | DAYTON | OH | 45419-4138 |
| ENTERPRISE ROOFING & SHEET METAL CO | PO BOX 545 | | | | DAYTON | OH | 45409-0545 |
| ENTERPRISE TAX SOLUTIONS INC | 7670 FIVE LAKES DR | | | | FARWELL | MI | 48522-9417 |
| ENTERPRISE TOOL & GEAR INC | 635 LIBERTY ST | | | | BAD AXE | MI | 48413-9532 |
| ENTERPRISE TRANSPORTATION CO | PO BOX 4735 | | | | HOUSTON | TX | 77210-4735 |
| ENTERPRISE WOLFE | 244 EUGENE ST | | | | ATLANTIC CITY | WY | 82520-2238 |
| ENTERPRIZE RENT A CAR | 17210 S MAIN ST | | | | GARDENA | CA | 90248-3130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENTERS, PHYLLIS H | 195 GREENVIEW TER | | | | MACON | GA | 31220-8750 |
| ENTERTAINMENT FUSION GROUP | 8899 BEVERLY BLVD STE 412 | | | | LOS ANGELES | CA | 90048-2431 |
| ENTERTAINMENT STUDIOS, INC. | BYRON ALLEN | 721 5TH AVE APT 42C | | | NEW YORK | NY | 10022-2537 |
| ENTHUSIAST MEDIA SERVICES LLC | 802 BENTGRASS WAY | | | | LYNDEN | WA | 98264-8566 |
| ENTICOTT, ALLEN S | 15407 GAGE ST | | | | TAYLOR | MI | 48180-5176 |
| ENTIGO CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1595 SPRING HILL RD. | | | VIENNA | VA | 22182 |
| ENTING WATER CONDITIONING | ATTN: MEL ENTINGH | 3211 DRYDEN RD | | | MORAINE | OH | 45439-1400 |
| ENTINGH, RAYMOND P | 1109 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1211 |
| ENTINGH, RAYMOND P | 1109 FIREWOOD DRIVE | | | | BEAVERCREEK | OH | 45430-1211 |
| ENTIRE REPORDUCTIONS | 1009 W MAPLE RD | | | | CLAWSON | MI | 48017-1058 |
| ENTIVITY INC | 935 TECHNOLOGY DR STE 200 | | | | ANN ARBOR | MI | 48108-8964 |
| ENTLER'S AUTO REPAIR  INC. | 1613 NW KEARNEY ST | | | | PORTLAND | OR | 97209-2312 |
| ENTLER'S AUTO REPAIR INC. | 1613 NW KEARNEY ST | | | | PORTLAND | OR | 97209-2312 |
| ENTLER, LINDA D | 95 STONEY POINT DR | | | | CHAPIN | SC | 29036-8155 |
| ENTLER, LINDA D | 95 STONEY POINT DR. | | | | CHAPEN | SC | 29036-9036 |
| ENTLER, NORMA M | 914 N BENTLEY AVE | | | | NILES | OH | 44446-5218 |
| ENTPRISE LEASING COMPANY WEST | | | | | | | |
| ENTRAVISION COMMUNICATION | WALTER ULLOA | 2425 OLYMPIC BOULEVARD | SUITE 6000 WEST | | SANTA MONICA | CA | 90404 |
| ENTRE/NASHVILLE | 53 CENTURY BLVD STE 100 | | | | NASHVILLE | TN | 37214-3693 |
| ENTREGA | 400 E BIG BEAVER RD STE 200 | | | | TROY | MI | 48083-1260 |
| ENTREGA | ATTN:  TODD ROLESTON | 400 EAST BIG BEAVER ROAD , SUITE 200 | | | TROY | MI | 48083 |
| ENTREGA SYSTEMS GROUP INC | 400 E BIG BEAVER RD STE 200 | | | | TROY | MI | 48083-1260 |
| ENTREKIN JR, AMOS L | 8025 HUEY RD | | | | DOUGLASVILLE | GA | 30134-3848 |
| ENTREKIN, BETTY J | 245 MARVINS WAY | | | | REMLAP | AL | 35133-3168 |
| ENTREKIN, HILREY D | 2890 FOSHEE RD | | | | BREWTON | AL | 36426-7123 |
| ENTREKIN, HILREY D | 2890 FOSHEE ROAD | | | | BREWTON | AL | 36426-7123 |
| ENTREKIN, JOYCE E | 53 APOLLO AVE | | | | FLUSHING | MI | 48433-9234 |
| ENTREKIN, LAVERN | 904 RHODES ST NW | | | | HARTSELLE | AL | 35640 |
| ENTREKIN, SUE A | 425 HEMLOCK DR | | | | DAVISON | MI | 48423-1921 |
| ENTREKIN, WILBURN B | 904 RHODES ST NW | | | | HARTSELLE | AL | 35640-4439 |
| ENTREPOSTO COMERCIAL | AV DE TRABAZNO #2106 | PO BOX 1153 | | MAPUTO MOZAMBIQUE MOZAMBIQUE | | | |
| ENTREPOSTO COMERCIAL DE MOCAMBIQUE | AV. DE TRABAZHO, #2106 | | | MAPUTO MOZAMBIQUE | | | |
| ENTREPRISE CENTRE VILLE | C.P. 5641 STN MAIN | | | CARAQUET NB E1W 1B7 CANADA | | | |
| ENTREPRISE MAURICE GUAY INC. | 7602 RUE CENTRALE | | | VILLE LASALLE QC H8P 1R7 CANADA | | | |
| ENTREPRISE RENNES SA | NATIXIS PRIVATE BANKING | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBOURG EUROPE | | | |
| ENTRETIEN ET MECANIQUE AUTOMOBILE JEROME ROY | 815 CH DE MASSON | | | GATINEAU QC J8M 1K1 CANADA | | | |
| ENTRICAN, ANITA F | 1005 LOTT SMITH RD | | | | WESSON | MS | 39191-9625 |
| ENTRICAN, LINDA E | 128 BERMUDA ST | | | | TITUSVILLE | FL | 32780-5616 |
| ENTRICAN, SHARON L | 1058 SOUTH LN | | | | GRIMSLEY | TN | 38565-5207 |
| ENTRIKEN JR, FRED M | 4177 AMADORE RD #16 | | | | PHELAN | CA | 92371 |
| ENTRY JR, PAUL R | 4811 WESTCHESTER DR APT 118 | | | | YOUNGSTOWN | OH | 44515-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENTRY, MICHAEL J | 2001 CARISBROOK DR | | | | TEMPERANCE | MI | 48182-1136 |
| ENTSMINGER, CHARLES N | 12223 COVINGTON MANOR FARMS RD | | | | FORT WAYNE | IN | 46814-9132 |
| ENTSMINGER, LILLIAN M | 1648 WOODHURST COURT | | | | COLUMBUS | OH | 43223-3533 |
| ENTSMINGER, LILLIAN M | 1648 WOODHURST CT | | | | COLUMBUS | OH | 43223-3533 |
| ENTSMINGER, SCOTT E | 1617 HANLEY RD W | | | | MANSFIELD | OH | 44904-1439 |
| ENTWISLE, ROBERT E | 7972 MAYFAIR ST | | | | TAYLOR | MI | 48180-2646 |
| ENTWISTLE, CRAIG W | 19 GLORIA LN | | | | SAINT PETERS | MO | 63376-2157 |
| ENTWISTLE, HILDA | 3333 148TH ST SW APT 418 | | | | LYNNWOOD | WA | 98087-4860 |
| ENTWISTLE, HILDA | 3333 148TH STREET SW | APT 418 | | | LYNWOOD | WA | 98087 |
| ENTWISTLE, PEGGY J | 7714 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2006 |
| ENTWISTLE, WILLIAM A | 7728 BAGGINS RD | | | | HANOVER | MD | 21076-1606 |
| ENTZI, MARY L | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| ENTZMINGER, CONSTANCE M | 2070 WALDEN CT | | | | FLINT | MI | 48532-2433 |
| ENURGA INC | 1291-A CUMBERLAND AVENUE | BUSINESS AND TECHNOLOGY CENTER | | | WEST LAFAYETTE | IN | 47906 |
| ENVALL, DELBERT | 5550 STARK RD | | | | DULUTH | MN | 55810 |
| ENVALL, ROBERT J | 933 HOPE AVE | | | | JORDAN | MN | 55352-4506 |
| ENVELOPE MART | ATTN: BOB THOMPSON | 1540 LOWELL ST | | | ELYRIA | OH | 44035-4869 |
| ENVER CISIC | 12115 COBBLESTONE DR | | | | FISHERS | IN | 46037-3902 |
| ENVIRO BUILDINGS | 401 DELAWARE ST | | | | QUINCY | IL | 62301-4877 |
| ENVIRO EQUIPMENT SERVICE & SUP | 28167 HENDRIE ST | | | | CHESTERFIELD | MI | 48047-5211 |
| ENVIRO EQUIPMENT SERVICE & SUPPLY CO | 28167 HENDRIE ST | | | | CHESTERFIELD | MI | 48047-5211 |
| ENVIRO PRO BUILDER SERVICES | 3275 W ALI BABA LN STE 509 | | | | LAS VEGAS | NV | 89118-1774 |
| ENVIRO PURE INC | 2523 SCHEID RD | | | | HURON | OH | 44839-9381 |
| ENVIRO-AIRE INC | 28915 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48081-1272 |
| ENVIRO-CHEM GROUND WATER ADMIN | ACCT C/O N W BERNSTEIN | ARENT FOX | 1050 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036 |
| ENVIROAIR CONSULTANTS INC | 46410 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5206 |
| ENVIROMETRIC PROCESS CONTROLS | 1000 ZANE ST | | | | LOUISVILLE | KY | 40210-1308 |
| ENVIROMETRIC PROCESS CONTROLS INC | 1000 ZANE ST | | | | LOUISVILLE | KY | 40210-1308 |
| ENVIRON HOLDINGS INC | 773 SAN MARIN DR STE 2115 | | | | NOVATO | CA | 94998-0001 |
| ENVIRON INTERNATIONAL CORP | | | | | PRINCETON | NJ | 08540 |
| ENVIRON INTERNATIONAL CORP | 773 SAN MARIN DR STE 2115 | | | | NOVATO | CA | 94998-0001 |
| ENVIRON INTERNATIONAL CORP | PO BOX 85001980 | | | | PHILADELPHIA | PA | 19178-0001 |
| ENVIRON INTERNATIONAL CORPORATION | 214 CARNEGIE STREET | | | | PRINCETON | NJ | 08540 |
| ENVIRON INTERNATIONAL CORPORATION | PO BOX 85001980 | | | | PHILADELPHIA | PA | 19178-0001 |
| ENVIRONETICS INC | 7071 ORCHARD LAKE RD STE 210 | | | | WEST BLOOMFIELD | MI | 48322-3583 |
| ENVIRONICS RESEARCH GROUP | 2000 L ST NW STE 520 | | | | WASHINGTON | DC | 20036-4918 |
| ENVIRONICS RESEARCH GROUP LTD | 33 BLOOR ST E SUITE 900 | | | TORONTO ON M4W 3H1 CANADA | | | |
| ENVIRONMENT CANADA | SCIENCE & TECHNOLOGY BRANCH | 335 RIVER ROAD | | OTTAWA CANADA ON K1A 0H3 CANADA | | | |
| ENVIRONMENTAL AIR SYSTEMS | JIM BULLOCK | 521 BANNER AVE | | | GREENSBORO | NC | 27401-4302 |
| ENVIRONMENTAL AND OCCUPATIONALCONSULTING AND TRAINING INC | 4000 PORTAGE ST STE 201 | | | | KALAMAZOO | MI | 49001-4963 |
| ENVIRONMENTAL AND PUBLIC PROTECTION CABINET | REGION 4 | 500 MERO SREET 5TH FLOOR, CPT | | | FRANKFORT | KY | 40601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL AND SAFETY SERVICES INC | PO BOX 3394 | | | | WILMINGTON | NC | 28406-0394 |
| ENVIRONMENTAL AUDITING ROUNDTABLE | 35888 MILDRED ST | | | | N RIDGEVILLE | OH | 44039-1510 |
| ENVIRONMENTAL CARE | 12087-20 NORTH LOPEZ | | | | SAN FERNANDO | CA | 91342 |
| ENVIRONMENTAL CARE | 2902 E ILLINI ST | | | | PHOENIX | AZ | 85040-8623 |
| ENVIRONMENTAL CARE | 687 IOWA AVE | | | | RIVERSIDE | CA | 92507-1610 |
| ENVIRONMENTAL CARE | 825 MABURY RD | | | | SAN JOSE | CA | 95133-1024 |
| ENVIRONMENTAL CARE | 8583 KLAFER BLVD. | | | | SACRAMENTO | CA | 95828 |
| ENVIRONMENTAL CARE | 8888 MOTSENBOCKER RD | | | | PARKER | CO | 80134 |
| ENVIRONMENTAL CARE INC | 1145 OKEECHOBEE RD | | | | WEST PALM BEACH | FL | 33401-6942 |
| ENVIRONMENTAL CARE INC | 2260 MASSARO BLVD | | | | TAMPA | FL | 33619-3022 |
| ENVIRONMENTAL CARE INC | 4777 OLD WINTER GARDEN RD | | | | ORLANDO | FL | 32811-1739 |
| ENVIRONMENTAL CHEMICAL CORP | 1000 TUSCARAWAS ST E | | | | CANTON | OH | 44707-3155 |
| ENVIRONMENTAL CLEANUP INC | PO BOX 6586 | | | | MOORE | OK | 73153-0586 |
| ENVIRONMENTAL COMPLIANCE & MANAGEMENT NETWORK INC | 457 N MAIN ST STE 1A | ATTN C C SMITH JR | | | DANBURY | CT | 06811-4700 |
| ENVIRONMENTAL CONSERVATION & CHEMICAL CO | C/O NORMAN W. BERNSTEIN | 800 WESTCHESTER AVENUE | SUITE N319 | | RYE BROOK | NY | 10573 |
| ENVIRONMENTAL CONSERVATION & CHEMICAL CO | NORMAN W. | BERNSTEIN.W. BERNSTEIN & ASSOCIATES, LL | 800 WESTCHESTER AVENUE | SUITE N319 | RYE BROOK | NY | 10573 |
| ENVIRONMENTAL CONSERVATION & CHEMICAL CO | NORMAN W. BERNSTEIN | N.W. BERNSTEIN & ASSOCIATES, LLC | 800 WESTCHESTER AVE. | SUITE N319 | RYE BROOK | NY | 10573 |
| ENVIRONMENTAL CONSERVATION & CHEMICAL CO | NORMAN W. BERNSTEIN | N.W. BERNSTEIN & ASSOCIATES, LLC | 800 WESTCHESTER AVENUE | SUITE N319 | RYE BROOK | NY | 10573 |
| ENVIRONMENTAL CONSERVATION AND CHEMICAL | NORMAN W. BERNSTEIN, ESQ. | N.W. BERNSTEIN & ASSOCIATES, LLC | 800 WESTCHESTER AVE., N319 | | RYE BROOK | NY | 10573 |
| ENVIRONMENTAL CONSULTING & TECHNOLOGY INC | 3701 NW 98TH ST | | | | GAINESVILLE | FL | 32606-5004 |
| ENVIRONMENTAL CORPORATE REMEDI | 500 RENAISSANCE CENTER | SUITE 1400 | | | DETROIT | MI | 48243 |
| ENVIRONMENTAL CORPORATE REMEDIATION COMPANY, INC. | C/O WORLDWIDE REAL ESTATE | ATTN: EXECUTIVE DIRECTOR | 200 RENAISSANCE CTR | | DETROIT | MI | 48265-2000 |
| ENVIRONMENTAL CORPORATE REMEDIATION COMPANY, INC. | C/O WORLDWIDE REAL ESTATE | EXECUTIVE DIRECTOR | 200 RENAISSANCE CTR | MC 482-B38-LCN | DETROIT | MI | 48265-2000 |
| ENVIRONMENTAL DATA | 39000 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1036 |
| ENVIRONMENTAL DEFENSE | 257 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10010 |
| ENVIRONMENTAL DESIGNS INC | 12511 E 112TH AVE | | | | HENDERSON | CO | 80640-9107 |
| ENVIRONMENTAL DEVELOPMENT CORP | 8949 LOUISVILLE ST | | | | LOUISVILLE | OH | 44641-8980 |
| ENVIRONMENTAL EDUCATION ASSOCI | 346 AUSTIN ST | | | | BUFFALO | NY | 14207-2643 |
| ENVIRONMENTAL EDUCATION ASSOCIATES | 346 AUSTIN ST | | | | BUFFALO | NY | 14207-2643 |
| ENVIRONMENTAL ENGINEERING & TECHNOLOGY | 4120 W MAPLE RD STE 204 | AKA APPLIED B T U INC | | | BLOOMFIELD HILLS | MI | 48301-3068 |
| ENVIRONMENTAL EQUIPMENT ENTERPRISES 3 E INC | 260 HAMILTON CT | RELEASE BOB MCHUGH 8-274-6986 | | | GROSSE POINTE | MI | 48236-3113 |
| ENVIRONMENTAL GOLF | 24121 VENTURA BLVD | | | | CALABASAS | CA | 91302-1449 |
| ENVIRONMENTAL HAZ/NH | 10 NEWMARKET RD | | | | DURHAM | NH | 03824-2808 |
| ENVIRONMENTAL HEALTH | 1200 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5756 |
| ENVIRONMENTAL HEALTH & SAFETY AUDITING ROUNDTABLE | 15111 N HAYDEN RD STE 160355 | | | | SCOTTSDALE | AZ | 85260 |
| ENVIRONMENTAL HEALTH ADMINISTRATION | REGION 3 | 51 N. STREET, NE | | | WASHINGTON | DC | 20002 |
| ENVIRONMENTAL HEALTH ASSESSMENT CONSULTANTS INT | 6360 HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENVIRONMENTAL INDUSTRIAL CLEAN | 8350 SILVER LAKE RD | | | | LINDEN | MI | 48451-9061 |
| ENVIRONMENTAL INDUSTRIES | 24121 VENTURA BLVD | | | | CALABASAS | CA | 91302-1449 |
| ENVIRONMENTAL LAW INSTITUTE | ATTN ROSE EDMONDS | 2000 L ST NW STE 620 | | | WASHINGTON | DC | 20036-4919 |
| ENVIRONMENTAL LITIGATION GROUP | 3529 7TH AVE S | | | | BIRMINGHAM | AL | 35222-3210 |
| ENVIRONMENTAL MANAGER | WACKER CHEMICAL CORPORATION | 3301 SUTTON ROAD | | | ADRIAN | MI | 49221 |
| ENVIRONMENTAL PROD | 3007 MAIN STREET | | | | IRVINE | CA | 92614 |
| ENVIRONMENTAL PRODUCTS & SERVICES OF LINDEN NEW JERSEY | 928 E HAZELWOOD AVE | | | | RAHWAY | NJ | 07065-5634 |
| ENVIRONMENTAL PROTECTION & | SPILL COMPENSATION FUND | NYSDEC REGION 2 | 47-20 21ST ST | | LONG ISLAND CITY | NY | 11105 |
| ENVIRONMENTAL PROTECTION AGENCY | 5 POST OFFICE SQ STE 100 | | | | BOSTON | MA | 02109-3945 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 10 | 1200 SIXTH AVENUE | | | SEATTLE | WA | 98101 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 2 | 290 BROADWAY | | | NEW YORK | NY | 10007 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 3 | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 4 | 61 FORSYTH ST SW | ATLANTA FEDERAL CENTER | | ATLANTA | GA | 30303-8930 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 5 | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 6 | 1445 ROSS AVE STE 1200 | FOUNTAIN PLACE 12TH FLOOR | | DALLAS | TX | 75202-2750 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 7 | 901 N 5TH ST | | | KANSAS CITY | KS | 66101-2907 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 8 | 999 18TH ST STE 500 | | | DENVER | CO | 80202-2405 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 9 | 1001 I ST | P.O. BOX 2815 | | SACRAMENTO | CA | 95814-2828 |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 9 | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 |
| ENVIRONMENTAL PROTECTION AGNCY | MOTOR VEH & ENG COMPLIANCE | PO BOX 979032 | | | SAINT LOUIS | MO | 63197-9000 |
| ENVIRONMENTAL PROTECTION AGNCY | MOTOR VEHICLE & ENGINE | COMPLIANCE PROGRAM | PO BOX 979032UPDT 2/7/8 AM | | SAINT LOUIS | MO | 63197-9000 |
| ENVIRONMENTAL QUALITY CO, THE | 36255 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 |
| ENVIRONMENTAL QUALITY COMMISSION | REGION 4 | 14 REILLY ROAD | | | FRANKFORT | KY | 40601 |
| ENVIRONMENTAL QUALITY DEPT | ATTN: JEFF SEIBENICK | 3058 W GRAND BLVD | | | DETROIT | MI | 48202-6058 |
| ENVIRONMENTAL QUALITY INC | PO BOX 673974 | | | | DETROIT | MI | 48267-3974 |
| ENVIRONMENTAL RAIL SOLUTIONS, INC. | 621 SHREWSBURY AVE STE 152 | | | | SHREWSBURY | NJ | 07702-5030 |
| ENVIRONMENTAL RECYCLING | 527 E WOODLAND CIR | | | | BOWLING GREEN | OH | 43402-8966 |
| ENVIRONMENTAL RECYCLING GROUP | 527 E WOODLAND CIR | | | | BOWLING GREEN | OH | 43402-8966 |
| ENVIRONMENTAL RECYCLING SERVICE | 300 WALNUT ST APT 102 | | | | RIDLEY PARK | PA | 19078-2422 |
| ENVIRONMENTAL REMEDIATION SERVICES INC | 4010 OPTION PASS | | | | FORT WAYNE | IN | 46818-1276 |
| ENVIRONMENTAL RESOURCE MANAGEMENT DEPARTMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 117 WEST DUVAL STREET | | | JACKSONVILLE | FL | 32202 |
| ENVIRONMENTAL RESOURCES MANAGEMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18 XIZANG ZHONG ROAD | | 200001 SHANGHAI CHINA | | | |
| ENVIRONMENTAL RESOURCES MANAGEMENT INC | 1 CONTINENTAL TOWERS | 1701 GOLF RD STE 1000 | | | ROLLING MEADOWS | IL | 60008 |
| ENVIRONMENTAL RESOURCES MANAGEMENT INC | 350 EAGLEVIEW BLVD STE 200 | | | | EXTON | PA | 19341-1180 |
| ENVIRONMENTAL RESTORATION LLC | 1666 FABICK DR | | | | FENTON | MO | 63026-2926 |
| ENVIRONMENTAL RUBBER RECYCLINGINC | 6515 N DORT HWY | | | | FLINT | MI | 48505-2352 |
| ENVIRONMENTAL SCI/TN | 12065 LEBANON RD | P.O. BOX 938 | | | MOUNT JULIET | TN | 37122-2508 |
| ENVIRONMENTAL SCIENCE CORP | 12065 LEBANON RD | | | | MOUNT JULIET | TN | 37122-2508 |
| ENVIRONMENTAL SCREENING TECHNO | 345 E 48TH ST | | | | HOLLAND | MI | 49423 |
| ENVIRONMENTAL SCREENING TECHNO | 35480 FORTON CT | | | | CLINTON TOWNSHIP | MI | 48035-5623 |
| ENVIRONMENTAL SCREENING TECHNOLOGY | 345 E 48TH ST | | | | HOLLAND | MI | 49423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL SCREENING TECHNOLOGY | 35480 FORTON CT | | | | CLINTON TOWNSHIP | MI | 48035-5623 |
| ENVIRONMENTAL SERVICE & TECHNO | 14115 LOVERS LN STE 158 | | | | CULPEPER | VA | 22701-4158 |
| ENVIRONMENTAL SERVICE & TECHNOLOGY | 14115 LOVERS LN STE 158 | | | | CULPEPER | VA | 22701-4158 |
| ENVIRONMENTAL SUPPORT SOLUTION | 1620 W FOUNTAINHEAD STE 10 | | | | TEMPE | AZ | 85282 |
| ENVIRONMENTAL SUPPORT SOLUTIONS | 1620 W FOUNTAINHEAD PKWY | | | | TEMPE | AZ | 85282 |
| ENVIRONMENTAL SUPPORT SOLUTIONS INC | 1620 W FOUNTAINHEAD PKY STE 10 | | | | TEMPE | AZ | 85282 |
| ENVIRONMENTAL SYS RESEARCH INS | 380 NEW YORK ST | PO BOX 7661 | | | REDLANDS | CA | 92373-8118 |
| ENVIRONMENTAL SYS RESEARCH INSTUTE | 380 NEW YORK ST | PO BOX 7661 | | | REDLANDS | CA | 92373-8118 |
| ENVIRONMENTAL SYS RESEARCH INSTUTE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PHILO # 54630 | | | LOS ANGELES | CA | 90074-4630 |
| ENVIRONMENTAL SYSTEMS | RESEARCH INSTITUTE INC | 380 NEW YORK ST | | | REDLANDS | CA | 92373-8118 |
| ENVIRONMENTAL SYSTEMS PRODUCT | 7 KRIPES RD | | | | EAST GRANBY | CT | 06026 |
| ENVIRONMENTAL SYSTEMS PRODUCTS | JEFF BARTH | 7 KRIPES RD | | | EAST GRANBY | CT | 06026-9720 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | KEVIN BOLGER | 380 NEW YORK ST | PO BOX 7661 | | REDLANDS | CA | 92373-8118 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE (ESRI) | CONTRACTS ADMINISTRATOR | 380 NEW YORK ST | P.O. BOX 7661 | | REDLANDS | CA | 92373-8118 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE (ESRI) | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE (ESRI) | CONTRACTS ADMINISTRATOR | 380 NEW YORK ST | P.O. BOX 7661 | REDLANDS | CA | 92373-8100 |
| ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE (ESRI) | CONTRACTS ADMINISTRATOR | 380 NEW YORK ST | P.O. BOX 7661 | | REDLANDS | CA | 92373-8118 |
| ENVIRONMENTAL TECHNOLOGY CORP | 8343 ROSWELL RD #340 | | | | ATLANTA | GA | 30350-2810 |
| ENVIRONMENTAL TECTONICS CORP | 125 JAMES WAY | | | | SOUTHAMPTON | PA | 18966-3817 |
| ENVIRONMENTAL TECTONICS CORP | 125 JAMES WAY | COUNTY LINE INDUSTRIAL PARK | | | SOUTHAMPTON | PA | 18966-3817 |
| ENVIRONMENTAL TESTING CORP | 2022 HELENA ST | | | | AURORA | CO | 80011-4644 |
| ENVIRONMENTAL TST/CA | 1238 W GROVE AVE | | | | ORANGE | CA | 92865-4134 |
| ENVIRONMENTAL VIDEO PRODUCTS | 1277 TREAT BLVD STE 500 | | | | WALNUT CREEK | CA | 94597-7989 |
| ENVIRONMENTAL W/INKS | 27140 PRINCETON ST | PO BOX 431 | | | INKSTER | MI | 48141-2349 |
| ENVIRONMENTAL WOOD SOLUTIONS | 3500 GIDDINGS RD | | | | ORION | MI | 48359-1304 |
| ENVIROQUIP CORP | 16840 E 9 MILE RD | | | | EASTPOINTE | MI | 48021-2447 |
| ENVIROSAFE TECHNOLOGIES INC | 11201 ST JOHNS INDUSTRIAL PKWY | | | | JACKSONVILLE | FL | 32246 |
| ENVIROTEC | 204 7TH ST W #5 | | | | NORTHFIELD | MN | 55057 |
| ENVIROTECH CLEAN AIR | 10 SPENCER ST | | | | STONEHAM | MA | 02180-2616 |
| ENVIROTEK II REMEDIATION TRUST | C\O GREINER & CHADSEY LLP | 726 EXCHANGE CT STE 800 | | | BUFFALO | NY | 14210 |
| ENVIROTEK II REMEDIATION TRUST | KAVINOKY COOK LLP | 726 EXCHANGE ST STE 800 | | | BUFFALO | NY | 14210-1465 |
| ENVIROTRONICS | 3881 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512-5328 |
| ENVIROTRONICS/GR RPD | 3881 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512-5328 |
| ENVMTL MGT BD V ENVIRO-CHEM CAUSE - C81-131 | NO ADVERSE PARTY | | | | | | |
| ENVOY INTERNATIONAL | 900 ALNESS ST UNIT 205 | | | TORONTO CANADA ON M3J 2H6 CANADA | | | |
| ENVY SYSTEMS | 4960 ALMADEN EXPY STE 330 | | | | SAN JOSE | CA | 95118 |
| ENWIN POWERLINES LTD | 787 OUELLETTE AVE. | PO BOX 1625 STATION A | | WINDSOR ON N9A 5T7 CANADA | | | |
| ENYARD, HOWARD K | 1603 JAMIE DR | | | | COLUMBIA | TN | 38401-5433 |
| ENYART, DAVID O | 10016 IRON BRIDGE RD | | | | ROANOKE | IN | 46783-9654 |
| ENYART, MARK A | 111 ALTON DARBY CREEK RD | | | | GALLOWAY | OH | 43119 |
| ENYART, RICHARD B | 39713 CHAFFER CT | | | | CLINTON TWP | MI | 48038-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ENYART, TAMARA L | 3722 WOODBRIDGE LN | | | | BOWLING GREEN | KY | 42104-5588 |
| ENYART, TAMARA L | 3722 WOODRIDGE LN | | | | BOWLING GREEN | KY | 42104-5500 |
| ENYCAR INC | FOUR PINE WEST PLAZA | | | | ALBANY | NY | 12205 |
| ENYEART, ANNABELLE | 1405 VILLA CT | | | | NO MANCHESTER | IN | 46962-1345 |
| ENYEART, ANNABELLE | 1405 VILLA CT | | | | NORTH MANCHESTER | IN | 46962-1345 |
| ENYEART, BERNICE | 192 LANDMARK CIR | | | | SPARTA | TN | 38583-6590 |
| ENYEART, BRADLEY W | 1452 BERWYCK DR | | | | MILFORD | MI | 48381-3187 |
| ENYEART, DONALD M | 11564 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-9765 |
| ENYEART, GARY R | 7208 MAYWOOD AVE | | | | RAYTOWN | MO | 64133-6736 |
| ENYEART, INA F | 4004 LANEWOOD | | | | MUNCIE | IN | 47304-1527 |
| ENYEART, INA F | 4004 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1527 |
| ENYEART, RONALD G | 280 RAYMOND DR | | | | HUBBARD | OH | 44425-1276 |
| ENYEART, RUBY R | 10608 CORRINGTON AVE | | | | KANSAS CITY | MO | 64134-1932 |
| ENYEART, RUSSELL L | 4004 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1527 |
| ENYEART, THOMAS S | 7625 JEWELL GREENVILLE RD | | | | KINSMAN | OH | 44428-9303 |
| ENYEDY, MARK | 538 ROCK ST | | | | RIDGWAY | PA | 15853 |
| ENYEDY, VICTORIA L | 3985 RAINTREE DR | | | | TROY | MI | 48083-5349 |
| ENYINGS, ANNA M | 1529 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4131 |
| ENYINGS, ANNA M | 1529 BEECHWOOD STREET, NE | | | | WARREN | OH | 44483-4131 |
| ENZ MICHAEL | 292 NEWTOWN RICHBORO RD | | | | RICHBORO | PA | 18954-1708 |
| ENZ, JAMES | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| ENZ, MICAH | 1033 RUNAWAY BAY DR APT 3B | | | | LANSING | MI | 48917-8717 |
| ENZ, MICAH | 2517 GOLDEN POND LN | | | | SPRING HILL | TN | 37174-2333 |
| ENZA CILINO | 45   CHARIT WAY | | | | ROCHESTER | NY | 14626-1101 |
| ENZA L DAUGHERTY | 17 MAIDA DR | | | | SPENCERPORT | NY | 14559 |
| ENZA LEHMKUHL | GUDEHUS-WEG 6 | | | WIETZE DE 29323 GERMANY | | | |
| ENZENAUER, ALBERT T | 15660 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3011 |
| ENZENAUER, DIANE | 15660 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3011 |
| ENZENBERGER, DIETER H | 184 WADING BIRD DR | | | | VENICE | FL | 34292-2481 |
| ENZINNA, GEORGE F | 58 BEATTIE AVE | | | | LOCKPORT | NY | 14094 |
| ENZINNA, JOSEPHINE M | 6400 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| ENZINNA, QUINTINA M | 7174 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 |
| ENZINNA, RONALD V | 454 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3942 |
| ENZINNA, SUSAN C | 125 GARDEN ST | | | | LOCKPORT | NY | 14094-3053 |
| ENZO SACCHETTI | 27 SHADY WAY | | | | ROCHESTER | NY | 14616-4645 |
| ENZOR GREEN | 93 LONG LN | | | | BRISTOL | CT | 06010-2681 |
| ENZOR, GRETCHEN S | 6215 LINDSAY DR | | | | WATERFORD | MI | 48329-3033 |
| ENZOR, JAMES W | 16801 CHARLESTON CIR | | | | LOCKPORT | IL | 60441-3297 |
| ENZOR, KENNETH D | 206 KIYUGA LN | | | | LOUDON | TN | 37774-2705 |
| ENZOR, LAURA DEE | 114 KENYON RD | | | | ALGONAC | MI | 48001-1600 |
| ENZY DANIEL | 14115 YALE RD | | | | LYNN | MI | 48097-1219 |
| EO PATON ELECTRIC WELDING INSTITUTE | 11 BOJENKO STR | | | KYIV 03680 UKRAINE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EOFF, BETTY A | 3991 ATHENA SCHOOL RD | | | | DE SOTO | MO | 63020-4583 |
| EOFF, HOMER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| EOFF, MILDRED D | 111 SOUTH DR | | | | ROGERS | AR | 72756-9254 |
| EOG RESOURCES | BOBBY SANDERS | 420 THROCKMORTON | | | FORT WORTH | TX | 76102 |
| EOLA GORAN | 3637 E 154TH ST | | | | CLEVELAND | OH | 44120-4940 |
| EOLER WILLIAMS | 15016 WINTHROP ST | | | | DETROIT | MI | 48227-2319 |
| EONTA, BETTY LOU | 332 GRAHAM AVE | | | | OVIEDO | FL | 32765-9723 |
| EOS | BUSINESS SURVEILLANCE | 17480 SILVER PKWY | SOLUTION | | FENTON | MI | 48430-4429 |
| EOS GROUP INC | 8324 E HARTFORD DR | | | | SCOTTSDALE | AZ | 85255 |
| EP GLOBAL COMMUNICATIONS INC | 416 MAIN STREET | | | | JOHNSTOWN | PA | 15901 |
| EPA | C/O MELLON CLIENT SERVICES CTR | 500 ROSS ST | | | PITTSBURGH | PA | 15262-0001 |
| EPA (DATA STREAM) | BYRON BUNKER | 2000 TRAVERWOOD DR | | | ANN ARBOR | MI | 48105-2195 |
| EPA HAZARDOUS SUBSTANCE SUPERF | O MELLON BANK RM 153 | 3 MELLON BANK CTR | | | PITTSBURGH | PA | 15259-0001 |
| EPA HAZARDOUS SUBSTANCE SUPERFUND | 26 W MARTIN LUTHER KING DR | | | | CINCINNATI | OH | 45268-0001 |
| EPA HAZARDOUS SUBSTANCES SUPER | US ENVIRONMENTAL PROTECTION | CINCINNATI FINANCE CTR | PO BOX 979076 | | SAINT LOUIS | MO | 63197-9000 |
| EPARD, THOMAS D | 70 PINEHURST AVE | | | | DAYTON | OH | 45405-3025 |
| EPCO LLC | 330 NORTH ROSS STREET | | | | BEAVERTON | MI | 48612-8165 |
| EPCO, INC. | FRED OWENS | 4111 SOUTH DARLINGTON | | | TULSA | OK | 74135 |
| EPCO, INC. | FRED OWENS | 4111 SOUTH DARLINGTON | | | TULSA | OK | 74135 |
| EPCOM CORPORATION | PO BOX 182275 | | | | SHELBY TOWNSHIP | MI | 48318-2275 |
| EPCOM CORPORATION | PO BOX 182275 | 8463 37 MILE RD | | | SHELBY TOWNSHIP | MI | 48318-2275 |
| EPDING, RENEE E | PO BOX 28255 | | | | PANAMA CITY | FL | 32411-8255 |
| EPDING, RENEE E | PO BOX 28255 | | | | PANAMA CITY BEACH | FL | 32411-8255 |
| EPDING-KANTHOOK, GERTRUD A | 14789 CROFTON | | | | SHELBY TWP | MI | 48315-4421 |
| EPDING-KANTHOOK, GERTRUD A | 14789 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| EPES EXPRESS SERVICES INC | PO BOX 35884 | | | | GREENSBORO | NC | 27425-5884 |
| EPFREN IVEY JR | 1617 W 20TH ST | | | | ANDERSON | IN | 46016-3818 |
| EPH EDWARDS | 11642 S HALSTED ST | | | | CHICAGO | IL | 60628-5220 |
| EPHARD, WILBERT L | 100 LOWERGAINVILL RD #214 | ELMWOOD MANOR | | | EUTAW | AL | 35462 |
| EPHERSIN WEARY JR | 3268 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6931 |
| EPHIE A CRAIN | 701 DELLWOOD ST | | | | TILTON | IL | 61833-8020 |
| EPHLAND, JEFFREY W | 2548 CROOKED CREEK RD APT 101 | | | | SCHAUMBURG | IL | 60173-5531 |
| EPHLIN, KATHERINE F | 10105 DORCHESTER CT | | | | CLARKSTON | MI | 48348-2192 |
| EPHLIN, THERESA M | 42500 CHERRY HILL RD | APT 1025 | | | CANTON | MI | 48187 |
| EPHLIN, THERESA M | 42500 CHERRY HILL RD APT 1025 | | | | CANTON | MI | 48187-2385 |
| EPHRAIM B GAMMADA | 3150 KNIGHT'S CHURCH ROAD | | | | DECHERD | TN | 37324-4226 |
| EPHRAIM DEARY | 318 CABARET CT CW | | | | MARIETTA | GA | 30064-3618 |
| EPHRAIM HOLLAND | 4418 MORSE AVE | | | | STUDIO CITY | CA | 91604 |
| EPHRAIM LANDAU,DAVID LANDAU & CHAIM LANDAU | 5223 15TH AVE | | | | BROOKLYN | NY | 11219 |
| EPHRAIM S DALLAH | 24621 SENECA | | | | OAK PARK | MI | 48237-1778 |
| EPHRAIM TRUXALL JR | 9566 MUELLER ST | | | | TAYLOR | MI | 48180-3571 |
| EPHRAIM, BETTY R | 13501 GRANDMONT AVE | | | | DETROIT | MI | 48227-1331 |
| EPHRAIM, PAUL J | 8636 W 96TH PL | | | | PALOS HILLS | IL | 60465-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EPHREM AZZOPARDI | 36781 LADYWOOD ST | | | | LIVONIA | MI | 48154-1703 |
| EPHREM STEVE | 2338 NE 159TH AVE | | | | PORTLAND | OR | 97230-5208 |
| EPHRIAM LANDAU & DAVID LANDAU | 5223 15TH AVE | | | | BROOKLYN | NY | 11219 |
| EPHRIAM LYLE | 1811 RUTLAND DR | | | | DAYTON | OH | 45406-4620 |
| EPHRIAM, VONNIE H | 1872 JAYWOOD CIR | | | | CHARLESTON | SC | 29407-4813 |
| EPI PRINTERS INC | 13305 WAYNE RD | | | | LIVONIA | MI | 48150-1245 |
| EPI PRINTERS\ARM FULFILLMENT | 13305 WAYNE RD | | | | LIVONIA | MI | 48150-1245 |
| EPI PRINTING/LIVONIA | 13305 WAYNE RD | | | | LIVONIA | MI | 48150-1245 |
| EPIC | | 23933 W 175TH ST | | | | KS | 66030 |
| EPIC AUTO LEASING | 4 CONCORD ST | | | | CRANFORD | NJ | 07016-2704 |
| EPIC AVIATION LLC | DBA AIR BP AVIATION SERVICES | 1790 16TH ST SE | | | SALEM | OR | 97302-1435 |
| EPIC IMAGING E | 233 NE 102ND AVE | | | | PORTLAND | OR | 97220-4106 |
| EPIC MACHINE INC | 201 INDUSTRIAL WAY | | | | FENTON | MI | 48430 |
| EPIC PROPERTIES LLC | C/O MAXON AUTO GROUP | 2329 US HIGHWAY 22 W | | | UNION | NJ | 07083-8517 |
| EPIFANIA GOMEZ | 3071 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| EPIFANIO BARAJAS | 4077 CORAL ST | | | | BURTON | MI | 48509-1008 |
| EPIFANIO CRESPO | 401 CANDLEWICK CIR E | | | | LEHIGH ACRES | FL | 33936-7706 |
| EPIFANIO GOMEZ JR | 116 W COLGATE AVE | | | | PONTIAC | MI | 48340-1143 |
| EPIFANIO ROIG | 2512 BEATRICE LN | | | | MODESTO | CA | 95355-8818 |
| EPIFANIO TORREZ | PO BOX 330146 | | | | PACOIMA | CA | 91333-0146 |
| EPIFANIO, CRAIG A | 11903 13TH WAY NORTH | | | | ST PETERSBURG | FL | 33716-1505 |
| EPIFANIO, SARAH | 46358 IMPERIAL LN | | | | MACOMB | MI | 48044-3922 |
| EPIFANO JR, JAMES | 4699 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3617 |
| EPIGMENIO GARCIA | 675 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| EPIGMENIO GONZALES | 6606 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1016 |
| EPIGMENIO H TORRES | 3439 DANBURY CROSS | | | | LANSING | MI | 48911 |
| EPIGMENIO TORRES | 3439 DANBURY CROSS | | | | LANSING | MI | 48911 |
| EPILEPSY FOUNDATION | 4351 GARDEN CITY DR | | | | LANDOVER | MD | 20785 |
| EPIMEGNIO PORTALATIN | 1770 BRUCKNER BLVD APT 2C | | | | BRONX | NY | 10473-3771 |
| EPIMENIA TREVINO | 13090 SHERIDAN | | | | MONTROSE | MI | 48457 |
| EPIMENIO SOSA | 151 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| EPIQ BANKRUPTCY SOLUTIONS LLC | ATTN: RON JACOBS | 757 THIRD AVENUE, 3RD FL | | | NEW YORK | NY | 10017 |
| EPIQ SENSOR NITE | ATTN ACCTS RECEIVABLE | 14165 FENTON RD STE 204 C | | | FENTON | MI | 48430 |
| EPIQ SENSOR-NITE NV | TECHNOLOGIELAAN 11 | | | LEUVEN 3001 BELGIUM | | | |
| EPIQ SENSOR-NITE NV | TECHNOLOGIELAAN 11 | | | LEUVEN BE 3001 BELGIUM | | | |
| EPIQ SYSTEMS | EPIQ BANKRUPTCY SOLUTIONS, LLC | 757 THIRD AVE, 3RD FLOOR | | | NEW YORK | NY | 10017 |
| EPISCOPO ANTHONY | 2506 AMANDA DR | | | | SPRING GROVE | IL | 60081-8095 |
| EPISCOPO, ANGELA | PO BOX 284 | | | | BROOKFIELD | IL | 60513-0284 |
| EPISCOPO, ANTHONY J | 5115 EUROPA DR APT G | | | | BOYNTON BEACH | FL | 33437-2199 |
| EPISCOPO, HELEN F | 8 MOORE TERRACE | | | | CAPE MAY CH | NJ | 08210-1530 |
| EPISCOPO, NICK A | 8646 BROOKFIELD AVE | | | | BROOKFIELD | IL | 60513 |
| EPISCOPO, RANDALL A | 303 STONEHAM DR | | | | HOCKESSIN | DE | 19707-1418 |
| EPISCOPO, SAVERIO A | 400 6TH AVENUE | | | | LA GRANGE | IL | 60525-2438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EPJ LOGISTICS FLEET | 50270 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2445 |
| EPKE JR, PAUL F | 723 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| EPKE, PAUL F | 1117 ADA ST | | | | OWOSSO | MI | 48867-1609 |
| EPLAN SOFTWARE & SERVICES GMBH & CO KG | 33533 W 12 MILE RD | STE 180 | | | FARMINGTN HLS | MI | 48331-5600 |
| EPLER DONALD | 4825 ASTROZON BLVD LOT B165 | | | | COLORADO SPRINGS | CO | 80916-2618 |
| EPLETT, LOUANN E | 12348 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| EPLETT, LOUANN ELFREIDE | 12348 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| EPLETT, WILLIAM H | 12348 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| EPLEY JR, NOLAN | 17900 IROQUOIS DR | | | | ATLANTA | MI | 49709-9507 |
| EPLEY, EUNICE E | 3644 AVON ST | PO BOX 530216 | | | HARTLAND | MI | 48353-7708 |
| EPLEY, GARY W | 6856 SCHOTT RD | | | | MAYVILLE | MI | 48744 |
| EPLEY, MELVIN G | 1163 GREENBRIAR RD | | | | TALBOTT | TN | 37877-8901 |
| EPLEY, SHARON T | 3116 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8870 |
| EPLEY, TONI L | 6130 4TH ST | | | | MAYVILLE | MI | 48744-5191 |
| EPLEY, TONI LYNN | 6130 4TH ST | | | | MAYVILLE | MI | 48744-5191 |
| EPLIN, ANN E | 1134 IVAN BLVD | | | | LABELLE | FL | 33935 |
| EPLIN, DENNY | 9070 KINGS RD | ROUTE 2 | | | MORRIS | IL | 60450-9101 |
| EPLIN, DONALD | 20367 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035-3411 |
| EPLING, DARVIN | 2663 BELMONT LN E | | | | NORTH ST PAUL | MN | 55109-4132 |
| EPLING, DONZIE E | 512 CHESTNUT DR | | | | GAS CITY | IN | 46933-1245 |
| EPLING, JASON E | RR 1 BOX 151 | | | | HINTON | WV | 25951-9719 |
| EPLING, JUANITA M | 235 STEWART ACRES APT 5 | | | | WINFIELD | WV | 25213-9540 |
| EPLING, JUDITH L | 93 WINDRIDGE LN | | | | PANAMA CITY BEACH | FL | 32413-2678 |
| EPLING, RONALD G | 2428 HUNTERS WAY | | | | MONROE | NC | 28110-8990 |
| EPLING, WILLIAM T | 93 WINDRIDGE LN | | | | PANAMA CITY BEACH | FL | 32413-2678 |
| EPMG OF MICHIGAN PC | PO BOX 96115 | | | | OKLAHOMA CITY | OK | 73143-6115 |
| EPNER, ELLIOT J | 13070 CEDILLA PL | | | | SAN DIEGO | CA | 92128-1811 |
| EPOCHS GARAGE LTD. | GENERAL DELIVERY, P.O. BOX 54 | | | KENILWORTH ON N0G 2E0 CANADA | | | |
| EPOLITO, DONALD A | 245 RANCH TRL W | | | | BUFFALO | NY | 14221 |
| EPONINA HORI CARLA | AV JOAO NAVES DE AVILA 2121 | BLOCO 1K-38400-902 UBERLANDIA | | BRAZIL | | | |
| EPOXY COATING SPECIALISTS | 3940 S FERREE ST | | | | KANSAS CITY | KS | 66103-1717 |
| EPOXY COATING SPECIALISTS INC | 3940 S FERREE ST | | | | KANSAS CITY | KS | 66103-1717 |
| EPP, DONALD J | 19650 JAMES RD | | | | NOBLESVILLE | IN | 46062-9546 |
| EPP, DONNA | 1526 SILENT HOLW | | | | SAN ANTONIO | TX | 78260 |
| EPP, JAMES F | 1620 BRANDON HALL DR | | | | SANDY SPRINGS | GA | 30350-3703 |
| EPP, LOUISE G | 2215 BERKELEY DR | | | | WESTLAKE | OH | 44145-3223 |
| EPP-MAR METAL COMPANY | 2319 HARTREY AVE | | | | EVANSTON | IL | 60201-2552 |
| EPPARD JOE SR | 1302 EASTBRIDGE CT | | | | LOUISVILLE | KY | 40223 |
| EPPARD, COREY LEE | 1207 TIMBER TRACE | | | | AUBURN | IN | 46706-3806 |
| EPPARD, DAWN | MAX W. GARWOOD | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |
| EPPARD, ELEANOR E | 1519 HUFFMAN AVE | | | | DAYTON | OH | 45403-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EPPARD, RAY | MAX W. GARWOOD | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |
| EPPARS, GAYLON E | 609 ARROWHEAD LN RT1 | | | | BURLESON | TX | 76028 |
| EPPEIRA, SILVANO | 156 BANNARD AVE | | | | TONAWANDA | NY | 14150-6214 |
| EPPEL, JAMES H | 2276 PONDBROOK DR | | | | HILLSDALE | MI | 49242-9419 |
| EPPEL, JOHN W | 4568 WHITE RD | | | | CEMENT CITY | MI | 49233-9613 |
| EPPER, DAVE | 45402 JEREMY DR | | | | NEW ULM | MN | 56073-5519 |
| EPPERHART TIMOTHY | EPPERHART, TIMOTHY | 123 FORE DRIVE | | | CHARLESTON | WV | 25312 |
| EPPERHART, HAROLD D | 8003 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9221 |
| EPPERHART, HAROLD DAVID | 8003 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9221 |
| EPPERHART, NORMA | 5811 E JACKSON ST | | | | MUNCIE | IN | 47303-4438 |
| EPPERHART, TIMOTHY | 123 FORE DR | | | | CHARLESTON | WV | 25312-9531 |
| EPPERHEART, JACK | 3401 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437-1218 |
| EPPERLEY, JOHN L | 303 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1211 |
| EPPERLY, CAROL N | 2306 DONNA DR | | | | ANDERSON | IN | 46017-9513 |
| EPPERLY, FREDA A | 2924 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| EPPERLY, JAMES B | 2306 DONNA DR | | | | ANDERSON | IN | 46017-9513 |
| EPPERLY, JAMES H | 906 HARRISON ST | | | | FRANKTON | IN | 46044-9781 |
| EPPERLY, KENNETH L | 2924 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| EPPERLY, LESLIE K | 33600 N 27TH DR UNIT 2045 | | | | PHOENIX | AZ | 85085-8844 |
| EPPERLY, NATHANIEL S | 7260 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-4018 |
| EPPERLY, SCOTT S | 5505 BOULDER DRIVE | | | | WDM | IA | 50266-7262 |
| EPPERSON WENDY | 760 DICKEY LAKE DR | | | | ORONO | MN | 55356-9597 |
| EPPERSON, ANITA | PO BOX 404 | | | | OAK GROVE | MO | 64075-0404 |
| EPPERSON, ARDELL | 122 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| EPPERSON, BARBARA | 8601 E OLD SPANISH TRL APT 115 | | | | TUCSON | AZ | 85710-4334 |
| EPPERSON, BETTY | 122 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| EPPERSON, CHARLES E | 20660 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3166 |
| EPPERSON, DANIEL P | 704 S KISNER DR | | | | INDEPENDENCE | MO | 64056-3072 |
| EPPERSON, DENNIS D | 2213 PIKE | | | | ST JOSEPH | MO | 64503 |
| EPPERSON, DON R | 371 DOGWOOD LN | | | | DECATUR | TN | 37322-8207 |
| EPPERSON, GARY L | 27433 PARK CT | | | | MADISON HEIGHTS | MI | 48071-5706 |
| EPPERSON, GENE E | 59025 GOLDEN OAK CT | | | | WASHINGTON TOWNSHIP | MI | 48094-3726 |
| EPPERSON, GLENN J | 3125 HIGHWAY 746 | | | | LORIS | SC | 29569-5553 |
| EPPERSON, HERSCHELL | MICHELLE A. WEINBERG | 111 W. JACKSON BLVD., 3RD FLOOR | | | CHICAGO | IL | 60604 |
| EPPERSON, HUBERT | 108 WALNUT ST | | | | NEW TAZEWELL | TN | 37825-6568 |
| EPPERSON, JANICE | 4437 N WHEELING AVE | | | | MUNCIE | IN | 47304-1210 |
| EPPERSON, JANICE | 6614 E WOODSIDE RD | | | | ALBANY | IN | 47320-9160 |
| EPPERSON, JEWELL M | 235 DEER RIDGE LANE | | | | GRAY | GA | 31032-6111 |
| EPPERSON, JEWELL M | 235 DEER RIDGE LN | | | | GRAY | GA | 31032-6111 |
| EPPERSON, JOE J | 2014 NEWPORT AVE | | | | TOLEDO | OH | 43613-2812 |
| EPPERSON, LARRY L | 660 GILLCREST DR | | | | ALBANY | IN | 47320-1367 |
| EPPERSON, LEONARD | 539 LOWER CANEY VALLEY RD R | | | | TAZEWELL | TN | 37879 |
| EPPERSON, MARY K | 2448 E FOSTER ST | | | | KOKOMO | IN | 46902-2637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EPPERSON, MELVIN A | 1175 LA MOREE RD SPC 40 | | | | SAN MARCOS | CA | 92078-4517 |
| EPPERSON, RANDY R | 5194 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| EPPERSON, RANDY RAYMOND | 5194 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| EPPERSON, RAYMOND R | 10 PRINCE JOHN LN | | | | PALM COAST | FL | 32164-7158 |
| EPPERSON, ROBERT C | 9019 MORGAN RD | | | | MABELVALE | AR | 72103 |
| EPPERSON, ROGER M | 10915 E GOODALL RD UNIT 314 | | | | DURAND | MI | 48429-9042 |
| EPPERSON, ROGER R | 21 EGRET TRAIL | | | | PALM COAST | FL | 32164-6264 |
| EPPERSON, ROGER R | 21 EGRET TRL | | | | PALM COAST | FL | 32164-6264 |
| EPPERSON, SAMUEL F | 16547 STOEPEL ST | | | | DETROIT | MI | 48221-3055 |
| EPPERSON, STEVEN D | 15001 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5755 |
| EPPERSON, VANNIECA P | 7091 GALLANT RD | | | | GALLANT | AL | 35972 |
| EPPERSON, WILLIAM E | 834 REWILL DR | | | | FORT WAYNE | IN | 46804-5660 |
| EPPERSON-JONES PAT | PO BOX 1373 | | | | HENDERSON | TX | 75653-1373 |
| EPPERT JULIE | 1953 270TH ST | | | | MADRID | IA | 50156-7525 |
| EPPES, JAMES F | PO BOX 682 | | | | MADISON | OH | 44057-0682 |
| EPPES, JULIUS F | PO BOX 284 | | | | PIEDMONT | SC | 29673-0284 |
| EPPI | PO BOX 428 | | | | MURRYSVILLE | PA | 15668-0428 |
| EPPICH, BETTY J | 16 ST IVES DR | | | | FISHERSVILLE | VA | 22939-2636 |
| EPPICH, ROBERT E | 11733 N OGDEN POINT RD | | | | SYRACUSE | IN | 46567-8724 |
| EPPICH, ROBERT J | 34942 WINDSONG LN | SWAN CREEK CONDOMINIUM | | | RICHMOND | MI | 48062-4831 |
| EPPICH, SHARON F | 15195 SMART COLE RD | | | | OSTRANDER | OH | 43061-9319 |
| EPPICH, SHARON F | 15195 SMART COLE ROAD | | | | OSTRANDER | OH | 43061-9319 |
| EPPIE J PARKER | 4238 GLENAVRE DR | | | | ENGLEWOOD | OH | 45322-2616 |
| EPPIE J PARKER | 4238 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322-2616 |
| EPPINETTE'S AUTO SERVICE | 19985 FM 1485 RD | | | | NEW CANEY | TX | 77357-7311 |
| EPPINETTE, SHIRLEY J | 4345 WINNSBORO RD | | | | MONROE | LA | 71202-7507 |
| EPPINETTE, SHIRLEY JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| EPPINETTE, SHIRLEY JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | PO BOX 2837 | | | MONROE | LA | 71207-2837 |
| EPPINGA, BETTY A | 130 BROOKMEADOW NORTH COURT | APT 3 | | | GRANDVILLE | MI | 49418 |
| EPPINGA, BETTY A | 130 BROOKMEADOW NORTH CT SW APT 3 | | | | GRANDVILLE | MI | 49418-3246 |
| EPPINGA, DAVID R | 11098 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329-9361 |
| EPPINGER, ANGELA J | 1306 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1477 |
| EPPINGER, MAUDE E | 9581 CARLIN ST | | | | DETROIT | MI | 48227-3005 |
| EPPLE MICHAEL | EPPLE, MICHAEL | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| EPPLE, JAY M | 260 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8047 |
| EPPLE, PETER C | SONNENHALDE 21 | | | NEUBULACH GERMANY 75387 | | | |
| EPPLE, RICHARD X | 1772 CREST ST | | | | HASLETT | MI | 48840-8283 |
| EPPLE, THOMAS E | 12436 FOREST MEADOW DR | | | | PERRY | MI | 48872-9195 |
| EPPLER, ADA I | 197 EGRET DR | | | | HAINES CITY | FL | 33844-2338 |
| EPPLER, CARL C | 112 ELMWOOD CT | | | | FRANKLIN | TN | 37064-2912 |
| EPPLER, IRENE L | PO BOX 38 | | | | HUTTONSVILLE | WV | 26273-0038 |
| EPPLER, JAMES ANDREW | 197 EGRET DR | | | | HAINES CITY | FL | 33844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EPPLER, JAMES D | 5180 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| EPPLER, JAMES G | 298 HYATT LN | | | | LINDEN | MI | 48451-8795 |
| EPPLER, JON T | 770 N FAIRGROUNDS RD | | | | IMLAY CITY | MI | 48444-9765 |
| EPPLER, KATE M | 5180 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| EPPLER, RONALD I | 22960 MASTICK RD APT 201 | | | | FAIRVIEW PARK | OH | 44126-3190 |
| EPPLER, SHARON K | 112 ELMWOOD CT | | | | FRANKLIN | TN | 37064-2912 |
| EPPLEY, DAVID W | 300 MUIRWOOD DR NE | | | | WARREN | OH | 44484-4110 |
| EPPLEY, ROBERT L | P O BOX 478 | | | | BUCKEYE LAKE | OH | 43008 |
| EPPLING, CRAIG H | 3611 CANYON OAKS DR | | | | CARROLLTON | TX | 75007-2780 |
| EPPLY, TOM D | 2106 DENA DRIVE R R 8 | | | | ANDERSON | IN | 46017 |
| EPPOLITO, JAMES | 4325 ADDINGTON PI | | | | FLOWER MOUND | TX | 75028 |
| EPPOLITO, JOSEPH | 4591 SOUTHWESTERN BLVD APT GG1 | | | | HAMBURG | NY | 14075-7705 |
| EPPRECHT/SWITZERLND | AM HAGLI 7 | | | DOTTIKON CH-5605 SWITZERLAND | | | |
| EPPS CHEVROLET-PONTIAC-OLDSMOBILE, | 555 MAIN ST | | | | SAINT HELENA | CA | 94574-2002 |
| EPPS CHEVROLET-PONTIAC-OLDSMOBILE, INC. | 555 MAIN ST | | | | SAINT HELENA | CA | 94574-2002 |
| EPPS CHEVROLET-PONTIAC-OLDSMOBILE, INC. | JEFFREY EPPS | 555 MAIN ST | | | SAINT HELENA | CA | 94574-2002 |
| EPPS GEORGIA (ESTATE OF) (664877) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| EPPS III, TERRY J | PO BOX 5035 | | | | FLINT | MI | 48505-0035 |
| EPPS III, WILLIAM | 6467 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| EPPS JR, MERRILL J | 1368 PENTWOOD RD | | | | BALTIMORE | MD | 21239-3929 |
| EPPS JR, ROBERT J | 1507 MUSKEGON AVE | | | | LANSING | MI | 48915-1531 |
| EPPS LEROY | 9147 S DREXEL AVE | | | | CHICAGO | IL | 60619-7612 |
| EPPS MOTORS AUTO REPAIR | 7781 COUNTY ROAD 17 | | | ROCKLAND ON K4K 1W5 CANADA | | | |
| EPPS, AJAMAH V | 1733 JOAN DR | | | | LOUISVILLE | TN | 37777-5003 |
| EPPS, ARTHUR L | 340 FERNHILL CT | | | | JONESBORO | GA | 30236-4227 |
| EPPS, BARNEY L | 2315 LITTLE RD APT 220 | | | | ARLINGTON | TX | 76016-6345 |
| EPPS, BERNICE | 211 E EAGLE ST APT 607 | | | | BUFFALO | NY | 14204-1747 |
| EPPS, BERNICE | 211 E. EAGLE STREET | APT# 607 | | | BUFFALO | NY | 14204 |
| EPPS, BETTY J | 1617 W MCCLELLAN ST | | | | FLINT | MI | 48504-2500 |
| EPPS, BEVERLY JURINE | 2735 RASKOB ST | | | | FLINT | MI | 48504-3356 |
| EPPS, CECELIA P. | 1715 MARLENES CT #279 | | | | LANSING | MI | 48911 |
| EPPS, CHARLOTTE D | 2005 NEW BEDFORD DRIVE | | | | SUN CITY CTR | FL | 33573-6149 |
| EPPS, CHRISTOPHER J | 270 BALD EAGLE DR | | | | STEWARTSVILLE | NJ | 08886-2044 |
| EPPS, CHRISTOPHER J. | 270 BALD EAGLE DR | | | | STEWARTSVILLE | NJ | 08886-2044 |
| EPPS, CLAUDETTE | 177 LIBERTY RD | | | | ENGLEWOOD | NJ | 07631-2213 |
| EPPS, CLAUDETTE | 177 LIBERTY RD. | | | | ENGLEWOOD | NJ | 07631-2213 |
| EPPS, CLEO | 524 KENILWORTH ST | | | | DETROIT | MI | 48202-1624 |
| EPPS, CORDELLA | PO BOX 11135 | | | | FERGUSON | MO | 63135-0135 |
| EPPS, CURTIS W | 1094 RIVER VALLEY DR APT 1078 | | | | FLINT | MI | 48532-2924 |
| EPPS, DAVID E | 4115 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| EPPS, DELORES | 4051 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2718 |
| EPPS, DELORES | 5341 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3230 |
| EPPS, DONNA L | 1866C E MARKET ST 193 | | | | HARRISONBURG | VA | 22801-5102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EPPS, EMMA J | 6467 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| EPPS, FORREST F | 218 W 12TH ST | | | | FLINT | MI | 48503-3857 |
| EPPS, GEORGIA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| EPPS, GLORIA C | 1410 GAMBREL DR | | | | SANDSTON | VA | 23150-1004 |
| EPPS, HARRY | 320 CURLEW ST | | | | ROCHESTER | NY | 14613 |
| EPPS, IRENE N | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157-9791 |
| EPPS, JAMEELA D | 3934 STRATHMORE LANE | | | | CANTON | MI | 48188-7214 |
| EPPS, JAMES E | 2150 SANDGATE CIR | | | | COLLEGE PARK | GA | 30349-4344 |
| EPPS, JAMES E | PO BOX 796 | | | | MARICAO | PR | 00606-0796 |
| EPPS, JANET | 6760 MERRIMAN RD | APT #168 | | | ROMULUS | MI | 48174 |
| EPPS, JANET | 6760 MERRIMAN RD APT 168 | | | | ROMULUS | MI | 48174-1929 |
| EPPS, JEAN | 448 N CARY ST | | | | BROCKTON | MA | 02302-1832 |
| EPPS, JERMAINE L | 22 RANDOLPH DR | | | | MOUNT HOLLY | NJ | 08060 |
| EPPS, JOANNA | 430 FISKE DR | | | | DETROIT | MI | 48214-2947 |
| EPPS, JOHN E | 49 SPRING LN NW | | | | ATLANTA | GA | 30314-2156 |
| EPPS, JOHN J | 5341 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3230 |
| EPPS, JULIA | 124 PALM BEACH PL APT 6 | | | | VIRGINIA BEACH | VA | 23452-5539 |
| EPPS, JULIA | 124 PALM BEACH PLACE ,APT 6 | | | | VIRGINIA BEACH | VA | 13452 |
| EPPS, KATIE | 96 WAYNE DR | | | | ROCHESTER | NY | 14626-2734 |
| EPPS, KEITH L | 8942 BROOKWOOD ST | APT 202 | | | YPSILANTI | MI | 48197-8385 |
| EPPS, LATOYA S | 5235 REPS TRACE | | | | NORCROSS | GA | 30071-1455 |
| EPPS, LEROY | 9147 S DREXEL AVE | | | | CHICAGO | IL | 60619-7612 |
| EPPS, LORENZA | 1824 GEORGE AVE | | | | YPSILANTI | MI | 48198-6612 |
| EPPS, MARVIN L | 823 SUNLIGHT AVE | | | | DAYTON | OH | 45427-3156 |
| EPPS, MERVIN J | 236 HEYWOOD AVE | | | | ORANGE | NJ | 07050-3042 |
| EPPS, MICHAEL S | 758 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| EPPS, OLLIE | 24 GLENWOOD AVE | | | | POUGHKEEPSIE | NY | 12603-3302 |
| EPPS, R T | 973 KAHITE TRL | | | | VONORE | TN | 37885-2669 |
| EPPS, ROBERT L | 602 W BUNDY AVE | | | | FLINT | MI | 48505-2043 |
| EPPS, ROLLAND R | 6666 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9493 |
| EPPS, SANDRA | 3209 PROSPECT ST | | | | FLINT | MI | 48504-3276 |
| EPPS, THOMAS L | 26 EPPS CT | | | | SEALE | AL | 36875-4714 |
| EPPS, WALLACE J | 491 HALE AVE | | | | OAKLAND | CA | 94603-2960 |
| EPPS, WILLIAM | 120 ANGEL DR | | | | STAR CITY | AR | 71667-9638 |
| EPPS, WILLIAM L | 917 GARFIELD AVE | | | | LANSING | MI | 48917-9249 |
| EPPS, WINFRED | 4209 N SHALLOWFORD RD APT 8 | | | | CHAMBLEE | GA | 30341-1116 |
| EPPS-RIGGS, JANICE | 6112 PENWOOD ROAD | | | | MOUNT MORRIS | MI | 48458-2732 |
| EPPSE, HONEY J | 1716 TIFFIN AVE | | | | SANDUSKY | OH | 44870-1934 |
| EPRIZE | 1 EPRIZE DR | | | | PLEASANT RIDGE | MI | 48069-1222 |
| EPRIZE LLC | 1 EPRIZE DR | | | | PLEASANT RIDGE | MI | 48069-1222 |
| EPRO SERVICES | ATTN:  BOB COUCH | 6817 STADIUM DR # 107 | | | KANSAS CITY | MO | 64129-1862 |
| EPROMOS PROMOTIONAL PRODUCTS INC | 222 EAST 44 STREET 10TH FLOOR | | | | NEW YORK | NY | 10017 |
| EPSIE MORGAN | 125 ALEX GATES RD | | | | MARKS | MS | 38646-9163 |
| EPSILON DATA MANAGEMENT LLC | L-2751 | | | | COLUMBUS | OH | 43260-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EPSILON HIGHTECH AB | LINDHOLMSPIREN 9 | | | GOTEBORG S 417 56 SWEDEN | | | |
| EPSILON INTERACTIVE INC | 315 PARK AVE S FL 18 | | | | NEW YORK | NY | 10010-3653 |
| EPSON, BETTY A | 5411 VISTA | | | | KANSAS CITY | KS | 66106-3247 |
| EPSON, BETTY A | 5411 VISTA ST | | | | KANSAS CITY | KS | 66106-3247 |
| EPSON, LENDOLPH | 19150 GABLE ST | | | | DETROIT | MI | 48234-2624 |
| EPSTEIN BECKER GREEN P.C. | ATT: PAUL TRAUB, WENDY G. MARCARI | 250 PARK AVENUE | | | NEW YORK | NY | 10177-1211 |
| EPSTEIN BECKER GREEN PC | ATTY FOR USF HOLLAND, INC | ATTN: PAUL TRAUB AND WENDY G. MARCARI | 250 PARK AVENUE | | NEW YORK | NY | 10177-1211 |
| EPSTEIN BECKER GREEN PC | ATTY FOR YRC WORLDWIDE INC | ATTN: PAUL TRAUB & WENDY G. MARCARI | 250 PARK AVENUE | | NEW YORK | NY | 10177-1211 |
| EPSTEIN BECKER GREEN WICKLIFF & HALL PC | 1000 LOUISIANA ST STE 5400 | 1ST INTERSTATE BANK PLAZA | | | HOUSTON | TX | 77002-5028 |
| EPSTEIN ROBERT | 7518 FAIRFAX DR | | | | TAMARAC | FL | 33321-4340 |
| EPSTEIN, SARAH | SCHLACHET, MARK | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| EPTEC SA DE CV | AV LIBERTAD S\N ZONA INDSTRL | SAN LUIS POTOSI | | SLP 78090 MEXICO | | | |
| EPTEC SA DE CV | LIBERTAD S/N | ZONA INDUSTRIAL | | SAN LUIS POTOSI SL 78090 MEXICO | | | |
| EPTEC, S.A. DE C.V. | DENNIS THORNBURG | EAGLE-PICHER AUTO HILLSDALE | LIBERTAD S/N ZONA INFUSTRIAL | SAN LUIS POTOSI SLP SL 78090 MEXICO | | | |
| EPTING DALE | 843 SC HIGHWAY 773 | | | | PROSPERITY | SC | 29127-8758 |
| EPTING, EVELYN L | 1231 NEWNHAM DR | | | | COLUMBIA | SC | 29210-3935 |
| EPU LTD | LEVEL 18 241 ADELAIDE ST | PO BOX 223 | | VIRGINIA QLD AU 4014 AUSTRALIA | | | |
| EPU LTD. | LEVEL 18 241 ADELAIDE ST | PO BOX 223 | | VIRGINIA QLD AU 4014 AUSTRALIA | | | |
| EPUNA, FLORA C | 837 INDIAN BRIDGE LANE | | | | DEFIANCE | OH | 43512-1942 |
| EQ - THE ENVIRONMENTAL QUALITYCOMPANY | PO BOX 673974 | | | | DETROIT | MI | 48267-3974 |
| EQ HOLDING CO | 2701 N I-94 SERVICE DR | | | | YPSILANTI | MI | 48198 |
| EQ HOLDING CO | 36255 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 |
| EQ INDUSTRIAL SERVICE INC | EQ\THE ENVIRONMENTAL QUALITY | 36255 MICHIGAN AVE | | | WAYNE | MI | 48184-1652 |
| EQ INDUSTRIAL SERVICES INC | 2701 N I-94 SERVICE DR | | | | YPSILANTI | MI | 48198 |
| EQ INDUSTRIAL SERVICES INC | 36255 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 |
| EQ INDUSTRIAL SERVICES INC. | 2701 NORTH I-94 SERVICE DRIVE | | | | YPSILANTI | MI | |
| EQ THE ENVIRONMENTAL QUALITY CO | PO BOX 673974 | | | | DETROIT | MI | 48267-3974 |
| EQ/THE ENVIRONMENTAL QUALITY C | 36255 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 |
| EQAB SWIDAN | 749 STANLEY AVE | | | | PONTIAC | MI | 48340-2474 |
| EQAB SWIDAN | 89 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1839 |
| EQAB SWIDAN | 927 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| EQS SYSTEMS LLC | 8588 MAYFIELD RD | | | | CHESTERLAND | OH | 44026-2626 |
| EQUAL OPPORTUNITY EMPLOYMENT JOURNAL INC | 608 E MISSOURI AVE STE A | | | | PHOENIX | AZ | 85012-1377 |
| EQUAL! AT LUCENT TECHNOLOGIES | ILANE MATHEWS EQUAL! TREASURER | 1 ROBBINS RD | | | WESTFORD | MA | 01805-4113 |
| EQUAN BEDENFIELD | 1054 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| EQUAN D BEDENFIELD | 1054 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| EQUEST LLC | 2010 CROW CANYON PLACE SUITE 100-10016 | | | | SAN RAMON | CA | 94583 |
| EQUIARTA, CHARLES | 3335 W GLEN HOLLY DR | | | | ANAHEIM | CA | 92804-3736 |
| EQUIELLA HACHIGIAN | 46545 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EQUIFAX SERVICES INC | PO BOX 4013 | | | | ATLANTA | GA | 30302-4013 |
| EQUIL ENT LLC/NOVI | 41700 GARDENBROOK RD STE 135 | | | | NOVI | MI | 48375-1325 |
| EQUILAR | ONLINE | 1100 MARSHALL ST | | | REDWOOD CITY | CA | 94063-2595 |
| EQUILAR | ONLINE | 303 TWIN DOLPHIN DR STE 201 | | | REDWOOD CITY | CA | 94065-1417 |
| EQUILAR INC | 1100 MARSHALL ST | | | | REDWOOD CITY | CA | 94063-2595 |
| EQUILLA DOUGLAS | 858 BURTON RIDGE DR | | | | LOGANVILLE | GA | 30052-5095 |
| EQUILLA PEARSON | 166 W 600 N | | | | ALEXANDRIA | IN | 46001-8206 |
| EQUILLA ROSS | 7235 FOREST AVE | | | | KANSAS CITY | MO | 64131-1723 |
| EQUILLA SMITH | 2801 MERSEY LN APT K | | | | LANSING | MI | 48911-1422 |
| EQUILON EN LLC/HOUST | PO BOX 4427 | | | | HOUSTON | TX | 77210-4427 |
| EQUILON ENTERPRISES LLC | 245 MARION AVE | | | | RIVER ROUGE | MI | 48218-1695 |
| EQUILON ENTERPRISES LLC | 910 LOUISIANA ST STE 2200 | | | | HOUSTON | TX | 77002 |
| EQUILON ENTERPRISES LLC | 910 LOUISIANA ST STE 2200 | PO BOX 4453 | | | HOUSTON | TX | 77002 |
| EQUIPMENT DEPOT | | 4100 INTERSTATE 35 S | | | | TX | 76706 |
| EQUIPMENT DIST/DET | 12738 E 8 MILE RD | | | | DETROIT | MI | 48205-1013 |
| EQUIPMENT DISTRIBUTORS | 51927 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2950 |
| EQUIPMENT EXPRESS LIMITED | 60 WANLESS CT RR #1 | | | AYR ON N0B 1E0 CANADA | | | |
| EQUIPMENT MERCHANTS INTL | 1203 W 65TH ST | PO BOX 94725 | | | CLEVELAND | OH | 44102-2159 |
| EQUIPMENT MERCHANTS INTL INC | 1203 W 65TH ST | | | | CLEVELAND | OH | 44102-2159 |
| EQUIPMENT SPECIALISTS | 7045 N BRAY RD | | | | MT MORRIS | MI | 48458-8988 |
| EQUIPMENT SPECIALISTS CO LLC | 7111 DIXIE HIGHWAY #136 | | | | CLARKSTON | MI | 48346 |
| EQUIPMENT TECHNOLOGY, INC. | 3341 N.W. 122ND | | | | OKLAHOMA CITY | OK | 73114 |
| EQUIPO AUTOMOTRIX HEMEX SADE CV | CARRETERA AL CASTILLO KM 10 5 | | | EL SALTO JALISCO CP 45680 MEXICO | | | |
| EQUIPTO ELECTRONICS CORPORATION | 351 WOODLAWN AVE | | | | AURORA | IL | 60506-5575 |
| EQUISERV | SNAP-ON EQUIPMENT | 26005 NETWORK PL | | | CHICAGO | IL | 60673-1260 |
| EQUISERVE LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4229 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0042 |
| EQUITABLE GAS BANKRUPTCY DEPARTMENT | ATT: JUDY GAWLOWSKI | 200 ALLEGHENY CENTER MALL | | | PITTSBURGH | PA | 15212 |
| EQUITABLE GAS COMP | PO BOX 371820 | | | | PITTSBURGH | PA | 15250-7820 |
| EQUITABLE GAS COMP | PO BOX 371820 PITTSBURGH | | | | PITTSBURGH | PA | 15250 |
| EQUITABLE GAS COMP  PA | EQUITABLE GAS COMP | PO BOX 371820 | | | PITTSBURGH | PA | 15250-7820 |
| EQUITABLE GAS COMPANY | 420 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15219-1301 |
| EQUITABLE GAS COMPANY | PO BOX 6766 | | | | PITTSBURGH | PA | 15212-0766 |
| EQUITABLE PRODUCTION COMPANY - EASTERN STATES EXPLORATION, INC. | ATTN: MICHELE L. WEBER - LAND ADMINISTRATOR | 1710 PENNSYLVANIA AVE | | | CHARLESTON | WV | 25302-3934 |
| EQUITABLE PRODUCTION COMPANY, INC. | ATTN: JOE GILMORE | 1710 PENNSYLVANIA AVE | | | CHARLESTON | WV | 25302-3934 |
| EQUITABLE PRODUCTION COMPANY, INC. | JOE GILMORE | 1710 PENNSYLVANIA AVE | | | CHARLESTON | WV | 25302-3934 |
| EQUITABLE RESOURCES, INC. (ERI) | MALCOLM FARLEY | 225 N SHORE DR | | | PITTSBURGH | PA | 15212-5860 |
| EQUITY GROUP | IAAA DEPT 6TH FLR | 2 N RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 |
| EQUITY MANAGEMENT INC (EMI) | STEVE BOBOWSKI-PRESIDENT | 101 W BIG BEAVER RD STE 1105 | | | | MI | 48084-5280 |
| EQUITY MANAGEMENT INC (EMI) | STEVE BOBOWSKI-PRESIDENT | 101 W BIG BEAVER RD STE 1105 | | | TROY | MI | 48084-5280 |
| EQUITY MANAGEMENT INC. | 4365 EXECUTIVE DR STE 1000 | | | | | CA | 92121-2127 |
| EQUITY MANAGEMENT INC. | 4365 EXECUTIVE DR STE 1000 | | | | SAN DIEGO | CA | 92121-2127 |
| EQUITY MGMT/TROY | 201 WEST BIG BEAVER ROAD | | | | TROY | MI | 48084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| EQUITY OFICE | 1255 TREAT BLVD STE 150 | | | | WALNUT CREEK | CA | 94597-7974 |
| EQUITY OFICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1255 TREAT BLVD STE 150 | | | WALNUT CREEK | CA | 94597-7974 |
| EQUIVALENT BASE CO | 4175 EAST 10 MILE ROAD | | | | WARREN | MI | 48091-1508 |
| EQUIVALENT BASE CO INC | 4175 E 10 MILE RD | | | | WARREN | MI | 48091-1508 |
| ERA BALKNIGHT | 1023 LYON ST | | | | FLINT | MI | 48503-1318 |
| ERA BOND | 519 PERKINS RD | | | | PALMETTO | GA | 30268-2374 |
| ERA CHEVROLET, INC. | 636 W US HIGHWAY 2 | | | | NORWAY | MI | 49870-1130 |
| ERA CHEVROLET, INC. | ELWOOD ANDERSON | 636 W US HIGHWAY 2 | | | NORWAY | MI | 49870-1130 |
| ERA CLARK | 671 HIGHWAY 40 | | | | PHIL CAMPBELL | AL | 35581-5120 |
| ERA COLBERT | 1801 CHESTNUT ST | | | | CADILLAC | MI | 49601-9240 |
| ERA CONLEY | 5805 DEERVIEW LN | | | | MEDINA | OH | 44256-8030 |
| ERA CORPORATION | 1881 CAMPUS COMMONS DR STE 101 | | | | RESTON | VA | 20191-1520 |
| ERA CORPORATION | 4300 FAIR LAKES CT | | | | FAIRFAX | VA | 22033-4232 |
| ERA DOERGELOH | 1321 LAWTON AVE | | | | INDIANAPOLIS | IN | 46203-4051 |
| ERA INSITE REALTY SERVICES | 600 NORTH BROADWAY | | | | WHITE PLAINS | NY | 10603 |
| ERA J BALKNIGHT | 1023 LYON ST | | | | FLINT | MI | 48503-1318 |
| ERA MULKEY | 4711 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3019 |
| ERA PHILLIPS | 10765 WILLOWS RD | | | | ROSCOMMON | MI | 48653-9765 |
| ERA RASHID | 2999 SPENCER PRESTON RD | | | | MARTINSVILLE | VA | 24112-7040 |
| ERA REED | 4201 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3602 |
| ERA RICKLES | 5110 DAWSONVILLE HWY | | | | GAINESVILLE | GA | 30506-3875 |
| ERA STATEWIDE REALTY | ATTN: PETE LOZITO | 777 WALNUT AVE # 1 | | | CRANFORD | NJ | 07016-3374 |
| ERA-NAIL, SANDRA L | 686 HILLTOP RD | | | | ELKTON | MD | 21921-2419 |
| ERACENT INCORPORATED | ATTN: EDWARD CARTIER | 5 PINE BLUFF RD | | | GLEN GARDNER | NJ | 08826-3112 |
| ERADICO SERVICES INC | 41169 VINCENTI CT | | | | NOVI | MI | 48375-1824 |
| ERADIO QUINTANILLA | 1415 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9079 |
| ERAINA YOUNG | 248 DIVINE HWY APT 204 | | | | PORTLAND | MI | 48875-1275 |
| ERAINIA WILLIAMS | 2916 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6361 |
| ERALDO SARTINI | 102 HENLEY ST | | | | ROCHESTER | NY | 14612 |
| ERALES, F. GABRIEL | 1520 TEA LEAF DR | | | | PFLUNGERVILLE | TX | 78660-7971 |
| ERALMETALL GMBH & CO. KG | WEISWEILER STR. 7 + 9 | | | KLETTGAU-ERZNGN,  79771 GERMANY | | | |
| ERALMETALL/KLETTGAU | WEISWEILER STR. 7 + 9 | | | KLETTGAU-ERZNGN 79771 GERMANY | | | |
| ERAMET MARIETTA INC | 333 ROUSER RD | | | | CORAOPOLIS | PA | 15108 |
| ERAN SANDERS | 3516 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-1538 |
| ERANIE CARTER | PO BOX 537 | | | | CORTLAND | OH | 44410-0537 |
| ERANIE E CARTER | PO BOX 537 | | | | CORTLAND | OH | 44410-0537 |
| ERASMA SHAFFER | 8044 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4518 |
| ERASMO CARDONA | 1413 TALLEY LOOP | | | | BUDA | TX | 78610-5095 |
| ERASMO CHAPA | 403 E SYCAMORE ST | | | | LAREDO | TX | 78041-3657 |
| ERASMO FARINAS | 1 RIVER PLZ APT 4B | | | | TARRYTOWN | NY | 10591-3640 |
| ERASMO GARCIA | 10301 ALBUM AVE | | | | EL PASO | TX | 79925-5501 |
| ERASMO HERNANDEZ | 1517 INDIANA AVE | | | | LANSING | MI | 48906-4610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERASMO IDUNATE | 34830 HARROUN ST | | | | WAYNE | MI | 48184-2321 |
| ERASMO J MACHADO | 2338 BOWERS RD | | | | LAPEER | MI | 48446-3312 |
| ERASMO J RODRIGUEZ JR | 1110 N MONROE ST | | | | BAY CITY | MI | 48708-5935 |
| ERASMO MACHADO | 2338 BOWERS RD | | | | LAPEER | MI | 48446-3312 |
| ERASMO MARTINEZ | 5185 STRATEMEYER DR | | | | ORLANDO | FL | 32839-2984 |
| ERASMO RAMIREZ | 2400 THUNDERBIRD AVE | | | | MCALLEN | TX | 78504-4234 |
| ERASMO TORRES | 29129 SUNNYDALE ST | | | | LIVONIA | MI | 48154-3349 |
| ERASMO VILLAGOMEZ | 209 ELM ST #31 | | | | HOLGATE | OH | 43527-7714 |
| ERASMO VILLARREAL | 930 PECOS DR | | | | LANSING | MI | 48917-4001 |
| ERASMUS OTOO | 2896 CHIPPEWA CT | | | | TROY | MI | 48085-1104 |
| ERASMUS, EVA C | 9456 CHICORY LN | | | | MURRELLS INLET | SC | 29576-8601 |
| ERASTO MARTINEZ | 5331 S AUSTIN AVE | | | | CHICAGO | IL | 60638-2631 |
| ERATH COUNTY TAX COLLECTOR | 320 W COLLEGE ST | | | | STEPHENVILLE | TX | 76401-4218 |
| ERATH EDWIN (ESTATE OF) (627968) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ERATH, AUDREY R | 6459 GAY LAKE AVE | | | | SAN DIEGO | CA | 92119-2512 |
| ERATH, RANDALL D | 492 WOODLAND AVE | | | | SALEM | OH | 44460-3251 |
| ERATHSBURG LLC | 41100 BRIDGE ST | | | | NOVI | MI | 48375-1300 |
| ERAY YASAN | PO BOX 3567 | | | | ANN ARBOR | MI | 48106-3567 |
| ERAY, MICHELE A | 11319 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-9440 |
| ERAZMUS, BERTHA Z | 36 LONG MEADOW DR | | | | MERIDEN | CT | 06450-6928 |
| ERAZMUS, BERTHA Z | 36 LONGMEADOW DRIVE | | | | MERIDEN | CT | 06450-6928 |
| ERAZMUS, LEONARD S | 9201 S 50TH AVE | | | | OAK LAWN | IL | 60453-1711 |
| ERAZO, FREDDY A | 44270 APPLEBLOSSOM DR | | | | STERLING HTS | MI | 48314-1028 |
| ERAZO, MONICA J | 4201 W MEMORIAL RD APT 9204 | | | | OKLAHOMA CITY | OK | 73134-1767 |
| ERB, BARBARA L | 2662 W WOODLANDS DR | | | | TRAVERSE CITY | MI | 49684-7108 |
| ERB, CAROLE J | 21235 SILKTREE CIR | | | | PLAINFIELD | IL | 60544-9359 |
| ERB, CLAIR V | 246 N 500 EAST RD | LOT 138 | | | MARION | IN | 46952 |
| ERB, DOLORES | 2208 ELDER DR | | | | WILMINGTON | DE | 19808-3349 |
| ERB, DORENE C | 2625 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-5842 |
| ERB, DOUGLAS L | 764 JAMESTOWN CT | | | | HUDSON | OH | 44236-4415 |
| ERB, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ERB, GARY D | 19485 GOLFVIEW DR | | | | BIG RAPIDS | MI | 49307-9297 |
| ERB, HUBERT T | 13313 S WRIGHT RD | | | | EAGLE | MI | 48822-9712 |
| ERB, JOHN J | 511 RAWLINS DR | | | | WAUKESHA | WI | 53188-4647 |
| ERB, KEITH | 930 6TH AVE | | | | LAKE ODESSA | MI | 48849-1055 |
| ERB, KEITH A | 5084 W WOODMILL DR | | | | WILMINGTON | DE | 19808-4065 |
| ERB, KYLE A | 5155 ROSWELL RD UNIT 4 | | | | ATLANTA | GA | 30342-2237 |
| ERB, MARY J | 9721 SILVER BELL CT | | | | PIKE ROAD | AL | 36064-2357 |
| ERB, MICHAEL P | 217 STILLWATER PL | | | | BOSSIER CITY | LA | 71112-9729 |
| ERB, NORMAN C | 7606 AKINS RD | | | | N ROYALTON | OH | 44133-4873 |
| ERB, RANDALL | 714 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128-4835 |
| ERB, RICHARD D | PO BOX 454 | | | | LOUISVILLE | OH | 44641-0454 |
| ERB, RICHARD D. | PO BOX 464 | | | | LOUISVILLE | OH | 44641 |
| ERB, RICHARD L | 5119 E GREENLEAF CT | | | | MEAD | WA | 99021-9004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERB, ROBERT W | 688 CHUKKER CV | | | | HOWELL | MI | 48843-8685 |
| ERB, ROBERT WARREN | 688 CHUKKER CV | | | | HOWELL | MI | 48843-8685 |
| ERBACH, JAMES F | 8711 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631 |
| ERBAUGH, ANN E. | 4305 CREEKBEND DR | | | | HOUSTON | TX | 77035-5009 |
| ERBAUGH, DEAN J | 43 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1101 |
| ERBAUGH, HARRY J | 1001 EAST ALEX-BELL RD. | | | | CENTREVILLE | OH | 45459-5459 |
| ERBAUGH, HARRY J | 1526 PERSHING BOULEVARD | | | | DAYTON | OH | 45410-3117 |
| ERBAUGH, LILE B | 1001 HOLLENDALE DR | | | | KETTERING | OH | 45429-4744 |
| ERBAUGH, MELISSA K | 43 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 |
| ERBAUGH, PHILLIP D | 14752 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9704 |
| ERBAUGH,PHILLIP D | 14752 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9704 |
| ERBE, WILLIAM R | 17 WILSON RD | | | | WOLCOTT | CT | 06716-1526 |
| ERBELDING, JAMES C | 1345 SAGEBROOK WAY | | | | WEBSTER | NY | 14580-9451 |
| ERBELDING, STUART M | 8087 PARMALEE RD | | | | LE ROY | NY | 14482-9374 |
| ERBELE, WILMER W | 491 RED CEDAR BLVD | | | | WILLIAMSTON | MI | 48895-9586 |
| ERBER, JAMES A | 3211 TOWNSEND RD | | | | PETOSKEY | MI | 49770-9103 |
| ERBER, MATTHEW G | 322 BROWNING AVE | | | | FLINT | MI | 48507-2621 |
| ERBER, MERTON G | 3168 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| ERBER, TIM G | 5278 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| ERBER, WALTER D | 3985 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| ERBER, WILLIS D | 4012 OLDWYCK DR | | | | JANESVILLE | WI | 53546-2029 |
| ERBES, DORIS MAE | 101 CRESTHAVEN | | | | WEST SENECA | NY | 14224-1254 |
| ERBES, DORIS MAE | 101 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1254 |
| ERBES, GERALD L | 157 W PEACH AVE | | | | KINGSLAND | GA | 31548-4276 |
| ERBES, MARVIN L | 69 CROOKED ISLAND CIR | | | | MURRELLS INLET | SC | 29576-5740 |
| ERBES, MARVIN L | 69 CROOKED ISLAND CR | | | | MURRELLS INLET | SC | 29576-5740 |
| ERBES, WAYNE D | 45 WELLS AVE | | | | CHEEKTOWAGA | NY | 14227-1413 |
| ERBIE BERTRAM | 3701 S COUNTY ROAD 700 W | | | | YORKTOWN | IN | 47396-9711 |
| ERBIG, DAWN E | 68 REDWOOD DR W | | | | BRICK | NJ | 08723-3324 |
| ERBIN CELESTIN | 1203 61ST AVE | | | | OAKLAND | CA | 94621-3915 |
| ERBIRT GENTRY | 137 DELRIO PT | | | | ROYAL | AR | 71968-9648 |
| ERBISCH, ARTHUR F | 933 W ARDUSSI ST APT 8 | C/O CAROL H ERBISCH | | | FRANKENMUTH | MI | 48734-1443 |
| ERBISCH, DAVID A | 979 KING JAMES CT | | | | VASSAR | MI | 48768-1575 |
| ERBSCHLOE, RALPH H | 20548 BEE ROCK DR | | | | RAYMONDVILLE | MO | 65555-9179 |
| ERBSKORN, JAMES D | 8500 KROUSE RD | | | | OVID | MI | 48866-9426 |
| ERBSKORN, JAMES L | 3620 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| ERBY DAUGHTRY | 1792 TRAVIS RD | | | | KALAMAZOO | MI | 49004-1560 |
| ERBY ISOM | 5946 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4845 |
| ERBY, BILLY W | 5000 TOWN CTR APT 502 | | | | SOUTHFIELD | MI | 48075-1112 |
| ERBY, EUGENE R | 734 CHEROKEE LN | | | | OSAGE BEACH | MO | 65065-3402 |
| ERBY, FRED E | 563 ALLEN RD TRLR 42 | | | | MILAN | MI | 48160-1532 |
| ERBY, HERMAN | 1912 E WILLARD ST | | | | MUNCIE | IN | 47302-3725 |
| ERBY, KEITH | 43000 12 OAKS CRESCENT | UNIT 5066 | | | NOVI | MI | 48377 |
| ERBY, KEITH D | 43000 TWELVE OAKS | CRESCENT, UNIT 5066 | | | NOVI | MI | 48377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERBY, LAWRENCE E | PO BOX 14581 | | | | SAGINAW | MI | 48601-0581 |
| ERBY, LOUELLA | 410 HARTFORD RD APT 213 | | | | AMHERST | NY | 14226-1744 |
| ERBY, LUCY A | 3353 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 |
| ERBY, PATRICIA A | 719 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3599 |
| ERCEG, JUANITA E | 9081 NORRIS DR | | | | HOBART | IN | 46342-6830 |
| ERCEG, MARK D | 3537 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3562 |
| ERCEL HARVEY | 406 S HARRIS RD | | | | YPSILANTI | MI | 48198-5940 |
| ERCELL BRASKETT | 6 RICHMOND AVE | | | | LONDON | OH | 43140-1234 |
| ERCELL HAMPTON | 5800 BROWN RD | | | | MADISONVILLE | KY | 42431-8930 |
| ERCELL PHILLIPS | 2543  MAHOGANY TRL | | | | DAYTON | OH | 45458-9399 |
| ERCELL PHILLIPS | 2543 MAHOGANY TRL | | | | DAYTON | OH | 45458-9399 |
| ERCHUL, RICHARD A | 6413 S LONG AVE | | | | CHICAGO | IL | 60638-5618 |
| ERCK, BRADLEY E | 10311 CHAFFEE LANE | PO BOX 3 | | | LYNDONVILLE | NY | 14098 |
| ERCK, BRADLEY E | PO BOX 3 | | | | LYNDONVILLE | NY | 14098-0003 |
| ERCK, ELAINE J | 416 E BARRON RD | | | | HOWELL | MI | 48855-8349 |
| ERCK, ELAINE J | 416E BARRON RD. | | | | HOWELL | MI | 48855 |
| ERCK, FRANK P | 140 CHESTNUT ST | | | | WYANDOTTE | MI | 48192-5123 |
| ERCK, ROGER D | 6347 HATTER RD | | | | NEWFANE | NY | 14108-9765 |
| ERCOLANI JESSICA L | 731 OAKWOOD DR | | | | GLENOLDEN | PA | 19036-1611 |
| ERCOLANI ROBERTA | VIA SCAPUZZINA 1 | | | 48015 CERVIA (RAVENNA) ITALY | | | |
| ERCOLANO, EDITH | 27 RIDGE RD | | | | CEDAR GROVE | NJ | 07009-2015 |
| ERCOLE MARZIANI | 332 E KLINE ST | | | | GIRARD | OH | 44420-2624 |
| ERCOLE SCOLA | 23 CARTER RD | | | | WORCESTER | MA | 01609-1037 |
| ERCOLE, MICHAEL | 31 DAVIS LN | | | | RED BANK | NJ | 07701-5507 |
| ERCOLE, ROSE G | 28527 JOHNSON RD | | | | HARBESON | DE | 19951-2884 |
| ERCOLI, JOSEPH J | 35 MARY VISTA CT | | | | TONAWANDA | NY | 14150-1303 |
| ERCOLINO, MARIA G | 100 CHRISTYNE MARIE DR | | | | ROCHESTER | NY | 14626-1745 |
| ERCOLINO, OTTAVIO | 100 CHRISTYNE MARIE DR | | | | ROCHESTER | NY | 14626-1745 |
| ERDAHL, JOHN G | 939 VIA NIETO | | | | SANTA BARBARA | CA | 93110-2040 |
| ERDAN, JOSEPH R | 5840 PRINCESS ST | | | | TAYLOR | MI | 48180-1024 |
| ERDAN, ROY J | 13197 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4702 |
| ERDBRINK, JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ERDEAM DYKES | 3696 SHANK RD | | | | HAMILTON | OH | 45013-9189 |
| ERDEI, FRANK P | 15504 HARRISON AVE | | | | ALLEN PARK | MI | 48101-2020 |
| ERDEL, EDWARD J | 3647 HIGH MEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| ERDEL, EUNICE K | 123 LYNN LN | | | | OCEANSIDE | CA | 92058-7856 |
| ERDEL, MICHAEL J | 2979 SAGINAW DRIVE | | | | YOUNGSTOWN | OH | 44514-2111 |
| ERDEL, ROBERT B | 36001 CORTE CORUNA | | | | MURRIETA | CA | 92562-4541 |
| ERDEL, WILLIAM E | 129 LYNN LN | | | | OCEANSIDE | CA | 92058-7856 |
| ERDELL SMITH | 5570 LINSDALE ST | | | | DETROIT | MI | 48204-3604 |
| ERDELLE BARNES | 2114 COPEMAN BLVD | | | | FLINT | MI | 48504-2902 |
| ERDELT, JEFFERY A | 26134 TWIN STONE LN | | | | KATY | TX | 77494-2081 |
| ERDELY, BERNICE A | 618 HERON POINT | | | | TINTON FALLS | NJ | 07753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERDELY, BERNICE A | 618 HERON PT | | | | TINTON FALLS | NJ | 07753 |
| ERDELY, ELIZABETH | 1500 SKELTON AVE | | | | FREMONT | CA | 94536-4054 |
| ERDELYI, KENNETH D | 740 ROOSEVELT AVE APT A | | | | CARTERET | NJ | 07008 |
| ERDELYI, MARIA | 1362 MERRILL | | | | LINCOLN PARK | MI | 48146-3359 |
| ERDELYI, MARIA | 1362 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3359 |
| ERDELYI, PAUL R | 520 LEONARD AVE | | | | WOODBRIDGE | NJ | 07095-2214 |
| ERDELYI, RICK L | 7806 PINES RD | | | | SHREVEPORT | LA | 71129-4402 |
| ERDELYI, ROBERT V | 3406 GLENBROOK DR | | | | LANSING | MI | 48911-2222 |
| ERDEM ESKIGUN | 16129 CASTLEREA BLVD | | | | ELLISVILLE | MO | 63021-4512 |
| ERDENBERGER GORDON | ERDENBERGER, ANN | 28 FOX HILL RD I 103 | | | DOYLESTOWN | PA | 18901 |
| ERDENBERGER GORDON | ERDENBERGER, GORDON | 28 FOX HILL RD I 103 | | | DOYLESTOWN | PA | 18901 |
| ERDENBERGER GORDON | FRASER, GARY | 28 FOX HILL RD I 103 | | | DOYLESTOWN | PA | 18901 |
| ERDENBERGER GORDON | KEMP, MURLE D | 28 FOX HILL RD I 103 | | | DOYLESTOWN | PA | 18901 |
| ERDENBERGER, ANN | KALIKMAN & MASNIK | 2 KINGS HIGHWAY WEST | | | HADDONFIELD | NJ | 08033 |
| ERDENBERGER, GORDON | KALIKMAN & MASNIK | 2 KINGS HIGHWAY WEST | | | HADDONFIELD | NJ | 08033 |
| ERDEY, MATTHEW B | 1928 WARBLER CT | | | | TROY | MI | 48084-1477 |
| ERDLY, DAVID J | 131 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4611 |
| ERDLY, JOHN L | 6024 51ST AVE N | | | | KENNETH CITY | FL | 33709-3562 |
| ERDLY, SIMONE A | 2322 BIRCHCREST DR NE | | | | KALKASKA | MI | 49646-9757 |
| ERDMAN CORY | ERDMAN, CORY | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| ERDMAN CORY | ERDMAN, CORY | PO BOX 228 | | | STEVENS POINT | WI | 54481-0228 |
| ERDMAN CORY - MULTI VEHICLE DUPLICATE CASE OF | ERDMAN, CORY | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| ERDMAN CORY - MULTI VEHICLE DUPLICATE CASE OF | ERDMAN, CORY | PO BOX 228 | | | STEVENS POINT | WI | 54481-0228 |
| ERDMAN DARYL | ERDMAN, BETH | BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600 | | | MILWAUKEE | WI | 53202 |
| ERDMAN DARYL | ERDMAN, DARYL | BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600 | | | MILWAUKEE | WI | 53202 |
| ERDMAN DARYL | OPERATING ENGINEERS LOCAL 139 HEALTH BENEFIT FUND | BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600 | | | MILWAUKEE | WI | 53202 |
| ERDMAN II, ROBERT J | 5971 PEPPER RD | | | | OAK RIDGE | NC | 27310-9515 |
| ERDMAN JR, RICHARD L | 25640 ROSE ST | | | | ROSEVILLE | MI | 48066-5047 |
| ERDMAN, BARRY A | 2148 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| ERDMAN, BETH | FIRST ALBRECHT & BLONDIS | BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600 | | | MILWAUKEE | WI | 53202 |
| ERDMAN, CHARLES EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ERDMAN, CHARLES M | 653 7TH AVE MILLCRK TRL PK | | | | WILMINGTON | DE | 19808 |
| ERDMAN, CONNIE S | 205 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6142 |
| ERDMAN, CORY | | | | | | | |
| ERDMAN, CORY | GOLLA RUSSELL T | PO BOX 228 | | | STEVENS POINT | WI | 54481-0228 |
| ERDMAN, CORY | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| ERDMAN, DALE A | 1415 BEACH DR | | | | LAKE ORION | MI | 48360-1209 |
| ERDMAN, DANIEL J | 3041 MAIN ST | | | | WEST MIDDLESEX | PA | 16159 |
| ERDMAN, DARRYEL I | 5860 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5485 |
| ERDMAN, DARYL | FIRST ALBRECHT & BLONDIS | BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600 | | | MILWAUKEE | WI | 53202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERDMAN, DAVID S | 420 E PALM VALLEY DR | | | | OVIEDO | FL | 32765-8873 |
| ERDMAN, DAVID W | 6026 E 33RD ST | | | | TUCSON | AZ | 85711-6837 |
| ERDMAN, DEANNA M | 5971 PEPPER RD | | | | OAK RIDGE | NC | 27310-9515 |
| ERDMAN, DELBERT S | 239 COUNTY ROAD 3014 | | | | DOUBLE SPRINGS | AL | 35553-5454 |
| ERDMAN, DIANE S | 6206 LONGLEAF DR | | | | HOSCHTON | GA | 30548-8237 |
| ERDMAN, EVELYN L. | 10150 TORRE AVE | APT 106 | | | CUPERTINO | CA | 95014-2129 |
| ERDMAN, EVELYN L. | 10150 TORRE AVE APT 106 | | | | CUPERTINO | CA | 95014-2129 |
| ERDMAN, GARY R | 707 N MEYERS RD | | | | LUDINGTON | MI | 49431-9613 |
| ERDMAN, HELEN J | 11269 N JENNINGS RD | | | | CLIO | MI | 48420-1587 |
| ERDMAN, JANET L | 121 LAKE ST | | | | SAINT CHARLES | MI | 48655-1646 |
| ERDMAN, MICHAEL H | 1180 BOOKHOUT DR | | | | CUMMING | GA | 30041-9533 |
| ERDMAN, NANCY L | 1608 SIENNA CROSSING | | | | JANESVILLE | WI | 53546 |
| ERDMAN, NANCY L | 1608 SIENNA XING | | | | JANESVILLE | WI | 53546-3751 |
| ERDMAN, PENNY L | 11962 SANDERS DR | | | | FREELAND | MI | 48623 |
| ERDMAN, PETER G | 954 CAMERON CIR | | | | MONROE | MI | 48161-9098 |
| ERDMAN, ROBERT | 4100 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| ERDMAN, ROBERT F | 133 NORTON ST | | | | PONTIAC | MI | 48341-1432 |
| ERDMAN, ROBERT G | 7020 STATE HIGHWAY 97 | | | | ATHENS | WI | 54411-8517 |
| ERDMAN, THEODORE J | 767 E MAIN ST | SUIT 1147 | | | FLUSHING | MI | 48433 |
| ERDMAN, VIOLA J | 4117 GREENFIELD DR | | | | SANDUSKY | OH | 44870-7047 |
| ERDMANN, DANIEL J | 11555 GULDEN AVE NW | | | | MAPLE LAKE | MN | 55358-2323 |
| ERDMANN, DAVID J | 15310 GARY RD | | | | CHESANING | MI | 48616-9543 |
| ERDMANN, GREGORY A | 1428 BEACH AVE | | | | LA GRANGE PK | IL | 60526-1245 |
| ERDMANN, JEFFREY R | 2312 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1105 |
| ERDMANN, LESTER E | 3820 S OAKBROOK DR | | | | GREENFIELD | WI | 53228-1364 |
| ERDMANN, RAYMOND H | 1407 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5438 |
| ERDMANN, RICHARD F | 5750 HEATHERBANK RD | | | | TOLEDO | OH | 43614-1129 |
| ERDMANN, ROSALIE E | 3820 S OAKBROOK DR | | | | GREENFIELD | WI | 53228-1364 |
| ERDMANN, RUTH | 4076 N 100TH ST | | | | MILWAUKEE | WI | 53222-1330 |
| ERDMANN, WILLIAM F | 355 COLONIAL LANE | | | | ALGONAC | MI | 48001-1110 |
| ERDMANS, JAMES L | 3309 BOONE AVE SW | | | | GRAND RAPIDS | MI | 49519-3211 |
| ERDNER, JOHN C | 416 BLACK RD | | | | HARRISVILLE | PA | 16038-2406 |
| ERDO, WILLIAM E | 2312 CASTLELOCH CT | | | | HIGH POINT | NC | 27265-9450 |
| ERDODI MICHAEL | 15829 GARDENIA CT | | | | MACOMB | MI | 48042-2855 |
| ERDODI, MICHAEL J | 15829 GARDENIA CT | | | | MACOMB | MI | 48042-2855 |
| ERDODI, MICHAEL J | 29195 CAMPBELL DR | | | | WARREN | MI | 48093-2465 |
| ERDODY, JAMES E | 366 MERRY RD | | | | FAIRGROVE | MI | 48733 |
| ERDOS, ERNEST T | 2421 S CONWAY AVE 256 | | | | MISSION | TX | 78572 |
| ERDOS, JAMES G | 5051 STONESPRING CT | | | | ANDERSON | IN | 46012-9713 |
| ERDOS, RITA M | 15246 FLOWERFIELD RD | | | | THREE RIVERS | MI | 49093-9725 |
| EREBUS | 18 S PERRY ST | | | | PONTIAC | MI | 48342-2218 |
| EREDIA, ENORALIA F | 2651 DU PONT WAY | | | | ROSEVILLE | CA | 95661-3938 |
| EREDIA, RONALD A | 2651 DU PONT WAY | | | | ROSEVILLE | CA | 95661-3938 |
| EREDITARIO, THERESA A | 1017 PATTERSON AVE | | | | JEANNETTE | PA | 15644-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EREHART, MARK D | 1706 S SPRINGHOUSE DR | | | | BLOMMINGTON | IN | 47401-7180 |
| EREIDA ORTIZ | PO BOX 210553 | | | | AUBURN HILLS | MI | 48321-0553 |
| ERELCELY MILLER | 3600 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5651 |
| ERELLEN D EVANS | 1717 N WEBSTER ST | | | | KOKOMO | IN | 46901-2103 |
| EREMIA, JOSEPH A | 3119 RASKOB ST | | | | FLINT | MI | 48504-3228 |
| EREMIA, ROBERT J | 2058 WEST WELLS ROAD | | | | CARO | MI | 48723-9295 |
| EREMIA, WILLIAM J | 6681 CENTER ST | | | | UNIONVILLE | MI | 48767-9482 |
| EREMIE, OCTAVIAN | 688 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1540 |
| EREN METIN | 32360 BIRCHWOOD LN | | | | AVON LAKE | OH | 44012-2151 |
| ERENBERG, BERNICE | 5173 WARING RD #33 | | | | SAN DIEGO | CA | 92120 |
| ERENE DAVIDSON | 1661 PRIVETT RD | | | | TYNER | KY | 40486-8815 |
| ERENERO VALDEZ | 252 N FLORENCE ST | C/O CHRISTINA SILVA | | | BURBANK | CA | 91505-3618 |
| ERENFEJCHT, RAQUEL J | 2865 CASS ST | | | | UNIONVILLE | MI | 48767-9695 |
| ERENFEJCHT, RAQUEL J | 2865 CASS STREET | | | | UNIONVILLE | MI | 48767 |
| ERENSTEEN SMITH | 519 S PADDOCK ST APT 1 | | | | PONTIAC | MI | 48341-3069 |
| EREWARDS INC | 8401 N CENTRAL EXPY STE 900 | | | | DALLAS | TX | 75225-4422 |
| ERFANFAR, MOHSEN M | 1788 SUMMERLAKES CT | | | | CARMEL | IN | 46032-9679 |
| ERFF, WILLIAM A | 5561 CINNAMON FERN BOULEVARD | | | | COCOA | FL | 32927-3434 |
| ERFORD IVIE JR | 8790 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-9734 |
| ERFORD, DENNIS A | 1649 S CLINTON ST | | | | DEFIANCE | OH | 43512-3264 |
| ERFORD, NORMA J. | 23655 ROAD 128 | | | | OAKWOOD | OH | 45873-9316 |
| ERFOURTH, ARVELLA V | 2766 ADAMS RD | | | | LAKE ORION | MI | 48363-1914 |
| ERFOURTH, ARVELLA V | 2766 ADAMS RD | | | | OAKLAND | MI | 48363-1914 |
| ERFOURTH, BONNIE | 2933 LEITH ST | | | | FLINT | MI | 48506-2944 |
| ERFOURTH, DAVID G | 500 MIDSUMMER LN | | | | DANDRIDGE | TN | 37725-7067 |
| ERFOURTH, DENNIS H | 1339 ATLANTA CIR | | | | NORMAN | OK | 73071-2503 |
| ERFOURTH, GARY A | 2602 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| ERFOURTH, GARY A | 5221 WESTON CT | | | | COMMERCE TWP | MI | 48382-2864 |
| ERFOURTH, MAYJO E | 4459 JOAN DR | | | | CLIO | MI | 48420-9406 |
| ERFOURTH, MAYJO E | 4459 JOAN DR. | | | | CLIO | MI | 48420-9406 |
| ERFTENBECK GERHARD (659071) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ERFTENBECK, GERHARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ERFUL WILSON | 4203 BERYL RD | | | | FLINT | MI | 48504-1483 |
| ERG INTERNATIONAL | 361 BERNOULLI CIR | | | | OXNARD | CA | 93030-5164 |
| ERGANG, CHRISTINA | RHEINAUSTR 219 | | | 53225 BONN GERMANY | | | |
| ERGEN, JOYCE A | 2315 TEEL AVE | | | | LANSING | MI | 48910-3121 |
| ERGEN, RONALD G | 6410 RIVER ST | | | | RIVERDALE | MI | 48877-9212 |
| ERGEN, TIMOTHY L | 110 E ELLSWORTH RD | | | | MORRICE | MI | 48857 |
| ERGLE, LOLA M | 4530 CO RD. 15 P. | | | | HALEYVILLE | AL | 35565 |
| ERGO IN DEMAND INC | 4900 INDUSTRY DR | | | | CENTRAL POINT | OR | 97502-3279 |
| ERGO REHABILITATION | 39201 STATE ST | | | | FREMONT | CA | 94538-1437 |
| ERGOGENESIS LLC | 1 BODYBILT PL | | | | NAVASOTA | TX | 77868-3713 |
| ERGOMATIC SYSTEMS INC | 10399 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 |
| ERGOMINA IANNUCCI | 956 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERGOMINA T IANNUCCI | 956 HAZELWOOD SE | | | | WARREN | OH | 44484-4342 |
| ERGON, INC. | TOM HOLLIMAN | 2829 LAKELAND DR STE 2000 | | | FLOWOOD | MS | 39232-7611 |
| ERGONIS, IRENE P | PO BOX 569 | 7599 KINGSLEY RD | | | KINGSLEY | MI | 49649-0569 |
| ERGONIS, JOE | 3353 REMINGTON DR | | | | PIANO | TX | 75023 |
| ERGONOMIC CON/GOODLE | 316 MCCOIN DR | | | | GOODLETTSVILLE | TN | 37072-1522 |
| ERGONOMIC TECHNOLOGIES INC | CREATIVE ERGONOMIC SYSTEMS INC | 6301 HUGHES DR | | | STERLING HEIGHTS | MI | 48312-2635 |
| ERGOS USA LLC | 12 S 6TH ST STE 1040 | | | | MINNEAPOLIS | MN | 55402-1514 |
| ERGOS USA LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12 S 6TH ST STE 1040 | | | MINNEAPOLIS | MN | 55402-1514 |
| ERGOTECH INC | 11 OLD NEWTOWN RD | | | | DANBURY | CT | 06810 |
| ERGOTECH PROTECTIVE DEVICES INC | 250 FERRIER ST UNIT B | | | MARKHAM ON L3R2Z5 CANADA | | | |
| ERGOTT, DOROTHY | 2342 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9113 |
| ERGOTT, KATHLEEN M | 608 ELLIS DR | | | | BROCKPORT | NY | 14420-2340 |
| ERGOTT, KATHLEEN M | 608 ELLIS DRIVE | | | | ROCKPORT | NY | 14420 |
| ERGOTT, PAUL A | 904 ONSLOW DRIVE | | | | GREENSBORO | NC | 27408-7710 |
| ERHARD BMW FARMINGTON HILLS | 38700 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335 |
| ERHARD BOCK | EINSIEDELWEG 6 | | | 74821 MOSBACH GERMANY | | | |
| ERHARD FISCHER | LIVINGSTONE STR 7 | | | MARKTREDWITZ 95615 GERMANY | | | |
| ERHARD GILLWALD | 110 TECUMSEH TRL | | | | HEDGESVILLE | WV | 25427-3859 |
| ERHARD HEDIRCH/BIETI | DAIMLERSTRASSE 3 | | | BIETIGHEIM-BISS 74321 GERMANY | | | |
| ERHARD HEDRICH GMBH | DAIMLERSTRABE 3 | | | BIETIGHEIM BISSINGEN 74321 GERMANY | | | |
| ERHARD HEDRICH GMBH KAROSSERIEENTWI | DAIMLERSTR 3 | | | BIETIGHEIM-BISSINGEN BW 74321 GERMANY | | | |
| ERHARD HERRMANN U IRMAGARD | DRESDNER STR 12 | | | 35239 STEFFENBERG GERMANY | | | |
| ERHARD MATTER GARAGE | ZURCHERSTRASSE, 152 | | | NEUENHOF 5432 SWITZERLAND | | | |
| ERHARD THEIL | MAX BOCK STR 1 | | | 60320 FRANKFURT GERMANY | | | |
| ERHARD THEIL | MAX-BOCK-STR 1 | | | D60320 FRANKFURT/MAIN, GERMANY | | | |
| ERHARD WAGNER | PANKRATIUSSTR 83 | | | 33098 PADERBORN GERMANY | | | |
| ERHARD YAEGER | 7323 N 82ND AVE | | | | GLENDALE | AZ | 85303-1832 |
| ERHARD, CHARLES F | 3003 E DOROTHY LN | | | | KETTERING | OH | 45420-3817 |
| ERHARD, EDWARD J | 211 JACKSON AVE | | | | MANVILLE | NJ | 08835-2027 |
| ERHARD, PHYLLIS F | 3407 EDGE LN | | | | THORNDALE | PA | 19372-1042 |
| ERHARDT, ARTHUR T | 110 TIFFANY LN | | | | LANCASTER | NY | 14086-9611 |
| ERHARDT, CAROL A | 47755 FORBES ST | | | | CHESTERFIELD | MI | 48047-2270 |
| ERHARDT, GEORGE T | 2044 S CROSS CREEK DR SE | | | | GRAND RAPIDS | MI | 49508-8780 |
| ERHARDT, JACK E | 1328 SUNWOOD DR | | | | SOUTH BEND | IN | 46628-3833 |
| ERHARDT, JACK E | 7460 E COLE RD | | | | DURAND | MI | 48429-9426 |
| ERHARDT, JOSEPH | 4766 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4210 |
| ERHARDT, JUDITH | 110 TIFFANY LN | | | | LANCASTER | NY | 14086-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERHARDT, KATHLEEN C | 2357 S APACHE DR | | | | SHELBY | MI | 49455-9381 |
| ERHARDT, KATHRYN M | 19233 HIGHWAY 105 | | | | CLEVELAND | TX | 77328-2437 |
| ERHARDT, RILLER L | G4304 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| ERHARDT, WILLIAM B | 2200 CLEVELAND AVE APT 2111 | | | | MIDLAND | MI | 48640-3544 |
| ERHART, DONALD A | 13725 SE 86TH TER | | | | SUMMERFIELD | FL | 34491-7926 |
| ERHART, SHARON L | 13725 SE 86TH TER | | | | SUMMERFIELD | FL | 34491-7926 |
| ERHART, TRUDY S | 3705 CARSON HWY | | | | ADRIAN | MI | 49221-1000 |
| ERI CSON, DAVID | 1558 S COUNTY TRL | | | | EAST GREENWICH | RI | 02818 |
| ERIA M ISAAC | 5733 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2113 |
| ERIA SORRELLS | PO BOX 1085 | 49 MICHAEL ETCHISON SPUR | | | MONROE | GA | 30655-1085 |
| ERIA WOODS | 1401 BELLCREEK DR | | | | FLINT | MI | 48505-2588 |
| ERIC & BEATRICE BIBAUW - DOR | RUE DES HETRES 101 | | | 1630 LINKEBEEK BELGIUM | | | |
| ERIC A ARMSTRONG | 4021  DELPHOS AVE | | | | DAYTON | OH | 45407-1220 |
| ERIC A BRIDGMAN | 3401 SUNNYSIDE DRIVE | | | | BEAVERCREEK | OH | 45432-2315 |
| ERIC A COATS | 1018  EBONY LANE | | | | CINCINNATI | OH | 45224-2765 |
| ERIC A CORNETT | 766 RICHARD DR | | | | XENIA | OH | 45385-2500 |
| ERIC A DOAN | 5364 SW 33RD TER | | | | FORT LAUDERDALE | FL | 33312 |
| ERIC A FRY | 3408 COZY CAMP RD | | | | MORAINE | OH | 45439-1126 |
| ERIC A MCINTOSH | 1709 ROSEMONT BLVD | | | | DAYTON | OH | 45420 |
| ERIC A MYRACLE | 201 KATHRYN AVENUE | | | | DECATUR | GA | 30030-5017 |
| ERIC A NEWHOUSE | 1198 DORA AVE | | | | DAYTON | OH | 45432-1408 |
| ERIC A NISWONGER | PO BOX 264 | | | | FLETCHER | OH | 45326-0264 |
| ERIC A PERKINS | 1568  ALEXANDER RD | | | | EATON | OH | 45320-9221 |
| ERIC A QUEEN | 11929 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325 |
| ERIC A VISGER | 1816 FOSTER AVE | | | | JANESVILLE | WI | 53545-0878 |
| ERIC A YOUNGER | 57   WEST WATERBURY DR | | | | SPRINGBORO | OH | 45066 |
| ERIC AGUSTIN | 4747 PICKWICK DR | | | | STERLING HEIGHTS | MI | 48310-4644 |
| ERIC ALCHIN | 11500 RUESS RD | | | | PERRY | MI | 48872-8107 |
| ERIC ALEKSA | 14164 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4302 |
| ERIC ALIFF | 538 W PARK AVE | | | | NILES | OH | 44446-1512 |
| ERIC ALLEN | 1138 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| ERIC ALLEN | 6601 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9577 |
| ERIC AMYX | 9149 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6780 |
| ERIC ANDERSON | 111 N PLAZA AVE APT B | | | | DAYTON | OH | 45417-1762 |
| ERIC ANDERSON | 30 WILDWND ROAD | | | | MONTGOMERY CITY | MO | 63361 |
| ERIC ANDERSON | 43832 CHERRY GROVE CT E | | | | CANTON | MI | 48188-5277 |
| ERIC ANDERSON | PO BOX 1715 | | | | OKEECHOBEE | FL | 34973-1715 |
| ERIC ANSARA | 44422 FOREST TRAIL DR | | | | CANTON | MI | 48187-1703 |
| ERIC APPLETON | 245 EAGLE BEND WAY | | | | SHREVEPORT | LA | 71115-2990 |
| ERIC ARCHER (COACH) | 51 CLOUDCREST | | | | ALISO VIEJO | CA | 92656-1325 |
| ERIC ARMSTRONG | 1218 W BETHEL AVE | | | | MUNCIE | IN | 47303-1658 |
| ERIC ARMSTRONG | 704 BRISTOL LN | | | | CLARKSTON | MI | 48348-3621 |
| ERIC ATWOOD | 7044 VALHALLA RD | | | | FORT WORTH | TX | 76116-9020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC B BUTLER | 3362  HABERER | | | | DAYTON | OH | 45408-1110 |
| ERIC B ENGLER | 1860 LAYER RD. | | | | LEAVITTSBURG | OH | 44430 |
| ERIC B FARIS | 42 FILLMORE ST | | | | DAYTON | OH | 45410 |
| ERIC B HARBISON | 621 BOWERS LANE | | | | ST AUGUSTINE BEACH | FL | 32080 |
| ERIC B MCPEAKE | 3737 PLEASANT VIEW LN | | | | SEVIERVILLE | TN | 37862 |
| ERIC B SHEPHERD | 24 NEW ST | | | | GREENWICH | OH | 44837-1011 |
| ERIC B SHIMKUS | 1233 WEST SR 571 | | | | TIPP CITY | OH | 45371 |
| ERIC B SINGER | 63 CARLEY AVE | | | | HUNTINGTON | NY | 11743 |
| ERIC B WEYROWSKE | 4483 N WATER ST | | | | PINCONNING | MI | 48650-9709 |
| ERIC B WIEDMAYER | 297 OREGON ST | | | | YPSILANTI | MI | 48198-6035 |
| ERIC BADAL | 7164 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| ERIC BAKER | 1921 RONDO ST SE | | | | KENTWOOD | MI | 49508-4970 |
| ERIC BAKER | 7409 ROYAL TROON DR | | | | YPSILANTI | MI | 48197-6239 |
| ERIC BALLARD | 2653 RENFREW WAY | | | | LANSING | MI | 48911-6466 |
| ERIC BALLOU | 1230 GROVE POINT DR | | | | WHITE LAKE | MI | 48386-3945 |
| ERIC BARCLAY | 41   DAVID CT | | | | DAYTON | NJ | 08810-1302 |
| ERIC BARDONI | 1161 POLO DR | | | | SOUTH LYON | MI | 48178-5323 |
| ERIC BARGO | 1608 HIGHWAY 155 S | | | | MCDONOUGH | GA | 30253-7532 |
| ERIC BARNETT | 9311 STATE ROAD 37 | | | | BEDFORD | IN | 47421-6411 |
| ERIC BARNEY | 16206 SANTA ROSA DRIVE | | | | DETROIT | MI | 48221 |
| ERIC BASTINO | STRADA SAN MICHELE 55 | | | 12042 BRA - CN ITALY | | | |
| ERIC BAUER | 1710 CRYSTAL ST | | | | ANDERSON | IN | 46012-2413 |
| ERIC BAUR | 5162 WYNDHAM PL | | | | FENTON | MI | 48430-9161 |
| ERIC BEASLEY | 4873 BRYN MAWR DR | | | | BLOOMFIELD | MI | 48301-1003 |
| ERIC BEEMAN | 4066 PORTAGE POINT DR | | | | ONEKAMA | MI | 49675-9723 |
| ERIC BEHRENS | DEHNHARDTSTRASSE 8 | | | FRANKFURT 60433 GERMANY | | | |
| ERIC BELLAMY | 1210 PINECREST DR | | | | FERNDALE | MI | 48220-1638 |
| ERIC BEMISTER | 1103 EDGEWOOD DR | | | | ROYAL OAK | MI | 48067-1291 |
| ERIC BEN | 12014 SHEARWATER RUN | | | | FORT WAYNE | IN | 46845-8719 |
| ERIC BENGEYFIELD | 1607 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9259 |
| ERIC BENNETT | 19323 ROAD 1036 | | | | OAKWOOD | OH | 45873-9061 |
| ERIC BERG | 1704 RAVINE ST | | | | JANESVILLE | WI | 53548-3524 |
| ERIC BERGER | 300 ST JOSEPH PKWY #318 | | | | HOUSTON | TX | 77002 |
| ERIC BERRY, HUSCH BLACKWELL SANDERS, C/O HAYFORD BRIDGE PRP GROUP | 190 CARONDELET PLZ STE 600 | | | | SAINT LOUIS | MO | 63105-3433 |
| ERIC BEZEMEK | 22837 LAKE DR | | | | SAINT CLAIR SHORES | MI | 48082-1891 |
| ERIC BIRCHETT | 7365 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |
| ERIC BISHOP | 10200 S MASON RD | | | | BANNISTER | MI | 48807-9764 |
| ERIC BLACK | 12632 BAY TREE DR | | | | FLORISSANT | MO | 63033-4740 |
| ERIC BLACKMORE | 863 YELL RD | | | | LEWISBURG | TN | 37091-4134 |
| ERIC BLACKWOOD | 20 SOUTHWOOD DR | | | | NORWALK | OH | 44857-2318 |
| ERIC BLUM PRODUCTIONS INC | 31139 VIA COLINAS STE 210 | | | | WESTLAKE VILLAGE | CA | 91362-4530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC BOBROWSKI | 857 LANGLEY CT | | | | ROCHESTER HLS | MI | 48309-1505 |
| ERIC BOCEK | 13185 LINCOLN RD | | | | MONTROSE | MI | 48457-9319 |
| ERIC BOLLINGER | 1709 MARILYN AVE | | | | KETTERING | OH | 45420-1313 |
| ERIC BONN | 3015 SHEWBIRD | | | | WIXOM | MI | 48393-1557 |
| ERIC BOOR | 5864 MISTY HILL DR | | | | CLARKSTON | MI | 48346-3033 |
| ERIC BOUGHNER | 3651 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4712 |
| ERIC BOWLBY | 7624 CANTERCHASE CT APT 1C | | | | FORT WAYNE | IN | 46804-2320 |
| ERIC BOWMAN | 10263 E BRISTOL RD | | | | DAVISON | MI | 48423-8797 |
| ERIC BRADFORD | 545 PARKVIEW DR | | | | DETROIT | MI | 48214-2967 |
| ERIC BRANDENBURG | 9194 KETTERING ST | | | | WHITE LAKE | MI | 48386-4256 |
| ERIC BREITFELD | 4480 LANCASTER DR | | | | CLARKSTON | MI | 48348-3654 |
| ERIC BRESINSKI | 20 MUSKY RIDGE DR | | | | HACKETTSTOWN | NJ | 07840-1752 |
| ERIC BRINGARD | 11108 HORTON RD | | | | GOODRICH | MI | 48438-9507 |
| ERIC BRISTOL | 6477 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| ERIC BRITT | 7407 TALL TIMBERS | | | | W BLOOMFIELD | MI | 48322-1085 |
| ERIC BROCKLEBANK | 1554 MONCREST DR NW | | | | WARREN | OH | 44485-2132 |
| ERIC BROTHERTON | 8414 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1190 |
| ERIC BROWN | 24742 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3133 |
| ERIC BROWN | 8023 E. CO. RD. 900 S. | | | | LADOGA | IN | 47954 |
| ERIC BROWN | 834 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2851 |
| ERIC BRUCKBAUER | 139 RIDGE RD LOWR | | | | GROSSE POINTE | MI | 48236-3561 |
| ERIC BUDDRIUS | 14590 ASHTON DR | | | | SHELBY TWP | MI | 48315-4903 |
| ERIC BURDON | 7880 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1543 |
| ERIC BUTCHER | 7311 THOROUGHBRED DR APT 2D | | | | FORT WAYNE | IN | 46804-2347 |
| ERIC BUZYNISKI | 190 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 |
| ERIC C FLORY | 17 LARREL LANE | | | | WEST MILTON | OH | 45383 |
| ERIC C GOOLEY | 102 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1813 |
| ERIC C GRIMM | 142 S BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9319 |
| ERIC C HAYNES | 2949  E CUNNINGTON LN | | | | KETTERING | OH | 45420-3862 |
| ERIC C HINES | 18061 STRATHMOOR ST | | | | DETROIT | MI | 48235-2728 |
| ERIC C HURST | 4519 L\LARCHWOOD AVE | | | | PHILADELPHIA | PA | 19143-2105 |
| ERIC C JACKSON | 306  LANG CT | | | | UNION | OH | 45322-3331 |
| ERIC C LEISENGANG | 155 WICCOPEE RD | | | | PUTNAM VALLEY | NY | 10579 |
| ERIC C LOWMAN | 10095 EDGERTON DR | | | | MIAMISBURG | OH | 45342 |
| ERIC C MANARO | 2165 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1317 |
| ERIC C MOWELL | 2712 DOROTHY LAYNE | | | | SPRINGFIELD | OH | 45505-3543 |
| ERIC C RICE | 2115 HUMPHREY ST | | | | KALAMAZOO | MI | 49048-2054 |
| ERIC C SHACHTMAN | 3521 ENVIRON BLVD #405 | | | | LAUDERHILL | FL | 33319-4245 |
| ERIC C TERRELL | 809 FIVE OAKS AVE | | | | DAYTON | OH | 45406 |
| ERIC C THOMAS | 4693 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7113 |
| ERIC CAMPBELL | 18273 OHIO STREET | | | | DETROIT | MI | 48221-2053 |
| ERIC CAMPBELL | 57677 NICHOLAS DR | | | | WASHINGTON | MI | 48094-3159 |
| ERIC CAMPBELL | PO BOX 202 | | | | HADLEY | MI | 48440-0202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC CAMPIONE | 63 WHEELING AVE | | | | STATEN ISLAND | NY | 10309 |
| ERIC CANFIELD | HC 79 BOX 2912 | | | | PITTSBURG | MO | 65724-9748 |
| ERIC CARLSEN | 4749 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1220 |
| ERIC CARLSON | 201 DEVONSHIRE DR | | | | DIMONDALE MI | MI | 48821-8768 |
| ERIC CARLSON | 2985 STEEPLE HILL RD | | | | WHITE LAKE | MI | 48383-1865 |
| ERIC CARLSON | 4167 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| ERIC CARLSON | 6630 WINDSONG WAY | | | | LANSING | MI | 48917-8838 |
| ERIC CARPENTER | 2715 TRAPPERS COVE TRL APT 1B | | | | LANSING | MI | 48910-5783 |
| ERIC CARTER | 2100 S RACCOON RD APT 21 | | | | AUSTINTOWN | OH | 44515-5213 |
| ERIC CASTILLO | 128 DOLORES ST | | | | HARLINGEN | TX | 78552-1925 |
| ERIC CHAMBLIN | 150 PINECONE DR | | | | SPRINGBORO | OH | 45066-9713 |
| ERIC CHANTRENNE | 3996 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4529 |
| ERIC CHAPPELL | 8504 N POMONA AVE | | | | KANSAS CITY | MO | 64153-1750 |
| ERIC CHARLES | 2000 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9636 |
| ERIC CHAU | 32664 INKSTER RD | | | | FRANKLIN | MI | 48025-1024 |
| ERIC CHESNICK | 12390 FRANK DR | | | | ROMEO | MI | 48065-4490 |
| ERIC CHEVERIE | 224 GRAND ST | | | | LOCKPORT | NY | 14094-2112 |
| ERIC CHILDERS | 9840 CHERRY HILL | | | | CANFIELD | OH | 44406 |
| ERIC CHISHOLM | 3060 KIPLING AVE | | | | BERKLEY | MI | 48072-3511 |
| ERIC CHRISTENSEN | 10208 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| ERIC CHRISTIAN | 621 EGGERT RD | | | | BUFFALO | NY | 14215-1225 |
| ERIC CHRISTOFF | 922 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3484 |
| ERIC CLARK | PO BOX 23911 | | | | DETROIT | MI | 48223-0911 |
| ERIC CLARK II | 133 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629-9656 |
| ERIC CLOUGH | 18202 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4002 |
| ERIC COLBY | 1586 COUNTY ROAD 1095 | | | | ASHLAND | OH | 44805-9592 |
| ERIC COLES | 4886 MAPLE ST | | | | VIENNA | OH | 44473-9631 |
| ERIC CONNOR | 188 CEDARGROVE DR | | | | ROCHESTER | NY | 14617-4024 |
| ERIC COOLEY | 9050 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8328 |
| ERIC COOPER | 28572 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2165 |
| ERIC COOPER | 7637 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| ERIC CORNETT | 766 RICHARD DR | | | | XENIA | OH | 45385-2500 |
| ERIC COUTHEN | 2512LAKE LANSING RD | APT 2 | | | LANSING | MI | 48912-3675 |
| ERIC COX | 10090 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9718 |
| ERIC CRAWLEY | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506 |
| ERIC CREWS | ERIC CREWS | 209 UPLAND RD | | | BLACKSBURG | VA | 24060-5350 |
| ERIC CROLEY | 1644 NAVAJO DR | | | | XENIA | OH | 45385-4312 |
| ERIC CROMER | 7704 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8689 |
| ERIC CRUZ | 8030 HILLSIDE LAKES DR | | | | BRIGHTON | MI | 48116-6251 |
| ERIC CSATA | 967 BENNETT DR | | | | ELYRIA | OH | 44035-3035 |
| ERIC CUDDEBACK | 2506 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 |
| ERIC CUMMINS | 3213 ALICE ST | | | | DEARBORN | MI | 48124-3777 |
| ERIC CUNNINGHAM | 1758 MUSTANG TRL | | | | FRISCO | TX | 75034-1469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC CURTIS | 3375 SAINT JAMES RD | | | | LEXINGTON | OH | 44904-9507 |
| ERIC D ANCELL | 4914 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9569 |
| ERIC D ANDREWS | 3517 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| ERIC D BEER | 944 EAST 51 STREET | | | | AUSTIN | TX | 78751-2241 |
| ERIC D BOLLINGER | 4045 READING RD | | | | DAYTON | OH | 45420-2840 |
| ERIC D FARQUHARSON | 540 KENNEDY AVE | | | | YPSILANTI | MI | 48198-6107 |
| ERIC D GIBBS | 2825 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4128 |
| ERIC D MCDOUGALL | 8420  MARIE PLACE | | | | CARLISLE | OH | 45005-4128 |
| ERIC D MOSTELLA | 197  TRUDY AVE | | | | TROTWOOD | OH | 45426-3021 |
| ERIC D POPLAR | 438 E BETHUNE ST | | | | DETROIT | MI | 48202-2838 |
| ERIC D POPLAR JR | 888 PALLISTER ST APT 1216 | | | | DETROIT | MI | 48202-2674 |
| ERIC D SCHERACK | 1016 HIDDEN LANDING TRL | APT E | | | DAYTON | OH | 45449-2532 |
| ERIC D SCOTT | 1702 IROQUOIS AVE | | | | FLINT | MI | 48503-5115 |
| ERIC D TEMPLE | 172 ELAINE DRIVE | | | | FRANKLIN | OH | 45005-1513 |
| ERIC DAM I/S | GRENAVEJ 337 | | | RISSKOV 8240 DENMARK | | | |
| ERIC DANIELS | 759 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3242 |
| ERIC DARLING | 23 E NEWMAN RD | | | | WILLIAMSTON | MI | 48895-9454 |
| ERIC DAVID WINKLER | 23847 NW MT RICHMOND RD | | | | YAMHILL | OR | 97148-8205 |
| ERIC DAVIS | 2183 AVALON DR | | | | STERLING HTS | MI | 48310-7811 |
| ERIC DAVIS | 722 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| ERIC DAVIS SR | 19491 HUBBELL ST | | | | DETROIT | MI | 48235-1908 |
| ERIC DE HESSELLE | 1022 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| ERIC DECKER | 1461 ZUIDER RD | | | | HOLT | MI | 48842 |
| ERIC DEFENDERFER | 6816 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-9162 |
| ERIC DEITERS | 3229 HILL RD | | | | HIGHLAND | IL | 62249-2839 |
| ERIC DELECKI | 224 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| ERIC DENNARD | 4313 ARABIAN WAY | | | | SNELLVILLE | GA | 30039-6745 |
| ERIC DETERDING | 25 PINERIDGE CT | | | | CROSSVILLE | TN | 38558-6532 |
| ERIC DETWILER | 722 FITZNER DR | | | | DAVISON | MI | 48423-1954 |
| ERIC DICKERSON BUICK | C/O ERIC DICKERSON | 3475 N 1100 E | | | SHERIDAN | IN | 46069 |
| ERIC DILLINGHAM | 2715 RIVERSIDE DR APT D | | | | DAYTON | OH | 45405-3148 |
| ERIC DINSMORE | 2188 W POINT DR | | | | GREENVILLE | TX | 75402-8780 |
| ERIC DOBIS | PO BOX 2476 | | | | HOWELL | MI | 48844-2476 |
| ERIC DOBRAS | 20854 CHASE DR | | | | NOVI | MI | 48375-4744 |
| ERIC DOIG | PO BOX 850 | | | | HALEIWA | HI | 96712-0850 |
| ERIC DOLATA | 295 LIBERTY GROVE RD | | | | PORT DEPOSIT | MD | 21904-1003 |
| ERIC DORAN | 10081 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| ERIC DOUSE | 674 WATTLES RD | | | | BLOOMFIELD HILLS | MI | 48304-3278 |
| ERIC DOWELL | 17225 SE 93RD DEMOSS CT | | | | THE VILLAGES | FL | 32162-1800 |
| ERIC DOWNIE | 945 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| ERIC DOWNING | 2535 MASON ST | | | | BAY CITY | MI | 48708-9184 |
| ERIC DURKEE | 8180 LINDAMAR LN | | | | SHELBY TOWNSHIP | MI | 48316-1051 |
| ERIC DURLING | 3356 N WASHBURN RD | | | | DAVISON | MI | 48423-8017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC DUWEL | 1115 SAINT LAWRENCE DR | | | | GRAND ISLAND | FL | 32735-9783 |
| ERIC DYKES | 5240 SUMMERFIELD XING | | | | GREENWOOD | IN | 46143-7942 |
| ERIC E ANDERSON | 111 N PLAZA AVE APT B | | | | DAYTON | OH | 45417-1762 |
| ERIC E BARTON | 172 CUSHWA DR | | | | DAYTON | OH | 45459 |
| ERIC E BENDER | 125 YORK AVE NW | | | | WARREN | OH | 44485-2724 |
| ERIC E BESAW | 701 CENTER AVE APT 5 | | | | BAY CITY | MI | 48708-5979 |
| ERIC E BOLLINGER | 1709  MARILYN AVE | | | | KETTERING | OH | 45420-1313 |
| ERIC E CROLEY | 1644 NAVAJO | | | | XENIA | OH | 45385 |
| ERIC E SCHREINER | 662 GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 |
| ERIC E STARKS | 1423 KUMLER AVE 200 | | | | DAYTON | OH | 45406 |
| ERIC E STORM | 1721 GLATT ST | | | | EUREKA | CA | 95503-5510 |
| ERIC EATON | 6443 STEELE HWY | | | | EATON RAPIDS | MI | 48827-8019 |
| ERIC ECKELKAMP | 6109 MARTINGALE LN | | | | BRENTWOOD | TN | 37027-5711 |
| ERIC EDWARDS | 3651 BAINBRIDGE RD | | | | CLEVELAND HTS | OH | 44118-2241 |
| ERIC ELLIS | 448 W 81ST ST | | | | KANSAS CITY | MO | 64131-2121 |
| ERIC ELSTON | 14833 ROAD 191 | | | | OAKWOOD | OH | 45873-9029 |
| ERIC EMMONS | 30190 PLEASANT TRL | | | | SOUTHFIELD | MI | 48076-1055 |
| ERIC ENDRESEN | 230 OLIVE DRIVE | | | | JERSEY SHORE | PA | 17740 |
| ERIC ENGLAND | 4869 COLUMBIA RD APT 204 | | | | NORTH OLMSTED | OH | 44070-3645 |
| ERIC ENGLUND | 3973 E SMITH RD | | | | BAY CITY | MI | 48706-1744 |
| ERIC ERNST | 8291 OXFORD LN | | | | GRAND BLANC | MI | 48439-7448 |
| ERIC ETHEN | 1628 GREEN VALLEY DR APT 5 | | | | JANESVILLE | WI | 53546-1276 |
| ERIC ETZWILER | 1781 STONEY RIDGE CT | | | | MANSFIELD | OH | 44904-1836 |
| ERIC EVANS | 1667 EARLHAM DR | | | | DAYTON | OH | 45406-4612 |
| ERIC EVANS | 516 BUFFALO RUN DR | | | | INDIANAPOLIS | IN | 46227-2864 |
| ERIC EVRARD | 7250 S 50 W | | | | WARREN | IN | 46792-9206 |
| ERIC EWING | 1224 BELLS RD | | | | VIRGINIA BEACH | VA | 23454-4929 |
| ERIC EYLER | 2146 WAYWARD DR | | | | ROCHESTER | MI | 48309-2131 |
| ERIC F BONAZZA | 65 FENTON RD | | | | INDIANA | PA | 15701-5731 |
| ERIC F SMITH | 5918 GLADE AVE | | | | WOODLAND HILLS | CA | 91367-4510 |
| ERIC FARMER | 4360 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| ERIC FARRAR | 1563 CROFT CT APT G | | | | INDIANAPOLIS | IN | 46260-2138 |
| ERIC FARRAR | 7082 ELTON HWY | | | | TIPTON | MI | 49287-9786 |
| ERIC FARROW | 2057 WOVEN HEART DR | | | | HOLT | MI | 48842-1068 |
| ERIC FELDPAUSCH | PO BOX 196 | | | | EAGLE | MI | 48822-0196 |
| ERIC FENNER | 5210 JASON DR | | | | ERIE | PA | 16506-6018 |
| ERIC FERCH | 17601 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1893 |
| ERIC FERGUSON | 3543 EDGEVIEW DR | | | | CINCINNATI | OH | 45213-2024 |
| ERIC FIKE | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 |
| ERIC FISCHER | 6139 GRANGE HALL RD | | | | HOLLY | MI | 48442-8712 |
| ERIC FITCHPATRICK | 1466 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-8230 |
| ERIC FOCO | 5172 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| ERIC FORBES | 1651 OLDTOWN AVE | | | | W BLOOMFIELD | MI | 48324-1256 |
| ERIC FORBUSH | 4470 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC FRANSEN | 1014 DARBY DR NW | | | | PORT CHARLOTTE | FL | 33948-3774 |
| ERIC FRAZIER | 1906 CIRCLE KELLY JO | | | | MIDDLETOWN | OH | 45044-7023 |
| ERIC FRELICK | 51626 WILLOW SPRINGS DR | | | | MACOMB | MI | 48042-4284 |
| ERIC FRENZEL | 6435 CONRAD RD | | | | MAYVILLE | MI | 48744-9642 |
| ERIC G DANIEL | 5524 HARTLEY CT | | | | DAYTON | OH | 45424 |
| ERIC G DAVIS | 858 ALVERNO AVE | | | | DAYTON | OH | 45410-3102 |
| ERIC G FLINN | 38600 VAN DYKE AVE STE 270 | | | | STERLING HEIGHTS | MI | 48312-1103 |
| ERIC G ROSSER | 727   HART ST | | | | DAYTON | OH | 45404-1952 |
| ERIC G VANNOSTRAND | 1766 AVENUE A | | | | SCHENECTADY | NY | 12308-1908 |
| ERIC GAFFIELD | 2286 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| ERIC GALAVIZ | 302 W WASHINGTON ST | | | | DEWITT | MI | 48820-8922 |
| ERIC GANSHAW | 4335 N RIDGE RD | | | | LOCKPORT | NY | 14094-9774 |
| ERIC GARDNER | 6350 HICKORY DR | | | | GOODRICH | MI | 48438-8719 |
| ERIC GARFIELD | 11335 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| ERIC GARMON | 903 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5379 |
| ERIC GARNER | 420 LIMBERLOST TRL | | | | DECATUR | IN | 46733-1710 |
| ERIC GARRETT | PO BOX 668522 | | | | POMPANO BEACH | FL | 33066-8522 |
| ERIC GASSENFEIT | 1266 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1106 |
| ERIC GEDRAITIS | 4845 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9790 |
| ERIC GEISER | 24 DESMOND CT | | | | TONAWANDA | NY | 14150-7831 |
| ERIC GIBBS | 2825 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4128 |
| ERIC GIRON | 4140 RAYTOWN RD | | | | KANSAS CITY | MO | 64129-1811 |
| ERIC GLAAB | 10409 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| ERIC GONZALES | 2766 POINTE COVE RD | | | | BLOOMINGTON | IN | 47401-8301 |
| ERIC GORRIE | 1405 ELMWOOD RD | | | | LANSING | MI | 48917-1541 |
| ERIC GRAHAM | 2095 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1015 |
| ERIC GRAVES | 1625 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| ERIC GRAY | 12143 BIRCHWOOD LN | | | | GRAND BLANC | MI | 48439-1641 |
| ERIC GREEN | 22 DEFOE CIR | | | | NEWARK | DE | 19702-5303 |
| ERIC GREGG | 57594 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3560 |
| ERIC GREGORY | 341 E CAMBOURNE ST | | | | FERNDALE | MI | 48220-1311 |
| ERIC GRIER | 320 MALLET ST | | | | JACKSON | GA | 30233-1739 |
| ERIC GRIMM | 142 S BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9319 |
| ERIC GRIMMETT | 1410 STRAUS RD | | | | CEDAR HILL | TX | 75104-4405 |
| ERIC GRUENDELL | 3711 HUNTINGTON DR | | | | BOUNTIFUL | UT | 84010-5860 |
| ERIC GUFFEY | 5522 JEROME LN | | | | GRAND BLANC | MI | 48439-5114 |
| ERIC GULLICKSON | 1238 WEFEL ST | | | | FORT WAYNE | IN | 46808-3451 |
| ERIC GULLIVER | 2948 S REESE RD | | | | REESE | MI | 48757-9305 |
| ERIC GUTH | 4815 PERIDIA BLVD E | | | | BRADENTON | FL | 34203-4098 |
| ERIC GUTIERREZ | 4505 RAMSGATE COURT | | | | ARLINGTON | TX | 76013-5462 |
| ERIC GWIAZDOWSKI | 271 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2062 |
| ERIC H BLACK | 12632 BAY TREE DR | | | | FLORISSANT | MO | 63033-4740 |
| ERIC H MAIER | 435 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC H SMITH | 225 FOSTER RD. | | | | SONTAG | MS | 39665-5544 |
| ERIC H VONRECKLINGHAUSEN | 139 LAKE ST | | | | WILSON | NY | 14172-9657 |
| ERIC HACKWORTH | 5281 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-9706 |
| ERIC HAGLER | 500 N MACKINAW ST | | | | DURAND | MI | 48429-1326 |
| ERIC HALL | 3197 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1248 |
| ERIC HALLBERG | 25340 W 149TH CT | | | | OLATHE | KS | 66061-8531 |
| ERIC HALVERSON | 518 N BLACKHAWK ST | | | | JANESVILLE | WI | 53545-2525 |
| ERIC HANCOCK | 8422 SWIFT CT | | | | INDIANAPOLIS | IN | 46237 |
| ERIC HANSEN | 112976 KAHAUALEA RD | | | | MOUNTAIN VIEW | HI | 96771 |
| ERIC HANSON | PO BOX 701 | | | | LOVELAND | CO | 80539-0701 |
| ERIC HARLAN | 7700 N NEBO RD | | | | MUNCIE | IN | 47304-9224 |
| ERIC HARTSHORN | 4901 PINE DR | | | | HARRISON | MI | 48625-8613 |
| ERIC HARTWICK | 305 S CHILSON ST | | | | BAY CITY | MI | 48706-4460 |
| ERIC HARTZELL | 4308 FOUNTAIN VIEW CT | | | | FENTON | MI | 48430 |
| ERIC HARVEY | 1309 RIVERDALE ST | | | | FLINT | MI | 48503-2756 |
| ERIC HEARD | 20 ZIRCON PL | | | CHATHAM ON CANADA N7M-5Y9 | | | |
| ERIC HEILSHORN | 40 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-9056 |
| ERIC HELM | 18481 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| ERIC HELVIE | 3746 FRANCIS AVE SE | | | | WYOMING | MI | 49548-3258 |
| ERIC HENNING | 1009 CHERRY VALLE LN | | | | WILLIAMSTON | MI | 48895-9058 |
| ERIC HENRY | 1303 SARCH ST | | | | JANESVILLE | WI | 53546 |
| ERIC HENSLEY | 2814 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| ERIC HENTZ | PO BOX 292 | | | | ROANOKE | IN | 46783-0292 |
| ERIC HERNANDEZ | 3506 CORUM DR APT 837 | | | | HENRICO | VA | 23294-8924 |
| ERIC HESELBARTH | 524 TRIPLE CROWN MANOR CT | | | | FENTON | MO | 63026-7902 |
| ERIC HESS | 745 KENTNER ST | | | | DEFIANCE | OH | 43512-2051 |
| ERIC HEUSTED | 7236 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| ERIC HILDENBRAND | 5524  GLENDELL AVE | | | | FRANKLIN | OH | 45005 |
| ERIC HINES | 18061 STRATHMOOR ST | | | | DETROIT | MI | 48235-2728 |
| ERIC HITE | 1055 BRUSHY RD | | | | CENTERVILLE | TN | 37033-4546 |
| ERIC HOLBERT | 1025 E BOWIE ST | | | | FORT WORTH | TX | 76104-7217 |
| ERIC HOLDORF | 27342 SUTHERLAND DR | | | | WARREN | MI | 48088-4831 |
| ERIC HOLLISTER | 36568 UNION RD | | | | NEW BOSTON | MI | 48164-9218 |
| ERIC HOLM | 3947 BROADMOOR CT | | | | HOWELL | MI | 48843-7464 |
| ERIC HORSLEY | 3614 ARKHAM LN | | | | MILFORD | MI | 48380-3122 |
| ERIC HORTON | 900 NE 107TH TER | | | | KANSAS CITY | MO | 64155-1564 |
| ERIC HORTON | 945 S BALLENGER HWY | | | | FLINT | MI | 48532-3820 |
| ERIC HORWATH | 1041 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3541 |
| ERIC HOWLAND | 3765 GLADE WAY | | | | LANSING | MI | 48906-8106 |
| ERIC HOYER | 5340 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| ERIC HOYER | 63 HAMTON DR | | | | TROY | MO | 63379 |
| ERIC HULLIBERGER | 3209 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2900 |
| ERIC HUNAULT | 609 DIVISION STREET | | | | BIG RAPIDS | MI | 49307-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC HUNDSHAMER | 6136 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| ERIC HUNT | 18610 KENTUCKY ST | | | | DETROIT | MI | 48221-2006 |
| ERIC HYLEN | 11322 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| ERIC HYMAN | 1232 MARIO DR | | | | MONROE | MI | 48162-3467 |
| ERIC I PARKER | 3512 ROEJACK DRIVE | | | | DAYTON | OH | 45408-1546 |
| ERIC IVORY | 144 GAGE ST | | | | PONTIAC | MI | 48342-1633 |
| ERIC J BATOR | 404 FAIRGROUND BLVD | APT 302 | | | CANFIELD | OH | 44406-1574 |
| ERIC J BEN | 12014 SHEARWATER RUN | | | | FORT WAYNE | IN | 46845-8719 |
| ERIC J BURDON | 7880  BROOKWOOD ST NE | | | | WARREN | OH | 44484-1543 |
| ERIC J BUTLER | 1360 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5900 |
| ERIC J ECTON | PO BOX 80184 | | | | CHATTANOOGA | TN | 37414-7184 |
| ERIC J ENGLAND | 4869 COLUMBIA RD APT 204 | | | | NORTH OLMSTED | OH | 44070-3645 |
| ERIC J GIBBY | 2 FARING LANE | | | | BELLA VISTA | AR | 72714-3252 |
| ERIC J GNAU | 2125  S TECUMSEH LOT 56 | | | | SPRINGFIELD | OH | 45502-8583 |
| ERIC J HACKWORTH | 5281 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-9706 |
| ERIC J HUGHES | 521  MAJESTIC DR | | | | DAYTON | OH | 45427-2823 |
| ERIC J HUND | 28 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| ERIC J MCGEE | 26   HIGH ST. | | | | DAYTON | OH | 45403-2318 |
| ERIC J MCJURY | 309 BELMONT AVE | | | | ONEIDA | NY | 13421-2015 |
| ERIC J MILLS | 122 WESTROCK FARM DR | | | | UNION | OH | 45322-2944 |
| ERIC J MORGAN | 4483 W 192ND ST | | | | CLEVELAND | OH | 44135-1722 |
| ERIC J NEECE | 3013 DEVONSHIRE DR | | | | PLATTE CITY | MO | 64079-7246 |
| ERIC J NEU | 15   BOBBIE DR | | | | ROCHESTER | NY | 14606-3647 |
| ERIC J STAUFFER | 123  WICKENS ROAD | | | | SCOTTSVILLE | NY | 14546-9744 |
| ERIC J STCHUR | 9575 CAVELL ST | | | | LIVONIA | MI | 48150-3219 |
| ERIC J STOCKLER | 20 PAW PAW DR | | | | SPRINGBORO | OH | 45066 |
| ERIC J TURNER | 17373 DENBY | | | | REDFORD | MI | 48240-2305 |
| ERIC J. COLIGADO, M.D. P .A. | 350 WESTPARK WAY STE 121 | | | | EULESS | TX | 76040-3732 |
| ERIC JACKSON | 2809 PROFITT PATH | | | | EDGEWOOD | MD | 21040-3427 |
| ERIC JACOBS | 224 HAVANA ST | | | | COMMERCE TOWNSHIP | MI | 48382-3258 |
| ERIC JAROSZYNSKI | 79552 HIPP RD | | | | BRUCE TWP | MI | 48065-1311 |
| ERIC JEFFERSON | 2168 MOUNTAIN CITY ST | | | | HENDERSON | NV | 89052-8563 |
| ERIC JENKINS | 1556 DODDINGTON RD | | | | KETTERING | OH | 45409-1758 |
| ERIC JENNINGS | PO  BOX  122 | | | | NEWFANE | NY | 14108-0122 |
| ERIC JOHNSON | 45667 JOSEPH ST | | | | SHELBY TWP | MI | 48317-4643 |
| ERIC JOHNSON | 518 WEST MYRT LANE | | | | BRODHEAD | WI | 53520 |
| ERIC JOHNSON | 520 SCHELL RD | | | | WILMINGTON | OH | 45177-9425 |
| ERIC JOHNSON | 5268 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-4791 |
| ERIC JOHNSON | N2484 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9537 |
| ERIC JOHNSON | PO BOX 106 | | | | GRAND BLANC | MI | 48480-0106 |
| ERIC JONES | 1107 GARNET DR | | | | ANDERSON | IN | 46011-9513 |
| ERIC JONES | 2961 NATHAN AVE | | | | FLINT | MI | 48506-2435 |
| ERIC JUENGST | 116 W PARK CIR | | | | O FALLON | MO | 63366-3226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC K LAMB | 630 ROBINDALE DRIVE | | | | WAYNESVILLE | OH | 45068 |
| ERIC K LANE | 3049 ALLENDALE DRIVE | | | | KETTERING | OH | 45409-1421 |
| ERIC K SBRESNY | 8500 COPPER MOUNTAIN AVE | | | | LAS VEGAS | NV | 89129-7614 |
| ERIC K SCHMIDT | 223 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1733 |
| ERIC K WRIGHT | 2909 COURTLAND AVE | | | | DAYTON | OH | 45420–30 |
| ERIC KACHO | 1455 ST JOHN RD | | | | JAMESTOWN | OH | 45335-9745 |
| ERIC KACHOREK | 500 FOX HILLS DR N # 1 | | | | BLOOMFIELD HILLS | MI | 48304-1310 |
| ERIC KADIKOWSKI | STUBENRAUCHSTR 11 | | | BERLIN 12161 GERMANY | | | |
| ERIC KAHN | 3133 W BARKER CIR | | | | KANSAS CITY | KS | 66104-1660 |
| ERIC KANASTY | 40127 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1930 |
| ERIC KAUFFMAN | 5009 IMPERIAL PALM DR | | | | LARGO | FL | 33771-1633 |
| ERIC KAUFMAN | 3983 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1466 |
| ERIC KEIFFER | 57420 SPAULDING CT | | | | NEW HUDSON | MI | 48165-9824 |
| ERIC KEITH | 5332 BRONCO DR | | | | CLARKSTON | MI | 48346-2608 |
| ERIC KENAR | 54419 SASSAFRAS DR | | | | SHELBY TOWNSHIP | MI | 48315-6900 |
| ERIC KERN | 53663 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2923 |
| ERIC KESLING | 7261 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9549 |
| ERIC KHARIBIAN | 12907 ANDREW DR | | | | HIGHLAND | IL | 62249-2820 |
| ERIC KIDDER | 2119 TICE DR | | | | CULLEOKA | TN | 38451-2739 |
| ERIC KILGORE | 1929 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| ERIC KILLBREATH | 2973 BOARWALK CIR | | | | FORT WAYNE | IN | 46809-2895 |
| ERIC KILLBRETH | 8403 NE 115TH TER | | | | KANSAS CITY | MO | 64157-8157 |
| ERIC KINCAID | 6448 TORREY RD | | | | FLINT | MI | 48507-3850 |
| ERIC KINSEY | 265 WINSPEAR AVE # 1 | | | | BUFFALO | NY | 14215 |
| ERIC KIRSCHKE | 1490 W MAPLE RD | | | | MILFORD | MI | 48381-3703 |
| ERIC KISOR | 11049 LONGVIEW ST | | | | DETROIT | MI | 48213-1682 |
| ERIC KLAUSER | 1592 WEST BLVD | | | | BERKLEY | MI | 48072-2042 |
| ERIC KOLK | 3215 SUSAN DR | | | | KOKOMO | IN | 46902-7506 |
| ERIC KOLM | 8599 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8083 |
| ERIC KOZEL | 11020 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| ERIC KRAJEWSKI | 3219 STANFORTH AVE | | | | W BLOOMFIELD | MI | 48324-4762 |
| ERIC KRAMER | 208 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3469 |
| ERIC KREBS AUTOMOTIVE | 234 ORANGE AVE | | | | GOLETA | CA | 93117-3605 |
| ERIC KRUEGER | 5745 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9140 |
| ERIC KUEHNE | 1432 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5465 |
| ERIC KULIS | 1226 SIMCA ST | | | | FLINT | MI | 48507-3341 |
| ERIC KURISCAK | 464 26TH ST | | | | NIAGARA FALLS | NY | 14303-1931 |
| ERIC KUSKE | 6449 LOOMES AVE | | | | DOWNERS GROVE | IL | 60516-2458 |
| ERIC L AMYX | 9149 ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342 |
| ERIC L BEATY | 2835 MANOR CT. | | | | TROY | OH | 45373 |
| ERIC L EATON | 6443 STEELE HWY | | | | EATON RAPIDS | MI | 48827-8019 |
| ERIC L FRAZIER | 120 SEWARD ST APT 108 | | | | DETROIT | MI | 48202-4448 |
| ERIC L HARMON | 2204 COLUMBUS RD | | | | SPRINGFIELD | OH | 45503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC L HENRY | 1404 W. MELVINA STREET | | | | MILWAUKEE | WI | 53206-2938 |
| ERIC L LEWIS | 13945 PERRY | | | | RIVERVIEW | MI | 48193-4568 |
| ERIC L LEWIS | 6131 HAYES | | | | OAKLAND | CA | 94621-4133 |
| ERIC L LEWIS | 6335 WHITESTONE RD | | | | JACKSON | MS | 39206 |
| ERIC L METCALF | 421 HOME AVE | | | | FRANKLIN | OH | 45005 |
| ERIC L SIMMONS | 11908 MEIGS LN | | | | DADE CITY | FL | 33525 |
| ERIC L SIMPSON | 1336 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| ERIC L SMITH | 181  SHANK AVE | | | | TROTWOOD | OH | 45426-3438 |
| ERIC L YARBROUGH | 731 KNICKERBECKER AVE | | | | SPRINGFIELD | OH | 45506 |
| ERIC LABER | PO BOX 329 | | | | METAMORA | MI | 48455-0329 |
| ERIC LACINA | 3581 MARTZ LN | | | | ARDARA | PA | 15615-9715 |
| ERIC LACKEY | 4390 N US HIGHWAY 23 UNIT 106 | | | | OSCODA | MI | 48750-8839 |
| ERIC LADASZ | 1464 MASON ST | | | | DEARBORN | MI | 48124 |
| ERIC LAGER | 109 S NELSON ST | | | | POTTERVILLE | MI | 48876-8773 |
| ERIC LAMB | 630 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-9475 |
| ERIC LANE SR | 1230 WATTS AVE | | | | UNIVERSITY CY | MO | 63130-1830 |
| ERIC LANGDON | 401 CHERRY HILL CLUB TRAIL A | | | | INKSTER | MI | 48141 |
| ERIC LANGLEY | 31754 SUMMERS ST | | | | LIVONIA | MI | 48154-4286 |
| ERIC LARSON | 12 AQUEDUCT RD | | | | GARRISON | NY | 10524-1165 |
| ERIC LAU | 1906 FIELD DR | | | | RIVERDALE | MI | 48877-9736 |
| ERIC LAUSE | 1665 TWIN DR | | | | DEFIANCE | OH | 43512-3639 |
| ERIC LAUSTEN | 9203 NATCHEZ DR | | | | BRENTWOOD | TN | 37027-7455 |
| ERIC LAWSON | 318 ODETTE ST | | | | FLINT | MI | 48503-1066 |
| ERIC LAWSON | G1205 DONALDSON BLVD | | | | FLINT | MI | 48504-4245 |
| ERIC LEAR | 513 CINNAMON PL | | | | NASHVILLE | TN | 37211-8586 |
| ERIC LEBLANC | 38531 TRAFALGAR WAY | | | | STERLING HTS | MI | 48312-1127 |
| ERIC LEEVER | 13872 WOODSETT CT | | | | SHELBY TOWNSHIP | MI | 48315-1967 |
| ERIC LEHTONEN | 1340 W WIELAND RD | | | | LANSING | MI | 48906-6800 |
| ERIC LEIGH | 859 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| ERIC LEINGANG | ATTN ULNKE AND ULNCH LEINGANG | LANDWEHRSTR 14 | | 67346 SPEYEL GERMANY | | | |
| ERIC LEVITT, CITY MANAGER, CITY OF JANESVILLE | C/O JANESVILLE DISPOSAL FACILITIES SUPERFUND SITES | MUNICIPAL BLDG, 4TH FLOR, 18 N. JACKSON STREET | | | JANESVILLE | WI | 53548 |
| ERIC LEWIS | 13945 PERRY | | | | RIVERVIEW | MI | 48193-4568 |
| ERIC LEWIS | 24051 FOSTER RD | | | | LITCHFIELD | OH | 44253-9600 |
| ERIC LEWIS | 4107 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| ERIC LEWIS | 54667 FLAMINGO DR | | | | SHELBY TWP | MI | 48315-1347 |
| ERIC LEWIS | PO BOX 209 | | | | LOCKPORT | NY | 14095-0209 |
| ERIC LEZAIC | 274 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1622 |
| ERIC LIEN | 7220 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| ERIC LIGHTBODY | 3104 NESTLEBROOK CT | | | | VIRGINIA BCH | VA | 23456-7234 |
| ERIC LINTON | COUNTY ADMINISTRATOR | 8700 HOSPITAL DRIVE, THIRD FLOOR, DOUGLAS COUNTY COURTHOUSE | | | DOUGLASVILLE | GA | 30134 |
| ERIC LISSIMORE | 4816 NEW RD | | | | AUSTINTOWN | OH | 44515-3820 |
| ERIC LITT | 5304 ASHMONTE CT | | | | ROCHESTER | MI | 48306-4797 |
| ERIC LOANE | 275 4TH ST | | | | MARYSVILLE | MI | 48040-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC LOEFFLER | 39835 DULUTH ST | | | | HARRISON TWP | MI | 48045-1511 |
| ERIC LOEPER | 23350 EDWARD ST | | | | DEARBORN | MI | 48128-1358 |
| ERIC LONG | 10238 E CLEVELAND RD | | | | BANNISTER | MI | 48807-9791 |
| ERIC LOSIEWICZ | 16518 CEDERAMA DR | | | | CLINTON TWP | MI | 48038-2754 |
| ERIC LOUTON | 640 S BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3335 |
| ERIC LOVE | 3785 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2242 |
| ERIC M BAILEY | 1121 LORI CT | | | | XENIA | OH | 45385 |
| ERIC M CASKEY | 11569 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159 |
| ERIC M CHAMBLIN | 150 PINECONE DR | | | | SPRINGBORO | OH | 45066 |
| ERIC M FERGUSON | 5157  BELLE ISLE DR | | | | DAYTON | OH | 45439-- 32 |
| ERIC M JOHNSON | 4311 GRAND AVE S 4313 | | | | MINNEAPOLIS | MN | 55409 |
| ERIC M PHILLIPS | 105 EMERSON ST | | | | TILTON | IL | 61833-7919 |
| ERIC M SAVETT | 1120 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4234 |
| ERIC M SCHLICHT | 1007 4TH ST | | | | BAY CITY | MI | 48708-6019 |
| ERIC M STEVENS | 1462 DUFFUS RD NE | | | | WARREN | OH | 44484-1101 |
| ERIC M UNDERWOOD | 8890 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4060 |
| ERIC MADSEN | STE 122 | 39506 NORTH DAISY MOUNTAIN DR | | | PHOENIX | AZ | 85086-1665 |
| ERIC MAGOON | 203 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1611 |
| ERIC MAIER | 435 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3161 |
| ERIC MALONE | 2338 RUDDY WAY | | | | SPARKS | NV | 89441-5888 |
| ERIC MANCE | 1926 ALLENDALE AVE | | | | W BLOOMFIELD | MI | 48324-1210 |
| ERIC MANFRED REUTER | SIMMERNERSTRASSE 60 | | | 56075 KOBLENZ GERMANY | | | |
| ERIC MAPLE | 27095 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-3606 |
| ERIC MAPSON | 6625 AMBASSADOR AVE APT 111 | | | | GRAND LEDGE | MI | 48837-8704 |
| ERIC MARSHALL | 408 E WALNUT ST | | | | SUMMITVILLE | IN | 46070-9305 |
| ERIC MARTENS | 507 W STATE ST | | | | SAINT JOHNS | MI | 48879-1449 |
| ERIC MARTIN | 100 RIVERDALE AVE. | | | | YONKERS | NY | 10701 |
| ERIC MARX | 2460 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 |
| ERIC MASTERS | 5662 MATTHEWS RD | | | | OLIVET | MI | 49076-9681 |
| ERIC MATHIESON | 809 LUDLOW AVE | | | | ROCHESTER | MI | 48307-1311 |
| ERIC MATLACK | 11228 MATTHEW LN | | | | HARTLAND | MI | 48353-2637 |
| ERIC MC DONALD | 517 QUIMBY ST NE | | | | GRAND RAPIDS | MI | 49505-5124 |
| ERIC MCALISTER | 11276 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1500 |
| ERIC MCALISTER | 614 S 73RD ST | | | | MESA | AZ | 85208-2073 |
| ERIC MCCLAIN | PO BOX 1016 | | | | FOWLERVILLE | MI | 48836-1016 |
| ERIC MCINTOSH | 1709 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2508 |
| ERIC MCKNIGHT | 5082 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| ERIC MEISTER | 420 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-3944 |
| ERIC MENDEL | 2812 HUNTERS WAY | | | | BLOOMFIELD HILLS | MI | 48304-1928 |
| ERIC MESSERLY | 5475 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4801 |
| ERIC MICHAEL | 529 LAYTON RD | | | | ANDERSON | IN | 46011-1521 |
| ERIC MIDDLETON | 1033 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3642 |
| ERIC MILLER | 7395 CHARLES CT | | | | LINDEN | MI | 48451-8616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC MILLER | 91 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2528 |
| ERIC MINNE | 1500 N MARKDALE UNIT 69 | | | | MESA | AZ | 85201-2428 |
| ERIC MINTZ | 13320 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-3339 |
| ERIC MITTELSTADT | 18822 RIVER WIND LN | | | | DAVIDSON | NC | 28036-8878 |
| ERIC MOBLEY | 6758 EDDLESTON CT | | | | CANAL WINCHESTER | OH | 43110-8431 |
| ERIC MOELLER | 30841 IRIS CT | | | | NORTH OLMSTED | OH | 44070-6321 |
| ERIC MONROE | 34215 PINEWOODS CIR APT 202 | | | | ROMULUS | MI | 48174-8225 |
| ERIC MOREY | 3750 GALE RD | | | | EATON RAPIDS | MI | 48827-9632 |
| ERIC MORGAN | 4483 W 192ND ST | | | | CLEVELAND | OH | 44135-1722 |
| ERIC MORRISON | 88 WINDRIDGE LN | | | | PANAMA CITY BEACH | FL | 32413-2686 |
| ERIC MORTON | 5308 N WYMAN RD | | | | LAKE | MI | 48632-8826 |
| ERIC MOWERY | 1610 RAY ST | | | | DANVILLE | IL | 61832-6536 |
| ERIC MUFFETT CUSTODIAN | JESSY MUFFETT UTMA/IN | 6151 MAYFIELD CT | | | NEWBURGH | IN | 47630-2237 |
| ERIC MULLEN | 9250 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1650 |
| ERIC MUNDT | 1010 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| ERIC MUNDT | 642 ASTERA CT | | | | NEWBURY PARK | CA | 91320-5076 |
| ERIC MUNSELL | 19334 KNOWLTON PKWY APT 202 | | | | STRONGSVILLE | OH | 44149-9042 |
| ERIC MURPHY SR. | 746 LEWA DOWNS DR | | | | PONTIAC | MI | 48341-1096 |
| ERIC MUSKOVAC | 48722 BEACON SQUARE DR | | | | MACOMB | MI | 48044-5918 |
| ERIC N PETERSON | 220 2ND STR | | | | WHITING | KS | 66552-9407 |
| ERIC N WELLS | 2935 AMBERWOOD PL | | | | KOKOMO | IN | 46902-1435 |
| ERIC NAGEL | 3475 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9448 |
| ERIC NAPIER | 51240 VILLAGE EDGE E | APT 202 | | | CHESTERFIELD | MI | 48047-3598 |
| ERIC NATALE | 1043 HOCKEY LN | | | | LAPEER | MI | 48446-3380 |
| ERIC NAVARRE | 8825 N CONGRESS AVE | APT 1011 | | | KANSAS CITY | MO | 64153-1994 |
| ERIC NEECE | 3013 DEVONSHIRE DR | | | | PLATTE CITY | MO | 64079-7246 |
| ERIC NELSON | 1172 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| ERIC NELSON | 3499 DONAMERE DR | | | | LANSING | MI | 48906-9250 |
| ERIC NEMETH | 508 FOX HILLS DR N APT 8 | | | | BLOOMFIELD | MI | 48304-1340 |
| ERIC NERI | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| ERIC NETHERCUTT | 10604 WATER ST | | | | DEFIANCE | OH | 43512-1250 |
| ERIC NEWCOMB | 8151 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4543 |
| ERIC NEWMAN | 9800 DOYLE DR | | | | MECOSTA | MI | 49332-9773 |
| ERIC NIELSEN | 33451 SEBASTIAN LANE DR | | | | STERLING HEIGHTS | MI | 48312-6135 |
| ERIC NORDLIE | 220 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3424 |
| ERIC NORDLING | 748 JOSHUA DR | | | | HIGHLAND | MI | 48356-2959 |
| ERIC NORTON | 10706 GARDEN CIR | | | | BLOOMINGTON | MN | 55438-2341 |
| ERIC OLES | 61 PICKFORD ROAD | | | | KIMBALL | MI | 48074-4523 |
| ERIC OLSON | N1975 US 41 | | | | TRENARY | MI | 49891 |
| ERIC OSBORN | 8735 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9726 |
| ERIC OSTROM | 14046 IBBETSON AVE | | | | BELLFLOWER | CA | 90706-2526 |
| ERIC OSWALD | 20 AREND AVE | | | | WILLIAMSVILLE | NY | 14221-5102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC OTTO | 9651 KNAUF RD | | | | CANFIELD | OH | 44406-9429 |
| ERIC P CARLSON | 230 E FERNWOOD ST | | | | MORTON | IL | 61550-2536 |
| ERIC P KNIGHT | 57711 COUNTY ROAD 9 | | | | ELKHART | IN | 46517-2103 |
| ERIC P LEMONT | 400 INTERVALE ROAD | | | | NEW GLOUCESTR | ME | 04260-3601 |
| ERIC P MIDDLETON | 1033 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3642 |
| ERIC P ORTNER OPTICIAN | 32 N DERBY RD | | | | SPRINGFIELD | NJ | 07081-3313 |
| ERIC P WILLIAMS | 3429 SOUTH OVERLOOK PASS | | | | NEW PALESTINE | IN | 46163 |
| ERIC PALMER | 3041 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| ERIC PALMER | 3215 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| ERIC PALMER | 4131 MIRACLES BLVD | | | | DETROIT | MI | 48201-1545 |
| ERIC PARKER | 5726 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| ERIC PECHON | 62 RUE JOS PHILIPPART | | | L-4845 RODANGE LUXEMBOURG | | | |
| ERIC PEERS | 6845 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2257 |
| ERIC PELTONEN | 8132 CASTLEWARD DR | | | | DAVISON | MI | 48423-9555 |
| ERIC PENCE | 319 E HIGH ST | | | | E PALESTINE | OH | 44413-2200 |
| ERIC PETERSON | 2058 ARBOR MEADOWS DR | | | | DEWITT | MI | 48820-8842 |
| ERIC PETERSON | 22166 BROCKSHIRE ST | | | | NOVI | MI | 48375-4788 |
| ERIC PETTEE | 1531 YORK ST | | | | LIMA | NY | 14485-9746 |
| ERIC PHELPS | 9281 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8820 |
| ERIC PICHINI | 1422 BROOKE PARK DR APT 4 | | | | TOLEDO | OH | 43612-4140 |
| ERIC PIERCE | 4105 BEACH RD | | | | TROY | MI | 48098-4273 |
| ERIC PIERRE | 401 CREEK HOLW | | | | SHREVEPORT | LA | 71115-3739 |
| ERIC PLETINCKX | ROUTE DE MONTAUBERT 66 | | | CH 1720 CORMINBOENF (FA) SWITZERLAND | | | |
| ERIC POLLARD | 3030 NEW CHANCELLOR WAY | | | | CUMMING | GA | 30041-1509 |
| ERIC POLLARD | 8164 E STATE ROUTE F | | | | COWGILL | MO | 64637-8737 |
| ERIC POLS | [NULL] | KRUISSTRAAT 97 | | KERKRADE NETHERLANDS | KERKRADE | | |
| ERIC POLS | [NULL] | KRUISSTRAAT 97 | | KERKRADE NETHERLANDS 6461HA | KERKRADE | | |
| ERIC POPLAR | 438 E BETHUNE ST | | | | DETROIT | MI | 48202-2838 |
| ERIC POPPE | 5109 NOB HILL CT | | | | BLOOMFIELD HILLS | MI | 48302-2650 |
| ERIC PORTER | 2352 E 61ST ST | | | | CLEVELAND | OH | 44104-1702 |
| ERIC PORTER | 3336 WIDGEON DR | | | | JANESVILLE | WI | 53546-8418 |
| ERIC POTTS | 502 LAKE ONTARIO LN | | | | BOULDER CITY | NV | 89005-1023 |
| ERIC POWELL | 19371 PREVOST ST | | | | DETROIT | MI | 48235-2337 |
| ERIC PRENEVAU | 951 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3496 |
| ERIC PRESSLEY | 24475 W RESERVATION LINE RD LOT 2 | | | | CURTICE | OH | 43412-9629 |
| ERIC PRICE | 1722 SPRING HILL CV | | | | LITHONIA | GA | 30058-7018 |
| ERIC PRICE | 901 BAY ST | | | | PONTIAC | MI | 48342-1905 |
| ERIC PROFFER | 10181 MAPLE RD | | | | BIRCH RUN | MI | 48415-8416 |
| ERIC PURDY | 5235 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9186 |
| ERIC PYATT | 1914 SOMERVILLE CT | | | | MAUMEE | OH | 43537-2217 |
| ERIC Q HITE | 1055 BRUSHY ROAD | | | | CENTERVILLE | TN | 37033-4546 |
| ERIC QUEEN | 6201 W 320 S | | | | RUSSIAVILLE | IN | 46979-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC R BARNES JR | 888 PALLISTER ST APT 603 | | | | DETROIT | MI | 48202-2672 |
| ERIC R GEARHART | 7 VIENNA CT | | | | BROOKVILLE | OH | 45309 |
| ERIC R GRZELEWSKI | 225 WAE TRAIL | | | | CORTLAND | OH | 44410 |
| ERIC R JOHNSTON & | MARY J JOHNSTON JTTEN | 229 WESTRIDGE DRIVE | | | HUNTSVILLE | TX | 77340-8950 |
| ERIC R MATHEWSON | 103 BOSTON RD | | | | SYRACUSE | NY | 13211-1613 |
| ERIC R MONROE | 34215 PINEWOODS CIR APT 202 | | | | ROMULUS | MI | 48174-8225 |
| ERIC R PAQUIN | USS HARPERS FERRY LSD 49 | | | | FPO | AP | 96665 |
| ERIC R POWDERS | 4463 ELLIOT AVE | | | | DAYTON | OH | 45410 |
| ERIC R WHITE | 1585 CHURCH AVE.S.W. APT42 | | | | JACKSONVILLE | AL | 36265-3204 |
| ERIC RADTKE | 83 HALDANE DR | | | | TROY | MI | 48098-2902 |
| ERIC RAHE | 3414 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5721 |
| ERIC RAICH | 3963 EDWARD DR | | | | BRUNSWICK | OH | 44212-1509 |
| ERIC RAND | 4247 HILLCREST DR. | | | | LOS ANGELES | CA | 90008-4315 |
| ERIC RAPHAEL | 1344 BROOKWOOD ST | | | | BIRMINGHAM | MI | 48009-1066 |
| ERIC RASK | 1301 N HOYNE AVE | APT 2 | | | CHICAGO | IL | 60622-3024 |
| ERIC RASMUSON | 5600 AUSTIN RD | | | | SALINE | MI | 48176-9603 |
| ERIC RAU | 8032 FRANCES RD | | | | OTISVILLE | MI | 48453-9422 |
| ERIC RAYFORD | 28233 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2415 |
| ERIC REESE | 8450 CRAWFORD | | | | SHELBY TOWNSHIP | MI | 48316-5108 |
| ERIC REILLY | 7537 DUSKVIEW CT | | | | OOLTEWAH | TN | 37353-5757 |
| ERIC REINAGEL | 1605 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| ERIC REINKE | 213 SILVER LAKE DR | | | | LAKE | MI | 48632-9242 |
| ERIC RETCHER | 5315 STEVER RD | | | | DEFIANCE | OH | 43512-9736 |
| ERIC RICE | 2115 HUMPHREY STREET | | | | KALAMAZOO | MI | 49048-2054 |
| ERIC RICHARD | 3964 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9623 |
| ERIC RICHARD | 55337 LEONARD CT | | | | SHELBY TWP | MI | 48316-5322 |
| ERIC RICHWINE | 2068 N 350 W | | | | ANDERSON | IN | 46011-8757 |
| ERIC RIEKE | 21723 OAK FOREST DR | | | | DEFIANCE | OH | 43512-8676 |
| ERIC ROBBINS | 25192 E 118TH ST | | | | BROKEN ARROW | OK | 74014 |
| ERIC ROBERTS | 5313 N CORK DR | | | | MUNCIE | IN | 47304-5750 |
| ERIC ROBINSON | 1317 RIVER OAKS DR | | | | FLINT | MI | 48532-2832 |
| ERIC ROBINSON | 229 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3464 |
| ERIC ROBISON | 808 E LYONS ST TRLR 28 | | | | SWAYZEE | IN | 46986-9681 |
| ERIC RODY | 2536 AUDRI LN | | | | KOKOMO | IN | 46901-7074 |
| ERIC ROEHL | 1251 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1838 |
| ERIC ROLOFF | 400 S RICE ST UNIT 2 | | | | WHITEWATER | WI | 53190-2168 |
| ERIC ROTHENBERG, O'MELVENY & MYERS LLP | TIMES SQUARE TOWER, 7 TIMES SQUARE | | | | NEW YORK | NY | 10036 |
| ERIC ROUSE | 3940 S DETROIT AVE | | | | TOLEDO | OH | 43614-5645 |
| ERIC ROUSE | 6051 ANNAPOLIS DR | | | | LANSING | MI | 48911-5010 |
| ERIC ROUSSEAU | 1933 SPENCER RD | | | | STERLING | MI | 48659-9719 |
| ERIC ROWLEY | 3900 HASKIN DR | | | | MIDLAND | MI | 48640-2264 |
| ERIC RUBIN | 144 SHERBURN CIR | | | | WESTON | MA | 02493-1058 |
| ERIC RUEGSEGGER | 13215 BURNINGWOOD DR | | | | WASHINGTON | MI | 48094-1738 |
| ERIC RUSSELL JOHNSTON | SEP IRA DCG & T TTEE | 229 WESTRIDGE DR | | | HUNTSVILLE | TX | 77340-8950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC S BROCKERT | 1163 LANSDALE CT | | | | DAYTON | OH | 45414-2199 |
| ERIC S CROMER | 7704 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8689 |
| ERIC S CZUBA | 42   SPIREA DRIVE | | | | DAYTON | OH | 45419-3407 |
| ERIC S HINZ | 1480 PARKWOOD AVE APT 4 | | | | YPSILANTI | MI | 48198-5974 |
| ERIC S MASHATT | 6266 SHELDON ST | | | | YPSILANTI | MI | 48197-8228 |
| ERIC S MCDONALD | 6400 JOHN R ST | | | | DETROIT | MI | 48202-3214 |
| ERIC S MIMS | 539   FOREST PARK CT #D | | | | DAYTON | OH | 45405-1209 |
| ERIC S PHILLIPS | 7 DEWITT STREET #3 | | | | UTICA | NY | 13502-3307 |
| ERIC S PLATZ | 8625 SHADOW TRACE DR | | | | FORT WORTH | TX | 76244-7968 |
| ERIC S SAJOR | 60 MARION DR | | | | LAS VEGAS | NV | 89110-4667 |
| ERIC S TAYLOR | 1917 PARKWOOD DR NW | | | | WARREN | OH | 44485-2324 |
| ERIC S THORDSON | 832 PARKER AVE | | | | ROSEVILLE | MN | 55113 |
| ERIC S TOWE | 12000  OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-8359 |
| ERIC S TRACEY | 725 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484 |
| ERIC S TRACY | 1623 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4061 |
| ERIC S TRENT | 300 JOHNSON TRL | | | | DAYTON | OH | 45418-2995 |
| ERIC S WERNER | 850 TRIM RD | | | | ELKHART | KS | 67950 |
| ERIC S WINBLAD | 766 COMANCHE LN | | | | TIPP CITY | OH | 45371 |
| ERIC SAHL | 4012 CRESCENT DR | | | | N TONAWANDA | NY | 14120-1365 |
| ERIC SASAKI | 502 SUNBERRY CT | | | | BRENTWOOD | TN | 37027-2907 |
| ERIC SATERFIELD | 1739 LOHR RD | | | | MANSFIELD | OH | 44903-9439 |
| ERIC SAUNDERS JR | 5005 BURTON DR | | | | PINCKNEY | MI | 48169-8415 |
| ERIC SAVAGE | 3862 S. CENTURY OAKS | | | | OAKLAND TWP | MI | 48363 |
| ERIC SBRESNY | 8500 COPPER MOUNTIAN AVE | | | | LAS VAGAS | NV | 89129-7614 |
| ERIC SCARLETT | 10570 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| ERIC SCARLETT | 28 FAIRWOOD COURT | | | | MIAMISBURG | OH | 45342-6628 |
| ERIC SCHICK | 1358 GLADYS AVE | | | | LAKEWOOD | OH | 44107-2512 |
| ERIC SCHILLINGER | 41828 PARK RIDGE RD | | | | NOVI | MI | 48375-2643 |
| ERIC SCHMANDT | 6485 COOK RD | | | | SWARTZ CREEK | MI | 48473-9102 |
| ERIC SCHNEIDER | 55646 MONROE DR | | | | SHELBY TOWNSHIP | MI | 48316-1137 |
| ERIC SCHNELLER | 5046 BRETT CT | | | | FREMONT | CA | 94538-2401 |
| ERIC SCHRAMM | 40 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-3072 |
| ERIC SCHUTT | 1600 S BALDWIN RD | | | | OXFORD | MI | 48371-5612 |
| ERIC SCHWABAUER | 8121 OHARA DR | | | | DAVISON | MI | 48423-9504 |
| ERIC SCHWARTZ | 4180 MILLINGTON RD | | | | CLIFFORD | MI | 48727-9716 |
| ERIC SCHWINN | 1855 STALEY RD | | | | GRAND ISLAND | NY | 14072-2146 |
| ERIC SCOTT | 1702 IROQUOIS AVE | | | | FLINT | MI | 48503-5115 |
| ERIC SEDAM | 5223 E HILLS RD | | | | FORT WAYNE | IN | 46804-6309 |
| ERIC SHARP | 281 E SKYLINE DR | | | | ROSCOMMON | MI | 48653-9679 |
| ERIC SHARPNACK | 4507 W 25TH ST | | | | ANDERSON | IN | 46011-4562 |
| ERIC SHAWL | 3134 ZARIEDA DR | | | | METAMORA | MI | 48455-9731 |
| ERIC SHEETS | 193 COUNTRY SIDE LN | | | | BEAR | DE | 19701-2011 |
| ERIC SHELTON | 13144 ASHLAND AVE | | | | GRANDVIEW | MO | 64030-3539 |
| ERIC SHEPHERD | 24 NEW ST | | | | GREENWICH | OH | 44837-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC SHEWELL | 6407 GIDDINGS RD | | | | ROOTSTOWN | OH | 44272-9765 |
| ERIC SHIFFLET | 10485 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| ERIC SHRUM | 10438 OAKHILL RD | | | | HOLLY | MI | 48442-8724 |
| ERIC SITGREAVES | 7281 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-9769 |
| ERIC SKALA | ERIC SKALA | 78 ROUTE 59 | NONE | | AIRMONT | NY | 10952-3797 |
| ERIC SKEIDE JR | 299 KOENIG RD | | | | TONAWANDA | NY | 14150-7503 |
| ERIC SMITH | 11842 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2271 |
| ERIC SMITH | 15796 HOLLEY ROAD | | | | HOLLEY | NY | 14470-9374 |
| ERIC SMITH | 19240 JEFFERY LN | | | | SOUTHFIELD | MI | 48075 |
| ERIC SMITH | 3412 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| ERIC SMITH | 3865 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9758 |
| ERIC SMITH | 4503 GROVE ST | | | | SHAWNEE | KS | 66226-2377 |
| ERIC SMITH | 4702 W TILL RD | | | | FORT WAYNE | IN | 46818-9310 |
| ERIC SMITH | 5918 GLADE AVE | | | | WOODLAND HLS | CA | 91367-4510 |
| ERIC SMITH | 6287 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2379 |
| ERIC SMITH | 6301 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| ERIC SMITHERS | 6059 N REIMAN RD | | | | CURTICE | OH | 43412-9624 |
| ERIC SNOW | 1312 CHASE OAKS DR | | | | KELLER | TX | 76248-8296 |
| ERIC SNOWDEAL JR | PO BOX 854 | | | | GRAND BLANC | MI | 48480-0854 |
| ERIC SODERBERG | 9246 WILLIAM ST | | | | TAYLOR | MI | 48180-3734 |
| ERIC SODERBERG | 980 W CANAL DR | | | | CHEBOYGAN | MI | 49721-9297 |
| ERIC SORENSON | 1011 NE CEDAR ST | | | | LEES SUMMIT | MO | 64086-5495 |
| ERIC SPAULDING | 1103 CHUTE ONE CT | | | | MANSFIELD | TX | 76063-5731 |
| ERIC SPILLERS | 3324 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| ERIC STADLBERGER | 5991 BARNES RD | | | | BROWN CITY | MI | 48416-9010 |
| ERIC STANCZAK JR | PO BOX 9022 | C/O ADAM OPEL, T2-03 | | | WARREN | MI | 48090-9022 |
| ERIC STANFORD | 20500 BLOOM ST | | | | DETROIT | MI | 48234-2411 |
| ERIC STANTIFORD | 1443 COLLEEN LN | | | | DAVISON | MI | 48423-8321 |
| ERIC STANTZ | 2844 EMERALD PARK | | | | SAGINAW | MI | 48603-6154 |
| ERIC STAUB | 21204 ALEXA DR | | | | COMMERCE TOWNSHIP | MI | 48390-5841 |
| ERIC STCHUR | 9575 CAVELL ST | | | | LIVONIA | MI | 48150-3219 |
| ERIC STEIBLE | 10 WALTER AVE | | | | EASTON | PA | 18045 |
| ERIC STEINBORN | 3810 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1500 |
| ERIC STEINER | 1480 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9794 |
| ERIC STEINFADT | 8214 FERNHILL AVE | | | | PARMA | OH | 44129-2127 |
| ERIC STEMEN | 3940 SCHUST RD | | | | SAGINAW | MI | 48603-1240 |
| ERIC STEPHENS | 9519 W 300 S | | | | DUNKIRK | IN | 47336-9007 |
| ERIC STEVENS | PO BOX 9020 | C/O GME ZURICH | | | WARREN | MI | 48090-9020 |
| ERIC STEWART | 824 JEFFREY PINE DR | | | | BEAR | DE | 19701-2162 |
| ERIC STOKES | 982 HUNTS BRIDGE RD. | | | | FOUNTAIN INN | SC | 29644 |
| ERIC STORMZAND | 3859 WILDWATER BCH | | | | MANITOU BEACH | MI | 49253-9827 |
| ERIC STRAUSS | 9550 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8810 |
| ERIC STREB | 4547 SIMON RD. | | | | BOARDMAN | OH | 44512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC SWANSON | 620 E 112TH ST | | | | GRANT | MI | 49327-8580 |
| ERIC SWANSON | 8433 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8845 |
| ERIC T ASZTALOS | 6658 TAVENSHIRE DR | | | | HUBER HEIGHTS | OH | 45424-7331 |
| ERIC T GRAY | 2240 E. WHIPP RD. | | | | KETTERING | OH | 45440 |
| ERIC T GREEN | 22 DEFOE CIR | | | | NEWARK | DE | 19702-5303 |
| ERIC T HARGREAVES | 200 ALICANTE PLACE | | | | DANVILLE | CA | 94526-5424 |
| ERIC T HENRY | 5612 WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| ERIC T KING | 8145 WILDCAT RD. | | | | TIPP CITY | OH | 45371-9278 |
| ERIC T KUBA | 10176 LYNETTE CT | | | | LINDEN | CA | 95236 |
| ERIC T ROSS | 2023  E HENRIETTA ROAD | | | | ROCHESTER | NY | 14623-3941 |
| ERIC T SAUER | 1699 COUNTRY COURT | | | | APOPKA | FL | 32703-5036 |
| ERIC T WELLS | 824 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1772 |
| ERIC T WOITTE | PO BOX 457 | | | | TEA | SD | 57064-0457 |
| ERIC TAYLOR | 1045 GRIBBIN LN | | | | TOLEDO | OH | 43612-4221 |
| ERIC TAYLOR | 1700 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| ERIC TAYLOR | 621 CHEROKEE DR | | | | MOUNT CARMEL | TN | 37645-3810 |
| ERIC TAYLOR | 7488 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8975 |
| ERIC TEREBINSKI | 118 PRINDLE DR | | | | SMYRNA | TN | 37167-3314 |
| ERIC THIES | 10333 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-8401 |
| ERIC THOMAS | 12015 GOLDEN HARVEST DR | | | | FORT WAYNE | IN | 46845-8996 |
| ERIC THOMAS | 14434 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| ERIC THOMAS | 2941 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2332 |
| ERIC THOMAS | 4693 CONVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7113 |
| ERIC THOMAS | 830 MEDINAH DR | | | | ROCHESTER HILLS | MI | 48309-1033 |
| ERIC THOMASON | 1018 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| ERIC THOMPSON | 6711 COE RD | | | | LIVONIA | NY | 14487-9313 |
| ERIC THOMPSON | 8254 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1312 |
| ERIC THRAPPAS | 8 TERESA DR | | | | MENDON | MA | 01756-1176 |
| ERIC TOBIN | 2643 HOYTE DR | | | | SHREVEPORT | LA | 71118-2619 |
| ERIC TODD | 39352 HEATHERHEATH DR | | | | CLINTON TWP | MI | 48038-2640 |
| ERIC TORKELSON | 2962 E BATH RD | | | | MORRICE | MI | 48857-9716 |
| ERIC TOTH | 802 ANTIETAM DR | | | | DOUGLASSVILLE | PA | 19518-8766 |
| ERIC TRACEY | 725 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4541 |
| ERIC TRAFTON | 4165 CENTER RD | | | | LINDEN | MI | 48451-9611 |
| ERIC TRAIL | 103 WESTLAND DR | | | | COLUMBIA | TN | 38401-6523 |
| ERIC TRYON | 9930 SOUTHWIND CIRCLE | | | | INDIANAPOLIS | IN | 46256-9368 |
| ERIC TUCKER | 3992 MEIGS AVE | | | | WATERFORD | MI | 48329-2169 |
| ERIC TURNER | 17373 DENBY | | | | REDFORD | MI | 48240-2305 |
| ERIC TWEEDY | PO BOX 753 | | | | FLINT | MI | 48501-0753 |
| ERIC TYSON | 1301 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8768 |
| ERIC URBAN | SONNENSTR 17 | | | 15370 PETERSHAGEN GERMANY | | | |
| ERIC V DAVIS | 586  ROTELLINI DR | | | | MIAMISBURG | OH | 45342-3986 |
| ERIC V SLADE | 55  ELLEN ST | | | | NEW BRUNSWICK | NJ | 08901-3339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIC VAN GILDER | 3280 CHULA VISTA DR | | | | WILLIAMSTON | MI | 48895-9598 |
| ERIC VANDOMMELEN | 3246 ESTATE VIEW CT | | | | COMMERCE TOWNSHIP | MI | 48382-5139 |
| ERIC VANDYKE | PO BOX 9022 | C/O GM DO BRAZIL | | | WARREN | MI | 48090-9022 |
| ERIC VASKO | 2453 DAVID CT | | | | YOUNGSTOWN | OH | 44511-2041 |
| ERIC VESPER | 8135 WOLCOTT RD | | | | EAST AMHERST | NY | 14051-1182 |
| ERIC VISGER | 1816 FOSTER AVE | | | | JANESVILLE | WI | 53545-0878 |
| ERIC VOLZ | 3599 SCHRACK RD | | | | LUCAS | OH | 44843-9726 |
| ERIC VONRECKLINGHAUSEN | 139 LAKE ST | | | | WILSON | NY | 14172-9657 |
| ERIC W BROWN | 8023 E. CO. RD. 900 S. | | | | LADOGA | IN | 47954 |
| ERIC W FOSKETT | 71 CHADWICK MNR | | | | FAIRPORT | NY | 14450 |
| ERIC W ROOT | 405 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| ERIC W SCARLETT | 28 FAIRWOOD CT. | | | | MIAMISBURG | OH | 45342 |
| ERIC W TIPPETT | 1131 E PRINCETON AVE | | | | FLINT | MI | 48505-1515 |
| ERIC WAGENSCHWANZ | 13326 SUMAC RD | | | | SOUTH LYON | MI | 48178-8114 |
| ERIC WAGNER | 11466 N WEBSTER RD | | | | CLIO | MI | 48420-8258 |
| ERIC WAGNER | 117 WINTHROP DR | | | | ELYRIA | OH | 44035-1432 |
| ERIC WALKER | 7 SHEPHEARD LN | | | | SWIFTWATER | PA | 18370-9735 |
| ERIC WALPER | 29512 EIFFEL AVE | | | | WARREN | MI | 48088-3639 |
| ERIC WALTON | 7701 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1447 |
| ERIC WARNER | 4544 COMANCHE DR | | | | OKEMOS | MI | 48864-2064 |
| ERIC WARNICK | 4521 NW GREYSTONE CT | APT G | | | RIVERSIDE | MI | 64150-1320 |
| ERIC WASHINGTON | 13510 E STATE FAIR STREET | | | | DETROIT | MI | 48205-1720 |
| ERIC WASHINGTON | 17339 WILTSHIRE BLVD | | | | SOUTHFIELD | MI | 48076-2856 |
| ERIC WASIL | 7134 GREY ESTATES DR | | | | LAMBERTVILLE | MI | 48144-8505 |
| ERIC WATTERWORTH | 768 ROXBURY CT | | | | ORION | MI | 48359-1749 |
| ERIC WEBER | 2126 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9192 |
| ERIC WEISS | C/O MARSHALL, DENNEHEY, WARNER | COLEMAN & GOGGIN | 1845 WALNUT STREET, 21ST FLOOR | | PHILADELPHIA | PA | 19103 |
| ERIC WELLS | 2935 AMBERWOOD PL | | | | KOKOMO | IN | 46902-1435 |
| ERIC WELSH | 13865 GRAHAM DR | | | | SHELBY TOWNSHIP | MI | 48315-3824 |
| ERIC WELTER | 1369 KINGS CREST CIR | | | | GRAND BLANC | MI | 48439-8620 |
| ERIC WENTWORTH | 7561 E KIVA AVE | | | | MESA | AZ | 85209-6218 |
| ERIC WESTLUND | 29333 SHERRY AVE | | | | MADISON HTS | MI | 48071-4427 |
| ERIC WEYROWSKE | 4483 N WATER ST | | | | PINCONNING | MI | 48650-9709 |
| ERIC WHITAKER | 722 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| ERIC WHITE | 13620 HAUSER ST APT 207 | | | | OVERLAND PARK | KS | 66221-2920 |
| ERIC WHITE | 2260 SARATOGA DR | | | | HERMITAGE | PA | 16148-6718 |
| ERIC WHITE | 3630 N LEITH RD | | | | JANESVILLE | WI | 53548-9373 |
| ERIC WHITING | 2410 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8707 |
| ERIC WHITMAN | 409 WAUFORD DR | | | | NASHVILLE | TN | 37211-4466 |
| ERIC WHITSON | 1817 S GRANT AVE | | | | JANESVILLE | WI | 53546-5908 |
| ERIC WIERZ | 2600 BRYNWOOD PL | | | | WEST COVINA | CA | 91792-1913 |
| ERIC WILAMOWSKI | 3165 E HIGHLAND RD APT 2 | | | | HIGHLAND | MI | 48356-2869 |
| ERIC WILBANKS | 14755 ABBEY LN | APT A8 | | | BATH | MI | 48808-7747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIC WILLIAMS | 105 SAINT ANDREWS CT | | | | MIDDLETOWN | DE | 19709-8851 |
| ERIC WOLFFBRANDT | 3907 RESEDA RD | | | | WATERFORD | MI | 48329-2558 |
| ERIC WOLLESEN | 516 SANDY HOLLOW CIR | | | | MIDVALE | UT | 84047-5721 |
| ERIC WOMACK | PO BOX 44150 | | | | NOTTINGHAM | MD | 21236-6150 |
| ERIC WOODRUFF | 3360 GROUSE WAY | | | | SAINT JOHNS | MI | 48879-8241 |
| ERIC WORTH | 10133 BUCK RD | | | | FREELAND | MI | 48623-9731 |
| ERIC WRIGHT | 333 BRONCO WAY | | | | LANSING | MI | 48917-2729 |
| ERIC WRIGHT | P O BOX  576 | | | | POWAY | CA | 92074 |
| ERIC YAGER | 46887 DOUBLETREE RD | | | | CANTON | MI | 48187-1695 |
| ERIC YORK | 15610 PEBBLE TR. | | | | BASEHOR | KS | 66007 |
| ERIC YOUNG | PO BOX 68 | | | | HOLT | MI | 48842-0068 |
| ERIC ZACHMANN | 5851 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| ERIC ZIELINSKI | 5700 DORWOOD RD | | | | SAGINAW | MI | 48601-9319 |
| ERIC'S AUTO SERVICE, INC | 1047 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3514 |
| ERICA A MOON | 477 N CHURCH DR | | | | LEBANON | OH | 45036 |
| ERICA ALVAREZ | PO BOX 252 | | | | WENTZVILLE | MO | 63385-0252 |
| ERICA BLAGA | 7090 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| ERICA BONNER-HARRIS | 2174 CANFIELD RD. REAR | | | | YOUNGSTOWN | OH | 44511 |
| ERICA BURRIS | 5001 LIBCREST DR | | | | WATERFORD | MI | 48327-2840 |
| ERICA C ELMS-JOHNSON | 4785  ERICSON AVE | | | | DAYTON | OH | 45418-1909 |
| ERICA CARROTHERS | 5451 RIVERWALK TRL | | | | COMMERCE TOWNSHIP | MI | 48382-2845 |
| ERICA COOK | 15305 GLENHURST | | | | SOUTHGATE | MI | 48195-8531 |
| ERICA CURTIS | 15115 SPRINGFIELD AVE | | | | MIDLOTHIAN | IL | 60445-3750 |
| ERICA D TURNER | 52 MURPHY AVE | | | | PONTIAC | MI | 48341-1214 |
| ERICA DAVIDSON | 204 WINKLER WAY | | | | MONROE | LA | 71203-6527 |
| ERICA DISHMON | 9090 ARLINGTON DR | | | | YPSILANTI | MI | 48198-9410 |
| ERICA EDWARDS | 10504 E 46TH ST | | | | KANSAS CITY | MO | 64133-3874 |
| ERICA GAY | 4979 BATE ST | | | | NEWTON FALLS | OH | 44444-9414 |
| ERICA GOTTSCHALK | 1301 WINSLOW LN | | | | MADISON | WI | 53711 |
| ERICA GRABOWSKI | 8042 BIRCHWOOD DR | | | | BIRCH RUN | MI | 48415-8528 |
| ERICA HELMICK | 1373 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| ERICA HUGHES | 714 BLAINE CR APT 1503 | | | | SCHAUMBURG | IL | 60173-5286 |
| ERICA J SIMON | 2173 SUNRISE WAY | | | | JAMISON | PA | 18929 |
| ERICA J WILLIAMS | 6052 TROY PIKE | | | | DAYTON | OH | 45424-3643 |
| ERICA KIRKENDOLL | 6128 MODELLI DR | | | | GRAND PRAIRIE | TX | 75052-8726 |
| ERICA KISSAU | 14067 ASHURST ST | | | | LIVONIA | MI | 48154-5313 |
| ERICA L BOLEN | 3917 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| ERICA L DOWELL | 5362 ABBY LOOP WAY | | | | DAYTON | OH | 45414 |
| ERICA L JACKSON | 2325 RAVINEWOOD AVE | | | | YPSILANTI | MI | 48198-6283 |
| ERICA L LEADFORD | 1915 STONE ST #1 | | | | SAGINAW | MI | 48602-5545 |
| ERICA L MCCARTNEY | 3951 MONTEVIDEO DR | | | | DAYTON | OH | 45414 |
| ERICA LOWE | 3282 SKYLINE DR | | | | MELVINDALE | MI | 48122-2037 |
| ERICA M PETTIS | 556 W BETHUNES ST APT 801 | | | | DETROIT | MI | 48202-2747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERICA M STANKOWSKI | 3501  APPLE GROVE DR | | | | BEAVERCREEK | OH | 45430-1479 |
| ERICA MARTIN | PO BOX 320353 | | | | FLINT | MI | 48532-0007 |
| ERICA MINGS | 7422 RICHARDS DR | | | | SHAWNEE | KS | 66216-4122 |
| ERICA MITCHELL | 708 HENDERSON RD | | | | WEST MONROE | LA | 71291-9419 |
| ERICA MOST | 493 MARTIN L KING BLVD N | | | | PONTIAC | MI | 48342 |
| ERICA MURRELL | 2517 WINDING RD | | | | FORT WORTH | TX | 76133-6464 |
| ERICA NICHOLSON | PO BOX 16121 | | | | CHARLOTTE | NC | 28297-6121 |
| ERICA PREDL | 8555 S LEWIS #14D | UNIVERSITY VILLAGE | | | TULSA | OK | 74137 |
| ERICA R SMITH | PO BOX 6772 | | | | ARLINGTON | TX | 76005-6772 |
| ERICA R WHEATON | 990 HARBINS RD | UNIT 40 | | | NORCROSS | GA | 30093-4315 |
| ERICA RAINES | 5611 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| ERICA RINDFLEISCH | 875 W GRAND RIVER AVE LOT 55 | | | | WILLIAMSTON | MI | 48895-1249 |
| ERICA RITTENHOUSE | 10039 CUMMINS DR | | | | DEERFIELD | OH | 44411-8790 |
| ERICA RONCI CONKLIN | 5742 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4106 |
| ERICA S CASH | 1441  NEWTON AVENUE | | | | DAYTON | OH | 45406 |
| ERICA SMITH | PO BOX 6772 | | | | ARLINGTON | TX | 76005-6772 |
| ERICA SUTTON | PO BOX 141 | | | | ORTONVILLE | MI | 48462-0141 |
| ERICA THOMAS | 531 WARD AVE | | | | NILES | OH | 44446-1467 |
| ERICA V RANSON | 850 DELAWARE ST | | | | DETROIT | MI | 48202-2302 |
| ERICA WATSON | 3505 MOUNTCASTLE DR | | | | FORT WORTH | TX | 76119-2139 |
| ERICA WEBB | 7110 RIVERVIEW DR | | | | FLINT | MI | 48532-2274 |
| ERICA WHITMAN | 1007 ODESSA DR | | | | HOLLY | MI | 48442-1056 |
| ERICA Y BONNER-HARRIS | 2174 CANFIELD RD REAR | | | | YOUNGSTOWN | OH | 44511 |
| ERICA Y WILLIAMS | PO BOX 2851 | | | | DETROIT | MI | 48202-0851 |
| ERICA ZOKVIC | 1863 BENTON RD | | | | CHARLOTTE | MI | 48813-9796 |
| ERICH AND MARGRET NEFFGEN | HOCHSTR 174 | | | 52525 HEINSBERG GERMANY | | | |
| ERICH ANDERSON | 5604 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3061 |
| ERICH BAUER | 4902 3 MILE RD | | | | BAY CITY | MI | 48706-9086 |
| ERICH BEINENFELD | HOVENGASSE 3/4/12 | | | 2100 KORNEUBURG AUSTRIA/EUROPE | | | |
| ERICH BENEDICT | 45854 WOODVIEW DR | | | | SHELBY TWP | MI | 48315-6062 |
| ERICH BIENENFELD | HOVENGASSE 3/4/12 | | | A-2100 KORNENBURG AUSTRIA | | | |
| ERICH BOLINGER | 3960 MYSTIC VALLEY DR | | | | BLOOMFIELD HILLS | MI | 48302-1440 |
| ERICH CLASEN | 35 EADS LANE | | | | BRONSTON | KY | 42518-9435 |
| ERICH ENSELEIT | 2756 WEST AVE | | | | NEWFANE | NY | 14108-1210 |
| ERICH EWALD | 1653 KINGSLEY DR | | | | ANDERSON | IN | 46011-1011 |
| ERICH GEIGER | 2955 N LAKEWOOD CT | | | | BLOOMINGTON | IN | 47408-1081 |
| ERICH GEIGER | GARTENSTRASSE 22 | | | D-75334 STRAUBENHARDT GERMANY | | | |
| ERICH GOTTLIEB | 14500 N FR L WRIGHT APT339 | SIERRA POINTE RETIREMENT | | | SCOTTSDALE | AZ | 85260 |
| ERICH GRAMS | 11320 E LENNON RD | | | | LENNON | MI | 48449-9666 |
| ERICH HAHN, SIGLINDE HAHN | AN DER ESELSHOEHE 27 | | | 97422 SCHWEINFURT GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERICH HUETHER | 6262 TALL CYPRESS CIR | | | | GREENACRES | FL | 33463-8311 |
| ERICH J. SPECHIN | 2400 SCIENCE PKWY | STE 200 | | | OKEMOS | MI | 48864-5506 |
| ERICH JAEGER GMBH & CO KG | STRABHEIMER STR 10 | | | FRIEDBERG D-61169 GERMANY | | | |
| ERICH KUHN | RUNZSTRASSE 73 | | | 79102 FREIBURG GERMANY | | | |
| ERICH LUTZ | 9288 VARODELL DR | | | | DAVISON | MI | 48423-8712 |
| ERICH M HARTZ | 14 GLIDDEN CIRCLE | | | | HAMLIN | NY | 14464 |
| ERICH METZGER | 113 COPELAND LN | | | | YORKTOWN | VA | 23692-4831 |
| ERICH MOORE | PO BOX 97 | | | | WILKINSON | IN | 46186-0097 |
| ERICH R REEMMER | 36827 ROWE CT | | | | STERLING HTS | MI | 48312-3279 |
| ERICH REEMMER | 36827 ROWE CT | | | | STERLING HTS | MI | 48312-3279 |
| ERICH RISKE | 3431 PRIMROSE DR | | | | ROCHESTER HLS | MI | 48307-5244 |
| ERICH SCHMID | ELSENBRUCHSTR. 22 | D-13467 BERLIN | | | BERLIN | DE | 13467 |
| ERICH SCHMIDT | HERRENSTEIGE 5 | | | D-97980 BAD MERGENTHEIM GERMANY | | | |
| ERICH SCHNEIDER | 50 EAST RD APT 5G | | | | DELRAY BEACH | FL | 33483-7036 |
| ERICH SCHULLER | 148 E MARION AVE | | | | YOUNGSTOWN | OH | 44507-1276 |
| ERICH SEIDA | 10004 LAKESIDE DR | | | | PERRINTON | MI | 48871-9645 |
| ERICH SENFT | 1720 TOWNSEND RD | | | | LEONARD | MI | 48367-3634 |
| ERICH STARK | 226 COTTAGE ST | | | | ROSCOMMON | MI | 48653-8137 |
| ERICH STOIBER | 726 S LA HUERTA | | | | GREEN VALLEY | AZ | 85614-2231 |
| ERICH TROMETER | MORIKESTR 4 | | | 86356 NEUSASS GERMANY | | | |
| ERICH TROTZMULLER | 25075 ANCHORAGE ST | | | | HARRISON TWP | MI | 48045-3701 |
| ERICH U. CHRISTINE GEHRINGER | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| ERICH UND MARGARETE NEFFGEN | HOCHSTR. 174 | | | HEINSBERG 52525 GERMANY | | | |
| ERICH VLACH | 5027 W OLYMPIC AVE | | | | BANNING | CA | 92220-5173 |
| ERICH VOGL | VORNHOLZ STRASSE 107 | APT #4 | | PASSAU 94036 GERMANY | | | |
| ERICHA JOHNSON | 4416 SANDHILL DR | | | | JANESVILLE | WI | 53546-4421 |
| ERICHO INC | C/O FLOOD BUMSTEAD MCCREADY & | PO BOX 331549 | MCCARTHY | | NASHVILLE | TN | 37203-7515 |
| ERICK BELCHER | 514 E  1000 N | | | | FORTVILLE | IN | 46040-9315 |
| ERICK BELMER | 4762 RITTER RD | | | | BELLVILLE | OH | 44813-9225 |
| ERICK BURNS | 3524 TREMAINE RD | | | | COLUMBUS | OH | 43232-6027 |
| ERICK COOPER | 5249 PHEASANT RUN DR APT 1 | | | | SAGINAW | MI | 48638-6352 |
| ERICK D MOORE | 8356 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| ERICK GITSCHLAG | 23007 LINNE ST | | | | CLINTON TWP | MI | 48035-2996 |
| ERICK HEGELMANN | 7607 WILLIAMS RD | | | | LANSING | MI | 48911-3044 |
| ERICK J COOPER | 5249 PHEASANT RUN DR APT 1 | | | | SAGINAW | MI | 48638-6352 |
| ERICK J COOPER | APT 1 | 5249 PHEASANT RUN DRIVE | | | SAGINAW | MI | 48638-6352 |
| ERICK L WASHINGTON | 16100 LINDSAY ST | | | | DETROIT | MI | 48235-3401 |
| ERICK MOORE | 8356 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| ERICK NYSTROM JR | 19008 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2058 |
| ERICK REINKE | 1210 CLARK RD | | | | LAPEER | MI | 48446-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERICK SANCHEZ | 215 TURNBERRY PL | APT F | | | SAINT PETER | MO | 63376-4470 |
| ERICK SAYER | 685 CROWDER DR | | | | FLORISSANT | MO | 63031-3201 |
| ERICK SIMPSON | 3485 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3936 |
| ERICK SLATEN | 18371 PANDA BEAR CT | | | | RENO | NV | 89508-4305 |
| ERICK STEIN | 3025 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| ERICK SUNDRLA | 3640 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1636 |
| ERICK WALKER | 1319 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| ERICK WOLF | 8058 SOFT WINDS DRIVE | | | | CORONA | CA | 92883-5976 |
| ERICKA A FLIPPING | 404   WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| ERICKA B HUNTER | 829 RAMSEY ST | | | | NASHVILLE | TN | 37206 |
| ERICKA CONLEY | 2525 HIGHWAY 360 APT 2622 | | | | EULESS | TX | 76039-7305 |
| ERICKA CURRY | 16214 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3630 |
| ERICKA M TAYLOR | 122 XENIA AVE | | | | DAYTON | OH | 45410 |
| ERICKA N PAYNE | 6881  GARBER RD. | | | | DAYTON | OH | 45415-1507 |
| ERICKSEN CHEVROLET | ATTN TIM MCCRACKEN | 325 1ST AVE E | | | MILAN | IL | 61264-2507 |
| ERICKSEN I I, ALBERT H | 12509 WHITE TAIL | | | | DAVISBURG | MI | 48350-2961 |
| ERICKSEN, ALFRED E | 902 E 8TH ST | | | | FLINT | MI | 48503-2780 |
| ERICKSEN, ALFRED EUGENE | 902 E 8TH ST | | | | FLINT | MI | 48503-2780 |
| ERICKSEN, CAROL A | 519 OXFORD CT | | | | ROCHESTER HLS | MI | 48307-4527 |
| ERICKSEN, FREDERICK S | 3003 S CANAL DR | | | | FLORENCE | SC | 29505-7503 |
| ERICKSEN, KENNETH W | 534 MILTON DR | | | | NAPERVILLE | IL | 60563-3311 |
| ERICKSEN, LYNN F | 18863 EXCLUSIVE PATH | | | | FARMINGTON | MN | 55024 |
| ERICKSEN, MATTHEW T | 6362 OAK LEAF TRL | | | | LINDEN | MI | 48451-8634 |
| ERICKSEN, PHYLLIS M | 92 RUBY RD | | | | PORT ANGELES | WA | 98362-9112 |
| ERICKSEN, RICK P | 501 VEREDA LEYENDA | | | | GOLETA | CA | 93117-5332 |
| ERICKSEN, SYBLE L | 3003 S CANAL DR | | | | FLORENCE | SC | 29505-7503 |
| ERICKSON ALVIN (507494) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ERICKSON BILL | 205 S OWENS DR | | | | ANAHEIM | CA | 92808-1327 |
| ERICKSON CATHERINE ESTATE OF | 30698 DEER DR | | | | HUXLEY | IA | 50124-8067 |
| ERICKSON CHEVROLET-PONTIAC, INC. | 253 OAK ST | | | | DAWSON | MN | 56232 |
| ERICKSON CHEVROLET-PONTIAC, INC. | MICHAEL ERICKSON | 253 OAK ST | | | DAWSON | MN | 56232 |
| ERICKSON DEENA | 9813 NW STATE ROAD 45 | | | | HIGH SPRINGS | FL | 32643-9568 |
| ERICKSON ELIZA | ERICKSON, ELIZA | 23320 ARROWHEAD NW | | | ST FRANCIS | MN | 55070 |
| ERICKSON ERVIN M (452640) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ERICKSON III, ALFRED C | 6123 DEWEY AVE | | | | SAINT LOUIS | MO | 63116-3109 |
| ERICKSON JIM | 13327 44TH DRAW NE | | | | SAINT MICHAEL | MN | 55376 |
| ERICKSON JIM | ERICKSON, JIM | 31 WARREN ST | | | WESTBOROUGH | MA | 01581-2204 |
| ERICKSON JOANN | PO BOX 728 | | | | NORTH BRANCH | MN | 55056-0728 |
| ERICKSON JR, FLOYD A | 3621 SAILMAKER LN | | | | PLANO | TX | 75023-3712 |
| ERICKSON JR, JOEL C | 6035 S TRANSIT RD LOT 56 | | | | LOCKPORT | NY | 14094-6322 |
| ERICKSON JR, ROGER C | 5383 WHITAKER TRL NW | | | | ACWORTH | GA | 30101-7869 |
| ERICKSON JR., ALBERT G. | 996 LA SALLE AVE | | | | WATERFORD | MI | 48328-3744 |
| ERICKSON KYLE | 8434 EAGLES NEST DR | | | | AVON | IN | 46123 |
| ERICKSON LEARNING FOUNDATION INC | 2043 HAMILTON RD | | | | OKEMOS | MI | 48864-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERICKSON PHYLLIS | PO BOX 2131 | | | | SOLDOTNA | AK | 99669-2131 |
| ERICKSON PONTIAC GMC, INC. | 890 W MAIN ST | | | | REXBURG | ID | 83440-1882 |
| ERICKSON PONTIAC GMC, INC. | ERIC ERICKSON | 890 W MAIN ST | | | REXBURG | ID | 83440-1882 |
| ERICKSON TRANSPORT CORP | 2255 N PACKER RD | | | | SPRINGFIELD | MO | 65803-5090 |
| ERICKSON WILLIAM R | 3717 HICKORY LN | | | | BENSALEM | PA | 19020-1031 |
| ERICKSON, ALBERT E | 1015 CAPEN AVE | | | | WALNUT | CA | 91789-3912 |
| ERICKSON, ALICE B | 11429 W BRANDHERM RD | | | | BELOIT | WI | 53511-8205 |
| ERICKSON, ALLEN A | 12006 S COUNTY ROAD H | | | | BELOIT | WI | 53511-9200 |
| ERICKSON, ALVIN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ERICKSON, ALVIN L | 9716 W MONEE MANHATTAN RD | | | | MONEE | IL | 60449-9649 |
| ERICKSON, ALVIN L | PO BOX 912 | | | | AU GRES | MI | 48703-0912 |
| ERICKSON, ANDREW R | 27953 705TH AVE | | | | DASSEL | MN | 55325-3141 |
| ERICKSON, ANN J | 8517 NW 70TH ST | | | | OKLAHOMA CITY | OK | 73132-4090 |
| ERICKSON, ANN Y | 4647 BURNS LINE RD | | | | CROSWELL | MI | 48422-9710 |
| ERICKSON, ANN Y | 4647 BURNS LINE ROAD | | | | CROSWELL | MI | 48422-9710 |
| ERICKSON, ARDEN R | 5611 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9262 |
| ERICKSON, ARTHUR L | 16115 SILVERWOOD DR | | | | FENTON | MI | 48430-9114 |
| ERICKSON, BETTY | 1015 CAPEN AVE | | | | WALNUT | CA | 91789-3912 |
| ERICKSON, BETTY L | 1423 4TH AVE | | | | LAKE ODESSA | MI | 48849-1305 |
| ERICKSON, BIRGER | PO BOX 90703 | | | | BURTON | MI | 48509-0703 |
| ERICKSON, BRIGHAM R | 4465 ASPENWAY | | | | DULUTH | MN | 55810-9733 |
| ERICKSON, CARL A | 512 SUTHERLAND CIR | | | | OCONOMOWOC | WI | 53066-6409 |
| ERICKSON, CARLYLE L | 15436 W CARROLL RD | | | | BRODHEAD | WI | 53520-8825 |
| ERICKSON, CATHERINE C | 2013 W TOUHY AVE | | | | CHICAGO | IL | 60645 |
| ERICKSON, CHARLES M | 1149 RIVER RIDGE DR | | | | BROWNSBURG | IN | 46112-7784 |
| ERICKSON, CHARLES R | 32128 PARKWOOD ST | | | | WESTLAND | MI | 48186-4942 |
| ERICKSON, CHASE | | | | | | | |
| ERICKSON, CHRISTINA L | 1121 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9112 |
| ERICKSON, CLARENCE R | 1830 MIDDLEGROUND DR SE | | | | GRAND RAPIDS | MI | 49546-8200 |
| ERICKSON, CLIFFORD L | 6157 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9716 |
| ERICKSON, CONNIE L | 5705 W COLUMBIA RD | | | | MASON | MI | 48854-9597 |
| ERICKSON, CURTIS A | 7415 WINDING OAKS DR | | | | COLORADO SPRINGS | CO | 80919-2541 |
| ERICKSON, DALLAS K | 8517 NW 70TH ST | | | | OKLAHOMA CITY | OK | 73132-4090 |
| ERICKSON, DANIEL | FLYNN ALVIN N LAW OFFICES OF | PO BOX 308 | | | TYLER | TX | 75710-0308 |
| ERICKSON, DANIEL C | 2735 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| ERICKSON, DANIEL CARL | 2735 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| ERICKSON, DAVID L | 116 ELMSFORD DR | | | | CLAWSON | MI | 48017-1245 |
| ERICKSON, DAVID R | 908 E COOPER LN | | | | COLBERT | WA | 99005-9821 |
| ERICKSON, DAVID R | 908 EAST COOPER LANE | | | | COLBERT | WA | 99005-9821 |
| ERICKSON, DEAN C | E 5623 CTH RD. NN | | | | VIROQUA | WI | 54665 |
| ERICKSON, DONALD D | 1123 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1448 |
| ERICKSON, DONALD G | 1355 FLUSHING RD | | | | FLUSHING | MI | 48433-2262 |
| ERICKSON, DONALD S | 747 YORK CREEK DR NW APT 5 | | | | COMSTOCK PARK | MI | 49321-8772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERICKSON, DORA W | 3309 S RYBOLT AVENUE | | | | INDIANAPOLIS | IN | 46221 |
| ERICKSON, DORIS L | 100 MONROE ST APT 105 | | | | BRIDGEWATER | NJ | 08807-5003 |
| ERICKSON, DOUGLAS J | 621 E REID RD APT 12 | | | | GRAND BLANC | MI | 48439-1295 |
| ERICKSON, DUANE R | 6220 W LYNNE DR | | | | JANESVILLE | WI | 53548-8888 |
| ERICKSON, EDWARD J | 10875 PERCY LN | | | | MECOSTA | MI | 49332-9788 |
| ERICKSON, ELEANOR L | 430 SANDPIPER CT | | | | EDGEWATER | FL | 32141-4182 |
| ERICKSON, ELIZA | 23320 ARROWHEAD ST NW | | | | SAINT FRANCIS | MN | 55070-9587 |
| ERICKSON, ERVIN M | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ERICKSON, ESTELLE L | 316 WILSON AVE | | | | PORT CLINTON | OH | 43452-1728 |
| ERICKSON, ESTHER A | 13694 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| ERICKSON, GARY J | 3331 WESTMINSTER RD | | | | JANESVILLE | WI | 53546-9652 |
| ERICKSON, GENE MIKALE | | | | | | | |
| ERICKSON, GENE MIKALE | FLYNN ALVIN N LAW OFFICES OF | PO BOX 308 | | | TYLER | TX | 75710-0308 |
| ERICKSON, GEORGE W | 614 CHESTNUT ST | | | | CADILLAC | MI | 49601-1714 |
| ERICKSON, GERALD N | 4809 W SCOTCH PINE CT | | | | APPLETON | WI | 54913-6521 |
| ERICKSON, GILBERT W | 2505 BUENA VISTA DR | | | | BROOKFIELD | WI | 53045-4308 |
| ERICKSON, GLENN W | 4433 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4752 |
| ERICKSON, GORDON J | 4898 ASHLEY LN | | | | WATERFORD | MI | 48329-1702 |
| ERICKSON, GORDON J | 8375 FOSTER RD | | | | CLARKSTON | MI | 48346-1957 |
| ERICKSON, GREGORY | 1410 SNOW GOOSE CIR | | | | GOOSE CREEK | SC | 29445-8683 |
| ERICKSON, GREGORY A | 8144 CALKINS RD | | | | FLINT | MI | 48532-5519 |
| ERICKSON, HARLAN P | 16775 OAK ST | | | | BASEHOR | KS | 66007-9655 |
| ERICKSON, HARLYN E | 1140 BLUFF ST | | | | BELOIT | WI | 53511-4356 |
| ERICKSON, HARRY W | 1340 S OAK RD | | | | DAVISON | MI | 48423 |
| ERICKSON, HELEN J | 1332 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5168 |
| ERICKSON, HOWARD | 7155 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| ERICKSON, HOWARD G | PO BOX 151 | | | | GENESEE | MI | 48437-0151 |
| ERICKSON, ISABELLE A | 333 TULLAMORE TER | | | | MATTESON | IL | 60443-2120 |
| ERICKSON, JACK A | 8255 KENSINGTON BLVD APT 356 | | | | DAVISON | MI | 48423-2963 |
| ERICKSON, JAMES E | 2447 E CATALINA AVE | | | | MESA | AZ | 85204-3006 |
| ERICKSON, JAMES M | 5143 FENTON RD | | | | FLINT | MI | 48507 |
| ERICKSON, JANETTE B | 2383 E LONG AVE | | | | CENTENNIAL | CO | 80122-3132 |
| ERICKSON, JEROME K | 6 MARSHALL PL | | | | JANESVILLE | WI | 53545-4031 |
| ERICKSON, JIM | 31 WARREN ST | | | | WESTBOROUGH | MA | 01581-2204 |
| ERICKSON, JOHN C | 3463 W 5 MILE RD | | | | CALEDONIA | WI | 53108-9746 |
| ERICKSON, JOHN H | 152 KEVIN DRIVE | | | | TROUTMAN | NC | 28166-8683 |
| ERICKSON, JOHN N | 5427 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| ERICKSON, JOHN NELS | 5427 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| ERICKSON, JONATHAN R | 1139 RINN ST | | | | BURTON | MI | 48509-2335 |
| ERICKSON, KAREN J | 4318 BUELL DR | | | | FORT WAYNE | IN | 46807-2709 |
| ERICKSON, KAREN J | 6640 MAYWOOD CIR | | | | FORT WAYNE | IN | 46819-1248 |
| ERICKSON, KARL W | 1011 WOOD AVE | | | | GENEVA | IL | 60134-3510 |
| ERICKSON, KENNETH R | 93 JULIE LN | | | | HOLMEN | WI | 54636-9697 |
| ERICKSON, KEVIN | 857 KOEHLAR AVE | | | | DONORA | PA | 15033-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERICKSON, KYLE E | 1042 WELCOME WAY DRIVE | | | | SHELBYVILLE | IN | 46176-3259 |
| ERICKSON, LARRY K | 3921 N SAMSON PL | | | | BOISE | ID | 83704-3977 |
| ERICKSON, LARRY R | 925 LARCHLEA DR | | | | BIRMINGHAM | MI | 48009-2938 |
| ERICKSON, LAURA JEAN | | | | | | | |
| ERICKSON, LAURA M | 38543 THORNWOOD DR | | | | HARRISON TOWNSHIP | MI | 48045-2662 |
| ERICKSON, LAWRENCE E | 2085 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9368 |
| ERICKSON, LAWRENCE O | 203 EDMUND AVE | | | | ROYAL OAK | MI | 48073-2663 |
| ERICKSON, LEIF J | 1152 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| ERICKSON, LEIF JOHN | 1152 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| ERICKSON, LEO R | 905 CANNON AVE | | | | SHOREVIEW | MN | 55126-3830 |
| ERICKSON, LERAE M | 4617 W 129TH ST | | | | SAVAGE | MN | 55378-1511 |
| ERICKSON, LESTER L | 4232 PENNLYN AVE APT 2 | | | | KETTERING | OH | 45429-2961 |
| ERICKSON, LINDA M | 11194 S 200 W | | | | BUNKER HILL | IN | 46914-9547 |
| ERICKSON, LOIS B | 1098 NE INDEPENDENCE AVE APT 119 | | | | LEES SUMMIT | MO | 64086-5895 |
| ERICKSON, LOREN D | 1060 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| ERICKSON, LUCY M | 4265 WILL SCARLET DR | | | | TITUSVILLE | FL | 32796-1070 |
| ERICKSON, M JANE | 5814 WILCKE WAY | | | | DAYTON | OH | 45459-1640 |
| ERICKSON, M K | 11792 BRISTERSBURG RD | | | | MIDLAND | VA | 22728 |
| ERICKSON, MARILYN M | 5601 N. A1A #304 N | | | | VERO BEACH | FL | 32963 |
| ERICKSON, MARIUM | 9623 N WAYNE AVE | | | | KANSAS CITY | MO | 64155-2175 |
| ERICKSON, MARK V | 1510 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| ERICKSON, MARK VEE | 1510 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| ERICKSON, MARVIN | | | | | | | |
| ERICKSON, MARY A | 3 ALAN O KELL PL | | | | CRANFORD | NJ | 07016-3331 |
| ERICKSON, MARY M | 370 MARSH RD | | | | BRISTOL | CT | 06010-2214 |
| ERICKSON, MARY R | 1068 RANDALL WAY | | | | BROWNSBURG | IN | 46112-1867 |
| ERICKSON, MATTHEW S | 3868 13TH ST | | | | MICCO | FL | 32976-2833 |
| ERICKSON, MATTHEW S | 7191 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| ERICKSON, MAXELL M | 1510 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| ERICKSON, MICHAEL F | 4748 LUTZ DR | | | | WARREN | MI | 48092-4406 |
| ERICKSON, MICHAEL L | 8805 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| ERICKSON, MICHAEL LEE | 8805 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| ERICKSON, MIKEAL | 320 VZCR 4115 | | | | CANTON | TX | 75103 |
| ERICKSON, MONICA E | 3407 HIDDEN PINES COURT | | | | ARLINGTON | TX | 76016-2798 |
| ERICKSON, MYRNA B | 1947 S US 23 | | | | TAWAS CITY | MI | 48763 |
| ERICKSON, NANCY A | 1687 COLUMBIA ROCK RD | | | | COLUMBIA | TN | 38401-1530 |
| ERICKSON, NANCY J | 2404 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| ERICKSON, NICHOLAS C | 2702 GOLDBRIDGE DRIVE | | | | AUSTIN | TX | 78745-6860 |
| ERICKSON, NORMAN L | 16010 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| ERICKSON, PAMELA A | 34 EDINBURGH DR | | | | HAINES CITY | FL | 33844-6205 |
| ERICKSON, PAMELA A | 410 DARTMOUTH DR | | | | HAINES CITY | FL | 33844-6235 |
| ERICKSON, PANSY E | 356 CANTERBURY LANE | | | | NEWPORT | MI | 48166-9430 |
| ERICKSON, PAUL C | 3443 W 5 MILE RD | | | | CALEDONIA | WI | 53108-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERICKSON, PAUL D | PO BOX 303 | | | | MOUNT CLEMENS | MI | 48046-0303 |
| ERICKSON, PAUL M | 4896 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3673 |
| ERICKSON, PAUL R | 5622 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| ERICKSON, PAUL S | 1719 MOLLEE CT | | | | KOKOMO | IN | 46902-4484 |
| ERICKSON, RALPH A | 5181 OLD COVE RD | | | | CLARKSTON | MI | 48346-3820 |
| ERICKSON, RAYMOND L | 81 FAY DR | | | | ENON | OH | 45323-1028 |
| ERICKSON, RAYMOND PATRICK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ERICKSON, RHONDA | FLYNN ALVIN N LAW OFFICES OF | PO BOX 308 | | | TYLER | TX | 75710-0308 |
| ERICKSON, RICHARD E | 5121 LONG LAKE RD | | | | CHEBOYGAN | MI | 49721-9578 |
| ERICKSON, ROBERT A | 7232 S VASSAR RD | | | | VASSAR | MI | 48768-9694 |
| ERICKSON, ROLAND A | 3901 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9221 |
| ERICKSON, ROLAND F | 2016 FRANK MILLER RD | | | | UNION CITY | IN | 47390-8447 |
| ERICKSON, RONALD C | 172 POWELL VALLEY SHORES CIR | | | | SPEEDWELL | TN | 37870-8230 |
| ERICKSON, RONALD K | 430 SANDPIPER CT | | | | EDGEWATER | FL | 32141-4182 |
| ERICKSON, RONALD U | 1198 LARABEE LN | | | | HOWELL | MI | 48843-9034 |
| ERICKSON, ROSE A | 1720 E MEMORIAL DR #118 | | | | JANESVILLE | WI | 53545-1981 |
| ERICKSON, ROSE A | 1720 E MEMORIAL DR APT 118 | | | | JANESVILLE | WI | 53545-1981 |
| ERICKSON, RUTH E | 2306 CHURCH AVE APT 3 | | | | SACRAMENTO | CA | 95821-1731 |
| ERICKSON, SAM | 1030 S 8TH ST | | | | EL CENTRO | CA | 92243 |
| ERICKSON, SANDRA K | 2043 S 223RD ST | | | | DES MOINES | WA | 98198-7934 |
| ERICKSON, SAVANA RAINES | FLYNN ALVIN N LAW OFFICES OF | PO BOX 308 | | | TYLER | TX | 75710-0308 |
| ERICKSON, SCOTT R | 309 JOSEPH ST | | | | BAY CITY | MI | 48706-3937 |
| ERICKSON, SHARON L | 14 CLARMARC CT | | | | FRANKENMUTH | MI | 48734-1272 |
| ERICKSON, SHIRLEY R | 10510 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5823 |
| ERICKSON, SIARA ROSE | FLYNN ALVIN N LAW OFFICES OF | PO BOX 308 | | | TYLER | TX | 75710-0308 |
| ERICKSON, STEPHEN R | 4235 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2144 |
| ERICKSON, STEPHEN W | 1108 LA SALLE AVE | | | | WATERFORD | MI | 48328-3750 |
| ERICKSON, TERI D | 5132 SCOTT PATH | | | | ROBBINSDALE | MN | 55422-2067 |
| ERICKSON, TERI DYANE | 5132 SCOTT PATH | | | | ROBBINSDALE | MN | 55422-2067 |
| ERICKSON, THOMAS B | 8152 LAFAYETTE AVE | | | | CASHTON | WI | 54619-8165 |
| ERICKSON, THOMAS E | 6415 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| ERICKSON, TODD G | 420 AUGUSTA ST | | | | JANESVILLE | WI | 53545-3138 |
| ERICKSON, VELDA M | 5303 DUNSTER ROAD | | | | GRAND BLANC | MI | 48439-9752 |
| ERICKSON, VIRGINIA E | 3243 E ROOSEVELT RD | | | | ASHLEY | MI | 48806 |
| ERICKSON, WALTER J | 480A ALDER LAKE RD | | | | MANITOWISH WATERS | WI | 54545-9070 |
| ERICKSON, WAYNE L | 118 LINCOLN ST | | | | MOUNT CLEMENS | MI | 48043-5568 |
| ERICKSON, WENDY M | PO BOX 274 | 9973 SHADY LANE | | | SIX LAKES | MI | 48886-0274 |
| ERICKSON, WENDY MARIE | PO BOX 274 | 9973 SHADY LANE | | | SIX LAKES | MI | 48886-0274 |
| ERICKSON, WILLIAM A | 205 S OWENS DR | | | | ANAHEIM | CA | 92808-1327 |
| ERICKSON, WILLIAM J | 4318 BUELL DRIVE | | | | FORT WAYNE | IN | 46807-2709 |
| ERICKSON, WILLIAM R | PO BOX 42 | | | | GEORGETOWN | IL | 61846-0042 |
| ERICKSONS AUTO | 1805 MORRISSEY DR | | | | BLOOMINGTON | IL | 61704-5801 |
| ERICKSONS INC | 2217 LAKE AVE | | | | NORTH MUSKEGON | MI | 49445-3167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERICKSONS INC | 3128 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1326 |
| ERICO INC | 3138 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0031 |
| ERICO INC | 34600 SOLON RD | | | | SOLON | OH | 44139-2631 |
| ERICS ROOFING | 2156 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| ERICSON & LINDSTROM CONSTRUCTI | 2830 LIPPINCOTT BLVD | PO BOX 418 | | | FLINT | MI | 48507-2024 |
| ERICSON & LINDSTROM CONSTRUCTION | 2830 LIPPINCOTT BLVD | PO BOX 418 | | | FLINT | MI | 48507-2024 |
| ERICSON AUTOMOTIVE | 9032 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-4913 |
| ERICSON JERRY | 301 E CLEBURNE ST | | | | RANDOLPH | KS | 66554-9149 |
| ERICSON LEE | ERICSON, LEE | 119 13TH AVE N | | | SAINT CLOUD | MN | 56303 |
| ERICSON, DAVID L | PO BOX 76 | | | | EAGLE | AK | 99738-0076 |
| ERICSON, DAVID S | 5002 BONNEVILLE DR | | | | ARLINGTON | TX | 76016-1618 |
| ERICSON, ETHEL F | 9375 COLORADO ST | | | | LIVONIA | MI | 48150-3760 |
| ERICSON, HELEN M | 10 EAST PENNINGTON STREET | | | | TUCSON | AZ | 85701-1506 |
| ERICSON, JAMES E | 24506 GREENHILL RD | | | | WARREN | MI | 48091-1671 |
| ERICSON, JENNIE A | CHRISTIAN HILL | | | | BARRE | MA | 01005 |
| ERICSON, LARRY W | 2107 COLOGNE DR | | | | CARROLLTON | TX | 75007-2337 |
| ERICSON, LEE | 119 13TH AVE N | | | | SAINT CLOUD | MN | 56303-4655 |
| ERICSON, MARY K | 509 E ROBLES ST | | | | TAMPA | FL | 33602-1623 |
| ERICSON, NANCY T | 4324 FLAMINGO WAY | | | | MESQUITE | TX | 75150-2492 |
| ERICSON, PATRICIA | 9375 COLORADO ST | | | | LIVONIA | MI | 48150-3760 |
| ERICSON, SANDRA L | 95 JOHN ST | | | | READING | MA | 01957-2701 |
| ERICSON, SHERALD D | 2742 BLANCHE ST | | | | MELVINDALE | MI | 48122-1802 |
| ERICSON, TIMOTHY J | 48097 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4125 |
| ERICSSON WILLIAM | 17560 W NORTH AVE APT W222 | | | | BROOKFIELD | WI | 53045-4371 |
| ERICSSON, NANCY A | 717 W 50TH ST | | | | ERIE | PA | 16509-2511 |
| ERIE 1 BOCES SERVICE CENTER | 355 HARLEM RD | | | | WEST SENECA | NY | 14224-1825 |
| ERIE AUTOMA/TROY | 44831 NORTH GROESBECK HIGHWAY | | | | CLINTON TWP | MI | 48036-1124 |
| ERIE AUTOMATION CO | 44831 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-1124 |
| ERIE AUTOMATION/ENGINEERING INC | 44831 NORTH GROESBECK HIGHWAY | | | | CLINTON TWP | MI | 48036-1124 |
| ERIE BRYANT | 652 PROSPECT ST | | | | SHREVEPORT | LA | 71104-3124 |
| ERIE CADILLAC | | | | | | | |
| ERIE CADILLAC, INC. | GEORGE LYONS | 5711 PEACH ST | | | ERIE | PA | 16509-2607 |
| ERIE CAFE/CHICAGO | 536 W ERIE ST | | | | CHICAGO | IL | 60654-5726 |
| ERIE CCOUNTY COMMON PLEAS | 323 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 |
| ERIE CNTY SPPRT COLLECT UNIT | ACCT OF REGINALD H GARLAND | PO BOX 15314 | | | ALBANY | NY | 12212-5314 |
| ERIE COMMUNITY COLLEGE | ATTN WILLIAM D REUTER | 4041 SOUTHWESTERN BLVD | CHIEF ADMIN &FINANCIAL OFFICER | | ORCHARD PARK | NY | 14127-2100 |
| ERIE COMMUNITY COLLEGE | BURSAR OFFICE | 4041 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127-2100 |
| ERIE COUNTY AGRICULTURAL SOCIETY | 5600 MCKINLEY PKWY | | | | HAMBURG | NY | 14075-3933 |
| ERIE COUNTY CHIROPRA | 369 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 |
| ERIE COUNTY INDUSTRIAL DEVELOPMENT AGENCY | | | | | | | |
| ERIE COUNTY INDUSTRIAL DEVELOPMENT AGENCY | 275 OAK ST. | | | | BUFFALO | NY | 14203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIE COUNTY INDUSTRIAL DEVELOPMENT AGENCY | 275 OAK STREET | | | | BUFFALO | NY | 14203 |
| ERIE COUNTY INDUSTRIAL DEVEPTM AGENCY | ATTN J CAPPELLINO | 275 OAK STREET | | | BUFFALO | NY | 14203 |
| ERIE COUNTY MEDICAL | 462 GRIDER ST | | | | BUFFALO | NY | 14215-3021 |
| ERIE COUNTY OCSE SCU | ACCT OF GREGORY NOBLE | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 |
| ERIE COUNTY OCSE SCU | ACCT OF GREGORY NOBLE | PO BOX 15314 | | | ALBANY | NY | 12212-5314 |
| ERIE COUNTY SCH CASHIER | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 |
| ERIE COUNTY SCU | ACCT OF LEON TRANSOU | PO BOX 15363 | | | ALBANY | NY | 12212-5363 |
| ERIE COUNTY SCU | ACCT OF LESLIE D SMITH | PO BOX 15363 | | | ALBANY | NY | 12212-5363 |
| ERIE COUNTY SCU | ACCT OF WILLIAM L LEEPER | PO BOX 15363 | | | ALBANY | NY | 12212-5363 |
| ERIE COUNTY SCU | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 |
| ERIE COUNTY SCU CASHIER | ACCT OF JAMES CAUSEY JR | PO BOX 15363 | | | ALBANY | NY | 12212-5363 |
| ERIE COUNTY SHERIFF | ACCT OF DELORES HARGRO | 134 W EAGLE STREET | | | BUFFALO | NY | 14202 |
| ERIE COUNTY SHERIFF CIV | PROC DIV | PO BOX 8000 | | | BUFFALO | NY | 14267-0002 |
| ERIE COUNTY SHERIFF DEPARTMENT | | 11494 WALDEN AVE | | | | NY | 14004 |
| ERIE COUNTY SUPPORT COLLECTION | ACCT OF GARY A CHATMON | PO BOX 15363 | | | ALBANY | NY | 12212-5363 |
| ERIE COUNTY SUPPORT COLLECTION | FOR ACCT OF L D SMITH | 95 FRANKLIN STREET | | | BUFFALO | NY | 14202 |
| ERIE COUNTY SURROGATES COURT | 92 FRANKLIN ST | | | | BUFFALO | NY | 14202 |
| ERIE COUNTY TAX | 95 FRANKLIN ST | | | | BUFFALO | NY | 14202 |
| ERIE COUNTY TREASURER | 247 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870 |
| ERIE COUNTY UNITED FUND | 416 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 |
| ERIE CTY COMMON PLEAS | 323 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 |
| ERIE CTY SHERIFF'S OFFICE | ACCT OF PATRICIA A AUSTIN | DOCKET # | PO BOX 8000 DEPT #831 | | BUFFALO | NY | 09940 |
| ERIE INDEMNITY COMPANY | 100 ERIE INSURANCE PL | | | | ERIE | PA | 16530-9000 |
| ERIE INDUSTRIAL SUPPLY CO | 931 GREENGARDEN RD | | | | ERIE | PA | 16501-1525 |
| ERIE INSURANCE | | | | | | | |
| ERIE INSURANCE | 100 ERIE INSURANCE PL | | | | ERIE | PA | 16530-9000 |
| ERIE INSURANCE | RE: MEREDITH CARTER | PO BOX 80129 | | | INDIANAPOLIS | IN | 46280-0129 |
| ERIE INSURANCE | TOM SIEBERKROB | 100 ERIE INSURANCE PLAZA | | | ERIE | PA | |
| ERIE INSURANCE COMPANY | BAKER DUBLIKAR BECK WILEY & MATHEWS | 400 S MAIN ST | | | NORTH CANTON | OH | 44720-3028 |
| ERIE INSURANCE COMPANY | ORTALE KELLEY HERBERT & CRAWFORD | 200 FOURTH AVENUE - 3RD FL O N BOX P | | | NASHVILLE | TN | 37219 |
| ERIE INSURANCE COMPANY OF NEW YORK, | | HANDELMAN & WITKOWICZ | 410 REYNOLDS ARCADE BLDG , 16 EAST MAIN ST | | ROCHESTER | NY | 14614 |
| ERIE INSURANCE EXCHANGE | | | | | | | |
| ERIE INSURANCE EXCHANGE | 2200 RESEARCH BLVD. #500 | | | | ROCKVILLE | MD | 20850-3209 |
| ERIE INSURANCE EXCHANGE | GOLDBERG KATZMAN & SHIPMAN | PO BOX 1268 | 320 MARKET ST, | | HARRISBURG | PA | 17108-1268 |
| ERIE INSURANCE EXCHANGE | JOHNSON DUFFIE STEWART & WEIDNER | PO BOX 109 | | | LEMOYNE | PA | 17043-0109 |
| ERIE INSURANCE GROUP | | | | | | | |
| ERIE INSURANCE GROUP | BAKER DUBLIKAR BECK WILEY & MATHEWS | 400 S MAIN ST | | | NORTH CANTON | OH | 44720-3028 |
| ERIE INSURANCE PROPERTY & CASUALTY CO | STEPTOE & JOHNSON | PO BOX 751 | | | WHEELING | WV | 26003-0751 |
| ERIE MARKING TOOL & AWARDS | ATTN: JOE POL | 2111 FORDNEY ST | | | SAGINAW | MI | 48601-4807 |
| ERIE MATERIALS INC | ATTN:  ROBERT NEUMANN | PO BOX 476 | | | SYRACUSE | NY | 13211-0476 |
| ERIE NIAGARA NEUROSU | PO BOX 439 | | | | WEST FALLS | NY | 14170-0439 |
| ERIE NIAGARA SCHOOL | SUPERINTENDENT ASSOCIATION | 355 HARLEM RD | | | WEST SENECA | NY | 14224-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIE NIAGARA TONAWAN | 531 FARBER LAKES DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| ERIE NIAGARA TONAWANDA MEDICAL ASSOC. PC | 531 FARBER LAKES DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| ERIE PRESS SYSTEMS | PO BOX 4061 | | | | ERIE | PA | 16512-4051 |
| ERIE STEEL LTD | 5540 JACKMAN RD | | | | TOLEDO | OH | 43613-2330 |
| ERIE STEEL TREATING INC | 5540 JACKMAN RD | | | | TOLEDO | OH | 43613-2330 |
| ERIE SUMMERS | 226 W PULASKI AVE | | | | FLINT | MI | 48505-6400 |
| ERIE TOOL & SUPPLY CO | 304 N WESTWOOD AVE | | | | TOLEDO | OH | 43607-3343 |
| ERIE TOOL & SUPPLY CO | 304 N WESTWOOD AVE | PO BOX 352707 | | | TOLEDO | OH | 43607-3343 |
| ERIE TRENTHAM | 1833 E CONCORD RD | | | | AMELIA | OH | 45102-2206 |
| ERIE WALKER | 1815 GILMARTIN ST | | | | FLINT | MI | 48503-4409 |
| ERIEZ MANUFACTURING CO | PO BOX 10608 | | | | ERIE | PA | 16514-0608 |
| ERIK ALLEN | 7501 TUCKER RD | | | | HOLLY | MI | 48442-8737 |
| ERIK ALVARADO | 800 EDENBOUGH CIR APT 104 | | | | AUBURN HILLS | MI | 48326-4546 |
| ERIK BLAZIC | 2245 FAIRGROVE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1574 |
| ERIK BOND | 171 CASEMER RD APT 204 | | | | LAKE ORION | MI | 48360-1343 |
| ERIK BRANDT | 20793 KENNOWAY CIR | | | | BEVERLY HILLS | MI | 48025-3849 |
| ERIK BRODIN | 2640 POWHATTAN PKWY | | | | TOLEDO | MI | 43506-3731 |
| ERIK C STAHL | 3853 ETHEL DR | | | | MIDDLEVILLE | MI | 49333-8378 |
| ERIK C WILSON | 63   CARLOTTA CIRCLE | | | | NEW CARLISLE | OH | 45344-3007 |
| ERIK CARLBERG | PO BOX 9027 | | | | LA JOLLA | CA | 92038 |
| ERIK D DRAKE | R/O IRA DCG & T TTEE | 517 COWLEY AVE | | | EAST LANSING | MI | 48823-3903 |
| ERIK D STEWART | 7251 CR 129 | | | | TYLER | TX | 75703-8753 |
| ERIK DAVEY | 326 W 83RD ST APT 1B | | | | NEW YORK | NY | 10024-4853 |
| ERIK DENNIS | 1717 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3133 |
| ERIK DENOLF | ROZENSTRAAT 13 | | | 8830 HOOGLEDE BELGIUM | | | |
| ERIK DISLER | 10297 CARRIAGE DR | | | | BRIGHTON | MI | 48114-9262 |
| ERIK ESTES | 9601 W 135TH ST | APT 602 | | | OVERLAND PARK | KS | 56221-7840 |
| ERIK GASCHO | 2475 LINDSAY LANE | | | | GRAND BLANC | MI | 48439-8080 |
| ERIK GILLOW | 629 ENOS CT | | | | SANTA CLARA | CA | 95051-6206 |
| ERIK GOODMAN | 1530 PARKWAY | | | | WATERFORD | MI | 48328-4356 |
| ERIK HATCH | 5451 MARION AVE | | | | CYPRESS | CA | 90630-4561 |
| ERIK HILL | 3536 CHEVRON DR | | | | HIGHLAND | MI | 48356-1712 |
| ERIK J LUCHETTA | 9955 BUFFALO SPEEDWAY 21207 | | | | HOUSTON | TX | 77054-1367 |
| ERIK J STADSTAD | 208 WARWICK ST | | | | MINNEAPOLIS | MN | 55414-3623 |
| ERIK KAMMAN | 1255 FOREST LN | | | | BLOOMFIELD | MI | 48301-4117 |
| ERIK KANTNER | 3989 N CLARK RD | | | | WOODLAND | MI | 48897-9776 |
| ERIK KIDDER | 8177 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9532 |
| ERIK KOENIG | 10010 BELLE RIVE BLVD APT 1002 | | | | JACKSONVILLE | FL | 32256-9533 |
| ERIK L ANDREASEN | 199 LAURIE MEADOWS DR APT 585 | | | | SAN MATEO | CA | 94403-4813 |
| ERIK LINDEMANN | HERMANN HESSE STR 2 | | | 72555 METZINGEN GERMANY | | | |
| ERIK LOHSE | DOERNICHTWEG 1B | | | D-01109 DRESDEN GERMANY | | | |
| ERIK M VAN ACKEREN | 110 SUMMERSIDE CR. | | | | DANVILLE | CA | 94526-5121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIK MANN | 1947 SUMMIT ST | | | | HOLT | MI | 48842-1745 |
| ERIK MIKKELSON | 3508 STONEMOOR DR | | | | JANESVILLE | WI | 53546-3508 |
| ERIK MUMFORD | PO BOX 517 | | | | FLINT | MI | 48501-0517 |
| ERIK NIEMAN | 19855 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1913 |
| ERIK NITSCHE | TUENGENTALER STRASSE 34 | | | | SCHWAEBISCH HALL | | 74523 |
| ERIK NORDSTROM | 2245 TRAVERSE DR | | | | TROY | MI | 48083-5951 |
| ERIK OVERBERG | 1860 N VERNON ST | | | | DEARBORN | MI | 48128-2505 |
| ERIK P FRECKMAN | 3328 HACKNEY DRIVE | | | | KETTERING | OH | 45420 |
| ERIK P PARKER | 714 WEST PARK AVE | | | | NILES | OH | 44446 |
| ERIK PALMER | 2623 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1703 |
| ERIK REISBIG | 11231 BRICKAND DR | | | | GRAND LEDGE | MI | 48837-8457 |
| ERIK S JOHNSON | 423 LILY POND LN | | | | TAYLORS | SC | 29687-5763 |
| ERIK SIMMONS | 4620 SIERRA DR | | | | HOWELL | MI | 48843-8957 |
| ERIK SIMPSON | 2926 S HIGHWAY W | | | | WINFIELD | MO | 63389-2021 |
| ERIK STAHL | 3853 ETHEL DR | | | | MIDDLEVILLE | MI | 49333-8378 |
| ERIK STANCATO | 9341 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| ERIK STEWART | 8225 NE 83RD TER APT 1026 | | | | KANSAS CITY | MO | 64158-7126 |
| ERIK VIKSTROM | 9479 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| ERIK WILTSE | 150 ALLEN RD UNIT 133 | | | | SOUTH BURLINGTON | VT | 05403-3802 |
| ERIKA BAKER | 709 WOODLAWN DR | | | | ANDERSON | IN | 46012-3845 |
| ERIKA BOETHIG | 4195 ATTAWAY LN | | | | PORT CHARLOTTE | FL | 33981-1506 |
| ERIKA C NEWTON | 5025 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2732 |
| ERIKA CRAMER | IDA DEHMEL RING 42 | | | D-68309 MANNHEIM GERMANY | | | |
| ERIKA D DAVIS | 2536 EAGLES CIR UNIT 8 | | | | YPSILANTI | MI | 48197-1574 |
| ERIKA D FRANKLIN | 3318 SHADY GROVE RD. | | | | BOAZ | AL | 35956-6704 |
| ERIKA DENNIG | DR.-MARTIN-LUTHER-STR. 18 | | | D-91626 SCHOPFLOCH GERMANY | | | |
| ERIKA DEXTER | 920 S WASHINGTON AVE | APT 8F | | | LANSING | MI | 48910-1854 |
| ERIKA DUPLAGA | 805 OAK ST | | | | MEDINA | OH | 44256-2525 |
| ERIKA EISENBACH | FRIEDRICHSTRASSE 14 | | | D-42477 RADEVORMWALD GERMANY | | | |
| ERIKA FISCHER | 9310 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1587 |
| ERIKA FORTUNE | 15683 ELWELL RD | | | | BELLEVILLE | MI | 48111-2508 |
| ERIKA GARDNER | 5789 LOUISE AVE NW | | | | WARREN | OH | 44483-1125 |
| ERIKA GONZALEZ | 2167 OAKCREST RD | | | | STERLING HEIGHTS | MI | 48310-4277 |
| ERIKA HUBER | 6108 DOUGLAS RD | | | | TOLEDO | OH | 43613-1250 |
| ERIKA HUGIN | 7724 WINONA AVE | | | | ALLEN PARK | MI | 48101-2275 |
| ERIKA HUMMEL | 4710 WESTWOOD DR | | | | AUSTINTOWN | OH | 44515-4853 |
| ERIKA J GLASS | 9567 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| ERIKA JAROUDI | RAIMUNDSTR 70, 1 STOCK | | | FRANKFURT AM MAIN DE GERMANY 60431 | | | |
| ERIKA KAISER | DR AGNES KAISER-REKKAS | CHORHERRSTR 4 | | D-81667 MUNCHEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIKA KRUEGER | 226 WIMPOLE DR | | | | ROCHESTER HILLS | MI | 48309-2148 |
| ERIKA L LARSON | 920 S WASHINGTON AVE APT 8F | | | | LANSING | MI | 48910-1664 |
| ERIKA LEMKE | DECHANT - FEIN - STR 9 | | | 51375 LEVERKUSEN GERMANY | | | |
| ERIKA LEMKE | DECHANT-FEIN-STR 9 | | | 51375 LEVERKUSEN, GERMANY | | | |
| ERIKA LINTZ | PO BOX 300515 | | | | DRAYTON PLAINS | MI | 48330-0515 |
| ERIKA LISCH | DOMAGKWEG 12 | | | D-42109 W▬PPERTAL GERMANY | | | |
| ERIKA MATTES | AM WOLFSBERG 28 | | | D - 70597 STUTTGART GERMANY | | | |
| ERIKA MATTES | AM WOLFSBERG 28 | | | D 70597 STUTTGART GERMANY | | | |
| ERIKA NADA | RAIMUNDSTR. 70; 1.STOCK | | | | FRANKFURT AM MAIN | DE | 60431 |
| ERIKA NEWTON | 5025 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2732 |
| ERIKA PLUM | 555 MAIDEN LN RM 233 | | | | ROCHESTER | NY | 14616-4148 |
| ERIKA PRIOR | 67 ROWLEY CT | | | | BAY CITY | MI | 48706-2090 |
| ERIKA PRUSKI | 6589 WILSON DR | | | | BRIGHTON | MI | 48116-2021 |
| ERIKA R RAGANS | 768   N. PAUL L. DUNBAR | | | | DAYTON | OH | 45407-1927 |
| ERIKA S GARDNER | 5789  LOUISE AVE. | | | | WARREN | OH | 44483-1125 |
| ERIKA SCHLAUD | 3701 WOODROW AVE | | | | FLINT | MI | 48506-3135 |
| ERIKA SCHULZE | SPECKENREYE 60 | | | HAMBURG 22119 GERMANY | | | |
| ERIKA SCHWEIGER | 2210 CLEARVIEW DR R1 | | | | MARION | IN | 46952 |
| ERIKA SMITH | 3644 FORTINGALE RD | | | | CHAMBLEE | GA | 30341-2040 |
| ERIKA THOMPSON | 436 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3572 |
| ERIKA VANNATTER | PO BOX 344 | | | | GASTON | IN | 47342-0344 |
| ERIKA WALKER | 6634 CORNWALLIS DR APT 3B | | | | FT WAYNE | IN | 46804-8352 |
| ERIKA WRIGHT | 3254 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| ERIKKA C CULLUM | 104 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2518 |
| ERIKKA THORNTON | 19830 W 12 MILE RD APT 28 | | | | SOUTHFIELD | MI | 48076-2545 |
| ERIKS CHEVROLET, INC. | 1800 US 31 BYPASS S | | | | KOKOMO | IN | |
| ERIKS CHEVROLET, INC. | 1800 US 31 BYPASS S | | | | KOKOMO | IN | 46902 |
| ERIKS CHEVROLET, INC. | ERIKS DARGEVICS | 1800 US 31 BYPASS S | | | KOKOMO | IN | 46902 |
| ERIKSEN CHEVROLET-BUICK, INC. | 325 1ST AVE E | | | | MILAN | IL | 61264-2507 |
| ERIKSEN CHIROPRACTIC | 415 CARDINAL DR | | | | ELIZABETHTOWN | KY | 42701-2769 |
| ERIKSEN, DAVID A | 508 W PLANTATION BLVD | | | | LAKE MARY | FL | 32746-2501 |
| ERIKSEN, GREGORY L | 121 HAGGE DR | | | | DAYTONA BEACH | FL | 32124-2033 |
| ERIKSEN, JAMES M | 143 RHODE ISLAND AVE | | | | MASSAPEQUA | NY | 11758-4148 |
| ERIKSEN, KENNETH B | 3770 CLYDE RD | | | | HOLLY | MI | 48442 |
| ERIKSEN, LAURA J | 744 OLD WILMINGTON RD | | | | HOCKESSIN | DE | 19707-9394 |
| ERIKSEN, MICHAEL D | 7243 BUCKTHORN DR | | | | WEST BLOOMFIELD | MI | 48324-2513 |
| ERIKSEN, RALPH B | 220 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2400 |
| ERIKSEN, ROBERT L | 827 IRVING AVE | | | | ROYAL OAK | MI | 48067-3308 |
| ERIKSEN, ROGER J | 3321 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9406 |
| ERIKSEN, THOMAS F | 4753 N LINCOLN RD | | | | LUDINGTON | MI | 49431-9436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERIKSEN, WILMA JEANNE | 1436 RICHMOND DR | | | | ZIONSVILLE | IN | 46077-1880 |
| ERIKSON INSTITUTE | 451 N LA SALLE DR | | | | CHICAGO | IL | 60654-4510 |
| ERIKSON, BENGT O | 6360 E WASHINGTON AVE | | | | LAS VEGAS | NV | 89110-1921 |
| ERIKSON, DORA | 6360 E WASHINGTION AVE | | | | LAS VEGAS | NV | 89110-1921 |
| ERIKSON, GUSTAF | 126 NO BROADWAY | | | | TARRYTOWN | NY | 10591 |
| ERIKSON, VIVI-ANNE K | 145 WINDSOR LN APT C | | | | WILLOWBROOK | IL | 60527-2968 |
| ERIKSON, WILLIAM L | 145 WINDSOR LN APT C | | | | WILLOWBROOK | IL | 60527-2968 |
| ERIKSSON, LARS | 23398 OLDE MEADOWBROOK CIR | | | | BONITA SPRINGS | FL | 34134-9114 |
| ERIKSSON, MARGARET A | 12516 NE 90TH ST | | | | KIRKLAND | WA | 98033-5939 |
| ERIKSSON, WILLIAM E | 40705 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4469 |
| ERIN ALDER | 544 ATWATER ST | | | | LAKE ORION | MI | 48362-3305 |
| ERIN ALLEN MEMORIAL FUND | 172 OLDBURY DR | | | | WILMINGTON | DE | 19808-1435 |
| ERIN ANATRA | 189 BABBLING BROOKK LN | | | | SAINT CHARLES | MO | 63303-6597 |
| ERIN ANDREWS | 3446 PARKWOOD DR | | | | DEWITT | MI | 48820-9604 |
| ERIN AUBE | 721 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1914 |
| ERIN BARGER | 4374 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| ERIN BECHILL | 18872 LIVINGSTON DR | | | | MACOMB | MI | 48042-6223 |
| ERIN BROWN | 43 W 76TH ST APT 2A | | | | NEW YORK | NY | 10023-1529 |
| ERIN BUCKNER | 1105 RUNAWAY BAY DR APT 3A | | | | LANSING | MI | 48917-8727 |
| ERIN C DOHERTY-HEBERT | 34 CAMBRIDGE RD | | | | ALBANY | NY | 12203-3002 |
| ERIN C KOWALOW & | TIMOTHY J KOWALOW JTTEN | 75 AVIAN WAY | | | LANCASTER | NY | 14086-9488 |
| ERIN C MALLOY | 68 ARLINGTON PARK | | | | CANANDAIGUA | NY | 14424 |
| ERIN COCHRAN | 68075 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1218 |
| ERIN COLLADAY | 924 NORTH REMBRANDT AVENUE | | | | ROYAL OAK | MI | 48067-2081 |
| ERIN CROFOOT | 642 18TH ST | | | | OTSEGO | MI | 49078-9759 |
| ERIN CROSSLEY | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| ERIN DEAN | 611 BAY STREET | POST OFFICE BOX 2055 | | | BEAUFORT | SC | 29901 |
| ERIN DEAN | AS ATTORNEY FOR ANDY'S AUTO SALES | 611 BAY STREET | | | BEAUFORT | SC | 29901 |
| ERIN DEAN | AS ATTORNEY FOR D&R AUTO SALES | 611 BAY STREET | | | BEAUFORT | SC | 29901 |
| ERIN DITTENBER | 1073 ELK CIR | | | | SANFORD | MI | 48657-9277 |
| ERIN E EIFERT | 1670 NORTHDALE RD | | | | DAYTON | OH | 45432 |
| ERIN E RUHALU | 702 CENTER AVE APT 7 | | | | BAY CITY | MI | 48708-5959 |
| ERIN E WALLS | 235  S MAIN ST | | | | SPRINGBORO | OH | 45066-1325 |
| ERIN FARRELL | 10682 BRASELTON ST | | | | HIGHLANDS RANCH | CO | 80126-7526 |
| ERIN FITZPATRICK | 5099 DENWOOD ST | | | | WATERFORD | MI | 48327-2598 |
| ERIN FOLEY | 665 BLOOMFIELD CT APT 3 | | | | BIRMINGHAM | MI | 48009-1397 |
| ERIN GRAMMER | 6904 ORCHARD ST | | | | PLEASANT VALLEY | MO | 84058-0656 |
| ERIN HEALY | 37884 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-4000 |
| ERIN HEMMERT | 2120 AVON LN | | | | BIRMINGHAM | MI | 48009-1565 |
| ERIN IAKOVIDES | 5517 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4802 |
| ERIN INDUSTRIES INC | 902 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3234 |
| ERIN INDUSTRIES INC | STEVE ATWELL | 902 N PONTIAC TRL | | | WALLED LAKE | MI | 48390-3234 |
| ERIN INDUSTRIES, INC. | STEVE ATWELL | 902 N PONTIAC TRL | | | WALLED LAKE | MI | 48390-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERIN K MOORE | 9966 JULIE DR | | | | YPSILANTI | MI | 48197-8294 |
| ERIN KREIS | 19277 DALBY | | | | REDFORD | MI | 48240-1306 |
| ERIN L DAVIS | 313 SILVER HILL DR | | | | HOUGHTON LAKE | MI | 48629-9155 |
| ERIN M CARPENTER | 406 WOODBRIDGE DRIVE | | | | ALLEN | TX | 75013-3681 |
| ERIN M VANBENTHUYSEN | 804 BELEY AVE | | | | SYRACUSE | NY | 13211-1306 |
| ERIN MCLOUGHLIN | 513 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1242 |
| ERIN MCMANUS | 11 KATHARINA PL | | | | TOWNSHIP OF WASHINGTON | NJ | 07676-4125 |
| ERIN MURRAY | 2673 S 100 W | | | | WINAMAC | IN | 46996-8425 |
| ERIN OLSON | 151 FISHER CT | | | | CLAWSON | MI | 48017-1681 |
| ERIN QUINN | 3173 BARKSIDE CT | | | | ATLANTA | GA | 30341-4201 |
| ERIN RAY | 108 HARRIET AVE | | | | LANSING | MI | 48917-3426 |
| ERIN READ | 4871 N 100 W | | | | KOKOMO | IN | 46901-9159 |
| ERIN RICKLE | 830 ADAM CT | | | | HIGHLAND | MI | 48356-2946 |
| ERIN ROBBINS | 120 BOMAN ST | | | | FLUSHING | MI | 48433-1769 |
| ERIN RODDEN | 1451 TULLAR RD APT 2 | | | | NEENAH | WI | 54956-4576 |
| ERIN RUNNING | 5025 N LISTER AVE | | | | KANSAS CITY | MO | 64119-3759 |
| ERIN SCHANK | 18936 NOLKER RD | | | | RAYVILLE | MO | 64084-8139 |
| ERIN SCHULTE | 431 W HOLMES RD | | | | LANSING | MI | 48910-4477 |
| ERIN SHINER & | THOMAS SHINER JTWROS | 401 KYLE RD | | | WINSTON SALEM | NC | 27104-2836 |
| ERIN SIMPSON | 3416 BELFORD ROAD | | | | HOLLY | MI | 48442-9503 |
| ERIN SMITH | 6507 MARSOL RD. | APT. 643 | | | MAYFIELD HEIGHTS | OH | 44124 |
| ERIN TAMM | 2216 SHERMAN AVE | APT L2 | | | EVANSTON | IL | 60201-2831 |
| ERIN THAYER | 42643 NORTHVILLE PLACE DR | | | | NORTHVILLE | MI | 48167-3172 |
| ERIN WESOLOWSKI | 1318 NAUTICAL DR SE | | | | TOWNSEND | GA | 31331 |
| ERIN WHEELER | 1497 COLLEEN LANE | | | | DAVISON | MI | 48423-8324 |
| ERIN WILLIAMS | 14392 SALEM | | | | REDFORD | MI | 48239-3316 |
| ERINJERI, GEORGE J | 2191 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7903 |
| ERINJERI, SEBASTIAN J | 5340 N DYEWOOD DR | | | | FLINT | MI | 48532-3323 |
| ERINJERI, SEBASTIAN JOSEPH | 5340 N DYEWOOD DR | | | | FLINT | MI | 48532-3323 |
| ERINN FAVORS | 7529 DEER CREEK DR 1 | | | | UNION CITY | GA | 30291 |
| ERINN WILLIAMSON | 530 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| ERION JR, EMERSON C | 917 GOLFVIEW DR | | | | HAMILTON | OH | 45013-3814 |
| ERION, MARY A | 917 GOLFVIEW DR | | | | HAMILTON | OH | 45013-3814 |
| ERION, MARY A | 917 GOLFVIEW DR. | | | | HAMILTON | OH | 45013-3814 |
| ERIQUEZ, LUKE L | 2187 E 2ND ST | | | | BROOKLYN | NY | 11223-4724 |
| ERISA - ANTI-ALIENATION | OAKWOOD HEALTHCARE INC | | | | | | |
| ERISA - ANTI-ALIENATION | OLSEN, PHILIP PETER | | | | | | |
| ERISA - GM STOCK DROP | NO ADVERSE PARTY | | | | | | |
| ERISMAN MICHAEL | 190 N NEW JASPER STATION RD | | | | XENIA | OH | 45385-9624 |
| ERISMAN, DAVY D | 5691 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1003 |
| ERISMAN, DAVY D | 5691 HEMPLE RD. | | | | MIAMISBURG | OH | 45342-5342 |
| ERISMAN, EDWIN H | 251 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9469 |
| ERISMAN, FORREST D | 2525 NEWCASTLE DR | | | | DAYTON | OH | 45420-3329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERISMAN, GRACE T | 5436 SIERRA CIR E | | | | DAYTON | OH | 45414-3670 |
| ERISMAN, GRACE T | 5436 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3670 |
| ERISMAN, JERRY L | 7662 MUIRFIELD CIR | | | | INDIANAPOLIS | IN | 46237-9694 |
| ERISMAN, KEVIN P | 2717 DIAMOND CUT DR APT 6 | | | | BEAVERCREEK | OH | 45431-3720 |
| ERISMAN, MICHAEL J | 190 N NEW JASPER STATION RD | | | | XENIA | OH | 45385-9624 |
| ERISMAN, RUTH E | 316 N JEFFERSON ST | | | | FLORA | IN | 46929-1035 |
| ERISMAN, STEVEN J | 1628 SENECA DR | | | | XENIA | OH | 45385-4346 |
| ERISMAN, STEVEN J | 220 HUNTERS POINTE DR | | | | JAMESTOWN | OH | 45335-2534 |
| ERISMAN, VIRGINIA L | 4104 NW CHAPEL LANE | | | | BLUE SPRINGS | MO | 64015 |
| ERISMAN, VIRGINIA L | 4104 NW CHAPEL LN | | | | BLUE SPRINGS | MO | 64015-2522 |
| ERISMAN, WILLIAM F | 1286 CLOVERLEAF LN | | | | MIAMISBURG | OH | 45342-4299 |
| ERISMAN,MICHAEL J | 190 N NEW JASPER STATION RD | | | | XENIA | OH | 45385-9624 |
| ERISMANN, DELLA E | 5482 2 MILE RD | C/O JOAN A LONG | | | BAY CITY | MI | 48706-3072 |
| ERISMANN, DELLA E | C/O JOAN A LONG | 5482 2 MILE RD | | | BAY CITY | MI | 48706 |
| ERITANO RONALD | 5501 DORSET DR | | | | ALEXANDRIA | VA | 22311-2375 |
| ERITANO, BRIAN F | 1319 GABLE LAKE DR | | | | BROWNSBURG | IN | 46112-8148 |
| ERITANO, BRIAN F | 1319 GABLE LAKE DRI | | | | BROWNSBURG | IN | 46112-8148 |
| ERITANO, RONALD | 5501 DORSET DR | | | | ALEXANDRIA | VA | 22311-2375 |
| ERITANO, ROXIE L | 1302 E GAYLORD ST | | | | MT PLEASANT | MI | 48858-3625 |
| ERITH RHODES | PO BOX 2228 | | | | BLUE RIDGE | GA | 30513-0039 |
| ERJAVIC, KENNETH J | 8564 RESERVE DR | | | | POLAND | OH | 44514-3380 |
| ERK, BARBARA E | 694 APPLE HILL LN | | | | ROCHESTER HILLS | MI | 48306-4204 |
| ERK, JOHN L | 3801 S DRUMM AVE | | | | INDEPENDENCE | MO | 64055-3537 |
| ERKAN KONCA | 25600 CAMBRIDGE CT | | | | ROSEVILLE | MI | 48066-5815 |
| ERKAN MESE | ATATURK MAH. TARIM SOK | NO:10 KAT: 2 | | ODEMIS-IZMIR TURKEY 35750 | | | |
| ERKARD, MARSHA E | 18841 PEMBROKE AVE | | | | DETROIT | MI | 48219-2130 |
| ERKE, CARLA | 516 NE 94TH CT | | | | KANSAS CITY | MO | 64155-3394 |
| ERKE, JAMES A | 6704 FALLSTONE RD | | | | FORT SMITH | AR | 72916-8958 |
| ERKELENS ZOE | ERKELENS, MARK | 43816 FALLON DR | | | LANCASTER | CA | 93535-4271 |
| ERKELENS ZOE | ERKELENS, ZOE | 43816 FALLON DR | | | LANCASTER | CA | 93535-4271 |
| ERKELENS, ZOE | 43816 FALLON DR | | | | LANCASTER | CA | 93535-4271 |
| ERKER'S SERVICE | 2311 PACIFIC HWY E | | | | FIFE | WA | 98424-1005 |
| ERKFRITZ, DONALD M | 7514 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2626 |
| ERKHART, JEFFERY | 119 POLK ROAD | | | | LUCEDALE | MS | 39452-3321 |
| ERKHART, VICKY | 119 POLK ROAD | | | | LUCEDALE | MS | 39452-3321 |
| ERKINGER, TOM | 3750 WINDY RD | | | | OREFIELD | PA | 18069 |
| ERKINS FLOYD | 475 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1714 |
| ERKINS, BARBARA A | 150 MOUNTAIN CREEK DR | | | | GADSDEN | AL | 35901-9458 |
| ERKINS, FLOYD | 150 MOUNTAIN CREEK DR | | | | GADSDEN | AL | 35901-9458 |
| ERKKILA, PATRICIA A | 111 BRITTON LN | | | | CROSSVILLE | TN | 38558-8638 |
| ERKKILA, WILLIAM C | 111 BRITTON LN | | | | CROSSVILLE | TN | 38558-8638 |
| ERKO, RENEE M | 12138 GANTRY LN | | | | APPLE VALLEY | MN | 55124-6297 |
| ERL LLC | 1319 DENNISON RD | | | | E LANSING | MI | 48823-2194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERL LLC | 1319 DENNISON ROAD | | | | EAST LANSING | MI | 48823-2194 |
| ERL LLC | ATTN: CONTRACTS ADMINISTRATOR | 1319 DENNISON RD | | | EAST LANSING | MI | 48823-2194 |
| ERL, LLC | 1319 DENNISON RD | | | | EAST LANSING | MI | 48823-2194 |
| ERLA ADAMS | 19716 CRESCENT BEACH RD | | | | THREE RIVERS | MI | 49093-8017 |
| ERLA HERBST | 841 N 6TH ST | | | | BREESE | IL | 62230-1320 |
| ERLA LIBERTINO | 118 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| ERLA MATTSON GIBSON | 405 W WALTON BLVD | | | | PONTIAC | MI | 48340-1046 |
| ERLACHER, WAYNE L | 3245 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| ERLACHER, WAYNE LEROY | 3245 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| ERLAND ARTHUR (408275) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ERLAND JOHNSON | 1520 ONTARIO DR | | | | JANESVILLE | WI | 53545-1391 |
| ERLAND, ARTHUR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ERLANDSON, ARLENE K. | 472 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1231 |
| ERLANDSON, HARLAN H | 3313 HIGHLAND DR | | | | BURNSVILLE | MN | 55337-1882 |
| ERLANDSON, HARRY A | 4 CHRISTINE CT | | | | DEARBORN | MI | 48124-4003 |
| ERLANDSON, KATHERINE S | 3313 HIGHLAND DR | | | | BURNSVILLE | MN | 55337-1882 |
| ERLANDSON, RAYMOND G | 37540 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3949 |
| ERLBECK, BONNIE G | 2521 OAKBROOK DR | | | | KOKOMO | IN | 46902-7516 |
| ERLE BOONE | 3097 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9679 |
| ERLE RICHARDSON | PO BOX 266 | | | | WALNUT GROVE | CA | 95690-0266 |
| ERLE ROBERTSON | 3501 STONERIDGE CT | | | | COMMERCE TWP | MI | 48382-1096 |
| ERLE, HELEN M | 4700 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| ERLE, LEONARD C | 2609 PONTIAC DR | | | | ALAMOGORDO | NM | 88310-3942 |
| ERLE, MARY J | 681 HIGH ST APT 370 | | | | VICTOR | NY | 14564-1376 |
| ERLE, PAUL J | 122 NORTH TRANSIT ROAD | | | | LOCKPORT | NY | 14094-1416 |
| ERLEAN MC NAUGHT | 5032 GALLEON XING | | | | DECATUR | GA | 30035-3060 |
| ERLENA MAGEE | 488 DITMAR AVE | | | | PONTIAC | MI | 48341-2618 |
| ERLENBAUGH, JAMES P | 730 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-2941 |
| ERLENBECK JR, WILLIAM F | 3401 HAWTHORNE DR | | | | FLINT | MI | 48503-4648 |
| ERLENBECK, FREDERICK J | 10212 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| ERLENBECK, FREDERICK JAMES | 10212 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| ERLENBECK, GERALD M | 7831 CHALET DR | | | | SAGINAW | MI | 48609-4916 |
| ERLENBECK, JAMES E | 4335 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| ERLENBECK, JAMES EDWARD | 4335 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| ERLENBECK, MARK W | 9346 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8081 |
| ERLENBECK, VERN A | 4791 E WESTGATE DR | | | | BAY CITY | MI | 48706-2619 |
| ERLENBUSCH, DORCAS | 42601 BOULDEN CT | | | | CANTON | MI | 48187-3490 |
| ERLENE CHANDLER | 6235 MELROSE ST | | | | DOUGLASVILLE | GA | 30134-2251 |
| ERLENE DYCHES | 3225 PINES RD | | | | SHREVEPORT | LA | 71119-3507 |
| ERLENE FREDRICK | 5015 TROPEZ WAY | APT 1922 | | | ORLANDO | FL | 32839-2336 |
| ERLENE G DURFEE | 4 LAREDO DRIVE | | | | ROCHESTER | NY | 14624 |
| ERLENE RICHARDSON | 3783 BRIDGER DR N | | | | CARMEL | IN | 46033-4169 |
| ERLER, BETTY D | PO BOX 77 | C/O MITCHELL L PLANT | | | ATLAS | MI | 48411-0077 |
| ERLER, KENNETH W | 6021 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERLI, MARY | 210 2ND ST | | | | MIDDLETOWN | IN | 47356-1404 |
| ERLI, MARY | 210 N 2ND ST | | | | MIDDLETOWN | IN | 47356-1404 |
| ERLI, ROBERT L | 210 N 2ND ST | | | | MIDDLETOWN | IN | 47356-1404 |
| ERLIEN, EVERETT J | 1900 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0817 |
| ERLIN HALL | 2950 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 |
| ERLINDA CAMPBELL | 1619 JACQUELINE DR | | | | HOLT | MI | 48842-2078 |
| ERLINDA ESTERS | 13534 CORDARY AVE UNIT 3 | | | | HAWTHORNE | CA | 90250-7459 |
| ERLINDA HEDIN | 2451 WEBSTER ST | | | | LANSING | MI | 48911-4558 |
| ERLINDA MARIN | 1745 W 13TH ST | | | | MARION | IN | 46953-1456 |
| ERLINDA RAWLS | 325 E GRACELAWN AVE | | | | FLINT | MI | 48505-5249 |
| ERLINDA VELA | 1920 JOY ST | | | | SAGINAW | MI | 48601-6872 |
| ERLINDA WOOD | 14500 N FRANK LLOYD WRIGHT BLVD APT 276 | | | | SCOTTSDALE | AZ | 85260-8841 |
| ERLINE HARPER | 5542 GLEN RIDGE BND | | | | LITHONIA | GA | 30058-8384 |
| ERLINE WILSON | 1036 MOHAWK HILLS DR APT A | | | | CARMEL | IN | 46032-2898 |
| ERLINE, MILDRED L | 3216 TAYLOR AVE | | | | BALTIMORE | MD | 21234-6931 |
| ERLINE, MILDRED L | 3216 TAYLOR AVE. | | | | BALTIMORE | MD | 21234 |
| ERLING, CLIFFORD E | 10 MAXINE ROAD | | | | BRISTOL | CT | 06010-2353 |
| ERLINGER, ERICA | 8716 SUMTER WAY | | | | KELLER | TX | 76248-0900 |
| ERLITA SELLS | 3850 MALCOLM LAKE RD | | | | TRIMBLE | MO | 64492-9129 |
| ERLYN BURCH | 1156 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9241 |
| ERLYN F BURCH | 1156 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9241 |
| ERM HOLDINGS LTD | 11350 N MERIDIAN ST STE 220 | | | | CARMEL | IN | 46032-4528 |
| ERM HOLDINGS LTD | 350 EAGLEVIEW BLVD STE 200 | | | | EXTON | PA | 19341-1180 |
| ERM ITALIA SPA | VIA SAN GREGORIO 38 | I-20124 | | MILANO ITALY | | | |
| ERM NORTHEAST | R N STEPHENS RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| ERM SHANGHAI LIMITED SUITE 2405 HARBOUR RING PLAZA | 18 XI ZANG ZHONG RD STE 2401 | 200001 SHANGHAI | | SHANGHAI CHINA | | | |
| ERM-NA HOLDINGS CORP | 11350 N MERIDIAN ST | STE 320 | | | CARMEL | IN | 46032-4570 |
| ERM-NA HOLDINGS CORP | 350 EAGLEVIEW BLVD STE 200 | | | | EXTON | PA | 19341-1180 |
| ERMA A APPLEWHITE | 13371 NORTHSIDE DR | APT 203 | | | STERLING HTS | MI | 48312-6339 |
| ERMA ANDERSON | 1551 COLUMBUS DR | | | | FARWELL | MI | 48622-9438 |
| ERMA ANDERSON | 32205 JOHN HAUK STREET | | | | GARDEN CITY | MI | 48135-1201 |
| ERMA APPLEWHITE | 13371 NORTHSIDE DR | APT 203 | | | STERLING HTS | MI | 48312-8338 |
| ERMA ASKEW | 217 NW 82ND ST | | | | OKLAHOMA CITY | OK | 73114-3303 |
| ERMA BAILEY | 2204 W ROYERTON RD | | | | MUNCIE | IN | 47303-9036 |
| ERMA BAZEMORE | 12590 HAMPSHIRE ST | | | | DETROIT | MI | 48213-1828 |
| ERMA BEDELL | 12640 HOLLY RD APT C304 | | | | GRAND BLANC | MI | 48439-1861 |
| ERMA BELCHER | 1039 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2113 |
| ERMA BELLITT | 202 RIVER GLEN DR NE | | | | WARREN | OH | 44484-6052 |
| ERMA BEYER | 1341 PIUS ST | | | | SAGINAW | MI | 48638-6502 |
| ERMA BITTINGER | 4299 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| ERMA BOLDEN | 6405 FLEMING RD | | | | FLINT | MI | 48504-3617 |
| ERMA BOUCHER | 19738 DONNA ST | | | | LIVONIA | MI | 48152-1585 |
| ERMA BRADLEY | PO BOX 7297 | | | | BLOOMFIELD HILLS | MI | 48302-7297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERMA BROWN | 5211 OLD LEBANON RD | | | | CAMPBELLSVILLE | KY | 42718-8037 |
| ERMA BROWN | 5213 WOODEND AVE | | | | KANSAS CITY | KS | 66106-3363 |
| ERMA BRYANT | 150 MCCLURE DR | | | | CUMMING | GA | 30028-6811 |
| ERMA BURRIS | 4910 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-1062 |
| ERMA BYRD | 10305 GALLOWAY DR | | | | SAINT LOUIS | MO | 63137-4036 |
| ERMA CALTON | 2355 LOLLITA CT | | | | FORT WORTH | TX | 76119-3113 |
| ERMA CARTER | 60 HATCHERY RD | | | | INWOOD | WV | 25428-4228 |
| ERMA CASCADDAN | 2900 GARFIELD RD | | | | REMUS | MI | 49340-9344 |
| ERMA CASH | 19162 JUSTINE ST | | | | DETROIT | MI | 48234-4214 |
| ERMA CLARK | 1612 W 32ND ST | | | | MARION | IN | 46953-3432 |
| ERMA CLARKSON | 12838 LUTZ AVE | | | | WARREN | MI | 48088-1833 |
| ERMA COLLEY | 258 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-3026 |
| ERMA COOPER | 59 LORENZ AVE | | | | DAYTON | OH | 45417-2250 |
| ERMA COOPER | 616 S 28TH ST | | | | SAGINAW | MI | 48601-6546 |
| ERMA COPELAND | 2677 SOUTH ST | | | | SAGINAW | MI | 48601-6969 |
| ERMA CRINER | 20670 W. PEET ROAD ROUTE 2 | | | | ELSIE | MI | 48831 |
| ERMA CROSS | 13090 BUNKER CT | | | | CLIO | MI | 48420-8275 |
| ERMA CURRY | PO BOX 1933 | | | | MARSHALL | TX | 75671-1933 |
| ERMA D SPELICH | 3707 WARREN SHARON RD | | | | VIENNA | OH | 44473-9510 |
| ERMA DAVIS | 925 N BENTLEY AVE | | | | NILES | OH | 44446-5217 |
| ERMA DEVINCENT | 695 E WESTERN RESERVE RD UNIT 702 | | | | POLAND | OH | 44514-4317 |
| ERMA DORSEY | 7631 S DREXEL AVE | | | | CHICAGO | IL | 60619-2625 |
| ERMA DUKES | 812 E WELLINGTON AVE | | | | FLINT | MI | 48503-2760 |
| ERMA DUNNAM | 930 REAGAN VALLEY RD | | | | TELLICO PLAINS | TN | 37385-4944 |
| ERMA EADES | 2303 NORWALK DR | | | | COLLEYVILLE | TX | 76034-5420 |
| ERMA ELLIOTT | 2446 ZIMMERMAN ST | | | | FLINT | MI | 48503-3148 |
| ERMA ESAAK | 2157 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| ERMA FARVER | 9668 84TH ST SE | | | | ALTO | MI | 49302-9747 |
| ERMA FEHRENBACH | 740 CAWOOD ST | | | | LANSING | MI | 48915-1315 |
| ERMA FLORY | 319 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-1927 |
| ERMA FREEMAN | 135 POTOMAC AVE | | | | NILES | OH | 44446-2119 |
| ERMA GALLATIN | PO BOX 446 | C/O DUANE EVERSGERD | | | BECKEMEYER | IL | 62219-0446 |
| ERMA GEARHART | 8057 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9137 |
| ERMA GONZALEZ | 411 1ST AVE | | | | PONTIAC | MI | 48340-2802 |
| ERMA GOTSCHALL | 567 E TURKEYFOOT LAKE RD | C/O TONY PAXTON | | | AKRON | OH | 44319-4107 |
| ERMA GREENE | 3102 STATE PARK RD | | | | GREENVILLE | SC | 29609-6835 |
| ERMA GRIMES | 8412 W FAIRVIEW DR | | | | YORKTOWN | IN | 47396-1020 |
| ERMA HALL | 33891 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9779 |
| ERMA HANDY | 6601 NORMANDY RD | | | | FORT WORTH | TX | 76112-5222 |
| ERMA HANNON | 7625 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4343 |
| ERMA HARRIS | 15724 RICHARD DR | | | | BROOK PARK | OH | 44142-3366 |
| ERMA HARRISON | 3316 CHANCE LLORSVILLE DR | | | | FOREST HILL | TX | 76140 |
| ERMA HARTSFIELD | 6773 LEWIS AVE | | | | TEMPERANCE | MI | 48182-1210 |
| ERMA HEBBARD | 230 WEST LAKE STREET | | | | SOUTH LYON | MI | 48178-1377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERMA HIGH | 511 POMPANO TER | | | | PUNTA GORDA | FL | 33950-6847 |
| ERMA HIRSCH | 600 W WALTON BLVD APT 212 | | | | PONTIAC | MI | 48340-1097 |
| ERMA HOLLOWAY | PO BOX 3002 | | | | ALLIANCE | OH | 44601-7002 |
| ERMA HUBER | PO BOX 178 | | | | LEWISTON | MI | 49756-0178 |
| ERMA HUNT | 4045 CLAIRMOUNT ST | | | | DETROIT | MI | 48204-2405 |
| ERMA HURST | 180 S COLONY DR APT 304 | | | | SAGINAW | MI | 48638-6057 |
| ERMA J BELLITT | 202 RIVER GLEN DR | | | | WARREN | OH | 44484 |
| ERMA J BOLDEN | 6405 FLEMING RD | | | | FLINT | MI | 48504-3617 |
| ERMA J CALTON | 2355 LOLLITA CT | | | | FORT WORTH | TX | 76119-3113 |
| ERMA J LA BELLE | 147 ROCKWOOD | | | | IRVINE | CA | 92614 |
| ERMA J MALONE | 519 RIVERVIEW DR | | | | FRANKLIN | TN | 37064 |
| ERMA J MATHEWS | 3357 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9303 |
| ERMA JACKSON | PO BOX 3654 | | | | FLINT | MI | 48502-0854 |
| ERMA JOHNSON | 217 JASMINE DR | | | | JACKSON | MS | 39212-3283 |
| ERMA JONES | 29480 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5272 |
| ERMA JONES | 6047 BLUFF ACRES DR | | | | GREENWOOD | IN | 46143-9032 |
| ERMA JUDD | 8021 CHRISTIAN COURT | | | | LOUISVILLE | KY | 40222-9050 |
| ERMA KASINGER | 3198 MATTOS AVENUE | | | | SAN JOSE | CA | 95132-3610 |
| ERMA KEEN | 505 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1206 |
| ERMA KISSER | 3073 CANDLESTICK LN | | | | BAY CITY | MI | 48706-2303 |
| ERMA KOVACS | 26907 DRISCOLL LANE | | | | NORTH OLMSTED | OH | 44070-2653 |
| ERMA KRAATZ | 26 WESTGATE AVE APT 201 | | | | AKRON | NY | 14001-1342 |
| ERMA KRUMM | 4175 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5504 |
| ERMA L ALLEN | 556 E BETHUNE ST | | | | DETROIT | MI | 48202-2840 |
| ERMA L BARNES | 5130 INLAND ST | | | | FLINT | MI | 48505-1713 |
| ERMA L SMITH | 1356 VIRGINIA TRL | | | | YOUNGSTOWN | OH | 44505 |
| ERMA L STRANGE | 1734 BALSAMRIDGE RD | | | | COLUMBUS | OH | 43229-2161 |
| ERMA LANGLEY | 8621 HEADLEY DR | | | | STERLING HEIGHTS | MI | 48314-2660 |
| ERMA LEMONS | 4431 GRAHAM HWY | | | | ADRIAN | MI | 49221-9731 |
| ERMA LOESCH | RR 3 BOX 404 | | | | AVA | MO | 65608-9541 |
| ERMA LOY | 12047 179TH ST | | | | MOKENA | IL | 60448-9593 |
| ERMA LYONS | 17700 AVALON BLVD SPC 119 | | | | CARSON | CA | 90746-0281 |
| ERMA M FREEMAN | 135   POTOMAC | | | | NILES | OH | 44446-2119 |
| ERMA M SPANGLER | 4411 EVERGREEN WAY | | | | WASHOUGALL | WA | 98671-9176 |
| ERMA MACUDZINSKI | 31052 MORGAN DR | | | | WARREN | MI | 48088-2061 |
| ERMA MARSHALL | 203 ROSS RD | | | | GRAMPIAN | PA | 16838-7819 |
| ERMA MARTIN | 1027 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1411 |
| ERMA MASON | PO BOX 92 | | | | EARLE | AR | 72331-0092 |
| ERMA MCCLUNG | 987 BINNS BLVD | | | | COLUMBUS | OH | 43204-2380 |
| ERMA MCELHINEY | 2317 EAST FARRAND ROAD | | | | CLIO | MI | 48420-9138 |
| ERMA MEEKS | 2204 E CARTER ST | | | | KOKOMO | IN | 46901-5658 |
| ERMA MEINTZ | 11834 LONGMONT DR | C/O CARL MEINTZ | | | MARYLAND HEIGHTS | MO | 63043-1751 |
| ERMA MERRILL | 901 BICKERTON CT | | | | NEWPORT NEWS | VA | 23608-9365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERMA MITCHELL | 2440 ANNGLEN DR | | | | FORT WORTH | TX | 76119-2715 |
| ERMA MIZELL | 21733 170TH AVE | | | | TUSTIN | MI | 49688-8190 |
| ERMA MORGAN | 13086 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| ERMA MORSE | 4455 GERTRUDE ST | | | | CLIFFORD | MI | 48727-5107 |
| ERMA MOWERY | 1963 N REGENT PARK DR | | | | BELLBROOK | OH | 45305-1384 |
| ERMA NEFF | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| ERMA O PUNDT | 45 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3039 |
| ERMA O'BRIEN | 258 LECHNER AVE | | | | COLUMBUS | OH | 43223-1169 |
| ERMA P DAVIS | 925 N BENTLEY AVE | | | | NILES | OH | 44446-5217 |
| ERMA PEARSE | 325 N RICHARDS AVE | | | | MIDWEST CITY | OK | 73130-3420 |
| ERMA PETERS | PO BOX 327 | | | | WAVERLY | OH | 45690-0327 |
| ERMA PHILLIPS | 645 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| ERMA PINDER | 22327 LEROY RD | | | | LEROY | MI | 49655-8347 |
| ERMA POLK | 6822 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| ERMA PROSCH | 20484 9 MILE RD | | | | REED CITY | MI | 49677-8475 |
| ERMA PUNDT | 45 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3039 |
| ERMA RANDOLPH | PO BOX 2384 | | | | SURF CITY | NC | 28445-0020 |
| ERMA REEVES | 708 SAWMILL RD | | | | JERICHO | VT | 05465-3144 |
| ERMA REMBISZ | 300 THOMPSON RD | | | | MIO | MI | 48647-9763 |
| ERMA RHODY | 6270 SOUTH MACKINAC TRAIL | | | | SAULT S MARIE | MI | 49783-8974 |
| ERMA ROACH | 3718 VICTORY AVE | | | | TOLEDO | OH | 43607-2214 |
| ERMA ROBINSON | 431 SENECA TRL | | | | SHREVEPORT | LA | 71107-5461 |
| ERMA ROGERS | 200 S GREENE ST | | | | MOUNT UNION | PA | 17066-1352 |
| ERMA SANTORE | 2017 GREEN RD | | | | CLEVELAND | OH | 44121-1109 |
| ERMA SCHULTZ | 1116 HARMONY CIR NE | | | | JANESVILLE | WI | 53545-2006 |
| ERMA SHEA | 937 LAFAVETTE ST | | | | NILES | OH | 44446 |
| ERMA SIMPSON | 2105 SANDY HOOK | | | | LAKELAND | FL | 33813-1356 |
| ERMA SMART | 4061 HAUGHN RD | | | | GROVE CITY | OH | 43123-3212 |
| ERMA SMITH | 3353 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9137 |
| ERMA SPANGLER | 4411 EVERGREEN WAY | | | | WASHOUGAL | WA | 98671-2069 |
| ERMA SPELICH | 3707 WARREN SHARON RD | | | | VIENNA | OH | 44473-9510 |
| ERMA STAPLES | 1919 NW PEACE PKWY APT 111 | | | | LEES SUMMIT | MO | 64081-1138 |
| ERMA STEFANSKI | 354 WALCK RD | | | | N TONAWANDA | NY | 14120-3327 |
| ERMA STEWART | 220 GREENWOOD CIR | | | | OXFORD | GA | 30054-3812 |
| ERMA STRANGE | 1734 BALSAMRIDGE ROAD | | | | COLUMBUS | OH | 43229-2161 |
| ERMA STRINGER | 3506 ESTHER ST | | | | FLINT | MI | 48505-3895 |
| ERMA STUHLER | 3535 KETTERING RD | | | | SAGINAW | MI | 48603-7245 |
| ERMA STUMPF | 1162 KINNAN RD | | | | GLEN CAMPBELL | PA | 15742-6812 |
| ERMA SULLIVAN | 19625 SW BEACH BLVD | | | | DUNNELLON | FL | 34431-4422 |
| ERMA SWALES | 724 ALEIDA DR | | | | SAINT AUGUSTINE | FL | 32086-7703 |
| ERMA SWANN | 2100 S SWOPE DR APT D151 | | | | INDEPENDENCE | MO | 64057-2820 |
| ERMA TAFLINGER | 6990 N COUNTY ROAD 175 E | | | | SPRINGPORT | IN | 47386-9512 |
| ERMA TAYLOR | 2267 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9511 |
| ERMA TEACHOUT | 9381 PINE AVE | | | | PARIS | MI | 49338-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERMA TINCH | 160 N BELMAR DR | | | | REYNOLDSBURG | OH | 43068-9620 |
| ERMA VALKENBURG | 602 COAL ST EV | | | | OSCEOLA MILLS | PA | 16666 |
| ERMA VANNATTER | RR 1 BOX 34 | | | | AUBURN | WV | 26325-9600 |
| ERMA VINYARD | 3531 POLI RD | | | | ORTONVILLE | MI | 48462-9203 |
| ERMA VROOMAN | 326 BRACKETT ST | | | | CHARLOTTE | MI | 48813 |
| ERMA WALKER | 2128 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| ERMA WALKER | 245 N BROADWAY ST | | | | MOUNT CLEMENS | MI | 48043-5844 |
| ERMA WARE | PO BOX 4232 | | | | FLINT | MI | 48504-0232 |
| ERMA WASHINGTON | 1835 EAST NORBERRY STREET | | | | LANCASTER | CA | 93535-3477 |
| ERMA WEBB | PO BOX 182 | | | | ABBEVILLE | MS | 38601-0182 |
| ERMA WICKS | 37 DELAWARE AVE | | | | LAMBERTVILLE | NJ | 08530-1634 |
| ERMA WICKWARE | 2941 BEGOLE ST | | | | FLINT | MI | 48504-3049 |
| ERMA WILLIAMS | 7430 SW 100TH PL | | | | OCALA | FL | 34476-3857 |
| ERMA WILLIS | PO BOX 22 | | | | EATON RAPIDS | MI | 48827-0022 |
| ERMA WILSON | 18809 MAINE ST | | | | DETROIT | MI | 48234-1420 |
| ERMA WILSON | 35120 W 8 MILE RD | APT 2 | | | FARMINGTON | MI | 48335-5156 |
| ERMA WILSON | 9178 STATE ROAD 229 | | | | METAMORA | IN | 47030-9737 |
| ERMA ZICKAFOOSE | 2021 MARSHALL ST | | | | FLINT | MI | 48506-2386 |
| ERMAKOFF, ALEXANDER | STE 300 | 222 NORTH LA SALLE STREET | | | CHICAGO | IL | 60601-1013 |
| ERMAL DEGARMO | 9103 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9734 |
| ERMAL DONAHOE | PO BOX 543 | | | | BRISTOL | TN | 37621-0543 |
| ERMAL FREDERICK | 160 MANITOU LN APT 8C | | | | LAKE ORION | MI | 48362-1566 |
| ERMAL KUHNS | 129 NORRIS DR | | | | ANDERSON | IN | 46013-3961 |
| ERMAL RICHARDSON JR | PO BOX 278 | | | | CAMP WOOD | TX | 78833-0278 |
| ERMAL WILLIAMS | 1400 N MORRISON ST | | | | KOKOMO | IN | 46901-2157 |
| ERMALEE JENNINGS | 5168 TOKAY DR | | | | FLINT | MI | 48507-2917 |
| ERMALEE TURBEVILLE | 4082 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| ERMALENE HARRIS | 4263 DABNY DR | | | | INDIANAPOLIS | IN | 46254-1945 |
| ERMAN CABRAL | 447 ORANGE ST APT 22 | | | | OAKLAND | CA | 94610-2912 |
| ERMAN COLE | 201 PINNACLE DR SE APT 3412 | | | | RIO RANCHO | NM | 87124-0467 |
| ERMAN LEWIS | 18941 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| ERMAN PEARSON | 380 BENDING BRANCH LN | | | | MIAMISBURGH | OH | 45342-7626 |
| ERMAN PEOPLES | PO BOX 2833 | | | | ANDERSON | IN | 46018-2833 |
| ERMAN, HAMDI | 43 GALUSHA ST | | | | ROCHESTER | NY | 14605-1117 |
| ERMAN, KIRK D | 855 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| ERMAN, MILDRED A | 4583 CAMINO DEL MIRASOL | | | | SANTA BARBARA | CA | 93110-1003 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | ATTY FOR NIDEC MOTORS & ACTUATORS | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT & EARLE I. ERMAN, ESQ. | ATTY FOR WARREN INDUSTRIAL INVESTORS LLC | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | ATTY FOR ETKIN MANAGEMENT SERVICES | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATTY FOR CENTERPOINT ASSOCIATES, L.L.C. | ATT: EARLE I. ERMAN, ESQ. | 400 GALLERIA OFFICENTRE, SUITE 444 | | SOUTHFIELD | MI | 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATTY FOR ETKIN MANAGEMENT SERVICES, INC. | ATT: EARLE I. ERMAN, ESQ. & DIANNE S. RUHLANDT | 400 GALLERIA OFFICENTRE, SUITE 444 | | SOUTHFIELD | MI | 48034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATTY FOR WARREN INDUSTRIAL INVESTORS, LLC | ATT: EARLE I. ERMAN, ESQ. | 400 GALLERIA OFFICENTRE, SUITE 444 | | SOUTHFIELD | MI | 48034 |
| ERMAN, TODD E | 1403 S PORTLAND APT 1 | | | | BRYAN | OH | 43506 |
| ERMAN, TODD E | 403 S PORTLAND ST APT 1 | C/O LEE ANN ERMAN | | | BRYAN | OH | 43506-2003 |
| ERMAZINE WOODWARD | 3817 BARNES RD | P O BOX 413 | | | MILLINGTON | MI | 48746-9658 |
| ERMELINDO BERMUDEZ | 1112 NASHVILLE HWY | APT E4 | | | COLUMBIA | TN | 38401-2155 |
| ERMER, JOHN G | 108 BUCKHAVEN DR | | | | HENDERSONVILLE | TN | 37075-6910 |
| ERMI, SHIRLEY J | 422 SAWTOOTH CT | | | | KATHLEEN | GA | 31047-2187 |
| ERMIE JOHNSON | 6210 SALLY CT | | | | FLINT | MI | 48505-2527 |
| ERMIE KIRKMAN | 117 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1252 |
| ERMIE STOWERS | 3900 MEADOWLAWN DR | | | | SANDUSKY | OH | 44870-5686 |
| ERMIL BRATCHER | 4320 HOLLOWAY RD | | | | ADRIAN | MI | 49221-9338 |
| ERMIL M OSKEY JR | 6570 LANDIS RD | | | | BROOKVILLE | OH | 45309 |
| ERMIL OSKEY JR | 6570 LANDIS RD | | | | BROOKVILLE | OH | 45309-8212 |
| ERMIL RITTER | 45 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7945 |
| ERMILA ALLEN | 11426 UPTON RD | | | | GRAND LEDGE | MI | 48837-9187 |
| ERMIN SPRADLIN | 2460 CORIANDER COURT | | | | TROY | OH | 45373-8748 |
| ERMIN SPRADLIN | 2460 CORIANDER CT | | | | TROY | OH | 45373-8748 |
| ERMINA CRABB | 4600 S PACKARD AVE | #3 | | | CUDAHY | WI | 53110-1417 |
| ERMINA ROWLEY | 5215 WEST OREGON ROAD | | | | LAPEER | MI | 48446-8059 |
| ERMINE RODDEN | 107 WHISPERING PINES DR | | | | TUTTLE | OK | 73089-8396 |
| ERMINIA A FRAUSTO | 11279 WHISPERING CREEK DR | | | | ALLENDALE | MI | 49401-9583 |
| ERMINIA ESQUEDA | 371 AUEDELA BLEU DE CLAIR | | | | SPARKS | NV | 89434 |
| ERMINIA FRAUSTO | 11279 WHISPERING CREEK DR | | | | ALLENDALE | MI | 49401-9583 |
| ERMINIO MOSCARDI | 120 NARROW LN | | | | EXETER | RI | 02822-2706 |
| ERMINIO PALMISANO | 69 PEACE ST | | | | EDISON | NJ | 08820-2401 |
| ERMINIO TREVINO | 256 LAS PALMAS DR | | | | MERCEDES | TX | 78570-4301 |
| ERMITANO SANTIAGO | 299 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-1319 |
| ERMLER, JOHN G | 5332 CHRISTI DR | | | | WARREN | MI | 48091-4195 |
| ERMLER, RALPH M | 27635 PALOMINO DR | | | | WARREN | MI | 48093-8326 |
| ERMMA CAMPBELL | 795 COUNTRY CLUB RD | | | | PIGGOTT | AR | 72454-1107 |
| ERMON DENNY JR | 1657 HARDISON RD | | | | WOODBURN | KY | 42170-9642 |
| ERMON HOLLOWAY | 24380 MYLER ST | | | | TAYLOR | MI | 48180-2135 |
| ERMON POWELL | 6027 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8119 |
| ERMORA ELLIOTT | 12611 CHELSEA ST | | | | DETROIT | MI | 48213-1874 |
| ERNA BARTEL | 21205 FRANCIS ST | | | | ST CLAIR SHRS | MI | 48082-1587 |
| ERNA BECKER | 15 OAKRIDGE RD | | | | VERONA | NJ | 07044-1115 |
| ERNA BRONIAK | 619 VERMILYA AVE | | | | FLINT | MI | 48507-1722 |
| ERNA CHRISTENSEN | 1917 36TH ST SW | | | | WYOMING | MI | 49519-3278 |
| ERNA CHRISTIAN | PO BOX 451 | | | | HORNERSVILLE | MO | 63855-0451 |
| ERNA CHRISTIANSEN | 43 KATHRYN ST | | | | CLARK | NJ | 07066-2439 |
| ERNA COOPER | 6161 ASCENSION ST | | | | CLARKSTON | MI | 48348-4701 |
| ERNA E SHERRILL | 5056 HILL VALLEY DR | | | | PITTSBORO | IN | 46167-9122 |
| ERNA GILL | 35025 BAYVIEW ST | | | | WESTLAND | MI | 48186-4312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNA GROSS | 14190 19 MILE RD | | | | GOWEN | MI | 49325-9560 |
| ERNA GROSS | 9 JANSEN CT | | | | WALDEN | NY | 12586-3050 |
| ERNA KOFF | RUDESHEIMER STR 29 | | | 65197 WIESBADEN GERMANY | | | |
| ERNA LAFATA | 28124 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-1491 |
| ERNA LITKE | 588 CAMP ST | | | | FARMINGTON | CT | 06032-3058 |
| ERNA MARIE JACKSON TTEE | WADE JACKSON&KIM MIRANNE TTEE | ERNA MARIE JACKSON REV TRUST | DTD 08/14/1995 | 117 WRIGHT ROAD | ROCKVILLE CTR | NY | 11570-1239 |
| ERNA ODONNELL | 2408 E 7TH ST | | | | BLOOMINGTON | IN | 47408-4202 |
| ERNA RAJDA | WILLI-BLEICHER-STRASSE 21 | | | KIRCHHEIM/TECK 73230 GERMANY | | | |
| ERNA REITER | 9797 BAY PINES BLVD | | | | SAINT PETERSBURG | FL | 33708 |
| ERNA ROBINETT | 4549 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1936 |
| ERNA SCHMIDT | 3775 N MILL RD | | | | DRYDEN | MI | 48428-9230 |
| ERNA SHERRILL | 5056 HILL VALLEY DR | | | | PITTSBORO | IN | 46167-9122 |
| ERNA SWEJDA | 1220 TASMAN DR SPC 191 | | | | SUNNYVALE | CA | 94089-2436 |
| ERNA TOMLINSON | 868 S WASHINGTON ST | C/O MORRISTOWN MANOR | | | MORRISTOWN | IN | 46161-9633 |
| ERNA V BRONIAK | 619 VERMILYA AVE | | | | FLINT | MI | 48507-1722 |
| ERNA WALTON | 912 THORNDALE ST | | | | INDIANAPOLIS | IN | 46214-3705 |
| ERNA WICKERSHEIM | 2442 S 67TH ST | | | | WEST ALLIS | WI | 53219-2050 |
| ERNA WIELGOSZYNSKI | 11 FELBER LN | | | | DEPEW | NY | 14043-4236 |
| ERNAN VEGA | PO BOX 16 | | | | BRONX | NY | 10451-0016 |
| ERNANDES, DENIS X | 808 RONDA MENDOZA UNIT C | | | | LAGUNA WOODS | CA | 92637-5908 |
| ERNANDES, DENIS X | 808C RONDA MENDOZA | | | | LAGUNA WOODS | CA | 92637-5908 |
| ERNAY, JEROME | 38 NUTMEG LN | | | | LEVITTOWN | PA | 19054-3412 |
| ERNDT, EUGENE L | 440 N BURNS RD | | | | BAY CITY | MI | 48708 |
| ERNDT, RICHARD J | 2435 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| ERNDT, RICHARD J | 5389 GRACY DR | | | | STANDISH | MI | 48658-9761 |
| ERNDT, ROSE | 5389 GRACY DR | | | | STANDISH | MI | 48658-9761 |
| ERNE, BRIAN J | 21661 CONNEMARA DR | | | | NORTHVILLE | MI | 48167-2835 |
| ERNEMANN, MADEL A | 31757 HICKORY LN | | | | WARREN | MI | 48093-1617 |
| ERNER, JOSEPH O | 5135 E 53RD PKWY | | | | ANDERSON | IN | 46013-2919 |
| ERNES WILLIAMS | 3456 BRIMFIELD DR | | | | FLINT | MI | 48503-2945 |
| ERNEST & YOUNG LLP | 500 WOODWARD AVE STE 1700 | | | | DETROIT | MI | 48226-5455 |
| ERNEST ( WORTHAM | 140 KIRK CRICLE | | | | NEWNAN | GA | 30263-5601 |
| ERNEST A DESANTIS | 1535 WOODLAND AVE. N.E. | | | | WARREN | OH | 44483-5301 |
| ERNEST A DUNNING | 12505 VILLAGE CIRCLE DR | | | | SAINT LOUIS | MO | 63127-1740 |
| ERNEST A MAYER | R R 3 BOX 3540 | | | | EDWARDS | MO | 65326-9404 |
| ERNEST A MC ADAMS | PO BOX 805 | | | | BUFFALO | NY | 14224-0805 |
| ERNEST A RAETHER | N81 W15899 ROBINHOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051-3736 |
| ERNEST ABERNATHY | 6195 SADDLEHORSE DR | | | | FLOWERY BRANCH | GA | 30542-4907 |
| ERNEST ADAMS | 4573 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3520 |
| ERNEST ADAMS JR | 65 HASTINGS AVE | | | | BUFFALO | NY | 14215-2831 |
| ERNEST AILOR | 4111 E 200 S | | | | KOKOMO | IN | 46902-4276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST AKERS | 114 CLARK ST | | | | COLLINSVILLE | IL | 62234-3817 |
| ERNEST ALBAND | 5686 WESTFALEN DR | | | | SHELBY TOWNSHIP | MI | 48317-1370 |
| ERNEST ALBERS | 8071 GREENBRIAR RD | | | | MADISONVILLE | TX | 77864-4343 |
| ERNEST ALEXANDER | 1 BORDEN WAY | | | | TRENTON | NJ | 08608-1335 |
| ERNEST ALICANDRO | 7 KRISTEN LN | | | | WAREHAM | MA | 02571-1223 |
| ERNEST ALLEN | 3206 W 82ND ST | | | | CLEVELAND | OH | 44102-4904 |
| ERNEST ALLEN | 53 CRUMLIN AVE | | | | GIRARD | OH | 44420-2916 |
| ERNEST ALVAREZ | 1366 COGSWELL RD | | | | S EL MONTE | CA | 91733-3846 |
| ERNEST ALVREZ | 925 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3809 |
| ERNEST AND LIND COOPER | 9022 WESLEYAN RD. | | | | PHILADELPHIA | PA | 19136 |
| ERNEST ANDERS | 6140 FOXWOOD LN | | | | INDIANAPOLIS | IN | 46228-1315 |
| ERNEST ANDERSON | 10069 LAPEER RD | | | | DAVISON | MI | 48423-8117 |
| ERNEST ANDERSON | 1182 SPRINGMILL ST | | | | MANSFIELD | OH | 44906-1525 |
| ERNEST ANDERSON | 134 WINDER RD | | | | NEW CASTLE | DE | 19720-1215 |
| ERNEST ANDERSON | 1975 SOLDIERS HOME WC RD | | | | DAYTON | OH | 45418 |
| ERNEST ANDERSON | 212 S ARMSTRONG ST | | | | PLEASANT HILL | MO | 64080-1702 |
| ERNEST ANDERSON | 3749 CASTLE COURT | | | | YOUNGSTOWN | OH | 44511-2979 |
| ERNEST ANDERSON | W7535 M 69 | | | | IRON MOUNTAIN | MI | 49801 |
| ERNEST ANGLEWICZ | 4942 CHURCH RD | | | | CASCO | MI | 48064-3005 |
| ERNEST ANGLIN | 11245 TIMKEN AVE | | | | WARREN | MI | 48089-1840 |
| ERNEST ARNOLD | 28 COVINGTON RD | | | | BUFFALO | NY | 14216-2102 |
| ERNEST ASHWORTH | 1 MAIN ST APT 315 | | | | WOONSOCKET | RI | 02895-4345 |
| ERNEST AUFANG | 400 E 4TH ST | | | | WHITTEMORE | MI | 48770-9265 |
| ERNEST AUGHENBAUGH | 309 W WALKER ST | | | | SAINT JOHNS | MI | 48879-1455 |
| ERNEST AUTERY | 7336 FLORA AVE | | | | SAINT LOUIS | MO | 63143-3219 |
| ERNEST AVERHART JR | 640 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44511-1744 |
| ERNEST B HUBBARD | 1840 RIVERWOOD TRLS | | | | KINGS MILLS | OH | 45034-9767 |
| ERNEST BACA | 43226 MONTROSE AVE | | | | FREMONT | CA | 94538-6002 |
| ERNEST BADDER | 10363 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9702 |
| ERNEST BAGGETT | 1042 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| ERNEST BAILEY | 421 S MAIN ST | | | | FORTVILLE | IN | 46040-1510 |
| ERNEST BAIN | 1005 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-8337 |
| ERNEST BAKER | 121 VINE ST | | | | LUDLOW FALLS | OH | 45339 |
| ERNEST BAKER | PO BOX 209 | | | | BELOIT | OH | 44609-0209 |
| ERNEST BAKSA | 3434 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9756 |
| ERNEST BALLEW JR | 5571 FOUR WINDS DR SW | | | | LILBURN | GA | 30047-6415 |
| ERNEST BANDA | 3749 ORANGE ST | | | | SAGINAW | MI | 48601-5551 |
| ERNEST BANGS | PO BOX 210 | | | | KENDALL PARK | NJ | 08824 |
| ERNEST BAPTISTA JR | 4549 S SEYMOUR RD | | | | TUCSON | AZ | 85757-9444 |
| ERNEST BARKER | 158 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-2228 |
| ERNEST BARKER | 3418 S HAYES ST | | | | MARION | IN | 46953-4434 |
| ERNEST BARKER | 6507 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4575 |
| ERNEST BARKER | 8113 DAWN CIR | | | | OKLAHOMA CITY | OK | 73135-6069 |
| ERNEST BARNES | 5229 W MICHIGAN AVE LOT 342 | | | | YPSILANTI | MI | 48197-9170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST BARNHART | 1090 UNION RD | | | | XENIA | OH | 45385-7216 |
| ERNEST BARRERA | 19007 SE RIVER RD | | | | MILWAUKIE | OR | 97267-6737 |
| ERNEST BARRETT | 8298 SOUTH RT 123 | | | | BLANCHESTER | OH | 45107 |
| ERNEST BASKIN | 34821 MALCOLM ST | | | | ROMULUS | MI | 48174-1516 |
| ERNEST BATTLE | PO BOX 581 | | | | JACKSON | GA | 30233-0012 |
| ERNEST BAUMGARD | 14048 IRISH RD | | | | MILLINGTON | MI | 48746-9245 |
| ERNEST BECK | 3190 HACKBERRY LN | | | | YORK | PA | 17404-8424 |
| ERNEST BECKHAM | 1515 WALTHAM P.L.S.E. | | | | ATLANTA | GA | 30316 |
| ERNEST BEGAY | PO BOX 3025 | | | | FLAGSTAFF | AZ | 86003-3025 |
| ERNEST BELCHER | 35886 WIDENER VALLEY RD | | | | GLADE SPRING | VA | 24340-3514 |
| ERNEST BENNETT | 6219 RIVERCLIFF LN | | | | DAYTON | OH | 45449-3048 |
| ERNEST BENNETT | 92 E GRAND | | | | HIGHLAND PARK | MI | 48203-3104 |
| ERNEST BENOIT | 70 E FIELDSTONE CIR APT 8 | | | | OAK CREEK | WI | 53154-2184 |
| ERNEST BENTING | 715 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5447 |
| ERNEST BENTLEY | 4900 MALTBY HILLS RD | | | | SOUTH BRANCH | MI | 48761-9509 |
| ERNEST BERSANI | 1649 BAYLOR DR | | | | ROCK HILL | SC | 29732-8493 |
| ERNEST BERUBE | 322 WELLS HIGHLANDS | | | | WELLS | ME | 04090-5130 |
| ERNEST BEVELLE | 20390 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-2457 |
| ERNEST BIERKAMP | 15015 SIEBERT ST | | | | TAYLOR | MI | 48180-4827 |
| ERNEST BINGHAM | PO BOX 18 | | | | SPRING VALLEY | OH | 45370 |
| ERNEST BIRCHMEIER | 8418 DURAND RD | | | | NEW LOTHROP | MI | 48460-9708 |
| ERNEST BISHOP | 3440 MAYFLOWER CT | | | | ARLINGTON | TX | 76014-3356 |
| ERNEST BLACK | 13638 TERRA BELLA ST | | | | ARLETA | CA | 91331-4637 |
| ERNEST BLACK | 3202 LILAC CT | | | | LANSDALE | PA | 19446 |
| ERNEST BLACK | R1-10675 BEND RD | | | | DEFIANCE | OH | 43512 |
| ERNEST BLACKWELL | 60 BETTIE LN | | | | BRUNSWICK | OH | 44212-1413 |
| ERNEST BLAHA | 77 S ARROYA RD | | | | APACHE JUNCTION | AZ | 85219-8524 |
| ERNEST BLAIR | 4518 BURCHFIELD AVE | | | | LANSING | MI | 48910-5220 |
| ERNEST BLANKENSHIP | 30 GORDLEY RD | | | | PEEBLES | OH | 45660-9138 |
| ERNEST BLECIC | 5871 LONGVIEW DR | | | | COUNTRYSIDE | IL | 60525-3555 |
| ERNEST BLENDT | PO BOX 512 | | | | CLAYTON | DE | 19938-0512 |
| ERNEST BLOOM | 44091 WESTMINISTER WAY | | | | CANTON | MI | 48187-3166 |
| ERNEST BOCK | 24873 44TH AVE | | | | MATTAWAN | MI | 49071-9753 |
| ERNEST BOEGNER | 3307 KEARSLEY LAKE CT | | | | FLINT | MI | 48506-1940 |
| ERNEST BOGGS | 10886 MILTON POTSDAM RD | | | | LAURA | OH | 45337-7713 |
| ERNEST BOHLMAN JR | 4190 CONRAD CIR | | | | LAKE WORTH | FL | 33463-4508 |
| ERNEST BOKONE | 2797 TIBBETTS WICK RD | | | | HUBBARD | OH | 44425-2714 |
| ERNEST BONDY | 10382 WALNUT SHORES DR | | | | FENTON | MI | 48430-2433 |
| ERNEST BONLIE | 946 WIGGINS PKWY APT 1321 | | | | MESQUITE | TX | 75150-1487 |
| ERNEST BORROWDALE | 3912 N KASHMIR | | | | MESA | AZ | 85215-9646 |
| ERNEST BOSTON | 1400 WEST DEVON AVE | #211 | | | CHICAGO | IL | 60660 |
| ERNEST BOURCIER | 2086 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9402 |
| ERNEST BOWMAN | 1140 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| ERNEST BOWMAN | 201 W HOME AVE | | | | FLINT | MI | 48505-2631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST BOWMAN | 6273 TONTO CT | | | | FLINT | MI | 48506-1174 |
| ERNEST BOYCE | 6040 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9626 |
| ERNEST BOYD | PO BOX 2214 | | | | ANDERSON | IN | 46018-2214 |
| ERNEST BRADY | 1005 CLARK AVE | | | | ALEXANDRIA | IN | 46001-2524 |
| ERNEST BRANCA | 6852 KYLE RIDGE POINTE | | | | CANFIELD | OH | 44406-9282 |
| ERNEST BRAND | 115 HILLTOP DR | | | | AMHERST | OH | 44001-1037 |
| ERNEST BRANSFORD SR | 3610 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| ERNEST BRAZEAL | RR 1 BOX 443 | | | | ADRIAN | MO | 64720-9751 |
| ERNEST BRENDA | ERNEST, BRENDA | 210 S WALKER ST | | | PRINCETON | WV | 24740-2747 |
| ERNEST BREULER | 13719 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4959 |
| ERNEST BREWER | 12111 GLENFIELD ST | | | | DETROIT | MI | 48213-4100 |
| ERNEST BROOKINS | 35010 MITCHEL ST | | | | GRAND BLANC | MI | 48439-7228 |
| ERNEST BROOKS | 6033 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2742 |
| ERNEST BROOKS JR | 1522 MULBERRY LN | | | | FLINT | MI | 48507-5353 |
| ERNEST BROOKS JR | 67 TRIANGLE LN | | | | WILLINGBORO | NJ | 08046-3730 |
| ERNEST BROVONT | 3744 COUNTY ROAD 51 | | | | GALION | OH | 44833-9075 |
| ERNEST BROWN | 1913 HUNTERS LN | | | | LAKE ORION | MI | 48360-1960 |
| ERNEST BROWN | 2149 W 82ND PL | | | | CHICAGO | IL | 60620-5357 |
| ERNEST BROWN | 3605 S 150 W | | | | MARION | IN | 46953-9747 |
| ERNEST BROWN | 5119 HIGHLAND RD. #396 | | | | WATERFORD | MI | 48327 |
| ERNEST BROWN | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| ERNEST BROWN JR | 3602 WEST WACKERLY STREET | | | | MIDLAND | MI | 48640-2299 |
| ERNEST BROWNING | 1124 GLENAPPLE ST | | | | VANDALIA | OH | 45377-2721 |
| ERNEST BRUCE | 6390 JETT RD | | | | DAWSONVILLE | GA | 30534-4828 |
| ERNEST BRUMFIELD | 16212 TULLER ST | | | | DETROIT | MI | 48221-4905 |
| ERNEST BRUTON | 18880 GRAYFIELD ST | | | | DETROIT | MI | 48219-2225 |
| ERNEST BRUTON I V | 26018 DOVER | | | | REDFORD | MI | 48239-1821 |
| ERNEST BUREL JR | PO BOX 231 | | | | AUBURN | GA | 30011-0231 |
| ERNEST BURMESTER | 1282 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2745 |
| ERNEST BURNS | 1008 S MERRIAM AVE | | | | SEDALIA | MO | 65301-6540 |
| ERNEST BURNS | 6223 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| ERNEST BURRELL | 1787 S PASADENA AVE | | | | YPSILANTI | MI | 48198-9212 |
| ERNEST BURROUGHS | 156 PISGAH RIDGE RD | | | | CLAY | WV | 25043-8400 |
| ERNEST BURT | 8515 COMMUNITY BLVD | | | | WARREN | MI | 48093-5707 |
| ERNEST BUTTS | 5232 E CARPENTER RD | | | | FLINT | MI | 48506-4526 |
| ERNEST BUTZIN | 6166 ROBERT CRL #38 | | | | YPSILANTI | MI | 48197 |
| ERNEST BUTZLER | PO BOX 153 | | | | FOOTVILLE | WI | 53537-0153 |
| ERNEST BYRD | 3109 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1926 |
| ERNEST C GREEN | 7619 W CHESTER RD | | | | WEST CHESTER | OH | 45069-4147 |
| ERNEST C MARTIN | 2809 N CHEVROLET AVE | | | | FLINT | MI | 48504-2888 |
| ERNEST C PETTY | PO BOX 10663 | | | | SAN BERNARDINO | CA | 92423-0663 |
| ERNEST CABULE | 1628 SUNNYSIDE AVE | | | | LANSING | MI | 48910-1859 |
| ERNEST CALCAT JR | 26204 BURG RD | | | | WARREN | MI | 48089-1090 |
| ERNEST CALDWELL | 311 HONEY BEAR DR | | | | MYRTLE BEACH | SC | 29588-8830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST CALDWELL | 611 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| ERNEST CALTON | 8521 DUNHAM RD | | | | HILLSBORO | OH | 45133-8661 |
| ERNEST CALVIN | 790 N STINE RD | | | | CHARLOTTE | MI | 48813-7803 |
| ERNEST CAMERON JR | 13604 WEST CALLA ROAD | | | | SALEM | OH | 44460-9635 |
| ERNEST CAMPBELL | 2002 KENT ST | | | | FLINT | MI | 48503-4371 |
| ERNEST CARD | 19150 SCHOENHERR ST | | | | DETROIT | MI | 48205-2250 |
| ERNEST CARPENTER | 2381 OBETZ DR APT B | | | | DAYTON | OH | 45434-7182 |
| ERNEST CARR | 6139 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| ERNEST CARR JR | 2743 HERMITAGE AVE | | | | SAINT LOUIS | MO | 63143-3428 |
| ERNEST CARTER | 100 JAMAR ST APT 3 | | | | MOBERLY | MO | 65270-2300 |
| ERNEST CASILLAS | D516 COUNTY ROAD 16 | | | | NEW BAVARIA | OH | 43548-9793 |
| ERNEST CASTELLON | 969 STATE ROUTE 28 LOT 111 | | | | MILFORD | OH | 45150-5904 |
| ERNEST CASTINA | 22199 MARGARET LN | | | | ALLIANCE | OH | 44601-9098 |
| ERNEST CASTRO | 4119 WENATCHEE AVE | | | | BAKERSFIELD | CA | 93306-1153 |
| ERNEST CAUDILL | 10165 TUTTLEHILL RD | | | | MAYBEE | MI | 48159-9795 |
| ERNEST CENTRELLA | 10141 NW 21ST ST | | | | PEMBROKE PINES | FL | 33026-1801 |
| ERNEST CHAPMAN | 6163 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| ERNEST CHARDOS | 16039 W SAGUARO LN | | | | SURPRISE | AZ | 85374-7828 |
| ERNEST CHARLESTON | PO BOX 1505 | | | | SAGINAW | MI | 48605-1505 |
| ERNEST CHASTAIN | 16658 COVELLO ST | | | | VAN NUYS | CA | 91406-2811 |
| ERNEST CHATHAM | 7154 CEDAR HILL DR | | | | GAINESVILLE | GA | 30507-9554 |
| ERNEST CHAVES | 1515 BRASSWOOD ST | | | | LAS VEGAS | NV | 89110-5916 |
| ERNEST CHAVEZ | 2431 ANCHOR BAY LN | | | | W BLOOMFIELD | MI | 48324-3603 |
| ERNEST CHAW | 3895 ALICE AVE | | | | BRUNSWICK | OH | 44212-2701 |
| ERNEST CHEDESTER JR | 7780 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9524 |
| ERNEST CHELLAND | 5437 DELEON LN | | | | ELKTON | FL | 32033-4006 |
| ERNEST CHITTICK JR | 101 DODD CIR | | | | RECTOR | AR | 72461-1339 |
| ERNEST CIZMADIA | 11670 SAN JOSE | | | | REDFORD | MI | 48239-2524 |
| ERNEST CLARK | 606 WOOD RIDGE DR | | | | WOODSTOCK | GA | 30189-5419 |
| ERNEST CLARK JR | 1212 RANDOLPH ST | | | | DAYTON | OH | 45408-2532 |
| ERNEST CLARK JR | 1212 RANDOLPH STREET | | | | DAYTON | OH | 45408-2532 |
| ERNEST CLASHMAN | 5290 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| ERNEST CLAY JR | 18447 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2824 |
| ERNEST CLINE | 690 S STATE ST | BALL BROS. BLDG #219 | | | FRANKLIN | IN | 46131-2553 |
| ERNEST COLE | 30 CHESWOLD BLVD APT 2D | | | | NEWARK | DE | 19713-4137 |
| ERNEST COLLICK | 4495 S EAST TORCH LAKE DR | | | | BELLAIRE | MI | 49615-9344 |
| ERNEST COLLIS | 14436 N 500 W | | | | ELWOOD | IN | 46036-9261 |
| ERNEST COLONIE | 8705 GRAND DIVISION AVE | | | | CLEVELAND | OH | 44125-1348 |
| ERNEST COOPER | 7800 DAYTON SPRINGFIELD RD APT B24 | | | | FAIRBORN | OH | 45324-1986 |
| ERNEST COPELAND | 167 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2923 |
| ERNEST CORDOVA | 42723 LEMONWOOD ST | | | | FREMONT | CA | 94538-4025 |
| ERNEST CORN | 4640 DAHLONEGA HWY | | | | CUMMING | GA | 30028-3302 |
| ERNEST CORNEJO | 817 BARTOLO AVE | | | | MONTEBELLO | CA | 90640-3705 |
| ERNEST CORSER | 14448 HOLMES RD | | | | GREGORY | MI | 48137-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST CORTEZ | 2715 SINCLAIR AVE | | | | WATERFORD | MI | 48328-2752 |
| ERNEST CORY | 10600 E ETOWAH RD | | | | NOBLE | OK | 73068-7663 |
| ERNEST COUCH | 163 WESTMORELAND RD | | | | CLEVELAND | GA | 30528-5923 |
| ERNEST COURVILLE | 214 FREEMAN RD | | | | CHARLTON | MA | 01507-1384 |
| ERNEST CRAKE | 5355 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| ERNEST CRAWFORD | 1540 REID DUVALL RD | | | | MADISON | GA | 30650-2301 |
| ERNEST CRAWFORD JR | 3894 BRESSLER CIR | | | | DECATUR | GA | 30035-2309 |
| ERNEST CREEK | 8224 S 250 W | | | | TRAFALGAR | IN | 46181-9258 |
| ERNEST CREW | 75 TALLAPOOSA WAY | | | | TEMPLE | GA | 30179-2718 |
| ERNEST CRUTHERS | 2426 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| ERNEST CULLEN | 5127 ROANOKE ST | | | | SEBRING | FL | 33876-5697 |
| ERNEST CUPP | 1410 HIGHWAY 1481 | | | | WILLIAMSBURG | KY | 40769-8163 |
| ERNEST CUPP | 3511 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-8849 |
| ERNEST CUPP | 861 BRISTOL DR | | | | VANDALIA | OH | 45377-2801 |
| ERNEST D BAILEY | 1179 E GRAND BLVD | | | | FLINT | MI | 48505-1521 |
| ERNEST D BENNETT | 6219 RIVERCLIFF LANE | | | | DAYTON | OH | 45449-3048 |
| ERNEST D BOSTON | 1400 W DEVON AVE, APT 211 | | | | CHICAGO | IL | 60660 |
| ERNEST D BROOKS | 6033 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2742 |
| ERNEST D EVANS | 5165 DENLINGER RD | | | | DAYTON | OH | 45426 |
| ERNEST D SCHLEICHER | 9   ORANGE DR SW | | | | WARREN | OH | 44485-4217 |
| ERNEST D SMITH | 1708 RAYVIEW ST | | | | MIDDLETOWN | OH | 45044-6738 |
| ERNEST DALTON | 1508 BUCKSKIN TRCE | | | | MARTINSVILLE | IN | 46151-6499 |
| ERNEST DAMBROSE | 14 CARLTON DR | | | | MASSAPEQUA | NY | 11758 |
| ERNEST DANIEL | 2942 W 5TH ST APT 10R | | | | BROOKLYN | NY | 11224-3817 |
| ERNEST DANIEL | 3359 DALE LN SW | | | | ATLANTA | GA | 30311-5337 |
| ERNEST DARGET JR | 9607 PREST ST | | | | DETROIT | MI | 48227-2072 |
| ERNEST DAVIDSON | 1434 BROWN STATION RD | | | | BEDFORD | IN | 47421-7581 |
| ERNEST DAVIDSON | 329 WADE ST | | | | MITCHELL | IN | 47446-9340 |
| ERNEST DAVIS | 11357 FAIRMONT ST | | | | ORANGE | VA | 22960-4542 |
| ERNEST DAVIS | 27184 GAIL DR | | | | WARREN | MI | 48093-7538 |
| ERNEST DAVIS | 2769 BRYSON RD | | | | MANSFIELD | TX | 76063-6003 |
| ERNEST DAVIS | 38 MIDWAY AVE | | | | BUFFALO | NY | 14215-2228 |
| ERNEST DAVIS | 7941 ANNA PL | | | | LINCOLN | NE | 68507-3354 |
| ERNEST DAVIS | 940 JAMES RIDGE DR | | | | LAWRENCEVILLE | GA | 30045 |
| ERNEST DAVIS JR | 11291 ZIEGLER ST | | | | TAYLOR | MI | 48180-4380 |
| ERNEST DAVISON | 2750 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| ERNEST DAWSON | 8324 E OLD 36 RD | | | | ROCKVILLE | IN | 47872-7754 |
| ERNEST DEAN | 3188 DREXEL AVE | | | | FLINT | MI | 48506-1922 |
| ERNEST DEAN III | 2018 MISSOURI AVE | | | | FLINT | MI | 48506-3732 |
| ERNEST DECUF | 9805 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| ERNEST DEGEER | PO BOX 53 | | | | MC MILLAN | MI | 49853-0053 |
| ERNEST DEHART | 123 S COCHRAN AVE | C/O KENNETH O'DEEN | | | CHARLOTTE | MI | 48813-1509 |
| ERNEST DEMARCO | 709 PARKLAND DR | | | | SANDUSKY | OH | 44870-5507 |
| ERNEST DEMBY | 18 KNIGHTSBRIDGE CT | | | | BALTIMORE | MD | 21236-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST DESANTIS | 1535 WOODLAND ST NE | | | | WARREN | OH | 44483-5301 |
| ERNEST DETTMANN | 5705 E 92ND ST | | | | NEWAYGO | MI | 49337-9248 |
| ERNEST DIBLASI | 446 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3515 |
| ERNEST DIJAK | 5337 APPLE ST | | | | STANDISH | MI | 48658-9775 |
| ERNEST DILLARD | 432 S CURSON AVE APT 4G | | | | LOS ANGELES | CA | 90036-5287 |
| ERNEST DILLARD | 848 COUNTY ROAD # 18 | | | | SELMA | AL | 36703 |
| ERNEST DIMARIO III | 613 HILLSBORO RD APT A12 | | | | FRANKLIN | TN | 37064-2152 |
| ERNEST DIPZINSKI | 1049 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| ERNEST DITCHBURN | 2517 NEWELL DR | | | | WILMINGTON | DE | 19808-3329 |
| ERNEST DODSON III | 6271 N LONDON AVE E | | | | KANSAS CITY | MO | 64151-5206 |
| ERNEST DODSON JR | 18983 SUSSEX ST | | | | DETROIT | MI | 48235-2841 |
| ERNEST DOME | 1644 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |
| ERNEST DONAHEY | 529 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3147 |
| ERNEST DOSTER | 32229 CLAWSON ST | | | | NEW HAVEN | MI | 48048-2708 |
| ERNEST DOUGLAS | 9914 PENTECOST HIGHWAY | | | | ONSTED | MI | 49265-9561 |
| ERNEST DOYEL | 38 BLAIR STREET | | | | MOUNT MORRIS | MI | 48458-8845 |
| ERNEST DUDELHEIM | 5789 GAGE LN APT 304 | | | | NAPLES | FL | 34113-3555 |
| ERNEST DUKES | 36 ST.PAUL STREET | SUITE 606 | | | ROCHESTER | NY | 14604 |
| ERNEST DULL | 4082 E LEVERING RD | | | | LEVERING | MI | 49755-9302 |
| ERNEST DUNN | 5300 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1825 |
| ERNEST DUPREE | 6107 WHITE OAK DR | | | | TOLEDO | OH | 43615-5740 |
| ERNEST E ANDERSON | 1975   SOLDIERS HOME WC RD | | | | DAYTON | OH | 45418-2334 |
| ERNEST E BUTZIN | 6166 ROBERT CIR | | | | YPSILANTI | MI | 48197-8258 |
| ERNEST E CUPP | 861 BRISTOL DR | | | | VANDALIA | OH | 45377-2801 |
| ERNEST E CURRY | 711 LONGVALE DR | | | | DAYTON | OH | 45427-2224 |
| ERNEST E ENGLE | ERNEST E ENGLE | 106 THUNDER CIR | | | BENSALEM | PA | 19020-2143 |
| ERNEST E GABBARD | 3360 OLD 122 | | | | WAYNESVILLE | OH | 45068 |
| ERNEST E HOEFER | 6225 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| ERNEST E KAZIK | 3376 S 44TH ST | | | | MILWAUKEE | WI | 53219-4811 |
| ERNEST E RAIDER | 2771 BRANTWOOD CT. | | | | DAYTON | OH | 45414-2158 |
| ERNEST E RIGGS | 4985  W LAGOON RD | | | | W FARMINGTON | OH | 44491-8727 |
| ERNEST E ROOT | 12403 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ERNEST E STINSON | 2291 SIGNATURE DR N | | | | XENIA | OH | 45385 |
| ERNEST E STREIFTHAU | 323   NORTH MARSHALL ROAD | | | | MIDDLETOWN | OH | 45042-3825 |
| ERNEST E WELLS JR | 80 SEWARD ST APT C3 | | | | DETROIT | MI | 48202-2475 |
| ERNEST E. ENGLE | ERNEST E ENGLE | 6014 N WATER ST | | | PHILADELPHIA | PA | 19120-2015 |
| ERNEST EAGLETON | 5054 WALDON RD | | | | CLARKSTON | MI | 48348-4956 |
| ERNEST ECHOLS | 3119 OZMER LNDG | | | | DECATUR | GA | 30034-4789 |
| ERNEST ECKERDT | 5019 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1301 |
| ERNEST EDMOND | 1071 S PALOMINO AVE | | | | YUMA | AZ | 85364-3359 |
| ERNEST EISON | 3659 LINDHOLM RD | | | | SHAKER HTS | OH | 44120-5126 |
| ERNEST ELAM | 532 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| ERNEST ELIZANDO | 7350 MIDDLETON RD | | | | CORUNNA | MI | 48817-9534 |
| ERNEST ELLISON | 2579 CANDLER WOODS DR | | | | DECATUR | GA | 30032-6562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST EMERSON | 479 RIDGE RD APT N4 | | | | NEWTON FALLS | OH | 44444-1204 |
| ERNEST ENEIX | 1271 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| ERNEST ENGLISH JR. ENTERPRISES | ERNEST ENGLISH JR. | 27 PORTLAND AVE | | | ROCHESTER | NY | 14605-2236 |
| ERNEST ERWIN | 6174 SUNNY VALE DR | | | | COLUMBUS | OH | 43228-9738 |
| ERNEST ESCALANTE | 1425 HEWITT ST | | | | SAN FERNANDO | CA | 91340-3915 |
| ERNEST ESHMAN | 217 OAK AVE | | | | BALTIMORE | MD | 21221-3022 |
| ERNEST ESHMAN JR | 622 FUSELAGE AVE | | | | BALTIMORE | MD | 21221-3127 |
| ERNEST ESSEX | 1409 WINTER ST | | | | FORT WAYNE | IN | 46803-2084 |
| ERNEST ETTINGER JR | 8048 ALWARD RD | | | | LAINGSBURG | MI | 48848-9353 |
| ERNEST EVANS | 1100 BELCHER RD S LOT 552 | | | | LARGO | FL | 33771-3349 |
| ERNEST EVANS | 1224 DIVISION ST APT 1 | | | | TOLEDO | OH | 43604-8100 |
| ERNEST EVANS | 2840 CLEARWATER ST NW | | | | WARREN | OH | 44485-2212 |
| ERNEST EVANS | 325 FLEETA DR | | | | COVINGTON | GA | 30016-4737 |
| ERNEST EVERTS | 6385 E ISLAND RD | | | | ELSIE | MI | 48831-9768 |
| ERNEST EWALD | 29205 DERECK DR | | | | CHESTERFIELD | MI | 48051-3728 |
| ERNEST F DULL | 4082 E LEVERING RD | | | | LEVERING | MI | 49755-9302 |
| ERNEST F FREDENBURG II | 3 QUECHUA TRCE | | | | CHEROKEE VILLAGE | AR | 72529-2600 |
| ERNEST F SMITH | 17156 VILLAGE DR | | | | REDFORD | MI | 48240-1693 |
| ERNEST FALFAS | 619 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2406 |
| ERNEST FANTIN | 5822 LAUR RD | | | | NORTH BRANCH | MI | 48461-9548 |
| ERNEST FARNSWORTH | 20005 NORTH HWY 27 | | | | CLERMONT | FL | 34715 |
| ERNEST FARRAR | PO BOX 631 | | | | CHASE CITY | VA | 23924-0631 |
| ERNEST FEASTER | 2717 SLIGO RD | | | | HAUGHTON | LA | 71037-8669 |
| ERNEST FELDER | 6740 CRESCENT MOON CT APT 201 | | | | RALEIGH | NC | 27506-3187 |
| ERNEST FELTZ | 14205 PLUM ST | | | | SOUTHGATE | MI | 48195-2026 |
| ERNEST FERGUSON | 11381 COOK RD | | | | GAINES | MI | 48436-9742 |
| ERNEST FERNANDEZ | 2310 W 72ND TER | | | | PRAIRIE VLG | KS | 66208-3347 |
| ERNEST FERRELL | 10331 ALICO PASS | | | | NEW PORT RICHEY | FL | 34655-4342 |
| ERNEST FIKE | 1219 S 48TH ST | | | | BALTIMORE | MD | 21222-1223 |
| ERNEST FISHER | 3048 EUGENE ST | | | | BURTON | MI | 48519-1653 |
| ERNEST FISHER | 4445 MOHAWK ST | | | | WISCONSIN RAPIDS | WI | 54495-8807 |
| ERNEST FISHER JR | 1240 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2842 |
| ERNEST FITCH JR | 8441 ROCK RD | | | | LAKE | MI | 48632-9513 |
| ERNEST FLEEGEL | 7219 LAKESHORE RD | | | | CICERO | NY | 13039-8701 |
| ERNEST FLINT | PO BOX 141 | | | | LEWISTON | MI | 49756-0141 |
| ERNEST FLORES | 2012 SPRING MEADOW CIR | | | | SPRING HILL | TN | 37174-9273 |
| ERNEST FLOREZ | 8187 RATHBONE ST | | | | DETROIT | MI | 48209-1981 |
| ERNEST FLOWERS | 1637 ACADEMY PL | | | | DAYTON | OH | 45406-4721 |
| ERNEST FLOYD JR | 811 CONCH TER | | | | LAKE SAINT LOUIS | MO | 63367-2435 |
| ERNEST FLYNN | 2712 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| ERNEST FOOR | 2427 HEATH RD | | | | LUPTON | MI | 48635-9711 |
| ERNEST FOOTE | 3645 VAGO LN | | | | FLORISSANT | MO | 63034-2351 |
| ERNEST FORD | 15428 KENTFIELD ST | | | | DETROIT | MI | 48223-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST FORD JR | 621 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| ERNEST FORGIONE | 703 IRONWOOD DR | | | | VENICE | FL | 34292-2240 |
| ERNEST FORKEY | 741 RUIE RD | | | | N TONAWANDA | NY | 14120-1744 |
| ERNEST FOSTER JR | APT 1619 | 26620 BERG ROAD | | | SOUTHFIELD | MI | 48033-5383 |
| ERNEST FOX | 9581 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| ERNEST FRAGOSO | 62 PYE LN | | | | WAPPINGERS FL | NY | 12590-3626 |
| ERNEST FRANKLIN | 1888 CREEKSIDE CT | | | | DECATUR | GA | 30032-4924 |
| ERNEST FRANKLIN SR | 4157 LEHIGH BLVD | | | | DECATUR | GA | 30034-6036 |
| ERNEST FRAZIER | 1564 CROWNDALE LN | | | | CANTON | MI | 48188-6210 |
| ERNEST FREDENBURG I I | 3 QUECHUA TRCE | | | | CHEROKEE VILLAGE | AR | 72529-2600 |
| ERNEST FRENCH JR | 408 S MARKET ST | | | | THORNTOWN | IN | 46071-1318 |
| ERNEST FREZZA | 2399 BACON AVE | | | | BERKLEY | MI | 48072-1012 |
| ERNEST FRIE | 802 E 7TH AVE | | | | BRODHEAD | WI | 53520-1344 |
| ERNEST FULLER | 9120 SHEELER RD | | | | ONSTED | MI | 49265-9704 |
| ERNEST FULTON | 605 N CHESTNUT ST | | | | MONTEREY | TN | 38574-1001 |
| ERNEST FUSON | 4031 HOOK ROAD | | | | CRESTLINE | OH | 44827-8506 |
| ERNEST G HARVEY JR. | ERNEST G HARVEY JR. | 28 BELL AVE | | | GLEN GARDNER | NJ | 08826-3507 |
| ERNEST G HARVEY JR. | ERNEST G. HARVEY JR. | 28 BELL AVE | | | GLEN GARDNER | NJ | 08826-3507 |
| ERNEST G KRATSAS | 217 CENTRAL PARKWAY AVENUE SE | | | | WARREN | OH | 44483 |
| ERNEST GABAUER | PO BOX 13 | | | | GRAY SUMMIT | MO | 63039-0013 |
| ERNEST GARANT | 2898 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5005 |
| ERNEST GARCEAU | 710 CAREFREE | | | | VENICE | FL | 34285-2905 |
| ERNEST GARCIA | 6688 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| ERNEST GARCIA | 9129 HUNTING ARROW ST | | | | LAS VEGAS | NV | 89123-2980 |
| ERNEST GARDNER JR | 55 YORK RD | | | | MARTINSBURG | WV | 25403-2341 |
| ERNEST GARTIN | 23119 MELVILLE AVE | | | | HAZEL PARK | MI | 48030-2804 |
| ERNEST GATES | 178 TILLSON ST | | | | ROMEO | MI | 48065-5155 |
| ERNEST GAY JR | 56 ROYAL AVE | | | | BUFFALO | NY | 14207-1409 |
| ERNEST GAYMON | 6191 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2145 |
| ERNEST GEORGE | 800 LEHIGH RD | | | | NEWARK | DE | 19711-7706 |
| ERNEST GETCHELL | PO BOX 206 | | | | CORINNA | ME | 04928-0206 |
| ERNEST GHECEA | 857 QUATRO LN | | | | LEONARD | MI | 48367-2541 |
| ERNEST GIBSON | 1830 SNARDON MILL RD | | | | ALLENSVILLE | KY | 42204-9061 |
| ERNEST GILBERT | 78 LEHIGH DR | | | | LINCROFT | NJ | 07738-1617 |
| ERNEST GILL | 213 HUFFMAN ST | | | | GEORGETOWN | IL | 61846-1424 |
| ERNEST GILSON | 5151 RIVERVIEW DR | | | | COLOMA | MI | 49038-9550 |
| ERNEST GODSEY | 2404 FOREST HOME AVE | | | | DAYTON | OH | 45404-2410 |
| ERNEST GOGGINS | 613 SAINT CLAIR DRIVE | | | | CONYERS | GA | 30094-4973 |
| ERNEST GOLDEN | 18301 LAUREL DR | | | | LIVONIA | MI | 48152-2997 |
| ERNEST GOMEZ | 10981 WESTBOROUGH RD | | | | PARMA HEIGHTS | OH | 44130-3002 |
| ERNEST GOMEZ | 5932 CLIPPERT ST | | | | TAYLOR | MI | 48180-1377 |
| ERNEST GOMEZ | 867 N LAMB BLVD SPC 131 | | | | LAS VEGAS | NV | 89110-2324 |
| ERNEST GONZALES | 106 GREENLICK DR | | | | COLUMBIA | TN | 38401-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST GOORMASTIC | 32658 PARKWOOD ST | | | | WESTLAND | MI | 48186-8947 |
| ERNEST GOREY | 7335 US 20 | | | | DELTA | OH | 43515 |
| ERNEST GOSSEL JR | 901 W DIVISION ST | | | | IRON RIVER | MI | 49935-1637 |
| ERNEST GOWELL | 6814 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9291 |
| ERNEST GRABER | 11691 WILLOW RD | | | | FARWELL | MI | 48622-9442 |
| ERNEST GRADOWSKI | 2109 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| ERNEST GRANT | 20 LANGDON RD | | | | BURLINGTON | NJ | 08016-2922 |
| ERNEST GRANTNER | 1148 N GENESEE RD | | | | BURTON | MI | 48509-1435 |
| ERNEST GRAVES | 5108 CLIFFVIEW DR | | | | FORT WORTH | TX | 76112-2817 |
| ERNEST GREEN | 160 LE ARTA DR | | | | HENDERSON | NV | 89074-0119 |
| ERNEST GREEN | 1905 GREAT FALLS DR | | | | PLAINFIELD | IL | 60586-5517 |
| ERNEST GREEN | 2356 MISHLER RD RT 4 | | | | MIO | MI | 48647 |
| ERNEST GREEN | 7619 W CHESTER RD | | | | WEST CHESTER | OH | 45069-4147 |
| ERNEST GREENBLATT | 1840 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| ERNEST GREENWOOD | PO BOX 432014 | | | | PONTIAC | MI | 48343-2014 |
| ERNEST GREG | 181 ADLER DR | | | | LIBERTYVILLE | IL | 60048-3920 |
| ERNEST GREGOIRE | 118 JORSLEA LANE | | | | MOSCOW | PA | 18444 |
| ERNEST GRENZY II | 5453 MILITARY RD | | | | LEWISTON | NY | 14092-2123 |
| ERNEST GRIFFIN JR | 29632 SYLVAN CIR | | | | FARMINGTON HILLS | MI | 48334-4070 |
| ERNEST GRIMES | 5615 S 9TH ST | | | | SAINT JOSEPH | MO | 64504-1806 |
| ERNEST GROCHOLSKI | 2405 26TH ST | | | | BAY CITY | MI | 48708-7619 |
| ERNEST GROVES | 4687 OLD STATE RD | | | | WEST FARMINGTON | OH | 44491-9734 |
| ERNEST GRZESKOWIAK | 2409 LAKE-IN-WOODS BLVD #675 | | | | YPSILANTI | MI | 48198 |
| ERNEST GUALANO JR | 317 GRANDVIEW CT | | | | PEARL | MS | 39208-9523 |
| ERNEST GUARASCI | 3785 TRAILS END | | | | N TONAWANDA | NY | 14120-3634 |
| ERNEST GWILT | 78 BUCCANEER DR | | | | LEESBURG | FL | 34788-7946 |
| ERNEST H PRICE | 4766 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505 |
| ERNEST H WILLS | 2012 HENRY AVE | | | | MIDDLETOWN | OH | 45042-2226 |
| ERNEST HAAG | 3043 MAYWOOD DR | | | | FLINT | MI | 48504-1717 |
| ERNEST HAAPALA | 34268 WILKE DR | | | | STERLING HTS | MI | 48310-6054 |
| ERNEST HADASH | 4059 N POPLAR RD | | | | LINCOLN | MI | 48742-9631 |
| ERNEST HAGAR | 26373 DEER LAKE EST | | | | WARRENTON | MO | 63383-3376 |
| ERNEST HAGENSEN | 1204 CENTER AVE | | | | GLADWIN | MI | 48624-8093 |
| ERNEST HAINES | 2400 S MARKET ST | | | | MARION | IL | 62959-6100 |
| ERNEST HALE | 7973 E WALNUT ST | PO BOX 56 | | | LEXINGTON | IN | 47138-8623 |
| ERNEST HALL | 239 E BRIAN ST | | | | BURLESON | TX | 76028-3137 |
| ERNEST HALL | 3529 ALHAMBRA DR | | | | FOREST HILL | TX | 76119-7270 |
| ERNEST HALL | 5533 CLIFTON AVE | | | | BALTIMORE | MD | 21207-5902 |
| ERNEST HALL | 7 SHARONS WAY RUTTER ESTS | | | | WILMINGTON | DE | 19808 |
| ERNEST HALLMARK | 34320 ROSSLYN ST | | | | WESTLAND | MI | 48185-3662 |
| ERNEST HAMBRIGHT JR | 1051 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| ERNEST HAMILTON | 5744 W R AVE | | | | SCHOOLCRAFT | MI | 49087-8422 |
| ERNEST HAMILTON | 673 MILDRED | | | | GALESBURG | MI | 49053-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST HAMMONDS | 1150 N DELAWARE DR LOT 70 | | | | APACHE JUNCTION | AZ | 85220-2528 |
| ERNEST HAMPEL | 38203 CHANEL CT | | | | CLINTON TOWNSHIP | MI | 48038-3121 |
| ERNEST HAMPTON | 1509 LAWN AVE | | | | MIDDLETOWN | OH | 45044-5920 |
| ERNEST HANNA | 2301 S 8TH ST | | | | KANSAS CITY | KS | 66103-1801 |
| ERNEST HARDIGREE | 1021 JEFFERSON HWY | | | | WINDER | GA | 30680-3026 |
| ERNEST HARMAN | 9026 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| ERNEST HARMON | 1401 MCKINLEY ST UNIT A | | | | SANDUSKY | OH | 44870 |
| ERNEST HARMON JR | 24401 WOODBRIDGE RD | | | | WARREN | MI | 48091-5846 |
| ERNEST HARRELL | 605 RADBURN DR | | | | INDIANAPOLIS | IN | 46214-2643 |
| ERNEST HARRIS | 1612 TARTAN CT | | | | BRENTWOOD | TN | 37027-7914 |
| ERNEST HARRIS | 1710 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3721 |
| ERNEST HARRIS | 18705 S US HIGHWAY 63 | | | | ROLLA | MO | 65401-7532 |
| ERNEST HARRIS | 3018 BRANDON ST | | | | FLINT | MI | 48503-6609 |
| ERNEST HARRIS | 365 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| ERNEST HARRIS JR | 453 CHANDLER ST | | | | DETROIT | MI | 48202-2828 |
| ERNEST HARTING | 5430 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-3014 |
| ERNEST HARTMAN | 25811 CLARK RD | | | | WELLINGTON | OH | 44090-9023 |
| ERNEST HARVEY-BOWEN | 20 SUTTERS RUN | | | | ROCHESTER | NY | 14624-3757 |
| ERNEST HASKINS JR | 75 HI POINT DR | | | | LOCKPORT | NY | 14094-5008 |
| ERNEST HASTINGS JR | 7299 W ALLEN RD | | | | FOWLERVILLE | MI | 48836-9756 |
| ERNEST HAYES | 4038 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-7528 |
| ERNEST HEEHS III | 646 HARWOOD CV | | | | MEMPHIS | TN | 38120-3004 |
| ERNEST HEELEY | 800 RAVEN DR | | | | GREENWOOD | MO | 64034-9225 |
| ERNEST HENRY | 131 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-2235 |
| ERNEST HENRY | 4735 SHIFMAN RD | | | | GOODRICH | MI | 48438-8925 |
| ERNEST HERNANDEZ | 3271 NW 44TH ST | | | | FT LAUDERDALE | FL | 33309 |
| ERNEST HERNANDEZ | 6720 FLAMEWOOD DR | | | | ARLINGTON | TX | 76001-7824 |
| ERNEST HESS | 1236 PEACHWOOD DR | | | | FLINT | MI | 48507-3750 |
| ERNEST HICKEY | 3417 NORWOOD DR | | | | FLINT | MI | 48503-2376 |
| ERNEST HILL | 1532 BELMAR RD | | | | E CLEVELAND | OH | 44118-1123 |
| ERNEST HILL | 424 W 29TH ST | | | | MARION | IN | 46953-3500 |
| ERNEST HILL | 7449 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| ERNEST HILL | PO BOX 266 | | | | SMYRNA | DE | 19977-0266 |
| ERNEST HILLEGAS | 4415 N 635 W | | | | HUNTINGTON | IN | 46750-8981 |
| ERNEST HOAG | 9300 UNION LAKE TRL | | | | LONSDALE | MN | 55046-4124 |
| ERNEST HOBSON | 20127 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-4001 |
| ERNEST HODGE | 3444 GINGELL DR | | | | LAKE ORION | MI | 48359-2076 |
| ERNEST HODGES JR | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| ERNEST HOLLAND | 709 W 37TH ST | | | | ANDERSON | IN | 46013-4009 |
| ERNEST HOLLY | 14240 MANSFIELD ST | | | | DETROIT | MI | 48227-4905 |
| ERNEST HOLSTED | 8179 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| ERNEST HORTON | 606 W NEWALL ST | | | | FLINT | MI | 48505-4146 |
| ERNEST HOWARD | 11059 EDGEBROOK LN | | | | LA GRANGE | IL | 60525-6975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST HOWDEN | 1137 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-9464 |
| ERNEST HOWELL | 3186 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| ERNEST HOWELL | PO BOX 139 | | | | LAPEL | IN | 46051-0139 |
| ERNEST HUBBARD | 1840 RIVERWOOD TRLS | | | | KINGS MILLS | OH | 45034 |
| ERNEST HUDSON | 11319 STEEL ST | | | | DETROIT | MI | 48227-3766 |
| ERNEST HUDSON | 635 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3231 |
| ERNEST HUGHES | 3242 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2040 |
| ERNEST HUNTER | 3531 LYNNE HAVEN DR | | | | BALTIMORE | MD | 21244-3662 |
| ERNEST HURRELL | 603  GARY AVE. | WHEATON | ILLINOIS | 60187 | WHEATON | IL | 60187 |
| ERNEST HURRELL | 603 GARY AVENUE | | | | WHEATON | IL | 60187 |
| ERNEST HURRELL | 603 N. GARY AVENUE | | | | WHEATON | IL | 60187 |
| ERNEST INMAN JR | 6916 SUNDAY PL | | | | FORT WORTH | TX | 76133-6874 |
| ERNEST IONESCU | 1214 S CHARTWELL CRG WAY | | | | EAST LANSING | MI | 48823 |
| ERNEST IRWIN | 426 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| ERNEST ISENHOWER JR | 2674 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9488 |
| ERNEST ISON | 11920 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9323 |
| ERNEST J CARRELLAS | 373 BOULEVARD | | | | MIDDLETOWN | RI | 02842-5480 |
| ERNEST J MCDANIEL | 4249  GERMANTOWN PK | | | | DAYTON | OH | 45418-2156 |
| ERNEST J ORTEGA | 501 HARPS ST | | | | SAN FERNANDO | CA | 91340-2333 |
| ERNEST J RANKIN JR | PO BOX 2667 | | | | DETROIT | MI | 48202-0667 |
| ERNEST J VOSS | 29365 PINEWOOD LN | | | | SAN JUAN CAPISTRANO | CA | 92675-1149 |
| ERNEST J WAHL | 4863 N OPFER LENTZ RD | | | | MARTIN | OH | 43445-9767 |
| ERNEST JACKSON | 5679 S.TRANSIT RD 171 | | | | LOCKPORT | NY | 14094 |
| ERNEST JACKSON JR | 1249 KIRTS BLVD UNIT C | | | | TROY | MI | 48084-4863 |
| ERNEST JACOBUS | 2701 E ALLRED AVE LOT 118 | | | | MESA | AZ | 85204-1636 |
| ERNEST JAMES | 1019 CO. ROAD 1528 | | | | CULLMAN | AL | 35058 |
| ERNEST JAMISON | 860 33RD ST APT 2 | | | | OAKLAND | CA | 94608-4340 |
| ERNEST JENKINS | 5205 DAKOTA CT | | | | FAYETTEVILLE | NC | 28303-3209 |
| ERNEST JESKE | 2870 E. BISCAYNE DR LOT 15 | | | | BAY CITY | MI | 48706 |
| ERNEST JETT JR | PO BOX 1423 | | | | MONCKS CORNER | SC | 29461-1423 |
| ERNEST JETT SR | 4171 CARVER CIR | | | | DORAVILLE | GA | 30360-2556 |
| ERNEST JEWELL | 20 WIGWAM PATH | | | | NEW RICHMOND | OH | 45157-9032 |
| ERNEST JIDAS | 4425 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3816 |
| ERNEST JOHNSON | 13 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| ERNEST JOHNSON | 2625 BELVEDERE DR APT 113 | | | | JACKSON | MS | 39212-2855 |
| ERNEST JOHNSON | 2958 N 25TH ST | | | | MILWAUKEE | WI | 53206-1115 |
| ERNEST JOHNSON | 318 VOORHEIS ST | | | | PONTIAC | MI | 48341-1947 |
| ERNEST JOHNSON | 4302 BURRWOOD DR | | | | INDIANAPOLIS | IN | 46235-1173 |
| ERNEST JOHNSON | 4651 MANCHESTER RD | | | | MOUND | MN | 55364-9141 |
| ERNEST JOHNSON | 550 S DUPONT HWY APT 14F | | | | NEW CASTLE | DE | 19720-5121 |
| ERNEST JOHNSON | 5788 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9586 |
| ERNEST JOHNSON | 9166 S MICHELLE DR | | | | DURAND | MI | 48429-9435 |
| ERNEST JOHNSON JR | 263 RAEBURN ST | | | | PONTIAC | MI | 48341-3049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST JOHNSON JR | 345 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9697 |
| ERNEST JOHNSON JR | 4059 PERSIMMON DR | | | | YPSILANTI | MI | 48197-7478 |
| ERNEST JOHNSTON | 222 ROBINHOOD DR | | | | FLORENCE | AL | 35633-1615 |
| ERNEST JOHNSTON | 30 ENCLAVE | | | | PARAGOULD | AR | 72450-6010 |
| ERNEST JOHNSTON | 6062 E BRISTOL RD | | | | BURTON | MI | 48519-1737 |
| ERNEST JONES | 10888 HIGHWAY 289 N | | | | MAMMOTH SPRING | AR | 72554-7312 |
| ERNEST JONES | 1291 BARCHESTER ST | | | | WESTLAND | MI | 48186-3704 |
| ERNEST JONES | 4 RIDGE LN | | | | DAWSONVILLE | GA | 30534-5362 |
| ERNEST JONES | 7217 GLIDDEN ST | | | | GENESEE | MI | 48437-7700 |
| ERNEST JONES | 818 YOSEMITE CIRCLE | APT. H | | | DURHAM | NC | 27713 |
| ERNEST JONES JR | PO BOX 2428 PMB 6591 | | | | PENSACOLA | FL | 32513-2428 |
| ERNEST JONES JR | PO BOX 345 | | | | FLOWERY BRANCH | GA | 30542-0006 |
| ERNEST JOSCHE | 3958 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-9719 |
| ERNEST JOST | 157 N FORREST AVE | | | | CAMDEN | TN | 38320-1279 |
| ERNEST K SPENCER | 349 HALIFAX DR | | | | VANDALIA | OH | 45377-2911 |
| ERNEST K SPENCER | 840 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377 |
| ERNEST KAIP | 401 ILLINOIS AVE | | | | GIRARD | OH | 44420-3052 |
| ERNEST KANDAL | 4185 W SCOTT RD | | | | OSSINEKE | MI | 49766-9730 |
| ERNEST KATA | 5344 E 14TH ST | | | | AU GRES | MI | 48703-9584 |
| ERNEST KATZUR | 10915 E GOODALL RD UNIT 91 | | | | DURAND | MI | 48429-9604 |
| ERNEST KAZIK | 3376 S 44TH ST | | | | MILWAUKEE | WI | 53219-4811 |
| ERNEST KEEN | 925 ALBANY ST | | | | INDIANAPOLIS | IN | 46203-5102 |
| ERNEST KEHN | 2168 PINEBROOK TRL | | | | CUYAHOGA FALLS | OH | 44223-2565 |
| ERNEST KELLY | 3428 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7967 |
| ERNEST KELLY JR | PO BOX 595 | | | | MOUNT MORRIS | MI | 48458-0595 |
| ERNEST KENNEDY | 3394 WINSFORD RD | | | | CLEVELAND | OH | 44112-2349 |
| ERNEST KENT JR | 122 WALLACE RD | | | | LOCUST GROVE | GA | 30248-5022 |
| ERNEST KERBY | 8590 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9533 |
| ERNEST KESTER | 243 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3464 |
| ERNEST KETZLER | 6015 S MAIN ST | | | | CLARKSTON | MI | 48346-2360 |
| ERNEST KEYS | 583 ARTHUR AVE | | | | PONTIAC | MI | 48341-2504 |
| ERNEST KIDDER | 50 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| ERNEST KIDDER | 7019 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9740 |
| ERNEST KING | 136 HONEY HILLS RD | | | | ALTO | GA | 30510-2572 |
| ERNEST KING | 15538 VISCOUNT CIR | | | | PORT CHARLOTTE | FL | 33981-3300 |
| ERNEST KING | 16212 TULLER ST | | | | DETROIT | MI | 48221-4905 |
| ERNEST KING | 19355 MOENART ST | | | | DETROIT | MI | 48234-2355 |
| ERNEST KIRBY | 4317 BANGOR DR | | | | FLORISSANT | MO | 63034-3468 |
| ERNEST KISH | 452 WOODLAND PL | | | | PITTSBORO | IN | 46167-9181 |
| ERNEST KISH JR | 387 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| ERNEST KLADDER SR. | 2380 AURORA POND DR SW | APT 239 | | | WYOMING | MI | 49519-9672 |
| ERNEST KLINE | 6987 LITTLE TWIN RD | | | | GERMANTOWN | OH | 45327-8540 |
| ERNEST KNIGHT | 7517 EMILY ST | | | | DETROIT | MI | 48234-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST KOLLHOFF | 6419 NEWS RD | | | | CHARLOTTE | MI | 48813-9330 |
| ERNEST KRAJEWSKI JR | 12140 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1220 |
| ERNEST KRASKA | 6035 S TRANSIT RD LOT 471 | | | | LOCKPORT | NY | 14094-7108 |
| ERNEST KRAVAT | 1361 W KNEELAND RD | | | | MIO | MI | 48647-9739 |
| ERNEST KRAVCHENKO | 2371 HENLEY AVE | | | | BERKLEY | MI | 48072-1794 |
| ERNEST KRHIN JR. | PO BOX 252 | | | | GREENTOWN | IN | 46936-0252 |
| ERNEST KRUEGER | 3509 COUNTY ROAD G LOT 50 | | | | WISCONSIN DELLS | WI | 53965-8679 |
| ERNEST KUEHN | 11335 S CIENEGA PARK PL | | | | VAIL | AZ | 85641-8815 |
| ERNEST KUHN | 13 GREENMOOR DR | | | | ARCANUM | OH | 45304-1423 |
| ERNEST KURSCHAT JR | 2415 RAY RD | | | | OXFORD | MI | 48370-2036 |
| ERNEST KWAPIS | 11511 FAIRGRIEVE RD | | | | JOHANNESBURG | MI | 49751-9718 |
| ERNEST L ADAMS | 4573  ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3520 |
| ERNEST L BERSANI | 1649 BAYLOR DR | | | | ROCK HILL | SC | 29732-8493 |
| ERNEST L BLAHA | 77 S ARROYA RD | | | | APACHE JUNCTION | AZ | 85219-8524 |
| ERNEST L BROWN | 5119 HIGHLAND RD. #396 | | | | WATERFORD | MI | 48327 |
| ERNEST L DAVIS | 656 LOTHROP RD APT 102 | | | | DETROIT | MI | 48202-2727 |
| ERNEST L DESIMONE 3D | 307 BREMAN AVE | | | | SYRACUSE | NY | 13211-1532 |
| ERNEST L DIBLASI | 446 CARLWOOD DR | | | | MIAMISBURG | OH | 45342 |
| ERNEST L EMFINGER | P.O. BOX 632 | | | | MEADVILLE | MS | 39653 |
| ERNEST L GRANT JR | 5312 BLISS PLACE | | | | KETTERING | OH | 45440 |
| ERNEST L HAMPTON | 1509  LAWN AVE | | | | MIDDLETOWN | OH | 45044-5920 |
| ERNEST L HUDSON | 11319 STEEL ST | | | | DETROIT | MI | 48227-3766 |
| ERNEST L SLEDGE | 256 W KENNETT RD | | | | PONTIAC | MI | 48340-2654 |
| ERNEST LA BELLE | 6071 N BELSAY RD | | | | FLINT | MI | 48506-1245 |
| ERNEST LAGUNA | 524 DATEWOOD CT | | | | LOS BANOS | CA | 93635-2983 |
| ERNEST LAMBRIGHT | 3595 ROBINSON RD | | | | MANSFIELD | OH | 44903-8223 |
| ERNEST LANCE | 3330 N US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9402 |
| ERNEST LANDRY | 1901 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9728 |
| ERNEST LANE | 4282 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9735 |
| ERNEST LANGE | 5650 WILLOW CREEK DR | | | | CANTON | MI | 48187-3325 |
| ERNEST LANGLOIS JR | 34 MARCONI ST | | | | PAWTUCKET | RI | 02860-5819 |
| ERNEST LARNER | 2322 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9192 |
| ERNEST LASH | 13600 SLEE RD | | | | MANITOU BEACH | MI | 49253-9741 |
| ERNEST LASLEY | 1235 N LINDSAY ST | | | | KOKOMO | IN | 46901-2619 |
| ERNEST LATSHA | COLLETTE S MCDONALD | 100 RENAISSANCE CTR | MC 100 11 C24 | | DETROIT | MI | 48265-1000 |
| ERNEST LATTANZO | 6160 ELK RD | | | | CANFIELD | OH | 44406-9730 |
| ERNEST LAVIN | 5433 PUEBLO CT | | | | COMMERCE | CA | 90040-1529 |
| ERNEST LAWS | PO BOX 522 | | | | NEWPORT | TN | 37822-0522 |
| ERNEST LEARY | 2014 AKRON DR SE | | | | ATLANTA | GA | 30315-7004 |
| ERNEST LEASURE SR. | 43 MOONRISE DR | | | | WARDENSVILLE | WV | 26851-8315 |
| ERNEST LEATHERBERRY | 34694 LAKE DR | | | | PINELLAS PARK | FL | 33781-2646 |
| ERNEST LEE | 77 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| ERNEST LEE | 9665 THOMAS LN | | | | AVON | IN | 46123-9464 |
| ERNEST LEFEVRE | 1102 W 10 4825 | | | | HOLDEN | MO | 64040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST LETINICH | 102 2ND AVE | | | | WILMINGTON | DE | 19802-4900 |
| ERNEST LEVY JR | 98 WETHERSTONE DR | | | | WEST SENECA | NY | 14224-2539 |
| ERNEST LEWIS | 202 MANWARING RD | | | | PULASKI | NY | 13142-3141 |
| ERNEST LEWIS | 459 FAWN HOLW | | | | DAKOTA DUNES | SD | 57049-5354 |
| ERNEST LEWIS | 6199 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| ERNEST LIGHT | 9307 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| ERNEST LILLY | 1126 W JUDD RD | | | | FLINT | MI | 48507-3620 |
| ERNEST LILLY | 197 CAPTAIN DUNBAR LN | | | | BECKLEY | WV | 25801-9507 |
| ERNEST LINCOLN | 6087 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9714 |
| ERNEST LOBELLO | 145 CAROLINE AVE | | | | TRENTON | NJ | 08610-6533 |
| ERNEST LOCK JR | 501 E GILLESPIE AVE | | | | FLINT | MI | 48505-3891 |
| ERNEST LOCKWOOD | 14221 HOBBY LN | APT 17109 | | | FORT WORTH | TX | 76155-3580 |
| ERNEST LONG JR | 3530 JOHNS RD | | | | TUCKER | GA | 30084-8000 |
| ERNEST LONGORIA | 2754 E 120TH ST | | | | GRANT | MI | 49327-9345 |
| ERNEST LONGORIA | 405 CORONADO DR | | | | GRAND PRAIRIE | TX | 75052-6604 |
| ERNEST LONGORIA | 509 STEPHANIE DR | | | | PALMER | TX | 75152-9621 |
| ERNEST LOPEZ | 509 SE ALGER DR | | | | BLUE SPRINGS | MO | 64014-5571 |
| ERNEST LOPEZ | 7700 KNOTTINGHAM LN | | | | DOWNERS GROVE | IL | 60516-4441 |
| ERNEST LUDLOW | PO BOX 10 | | | | WEST MONROE | NY | 13167-0010 |
| ERNEST LUDWIG | 5886 FISK RD | | | | LOCKPORT | NY | 14094-9224 |
| ERNEST LUTTRELL | 2241 ZENIA DR | | | | TROY | MI | 48083-6131 |
| ERNEST LYTTLE | 2947 KNOLLRIDGE DR APT B | | | | DAYTON | OH | 45449-3438 |
| ERNEST LYTTLE | PO BOX 261796 | | | | TROTWOOD | OH | 45426-0176 |
| ERNEST M BEVELLE | 20390 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-2457 |
| ERNEST M BOWMAN | 1827  OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-2314 |
| ERNEST M GREENBLATT | 1840 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| ERNEST M HENRY | 131 W. LIBERTY ST | | | | SPRINGFIELD | OH | 45506-2235 |
| ERNEST M INGRAM | 492 N STAR RD. | | | | BRAXTON | MS | 39044 |
| ERNEST M SMITH | 4844 LAUDERDALE DR | | | | MORAINE | OH | 45439-2802 |
| ERNEST MACRAE | 1164 FOREST BROOK CT | | | | MARIETTA | GA | 30068-2827 |
| ERNEST MADDOX | 12401 SAYWELL AVE | | | | CLEVELAND | OH | 44108-3842 |
| ERNEST MAENZ | 534 W 6TH ST | | | | SALEM | OH | 44460-2114 |
| ERNEST MAISEROULLE JR | 1034 ROSEWOOD DR | | | | PERU | IN | 46970-3021 |
| ERNEST MAJESTIC | 33030 BARTON ST | | | | GARDEN CITY | MI | 48135-3057 |
| ERNEST MANGENO | 9915 MIDDLECOFF DR | | | | NEW PORT RICHEY | FL | 34655-2011 |
| ERNEST MANNING | PO BOX 155 | | | | CAPE FAIR | MO | 65624-0155 |
| ERNEST MARABLE JR | 23461 BEVERLY ST | | | | OAK PARK | MI | 48237-1970 |
| ERNEST MARLEY | 5148 LARKSPUR LN | | | | MASON | OH | 45040-8157 |
| ERNEST MARSH | 2565 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-9360 |
| ERNEST MARSHALL | 3658 BADGER LN | | | | SPENCER | IN | 47460-9129 |
| ERNEST MARSHALL | 415 E MORSE ST | | | | MARKLE | IN | 46770-9515 |
| ERNEST MARTIN | 1216 WESCOTT DR | | | | FORT WAYNE | IN | 46818-8438 |
| ERNEST MARTIN | 2809 N CHEVROLET AVE | | | | FLINT | MI | 48504-2888 |
| ERNEST MARTINELLI | 642 RATHBUN ST | | | | BLACKSTONE | MA | 01504-2054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST MARTINEZ | 11805 CHELSEA CHASE | | | | OKLAHOMA CITY | OK | 73170-3623 |
| ERNEST MASON | 1120 SWEETBRIAR DR | | | | GREENWOOD | IN | 46143-7779 |
| ERNEST MASTORIDES | 1973 BECKETT LAKE DR | | | | CLEARWATER | FL | 33763-4408 |
| ERNEST MATHENY | 971 W 575 S | | | | PENDLETON | IN | 46064-9590 |
| ERNEST MAY | 2768 PRICE RD | | | | NASHVILLE | MI | 49073-9761 |
| ERNEST MAYER | 24343 MACKEY RD | | | | EDWARDS | MO | 65326-3614 |
| ERNEST MAYES | 135 WINDING WAY APT C | | | | LEESBURG | GA | 31763-5507 |
| ERNEST MC ADAMS | PO BOX 805 | | | | WEST SENECA | NY | 14224-0805 |
| ERNEST MC DANIEL | 3410 E 54TH ST | | | | KANSAS CITY | MO | 64130-4027 |
| ERNEST MC KENZIE | 41108 PAIGN DR | | | | STERLING HTS | MI | 48313-3359 |
| ERNEST MC NAB | 23 PINE CIR | | | | CHEEKTOWAGA | NY | 14225-3911 |
| ERNEST MCCLELLAN | PO BOX 208 | | | | SHAUCK | OH | 43349-0208 |
| ERNEST MCCOLLUM | 227 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4284 |
| ERNEST MCCOMBS | 1871 CHAPMAN AVE | | | | EAST CLEVELAND | OH | 44112-3405 |
| ERNEST MCCORMICK JR | 709 EDGEWOOD RD | | | | ASHLAND | OH | 44805-8615 |
| ERNEST MCCOY | 2655 S CASSADY AVE | | | | COLUMBUS | OH | 43207-2822 |
| ERNEST MCCRANEY | 708 S MINTER RD | | | | GRAIN VALLEY | MO | 64029-8113 |
| ERNEST MCDANIEL | 4249 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2156 |
| ERNEST MCGAFFEY | 3036 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| ERNEST MEINEN | W6986 COUNTY ROAD A | | | | ELKHORN | WI | 53121-2864 |
| ERNEST MEYERS | 925 FOREST ST | | | | CHARLOTTE | MI | 48813-1264 |
| ERNEST MICHEL | 3356 SLATTERY RD | | | | LUM | MI | 48412-9219 |
| ERNEST MILLBERN | 6318 RALSTON AVE | | | | RAYTOWN | MO | 64133-5133 |
| ERNEST MILLER | 2419 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 |
| ERNEST MILLER | 800 NORTH 15TH ST, C-8 | P.O. BOX 13638 | | | MEXICO BEACH | FL | 32456 |
| ERNEST MILLIKAN | 729 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-9060 |
| ERNEST MINGO | 960 NW 56TH AVE | | | | OCALA | FL | 34482-5148 |
| ERNEST MIRACLE | HC 62 BOX 335 | | | | MIRACLE | KY | 40856-9702 |
| ERNEST MITCHELL | PO BOX 228 | | | | ROOSEVELTOWN | NY | 13683-0228 |
| ERNEST MOECKEL | 2124 VAN LEAR ALY | | | | CINCINNATI | OH | 45202-4929 |
| ERNEST MOHAWK | 52378 STAG RIDGE DR | | | | MACOMB | MI | 48042-3464 |
| ERNEST MOHLER | 5726 FIREGATE CT | | | | HUBER HEIGHTS | OH | 45424-1162 |
| ERNEST MOLNAR | 1304 JUDY DR | | | | TROY | MI | 48083-5228 |
| ERNEST MONROE | 4318 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| ERNEST MOON | 848 FUHRMANN TER | | | | SAINT LOUIS | MO | 63122-3222 |
| ERNEST MOONEYHAN | 419 S 600 W | | | | MARION | IN | 46953-9379 |
| ERNEST MOORE | 1926 W LAKE HIDEAWAY RD | | | | KINGMAN | IN | 47952-8423 |
| ERNEST MOORE | 700 WINDSONG DR | | | | ROCHESTER HILLS | MI | 48307-3592 |
| ERNEST MOORE I I I | 13132 MACKENZIE ST | | | | DETROIT | MI | 48228-4013 |
| ERNEST MOOREHEAD | 9211 S BELL AVE | C/O DWAYNE MOOREHEAD | | | CHICAGO | IL | 60643-6708 |
| ERNEST MORENO | 360 IRONSTONE RD | | | | BURLESON | TX | 76028-1272 |
| ERNEST MORENO | PO BOX 300372 | | | | ARLINGTON | TX | 76007-0372 |
| ERNEST MORGAN | 124 26TH ST S | | | | BATTLE CREEK | MI | 49015-2737 |
| ERNEST MORRELL | 5 LYON CT | | | | MANCHESTER | NJ | 08759-6284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST MOTEN | 1520 S OUTER DR | | | | SAGINAW | MI | 48601-6682 |
| ERNEST MOULTON | 5321 VALLEYVIEW DR | | | | SWARTZ CREEK | MI | 48473-1037 |
| ERNEST MULHOLAND | 1419 BONNIE RIDGE RD | | | | COLUMBUS | OH | 43228-3704 |
| ERNEST MULLENS | 4481 W 700 N | | | | FRANKTON | IN | 46044-9400 |
| ERNEST MULVAINE | 1435 LAKEWOOD DR | | | | BUCYRUS | OH | 44820-3711 |
| ERNEST MURILLO | 1935 HIGHLAND RD | | | | MARYVILLE | TN | 37801-5433 |
| ERNEST MURPHY | 412 21ST ST | | | | BAY CITY | MI | 48708-7019 |
| ERNEST MURPHY | 440 IRISH ST | | | | SUMMERSVILLE | WV | 26651-1818 |
| ERNEST MYERS | PO BOX 334 | | | | FOWLER | MI | 48835-0334 |
| ERNEST N HOWELL | 3186 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| ERNEST NAJAR | PO BOX 200031 | | | | ARLINGTON | TX | 76006-0031 |
| ERNEST NAPIER | 33 BEACON HILL DR | | | | DAYTON | OH | 45440-3533 |
| ERNEST NARVAEZ | 1503 WINDSONG COURT | | | | MORGAN HILL | CA | 95037-9004 |
| ERNEST NAYLOR | 5161 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| ERNEST NEALY | 414 CARTON ST | | | | FLINT | MI | 48505-3804 |
| ERNEST NEELEY | 2390 BOBO RD | | | | DALLAS | GA | 30132-3091 |
| ERNEST NEELY JR | 1142 SAINT REMY WAY SE | | | | CONYERS | GA | 30013-6498 |
| ERNEST NELSON | 16133 ROSELAWN ST | | | | DETROIT | MI | 48221-2957 |
| ERNEST NELSON | 401 E 12TH ST | | | | FLINT | MI | 48503-4092 |
| ERNEST NESTLE JR | 3190 ELNOR DR | | | | GLADWIN | MI | 48624-8366 |
| ERNEST NEVELS | 12457 KOKOMO DR | | | | VICTORVILLE | CA | 92392-6744 |
| ERNEST NEWBERY | 13230 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9525 |
| ERNEST NICELY | 12546 PEBBLE CREEK DR | | | | CONROE | TX | 77304-4110 |
| ERNEST NICHOLAS | 4346 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| ERNEST NICHOLS | 133 REDSTEM CT | C/O HAROLD NICHOLS | | | FLINT | MI | 48506-1088 |
| ERNEST NIEMEYER | 1720 S WHEELER ST | | | | SAGINAW | MI | 48602-1066 |
| ERNEST NOFZ | 57190 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2822 |
| ERNEST NORTON | 34620 WALNUT RDG | | | | SALINEVILLE | OH | 43945-8763 |
| ERNEST NOSTRANT | 11115 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| ERNEST NUNLEY | 33639 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1163 |
| ERNEST NYARKO-ALLOTEY | 929 DESOTO AVE | | | | YPSILANTI | MI | 48198-6174 |
| ERNEST OLDANI | 239 HIGH AVE | | | | RIDGWAY | PA | 15853 |
| ERNEST OLIVAREZ | 1011 WEMBLEY RD | | | | ARLINGTON | TX | 76014-2328 |
| ERNEST ONEAL | 520 REGENCY PARK DR SW | | | | ATLANTA | GA | 30331-2073 |
| ERNEST ORMSBEE | 3517 S LESLIE AVE | | | | INDEPENDENCE | MO | 64055-3449 |
| ERNEST ORTIZ JR. | 7341 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| ERNEST OVERDORF JR | 53 S PORTLAND AVE | | | | YOUNGSTOWN | OH | 44509-2817 |
| ERNEST OWENS | 11679 SAGEWOOD DR | | | | MOORPARK | CA | 93021-3729 |
| ERNEST P GROVES | 4687  PAINESVILLE WARREN | | | | W. FARMINGTON | OH | 44491-9734 |
| ERNEST P KISH | 7 DOGWOOD CIR | | | | EDISON | NJ | 08817 |
| ERNEST P STOCKTON | 4730  ERICSON AVE | | | | DAYTON | OH | 45418-1910 |
| ERNEST P WHALEY | 33624 GLEN ST | | | | WESTLAND | MI | 48186-4594 |
| ERNEST P. RODRIGUES, TRUSTEE OF THE RODRIGUES FAMIL TRUST | 10425 SARAH ST | | | | TOLUCA LAKE | CA | 91602-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST PADILLA | 8750 CRABB RD | | | | TEMPERANCE | MI | 48182-9398 |
| ERNEST PAGE | 4044 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7621 |
| ERNEST PANCER | 901 LARCHMONT DR | | | | WAUKESHA | WI | 53186-6741 |
| ERNEST PAPKE | 2461 JUDY CONN DR | | | | LAPEER | MI | 48446-8332 |
| ERNEST PAREDEZ | 36656 DUGAN CT | | | | NEWARK | CA | 94560-3158 |
| ERNEST PARHAM JR | 3685 DUSTINE DR E | | | | SAGINAW | MI | 48603-7921 |
| ERNEST PARKER | 4132 LONG RD | | | | THOMPSONVILLE | MI | 49683-9112 |
| ERNEST PARRISH | 32092 CAREY RD | | | | SALEM | OH | 44460-9559 |
| ERNEST PARSONS | 227 MCARTHUR RIVER DR | | | | EATON RAPIDS | MI | 48827-1533 |
| ERNEST PASCHALL | 13310 DIXON RD | | | | DUNDEE | MI | 48131-9793 |
| ERNEST PATINO | 1504 DOWNEY ST | | | | LANSING | MI | 48906-2817 |
| ERNEST PATRIGNANI | 677 LAVA WAY | | | | SAN JOSE | CA | 95133-1806 |
| ERNEST PAUGH | 84 CABRIOLET COURT | | | | HARPERS FERRY | WV | 25425-3120 |
| ERNEST PAUL | 5066 SPAHR RD | | | | JAMESTOWN | OH | 45335-9734 |
| ERNEST PAULIN | 710 ALDRICH ST | | | | LINDEN | MI | 48451-9050 |
| ERNEST PEACE JR | 1689 OLD PLAIN DEALING RD | | | | BENTON | LA | 71006-8793 |
| ERNEST PEKA | 3618 COREY LN | | | | LAPEER | MI | 48446-9696 |
| ERNEST PELHAM | 253 DARBY DR | | | | LEXINGTON | OH | 44904-1057 |
| ERNEST PENA | 260 W LEE ST | | | | RUSSIAVILLE | IN | 46979-9787 |
| ERNEST PENDERGRAFT | PO BOX 550 | | | | DRYDEN | VA | 24243-0550 |
| ERNEST PERDUE | 3338 LONG ST | | | | BURTON | MI | 48519-1559 |
| ERNEST PEREZ | 2098 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| ERNEST PERKINS | 1739 PERSIMMON CT | | | | FLORENCE | KY | 41042-2593 |
| ERNEST PERREAULT | 1144 HAPEMAN ST | | | | LANSING | MI | 48915-1448 |
| ERNEST PERRY | 2816 HIGNITE ST | | | | MIDLAND | MI | 48640-4125 |
| ERNEST PESKO | 13522 BENTLER ST | | | | DETROIT | MI | 48223-3210 |
| ERNEST PETTY | PO BOX 10663 | | | | SAN BERNARDINO | CA | 92423-0663 |
| ERNEST PETTY JR | 6025 IRON HORSE DR | | | | WATAUGA | TX | 76148-4018 |
| ERNEST PFUND JR | 2016 HANDLEY ST | | | | SAGINAW | MI | 48602-3612 |
| ERNEST PHELPS | 2449 OAKLAND FLATROCK RD | | | | OAKLAND | KY | 42159-9760 |
| ERNEST PHILLIPS | 224 BATTALION WAY | | | | MOUNT JULIET | TN | 37122-6135 |
| ERNEST PICOTT | 170 KING AVE | | | | EWING | NJ | 08638-2243 |
| ERNEST PIEHL | 5989 WEISS ST | APT L4 | | | SAGINAW | MI | 48603-2713 |
| ERNEST PISANO JR | 53276 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2746 |
| ERNEST POIRIER | 1119 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1737 |
| ERNEST POOLE JR | 302 GREENBRIAR RD | | | | MARTINSBURG | WV | 25401-2828 |
| ERNEST POTTS | 10304 HOLLINGSWORTH RD | | | | KANSAS CITY | KS | 66109-3031 |
| ERNEST POWELL | 5296 SHERIDAN RD | | | | EMMETT | MI | 48022-1806 |
| ERNEST POWELL | PO BOX 47785 | | | | OAK PARK | MI | 48237-5485 |
| ERNEST POWELL JR | 1237 EDGEORGE ST | | | | WATERFORD | MI | 48327-2012 |
| ERNEST POWELL JR | 15374 BAYLIS ST | | | | DETROIT | MI | 48238-1558 |
| ERNEST PRATT | 10287 SMITH ST SE | | | | FIFE LAKE | MI | 49633-9526 |
| ERNEST PRINCE | 1525 W 13TH ST | | | | ANDERSON | IN | 46016-3307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST PRINGLE | 3358 TRENTSHIRE DR | | | | CANAL WINCHESTER | OH | 43110-9145 |
| ERNEST PROVOST | APT 101 | 45200 KEDING STREET | | | UTICA | MI | 48317-6025 |
| ERNEST PURCELL | 58 OLD FIELD LANE | LOT 31 | | | WEST LIBERTY | KY | 41472 |
| ERNEST PUSEY JR | 147 ROSE AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1125 |
| ERNEST R & O'LEVA L SHAULIS | 2153 HUSBAND RD | | | | SOMERSET | PA | 15501-7254 |
| ERNEST R BARNHART | 1090  UNION RD | | | | XENIA | OH | 45385-7216 |
| ERNEST R BURGESS | 17968 BLACKBURN RD | | | | ATHENS | AL | 35611 |
| ERNEST R KLINGENBERG | 4409 WELLINGTON AVE | | | | CLEVELAND | OH | 44134 |
| ERNEST R KNIGHT | 7517 EMILY ST | | | | DETROIT | MI | 48234-3111 |
| ERNEST R LEASURE SR. | 43 MOONRISE DRIVE | | | | WARDENSVILLE | WV | 26851-8315 |
| ERNEST RADER | 3435 E CENTERTON RD | | | | MOORESVILLE | IN | 46158-6890 |
| ERNEST RAETHER | N81W15899 ROBINHOOD DR | | | | MENOMONEE FALLS | WI | 53051-3736 |
| ERNEST RAIDER | 2771 BRANTWOOD CT | | | | DAYTON | OH | 45414-2158 |
| ERNEST RAKES | 646 CHINOOK DR | | | | DEFIANCE | OH | 43512-3354 |
| ERNEST RAMEY | 44600 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-2589 |
| ERNEST RAMIREZ | 211 FLORA VISTA ST | | | | SAN JACINTO | CA | 92582-3121 |
| ERNEST RAMON | 4532 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| ERNEST RAMOS | 1717 MANCHESTER DR | | | | ARLINGTON | TX | 76012-3021 |
| ERNEST RAMSEY | PO BOX 82 | | | | GASPORT | NY | 14067-0082 |
| ERNEST RANDLE | 520 KENSINGTON DR | | | | RICHMOND | IN | 47374-6618 |
| ERNEST RAY | 570 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2327 |
| ERNEST RAYNO | 596 165TH AVENUE | | | | HERSEY | MI | 49639-8779 |
| ERNEST READ JR | 1932 NW 56TH TER | | | | OCALA | FL | 34482-4289 |
| ERNEST REED | 10724 WAYBURN ST | | | | DETROIT | MI | 48224-2470 |
| ERNEST REED | 3785 TRAVER DR | | | | NATIONAL CITY | MI | 48748-9551 |
| ERNEST REID | 8765 OKATIBBEE DAM RD | | | | COLLINSVILLE | MS | 39325-8938 |
| ERNEST REITER | 215 SPENCE LN | | | | FRANKLIN | KY | 42134-9542 |
| ERNEST RENNELLS | 1471 ABERDEEN ST | | | | CANTON | MI | 48187-3403 |
| ERNEST REYES | 1363 E ROOSEVELT RD | | | | DONNA | TX | 78537-7123 |
| ERNEST REYES JR | 262 W WALTON BLVD | | | | PONTIAC | MI | 48340-1167 |
| ERNEST RICH | 1440 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9536 |
| ERNEST RICH | 1440 N ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312-9536 |
| ERNEST RICHARD MARRO | 2570 COLDEN AVE | | | | BRONX | NY | 10469-4302 |
| ERNEST RICHARDSON | 4250 EASTON RD | | | | OWOSSO | MI | 48867-9639 |
| ERNEST RICHEY | 621 N IVANHOE DR | | | | MARION | IN | 46952-2314 |
| ERNEST RICHMOND | 7375 TAMMY DR | | | | INDIAN RIVER | MI | 49749-9303 |
| ERNEST RIDGE | APT 101 | 155 DEVONSHIRE DRIVE | | | LAPEER | MI | 48446-4799 |
| ERNEST RIDLEY | 3502 HICKS AVE | | | | SPENCER | OK | 73084-5726 |
| ERNEST RIENBOLT | PO BOX 124 | | | | METCALF | IL | 61940-0124 |
| ERNEST RIGGS | 4985 W LAGOON RD | | | | W FARMINGTON | OH | 44491-8727 |
| ERNEST RIGGS JR | 430 DENNING FORD RD | | | | PORTLAND | TN | 37148-5109 |
| ERNEST RILEY JR | 3477 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST RIVAS | 101 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| ERNEST ROBERTSON | 3005 DOGWOOD TRL | | | | SPRING HILL | TN | 37174-7433 |
| ERNEST ROBINSON | 419 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| ERNEST ROBINSON | 7715 RICH RD | | | | FOSTORIA | MI | 48435-9606 |
| ERNEST ROBINSON | 9297 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| ERNEST ROCCO | 5780 W ERIE AVE LOT 64 | | | | LORAIN | OH | 44053-1643 |
| ERNEST RODRIGUEZ | 2213 MOORE DR | | | | PLANO | TX | 75074-2759 |
| ERNEST ROESNER | 5113 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1050 |
| ERNEST ROOT | 12403 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ERNEST ROOT | 39421 E CEMETARY RD | | | | UMATILLA | FL | 32784-8313 |
| ERNEST ROSE JR | 6723 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9285 |
| ERNEST ROSE JR | 112 S 14TH ST | | | | NEWARK | NJ | 07107-1016 |
| ERNEST ROSE JR. | 112 S 14TH ST | | | | NEWARK | NJ | 07107-1016 |
| ERNEST ROSPIERSKI | 1574 N PINE GROVE RD | | | | VESTABURG | MI | 48891-9716 |
| ERNEST ROSS | 7031 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| ERNEST ROSS | 81 GREENWICH MILAN TN LN R | | | | NORTH FAIRFIELD | OH | 44855 |
| ERNEST ROSSI | 2109 GROVEWOOD AVE | | | | PARMA | OH | 44134-1510 |
| ERNEST ROTH JR | 2727 S TOLLEFSON RD | | | | ORFORDVILLE | WI | 53576-9782 |
| ERNEST ROWE | 12072 BEDFORD ST | | | | CARLETON | MI | 48117-9107 |
| ERNEST RUBBO | 100 ASCOT PLACE | | | | PITTSBURG | PA | 15237 |
| ERNEST RUIS | 6297 W HARRISON  RD | | | | MEARS | MI | 49436-9323 |
| ERNEST RUSSELL | 6 MOUNT PLEASANT PARK APT 1 | | | | ROCHESTER | NY | 14608 |
| ERNEST RYAN | 126 CARDINAL CREST DR | | | | WALLACE | NC | 28466-2375 |
| ERNEST RYBARCZYK JR | 7323 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1556 |
| ERNEST RYTLEWSKI JR. | 6569 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9033 |
| ERNEST S CRAWFORD | 3894 BRESSLER CIR | | | | DECATUR | GA | 30035-2309 |
| ERNEST S WHITE | 1822 HANSON RD | | | | EDGEWOOD | MD | 21040-2533 |
| ERNEST S WHITE | 216 MEDLEY AVE | | | | NEWTON FALLS | OH | 44444-1427 |
| ERNEST SALZBRENNER | 9042 GALE RD | | | | WHITE LAKE | MI | 48386-1411 |
| ERNEST SAMPSON | 3177 HAVENWOOD DR | | | | WHITE LAKE | MI | 48383-3907 |
| ERNEST SANCHEZ | 1285 N HUNON | | | | TAWAS CTY | MI | 48703 |
| ERNEST SANDERS | 5075 PRATT RD | | | | METAMORA | MI | 48455-9634 |
| ERNEST SARGENT | 6014 BEECHWOOD ST | | | | DETROIT | MI | 48210-1202 |
| ERNEST SAUNDERS | 143 HALCYON DR | | | | NEW CASTLE | DE | 19720-1240 |
| ERNEST SAUVAGE | 7680 DAVIS RD | | | | SAGINAW | MI | 48604-9259 |
| ERNEST SCHAEFER | 1853 ROCHESTER RD | | | | LEONARD | MI | 48367-3544 |
| ERNEST SCHAEFFER | 91 MEMORIAL PKWY | | | | ATLANTIC HLDS | NJ | 07716-1601 |
| ERNEST SCHELTER | 14189 TURNER RD | | | | MULLIKEN | MI | 48861-9704 |
| ERNEST SCHLEICHER | 9 ORANGE DR SW | | | | WARREN | OH | 44485-4217 |
| ERNEST SCHMIDT | 24 SPALDING ST | | | | LOCKPORT | NY | 14094-4508 |
| ERNEST SCHMIDTCHEN | 1451 E WEBB RD | | | | DEWITT | MI | 48820-8392 |
| ERNEST SCHMIEDEKNECHT | 7216 MORTON RD | | | | PENTWATER | MI | 49449-9601 |
| ERNEST SCHOLZ | 125 SENECA PL | | | | LANCASTER | NY | 14086-1317 |
| ERNEST SCHOTTER | 13700 PIERCE RD | | | | BYRON | MI | 48418-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST SCHRADER | 69 WOODLAND LKS | | | | SULLIVAN | MO | 63080-9317 |
| ERNEST SCHULTZ | 185 CHURCH ST | | | | ROMEO | MI | 48065-4608 |
| ERNEST SCHURDELL | 1003 WEBB DR | | | | CLEARWATER | FL | 33755-3735 |
| ERNEST SCHWARTZ | 135 FORTNEY AVE | | | | GALION | OH | 44833-1447 |
| ERNEST SCOTT | 2004 CROWN AVE | | | | NORWOOD | OH | 45212-2111 |
| ERNEST SCOTT | 4461 CRICKET RIDGE DR | APT 203 | | | HOLT | MI | 48842-2934 |
| ERNEST SCOTT | 60 TWIG LN | | | | WILLINGBORO | NJ | 08046-3861 |
| ERNEST SEATON JR. | PO BOX 208 | | | | RIDGETOP | TN | 37152-0208 |
| ERNEST SEGUR | 12288 RAY RD | | | | GAINES | MI | 48436-8915 |
| ERNEST SELLARS | 5302 FALLWOOD DR  APT 104 | | | | INDIANAPOLIS | IN | 46220-5642 |
| ERNEST SHACKELFORD | 19300 SUSSEX ST | | | | DETROIT | MI | 48235-2049 |
| ERNEST SHADRICKS I I I | 16872 PRINCETON ST | | | | DETROIT | MI | 48221-3157 |
| ERNEST SHANNON | 438 STONE ST | | | | JOHNSTOWN | PA | 15906-1667 |
| ERNEST SHELDON | 2874 SINGERLY RD | | | | ELKTON | MD | 21921-2631 |
| ERNEST SHELTON | 1174 N 300 E | | | | LAGRO | IN | 46941-9602 |
| ERNEST SHERK | 2318 E SMILEY RD | | | | SHELBY | OH | 44875-9300 |
| ERNEST SHERMAN | 303 S MAIN | | | | PERRY | MI | 48872-8797 |
| ERNEST SHETTERLY | 1489 BRUCE GAP RD | | | | CARYVILLE | TN | 37714-3834 |
| ERNEST SHROYER | 19 PRENTIS DR | | | | DECATUR | AL | 35603-4117 |
| ERNEST SIDDONS | 512 CHAPEL HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-3602 |
| ERNEST SIMMONS | 6840 KINLEY RD | | | | OVID | MI | 48866-9668 |
| ERNEST SISSON | 14384 FENTON | | | | REDFORD | MI | 48239-3303 |
| ERNEST SLAUGHTER JR | PO BOX 33 | | | | WHITESIDE | MO | 63387-0033 |
| ERNEST SLEDGE | 434 BROADWAY ST | | | | PONTIAC | MI | 48342-1706 |
| ERNEST SLUSHER | 12325 RILEY RD | | | | INDIANAPOLIS | IN | 43236-3139 |
| ERNEST SMITH | 1050 CHENE ST | | | | DETROIT | MI | 48207-3801 |
| ERNEST SMITH | 1235 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2535 |
| ERNEST SMITH | 13172 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| ERNEST SMITH | 1708 RAYVIEW ST | | | | MIDDLETOWN | OH | 45044-6738 |
| ERNEST SMITH | 17156 VILLAGE DR | | | | REDFORD | MI | 48240-1693 |
| ERNEST SMITH | 1749 HILLCURVE | | | | HASLETT | MI | 48840-8218 |
| ERNEST SMITH | 2017 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4036 |
| ERNEST SMITH | 2442 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2159 |
| ERNEST SMITH | 3356 INDIANVIEW DR | | | | WATERFORD | MI | 48329-4317 |
| ERNEST SMITH | 4663 MILL POND DR | | | | TROY | MI | 48085-3783 |
| ERNEST SMITH | 840 CHAMBER CT | | | | SAINT HELEN | MI | 48656-9480 |
| ERNEST SMITH | PO BOX 821 | | | | CUBA | IL | 61427-0821 |
| ERNEST SMITH | RR 3 BOX 124 | | | | GOODWATER | AL | 35072-9145 |
| ERNEST SMITH JR | 6910 W FOREST BROOK DR | | | | FOUNTAINTOWN | IN | 46130-9506 |
| ERNEST SOLIMENE | 1738 N 18TH AVE | | | | MELROSE PARK | IL | 60160-2016 |
| ERNEST SOMMER | 4204 JEFFERSON AVE | | | | MIDLAND | MI | 48640-3516 |
| ERNEST SOMMER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 425 VILLAGE GRN # 202 | | LINCOLNSHIRE | IL | 60069-3098 |
| ERNEST SONYE | 2251 KERSHNER RD | | | | DAYTON | OH | 45414-1211 |
| ERNEST SONYE | 2251 KERSHNER RD. | | | | DAYTON | OH | 45414-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST SPAGNUOLO | 8701 SOUTH KOLB RD 3-257 | | | | TUCSON | AZ | 85756 |
| ERNEST SPIESS | 98 GREGORY RD | | | | BRISTOL | CT | 06010-3237 |
| ERNEST SPROUT | 191 SLICERS MILL RD | | | | RISING SUN | MD | 21911-1638 |
| ERNEST SPYCHALSKI | 1676 MUNGER RD | | | | BAY CITY | MI | 48708-9627 |
| ERNEST STAFFORD | 10128 VIRGINIA STREET | | | | OSCODA | MI | 48750-1903 |
| ERNEST STAHL | 2332 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9626 |
| ERNEST STANDOKES | 2706 CLEMENT ST | | | | FLINT | MI | 48504-7371 |
| ERNEST STANTON | 260 HARWOOD ST | | | | ELYRIA | OH | 44035-3960 |
| ERNEST STAPLES | PO BOX 116311 | | | | CARROLLTON | TX | 75011-6311 |
| ERNEST STAPPERFENNE | 319 ESSEX ST | | | | STIRLING | NJ | 07980-1301 |
| ERNEST STARKS JR | 5777 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3256 |
| ERNEST STEC | 305 N ALMER ST | | | | CARO | MI | 48723-1556 |
| ERNEST STEINER | 9451 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8169 |
| ERNEST STELTON | 3629 KLEINPELL ST | | | | FLINT | MI | 48507-2161 |
| ERNEST STEPHENS | 28230 HANOVER BLVD | | | | WESTLAND | MI | 48186-5108 |
| ERNEST STERGIOU | 4663 PINE TREE CT | | | | WESTERVILLE | OH | 43082-8798 |
| ERNEST STESLICK | 46822 BALBOA ROAD | | | | CANTON | MI | 48187-1426 |
| ERNEST STEWART | 1307 PENBROOK DR LOT 150 | | | | OWOSSO | MI | 48867-4717 |
| ERNEST STEWART | 2375 ACORN FORK RD | | | | FLAT LICK | KY | 40935-6478 |
| ERNEST STEWART | PO BOX 1141 | | | | FARMINGTON | MI | 48332-1141 |
| ERNEST STINSON | 2291 SIGNATURE DRIVE NORTH | | | | XENIA | OH | 45385-9101 |
| ERNEST STOCKWELL | 80 LOCKWOOD ST | | | | GLADWIN | MI | 48624-8397 |
| ERNEST STODDARD | 9701 S SHORE DR | | | | SAND POINT | MI | 48755-9675 |
| ERNEST STOKES | 4162 MAPLE PATH CIR | | | | NOTTINGHAM | MD | 21236-5562 |
| ERNEST STRACK | 880 COVINGTON CT | | | | MARYSVILLE | MI | 48040-2019 |
| ERNEST STRAUCH | 4131 CLEMATIS DR | | | | SAGINAW | MI | 48603-1164 |
| ERNEST STREIFTHAU | 323 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3825 |
| ERNEST STRICKLAND | 3030 HUMPHRIES DR SE | | | | ATLANTA | GA | 30354-2438 |
| ERNEST STRONG | 9766 YELLOWSTONE LN | | | | LANSING | MI | 48917-5804 |
| ERNEST STRUNK | 11932 VAN HERP CT | | | | INDIANAPOLIS | IN | 46236-8348 |
| ERNEST STRZYINSKI | PO BOX 205 | | | | LUZERNE | MI | 48636-0205 |
| ERNEST STUART | 4071 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9370 |
| ERNEST STUART MCMULLEN | 875 GOLDEN HAWK LN | | | | ARROYO GRANDE | CA | 93420 |
| ERNEST SULLIVAN | 10064 TOELLE LN APT C | | | | SAINT LOUIS | MO | 63137-3469 |
| ERNEST SURDAM | 99 GORTON ST | | | | BUFFALO | NY | 14207-2709 |
| ERNEST SWEEZER | 19983 NORWOOD ST | | | | DETROIT | MI | 48234-1823 |
| ERNEST SWITZER | 2038 PALM ST SPC 271 | | | | LAS VEGAS | NV | 89104-4845 |
| ERNEST SZUCH | G-3371 E CARPENTER RD | | | | FLINT | MI | 48506 |
| ERNEST SZYPER | 1360 LEXINGTON AVE | | | | NORTH TONAWANDA | NY | 14120-2342 |
| ERNEST T PAPPAS | 1025 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515 |
| ERNEST TACKETT | 12089 WATERLOO MUNITH RD | | | | MUNITH | MI | 49259-9662 |
| ERNEST TALAVERA | 5725 OLEANDER DR | | | | NEWARK | CA | 94560-4832 |
| ERNEST TARR | 1307 LELAND ST | | | | COLLINSVILLE | IL | 62234-4226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST TAYLOR | 497 RANGER DRIVE | | | | NORTHWOOD | OH | 43619 |
| ERNEST TAYLOR | PO BOX 379 | | | | BIMBLE | KY | 40915-0379 |
| ERNEST TAYLOR JR | 75 WALL ST | | | | HAMPTON | GA | 30228-2000 |
| ERNEST TENNANT | 3401 MAHAN HWY | | | | EATON RAPIDS | MI | 48827-9545 |
| ERNEST TENNEY | 2781 QUAKER RD | | | | GASPORT | NY | 14067-9445 |
| ERNEST THOMAS | 163 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2928 |
| ERNEST THOMAS | 8266 QUETICO DR | | | | INDIANAPOLIS | IN | 46268-1977 |
| ERNEST THOMPSON | 1041 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| ERNEST THOMPSON | 11830 EVERGREEN ST | | | | FIFE LAKE | MI | 49633-9757 |
| ERNEST THOMPSON | 14419 S HALSTED ST UNIT 4F | | | | RIVERDALE | IL | 60827-2864 |
| ERNEST THOMPSON | 16911 MANOR DR | | | | SOUTH HOLLAND | IL | 60473-4604 |
| ERNEST THOMPSON JR | 1119 KIMBERLY DR APT 1 | | | | LANSING | MI | 48912-4824 |
| ERNEST THORNDYCRAFT | 346 HAUXWELL DR | | | | LAKE ORION | MI | 48362-3632 |
| ERNEST THORNDYCRAFT | 654 WOODLAND AVE | | | | LAKE ORION | MI | 48362-2672 |
| ERNEST TILLMAN | 8611 MAXWELL ST | | | | DETROIT | MI | 48213-2170 |
| ERNEST TIMKO | 407 W DILL DR | | | | DEWITT | MI | 48820-7721 |
| ERNEST TIPPETT | PO BOX 376 | | | | BROWN CITY | MI | 48416-0376 |
| ERNEST TOBIAS | PO BOX 210532 | | | | SAINT LOUIS | MO | 63121-8532 |
| ERNEST TODD | 3001 E 6TH ST | | | | ANDERSON | IN | 46012-3823 |
| ERNEST TOLBERT | 3900 N JEFFERSON ST APT 2 | | | | WILMINGTON | DE | 19802-2165 |
| ERNEST TONKIN | 3828 MARLA CIR | | | | CLARKSVILLE | TN | 37042-7236 |
| ERNEST TORAIN | 412 6TH AVE NW | | | | DECATUR | AL | 35601-1534 |
| ERNEST TOWE | 4400 SINTZ RD | | | | SPRINGFIELD | OH | 45504-3818 |
| ERNEST TOZER | 9200 HANNAN RD | | | | WAYNE | MI | 48184-3101 |
| ERNEST TRAXEL | 15746 VISCOUNT CIR | | | | PORT CHARLOTTE | FL | 33981-3339 |
| ERNEST TREVIS | 1133 N GARSDEN AVE | | | | COVINA | CA | 91724-1644 |
| ERNEST TROST | 8603 SCENICVIEW DR APT 101 | | | | BROADVIEW HEIGHTS | OH | 44147-3469 |
| ERNEST TURMAN | 300 O HIGHWAY 16 | | | | SHARPSBURG | GA | 30277 |
| ERNEST TURMEL | 15092 MASONIC BLVD | | | | WARREN | MI | 48088-7920 |
| ERNEST TURMELL JR | 2961 N FRASER RD | | | | PINCONNING | MI | 48650-9429 |
| ERNEST TUTTROW JR | 1545 GLENN BROOKE WOODS CIRCLE | | | | BALLWIN | MO | 63021-8489 |
| ERNEST TWINE | 1026 PANGBURN ST | | | | GRAND PRAIRIE | TX | 75051-2620 |
| ERNEST UVEGES | 17599 WHITNEY RD APT 220 | | | | STRONGSVILLE | OH | 44136-2439 |
| ERNEST V VANOVER | 18848 TUSTIN RD | | | | TUSTIN | MI | 49688-8873 |
| ERNEST VAILLANCOURT | 200 HURON ST | | | | BAY CITY | MI | 48706-4931 |
| ERNEST VAN ALSTINE | 8412 ERMA DR | | | | LYONS | MI | 48851-9615 |
| ERNEST VANOVER | 18848 TUSTIN RD | | | | TUSTIN | MI | 49688 |
| ERNEST VASQUEZ | 5830 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1201 |
| ERNEST VAUGHN JR | 504 LITTLE YORK DR | | | | DAYTON | OH | 45414-1332 |
| ERNEST VAUGHN JR | 504 LITTLE YORK RD | | | | DAYTON | OH | 45414-1332 |
| ERNEST VILLARREAL | 1710 TOZER RD | | | | NORTH BRANCH | MI | 48461-9649 |
| ERNEST VIRGA | 1466 ASTOR AVE. | | | | BRONX | NY | 10469 |
| ERNEST VOSTRIRANCKY | 102 MAIN STREET BOX 71 | | | | BANNISTER | MI | 48807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNEST W CALTON | 8521 DUNHAM RD. | | | | HILLSBORO | OH | 45133-8661 |
| ERNEST W CIZMADIA | 11670 SAN JOSE | | | | REDFORD | MI | 48239-2524 |
| ERNEST W MOHLER | 5726 FIREGATE COURT | | | | HUBER HEIGHTS | OH | 45424 |
| ERNEST W PAUL | 5066 SPAHR RD | | | | JAMESTOWN | OH | 45335-9734 |
| ERNEST W RAMEY | 2881 MADISON AVE | | | | COVINGTON | KY | 41015-1172 |
| ERNEST W TOWE | 4400 SINTZ ROAD | | | | SPRINGFIELD | OH | 45504 |
| ERNEST W YUNGEN | 119 BOUQUET AVE | | | | YOUNGSTOWN | OH | 44509 |
| ERNEST WAFER | 2525 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4233 |
| ERNEST WAGGY | 510 TIPTON ST. - BOX 83 | | | | LAGRO | IN | 46941 |
| ERNEST WAHL | 4863 N OPFER LENTZ RD | | | | MARTIN | OH | 43445-9767 |
| ERNEST WALDEN | 50 PARK DR | | | | EAST JORDAN | MI | 49727-9196 |
| ERNEST WALKER | 1722 SHANE DR | | | | SPRING HILL | TN | 37174-9502 |
| ERNEST WALKER | 17472 PARK LN | | | | COUNTRY CLUB HILLS | IL | 60478-4649 |
| ERNEST WALL | 3530 CALHOUN RD | | | | BEAVERTON | MI | 48612-8320 |
| ERNEST WALLACE | 6912 FRESNO ST | | | | OAKLAND | CA | 94605-2314 |
| ERNEST WALLS | 4095 JULIE KIM LN | | | | GOODRICH | MI | 48438-8923 |
| ERNEST WALLS | 612 E PEARL ST | | | | GREENWOOD | IN | 46143-1413 |
| ERNEST WALTERS | G-1419 SEYMOUR RD | | | | FLINT | MI | 48532 |
| ERNEST WARD | 106 KENWOOD DR | | | | SPRINGVILLE | TN | 38256-4519 |
| ERNEST WARE | 11316 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| ERNEST WARNER | PO BOX 342 | | | | CRYSTAL RIVER | FL | 34423-0342 |
| ERNEST WARREN | 1366 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5657 |
| ERNEST WASH JR | 5521 WAYNE AVE | | | | KANSAS CITY | MO | 64110-2963 |
| ERNEST WASHINGTON JR | 802 LORRMONT LN | | | | FAIRBURN | GA | 30213-4833 |
| ERNEST WATKINS | 3869C SCHROEDER AVE | | | | PERRY HALL | MD | 21128-9720 |
| ERNEST WATSON | 7981 STATE ROUTE 41 NW | | | | WASHINGTON COURT HOUSE | OH | 43160-9444 |
| ERNEST WAYMAN | 3117 BABETTE DR | | | | SOUTHPORT | IN | 46227-7943 |
| ERNEST WEAKLEY JR | 2017 OTOMI DR | | | | CROSSVILLE | TN | 38572-6561 |
| ERNEST WEESE | 36007 PUFFIN DR | | | | SELBYVILLE | DE | 19975-4154 |
| ERNEST WEIDENHAMMER | 3165 N HENDERSON RD | | | | DAVISON | MI | 48423-8113 |
| ERNEST WENSKAT | 14234 THORNWOOD ST | | | | RIVERVIEW | MI | 48193-7824 |
| ERNEST WERNER | 160 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2711 |
| ERNEST WHALEY | 33624 GLEN ST | | | | WESTLAND | MI | 48186-4594 |
| ERNEST WHALEY | 471 BRADEN CHAPEL RD | | | | SPEEDWELL | TN | 37870-1807 |
| ERNEST WHITACKER | 1024 E YALE AVE | | | | FLINT | MI | 48505-1517 |
| ERNEST WHITAKER | 142 HEATH DR | | | | LONGS | SC | 29558-7228 |
| ERNEST WHITE | 136 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44507-1607 |
| ERNEST WHITE | 1822 HANSON RD | | | | EDGEWOOD | MD | 21040-2533 |
| ERNEST WHITE | 216 MEDLEY AVENUE | | | | NEWTON FALLS | OH | 44444-1427 |
| ERNEST WHITE | 2320 DEWEY AVE | | | | BELOIT | WI | 53511-2521 |
| ERNEST WHITWORTH | 349 BIG BUCK TRL | | | | JACKSON | GA | 30233-6620 |
| ERNEST WIEDYK JR | 2449 11 MILE RD | | | | AUBURN | MI | 48611-9752 |
| ERNEST WILCOX | 295 SUNNY SLOPES CIR | | | | BEDFORD | IN | 47421-7460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST WILKERSON | 6234 TRAMORE RD | | | | BALTIMORE | MD | 21214 |
| ERNEST WILLIAMS | 194 WEEQUAHIC AVE | | | | NEWARK | NJ | 07112-2033 |
| ERNEST WILLIAMS | 3218 GRAND CIRCLE PARK | | | | LAKE ORION | MI | 48359-1596 |
| ERNEST WILLIAMS | 35 FREDERICK TER | | | | IRVINGTON | NJ | 07111-1318 |
| ERNEST WILLIAMS | 418 E STEWART AVE | | | | FLINT | MI | 48505-3422 |
| ERNEST WILLS | 2012 HENRY AVE | | | | MIDDLETOWN | OH | 45042-2226 |
| ERNEST WILSON | 18917 SUNRISE DR | | | | BELTON | MO | 64012-9496 |
| ERNEST WILSON JR | 40 WHEATON DR | | | | CHEEKTOWAGA | NY | 14225-3235 |
| ERNEST WILSON JR. | 106 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |
| ERNEST WINKLES | 4490 MOHAWK TRL | | | | GLADWIN | MI | 48624-9293 |
| ERNEST WINSTON | 12808 LOCKE AVE | | | | CLEVELAND | OH | 44108-1741 |
| ERNEST WOLF | 1841 S 11TH ST | | | | BELLEVILLE | IL | 62226-6809 |
| ERNEST WOLTER | 1201 TOWN LINE RD | | | | ALDEN | NY | 14004-9539 |
| ERNEST WOODMAN | 10422 V.F.W. ROAD | | | | EATON RAPIDS | MI | 48827 |
| ERNEST WOODMAN | 7279 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8026 |
| ERNEST WOODS | 8533 HARTWELL ST | | | | DETROIT | MI | 48228-2558 |
| ERNEST WOODY | 1310 CAMDEN ST | | | | TOLEDO | OH | 43605-3075 |
| ERNEST WORLEY | 1902 E QUEENS CT | | | | ARLINGTON | TX | 76014-1640 |
| ERNEST WORRELL | 1440 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1231 |
| ERNEST WRIGHT | 3840 N 18TH ST | | | | MILWAUKEE | WI | 53206-2427 |
| ERNEST WRIGHT | PO BOX 2838 | | | | BANDERA | TX | 78003-2838 |
| ERNEST WYATT | PO BOX 177 | | | | TOWNSEND | DE | 19734-0177 |
| ERNEST Y HAMBRIGHT JR | 1051 LORI ST | | | | YPSILANTI | MI | 48198-6262 |
| ERNEST YAKLIN | 3949 GARY RD | | | | MONTROSE | MI | 48457-9320 |
| ERNEST YARRELL | 20849 MENDOTA AVE | | | | FERNDALE | MI | 48220-2155 |
| ERNEST YATES | 7500 N AVALON ST | | | | KANSAS CITY | MO | 64152-2227 |
| ERNEST YATES | PO BOX 392 | | | | INWOOD | WV | 25428-0392 |
| ERNEST YEE | 3935 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1933 |
| ERNEST YETTER | 7149 COUNTY ROAD 263 | | | | VICKERY | OH | 43464-9797 |
| ERNEST YOUNG | 1130 ABERCORN DR SW | | | | ATLANTA | GA | 30331-7515 |
| ERNEST YOUNG | 12506 WILD CAT HWY | | | | MILLERSBURG | MI | 49759-8725 |
| ERNEST YOUNG | 6928 SE DELEGATE ST | | | | HOBE SOUND | FL | 33455-6020 |
| ERNEST YUNGERMAN | APT 244 | 1700 SOUTH RIVER ROAD | | | JANESVILLE | WI | 53546-4506 |
| ERNEST ZABLOCKI | 35683 BLAIRMOOR DR | | | | CLINTON TWP | MI | 48035-2414 |
| ERNEST ZAMORA | 4000 38TH ST | | | | SACRAMENTO | CA | 95820-1251 |
| ERNEST ZAYAC | 4675 S HARRISON RD UNIT 137 | | | | TUCSON | AZ | 85730-4541 |
| ERNEST ZAYAC JR | PO BOX 906 | | | | LOCKPORT | NY | 14095-0906 |
| ERNEST ZEIDNER | 109 SOUTHWOODS DR | | | | MONTICELLO | NY | 12701-7214 |
| ERNEST ZELLNER JR. | 738 BLOOR WOODS CT | | | | ZIONSVILLE | IN | 46077-1186 |
| ERNEST, BRENDA | HUFFMAN WILLIAM O | 210 S WALKER ST | | | PRINCETON | WV | 24740-2747 |
| ERNEST, BRENDA | RR 1 BOX 67 | | | | MATOAKA | WV | 24736-9707 |
| ERNEST, CATHERINE C | 1440 50TH AVENUE EAST | | | | TUSCALOOSA | AL | 35404-4570 |
| ERNEST, FRED J | 201 W 16TH ST | | | | LINDEN | NJ | 07036-4617 |
| ERNEST, GREG J | 7512 CHOATE CT | | | | INDIANAPOLIS | IN | 46254-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNEST, JAMES | 14 FREDERICK RD | | | | TONAWANDA | NY | 14150-4213 |
| ERNEST, JAMES E | 323 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2561 |
| ERNEST, JAMES EDGAR | 323 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2561 |
| ERNEST, JOHN R | 5997 IDE RD | | | | NEWFANE | NY | 14108 |
| ERNEST, MARGIE L | 1543 GAINEY AVE | | | | FLINT | MI | 48503-3565 |
| ERNEST, MARY E | 385 PINE ST | | | | LOCKPORT | NY | 14094-5501 |
| ERNEST, MICHAEL E | 18340 GLENDALE ST | | | | ROSEVILLE | MI | 48066-3407 |
| ERNEST, RUTH S | 7187 S 25 E | | | | PENDLETON | IN | 46064-9152 |
| ERNEST, SHARON A | 1225 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4861 |
| ERNEST, TONY M | 721 GLEN OAKS DR | | | | FRANKLIN | TN | 37067-1317 |
| ERNESTIN RAINGE | 1645 MARSHBANK DR | | | | PONTIAC | MI | 48340-1077 |
| ERNESTINA CERVANTES | 1530 PRIDE ST | | | | SIMI VALLEY | CA | 93065-3322 |
| ERNESTINA E STAMPER | P.O.BOX 97 | | | | TOLESBORO | KY | 41189 |
| ERNESTINA GUTIERREZ | 3844 SENECA AVE | | | | LOS ANGELES | CA | 90039-1637 |
| ERNESTINA HOYOS | 11661 RIO HONDO PKWY | | | | EL MONTE | CA | 91732-1114 |
| ERNESTINA MUNOZ | 1490 JUNCTION ST | | | | DETROIT | MI | 48209-2412 |
| ERNESTINA PACHECO | 4405 N WILLIS BLVD | | | | PORTLAND | OR | 97203-3660 |
| ERNESTINA REYES | NEPTUNO #321 FRACCION MINERVA | | | GUADALUPE NUEVO LEON MEXICO 67120 | | | |
| ERNESTINA STAMPER | PO BOX 97 | | | | TOLLESBORO | KY | 41189-0097 |
| ERNESTINE A ROOT | 822 KENT ST | | | | PORTLAND | MI | 48875-1715 |
| ERNESTINE ACKLEY | 14138 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| ERNESTINE ADAMS | 602 E 5TH ST | | | | LIMA | OH | 45804-2524 |
| ERNESTINE BACA | 2440 OSCEOLA ST | | | | DENVER | CO | 80212-1155 |
| ERNESTINE BACK | 5093 DEARTH RD | | | | SPRINGBORO | OH | 45066-7747 |
| ERNESTINE BANKS | 529 ATHENS ST | | | | SAGINAW | MI | 48601-1414 |
| ERNESTINE BANKSTON | 1230 BURNETT ST | | | | BERKELEY | CA | 94702-2406 |
| ERNESTINE BARBARICK | 901 TEMPLECLIFF RD | | | | BALTIMORE | MD | 21208-4631 |
| ERNESTINE BARNES | 2619 KALAMAZOO AVE SE APT 358 | | | | GRAND RAPIDS | MI | 49507-3972 |
| ERNESTINE BATTLE | 1127 DUXBERRY AVE | | | | COLUMBUS | OH | 43211-2166 |
| ERNESTINE BEARD | 460 JACKSON ST | | | | BUFORD | GA | 30518-2728 |
| ERNESTINE BLAKE | 900 LONG BLVD APT 398 | OAK PARK VILLAGE | | | LANSING | MI | 48911-6733 |
| ERNESTINE BOARDS | 12765 MARK TWAIN ST | | | | DETROIT | MI | 48227-2807 |
| ERNESTINE BONG | 17417 N 16TH AVE | | | | PHOENIX | AZ | 85023-2560 |
| ERNESTINE BROCIOUS | 4284 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2232 |
| ERNESTINE BROOKS-MATTHEWS | 7421 PLEASEWAY DR | | | | SAINT LOUIS | MO | 63136-1122 |
| ERNESTINE BROUGHTON | 187 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 |
| ERNESTINE BURDETTE | 3877 OLD NORCROSS RD | | | | DULUTH | GA | 30096-4317 |
| ERNESTINE BURGESS | 417 S MAIN ST | | | | DAVISON | MI | 48423-1607 |
| ERNESTINE BURLEY | 4010 WISNER ST | PO BOX 14704 | | | SAGINAW | MI | 48601-4248 |
| ERNESTINE BYRD | PO BOX 26373 | | | | DAYTON | OH | 45426-0373 |
| ERNESTINE C BACK | 5093 DEARTH RD | | | | SPRINGBORO | OH | 45066-7747 |
| ERNESTINE C GATLIN | 1242 SOMERSET RD SE | | | | BOGUE CHITTO | MS | 39629 |
| ERNESTINE CARR | 1813 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNESTINE CASTILLO | 1574 BRYN MAWR PL | | | | SAGINAW | MI | 48638-4302 |
| ERNESTINE CATUCCI | 293 OLD STAGECOACH ROAD | | | | MERIDEN | CT | 06450-6651 |
| ERNESTINE COLEMAN | 3279 SCHUST RD APT 104 | | | | SAGINAW | MI | 48603-8104 |
| ERNESTINE CORNELIOUS | 27420 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-3453 |
| ERNESTINE COULTER | 4863 SPOKANE ST | | | | DETROIT | MI | 48204-3665 |
| ERNESTINE CUMMINS | 45 CHESTNUT ST | | | | AVENEL | NJ | 07001-2141 |
| ERNESTINE CUNNINGHAM | 1449 ROSSMAN AVE SE | | | | GRAND RAPIDS | MI | 49507-2237 |
| ERNESTINE DAVIS | 135 W PATERSON ST | | | | FLINT | MI | 48503-1017 |
| ERNESTINE DAVIS | 6570 OAKVILLE WALTZ RD | | | | CARLETON | MI | 48117-9151 |
| ERNESTINE DAVISON | 1721 HIGHWAY 584 | | | | RAYVILLE | LA | 71269-5913 |
| ERNESTINE DE FALCO | 491 OLEANDER WAY | | | | SPARKS | NV | 89431-3335 |
| ERNESTINE DELONEY | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| ERNESTINE DINKINS | PO BOX 971466 | | | | YPSILANTI | MI | 48197-0825 |
| ERNESTINE DONALD | 744 S 25TH ST | | | | SAGINAW | MI | 48601-6520 |
| ERNESTINE DRISCOLL | 31375 LYONS CIR E | | | | WARREN | MI | 48092-1716 |
| ERNESTINE ENGLAND | 121 BLAINE AVE | | | | PONTIAC | MI | 48342-1102 |
| ERNESTINE FAILING | 5356 AURELIA ST | | | | SIMI VALLEY | CA | 93063-4102 |
| ERNESTINE FELTON | 9104 BLACKBERRY CRK | | | | BURTON | MI | 48519-1949 |
| ERNESTINE FENIMORE | P.O. BOX 37 127 RAILROAD ST. | | | | BUNKER HILL | IN | 46914 |
| ERNESTINE FERGUSON | 4117 LEERDA ST | | | | FLINT | MI | 48504-3714 |
| ERNESTINE FORBUS | 3901 PALMERSTON AVE | | | | DAYTON | OH | 45408 |
| ERNESTINE FOSTER | 412 EMSLIE ST | | | | BUFFALO | NY | 14206-1510 |
| ERNESTINE FREEMAN | 4207 N 15TH ST | | | | MILWAUKEE | WI | 53209-6944 |
| ERNESTINE GALLEGOS | 14506 MARYTON AVE | | | | NORWALK | CA | 90650-5149 |
| ERNESTINE GARNER | PO BOX 17491 | | | | DAYTON | OH | 45417-0491 |
| ERNESTINE GOODMAN | 5100 LODGE ST | | | | SAGINAW | MI | 48601-6828 |
| ERNESTINE GRANDBERRY | 1705 ROWE RD | | | | MILFORD | MI | 48380-2323 |
| ERNESTINE GRANVILLE | 4373 DOGWOOD FARMS DR | | | | DECATUR | GA | 30034-6419 |
| ERNESTINE GRANVILLE | PO BOX 9083 | | | | RIVERSIDE | MO | 64168-9083 |
| ERNESTINE GREEN | 7 EZIO DR | | | | ROCHESTER | NY | 14606-5148 |
| ERNESTINE GRIMES | 1951 CHENE CT APT 204 | | | | DETROIT | MI | 48207-4920 |
| ERNESTINE GUZMAN | 929 OAKLANDING CIR | | | | SEVEN POINTS | TX | 75143-7903 |
| ERNESTINE H TONER | 13   WILSON AVE | | | | FAIRBORN | OH | 45324-2827 |
| ERNESTINE HAMPTON | 450 E 123RD ST | | | | CLEVELAND | OH | 44108-1870 |
| ERNESTINE HAMPTON | PO BOX 3336 | | | | WARREN | OH | 44485-0336 |
| ERNESTINE HARRISON | 3259 GARVIN RD | | | | DAYTON | OH | 45405-2102 |
| ERNESTINE HARVARD | 722 WINDCHASE LN | | | | STONE MOUNTAIN | GA | 30083-6327 |
| ERNESTINE HEINRICH | 1756 HANES RD | | | | DAYTON | OH | 45432-2447 |
| ERNESTINE HERBERT | G8161 SOUTH SAGINAW STREET | | | | GRAND BLANC | MI | 48439 |
| ERNESTINE HILL | 1208 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2630 |
| ERNESTINE HODGES | 8520 W OUTER DR | | | | DETROIT | MI | 48219-3573 |
| ERNESTINE HOLIHAN | 5053 N SMITH RD | | | | OWOSSO | MI | 48867-9429 |
| ERNESTINE HOLMES | 1203 GREBE CT | | | | MARTINSBURG | WV | 25404-3719 |
| ERNESTINE HOLTS | 13915 WOODMONT AVE | | | | DETROIT | MI | 48227-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNESTINE HOMOLA | 1155 VANDECARR RD | | | | OWOSSO | MI | 48867-9780 |
| ERNESTINE HOWELL | 1204 GRAND OAKS CV | | | | BESSEMER | AL | 35022-7243 |
| ERNESTINE HUDSON | 8440 KEMPLAND PL | | | | SAINT LOUIS | MO | 63132-2616 |
| ERNESTINE HUTCHERSON | 13943 DIXIE | | | | REDFORD | MI | 48239-2801 |
| ERNESTINE HYMES | 9 BRYN MAWR RD | | | | ROCHESTER | NY | 14624-3338 |
| ERNESTINE INGERSOLL | 901 E KASKASKIA ST | | | | PAOLA | KS | 66071-1545 |
| ERNESTINE ISAIAH | 4387 GIBSON AVE | | | | SAINT LOUIS | MO | 63110-1646 |
| ERNESTINE JACKSON | 215 CAMBREY STREET | | | | SAGINAW | MI | 48601-4857 |
| ERNESTINE JENKINS | 125 GARFIELD AVE | | | | PLAINFIELD | NJ | 07062-1403 |
| ERNESTINE JESTER | 109 VALLEY CT | | | | GRIFFIN | GA | 30223-8730 |
| ERNESTINE JOHNSON | 2302 CANNIFF ST | | | | FLINT | MI | 48504-2050 |
| ERNESTINE JONES | 18469 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4112 |
| ERNESTINE JONES | 8814 S ELIZABETH ST | | | | CHICAGO | IL | 60620-3447 |
| ERNESTINE JORDAN | 26979 GLENDALE | | | | REDFORD | MI | 48239-2726 |
| ERNESTINE KEAHEY | 1153 AMOS ST | | | | PONTIAC | MI | 48342-1803 |
| ERNESTINE LATHAM | 531 BELMONTE PARK N | APT# 301 | | | DAYTON | OH | 45405 |
| ERNESTINE LATHAM | 531 BELMONTE PARK N APT 301 | | | | DAYTON | OH | 45405-4709 |
| ERNESTINE LEACH | PO BOX 207 | | | | BOLTON | MS | 39041-0207 |
| ERNESTINE LEWIS | 334 BEACON ST | | | | TOLEDO | OH | 43620-1934 |
| ERNESTINE LIPPS | 1711 DARST AVE | | | | DAYTON | OH | 45403-3103 |
| ERNESTINE LOAR | P.O. 205 | | | | MOUNT MORRIS | MI | 48458 |
| ERNESTINE LUDEMAN | 1367 BUFFALO ST | | | | BEECH GROVE | IN | 46107-1234 |
| ERNESTINE LUNSFORD | 6520 MCKEAN RD | | | | YPSILANTI | MI | 48197-9731 |
| ERNESTINE M BAUER | 502 NE 5TH | | | | ADA | OK | 74820-0367 |
| ERNESTINE M HODGE | 734  CLEVERLY RD | | | | DAYTON | OH | 45417-1211 |
| ERNESTINE M ROBERTS | 1459  RUSKIN ROAD | | | | DAYTON | OH | 45406-4652 |
| ERNESTINE M SMITH | 5014 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| ERNESTINE M TUNE | 5176 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| ERNESTINE MALONE | 6010 OXLEY DR | | | | FLINT | MI | 48504-7029 |
| ERNESTINE MALONE | 625 S 16TH ST | | | | SAGINAW | MI | 48601-2014 |
| ERNESTINE MARSHALL | 12101 GREENLAWN AVE | | | | OKLAHOMA CITY | OK | 73170-4843 |
| ERNESTINE MARTIN | 1400 KIMMEL LN | | | | DAYTON | OH | 45418-2037 |
| ERNESTINE MAYAGOITIA | 166 SCARLET WAY | | | | BRENTWOOD | CA | 94513-6007 |
| ERNESTINE MC GRAW | 4261 HUNTERS CIR E | | | | CANTON | MI | 48188-2378 |
| ERNESTINE MCALISTER | 918 GERALD AVE | | | | BELOIT | WI | 53511-4538 |
| ERNESTINE MCMULLEN | 1401 IRENE AVE | | | | FLINT | MI | 48503-3551 |
| ERNESTINE MORSE | 28 MEADOWBROOK RD | C/O CYNTHIA HORWITZ | | | MASHPEE | MA | 02649-4040 |
| ERNESTINE MOTEN | 2205 JULIUS ST | | | | SAGINAW | MI | 48601-3446 |
| ERNESTINE MUELLER | 20481 GARDEN CT | | | | ROSEVILLE | MI | 48066-2282 |
| ERNESTINE OLIVER | 832 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1721 |
| ERNESTINE P LEACH | PO BOX 207 | | | | BOLTON | MS | 39041-0207 |
| ERNESTINE PARKS | 2286 TOBY BETH DR | | | | FLINT | MI | 48505-1077 |
| ERNESTINE PETERS | 402 TAMARACK ST | | | | PARK FOREST | IL | 60466-4108 |
| ERNESTINE R MCDOUGAL | P. O. BOX 32 | | | | SMITHBURG | WV | 26436-0032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNESTINE REYNOLDS | 2816 HIGHWAY 51 N | | | | ARKADELPHIA | AR | 71923-8588 |
| ERNESTINE RIVERA | PO BOX 1532 | | | | OAK VIEW | CA | 93022-1532 |
| ERNESTINE ROBERTS | 1459 RUSKIN RD | | | | DAYTON | OH | 45406-4652 |
| ERNESTINE ROGERS | 475 DELMAR AVE | C/O JAMES ROGERS | | | AKRON | OH | 44310-3324 |
| ERNESTINE ROSE | 6240 OLIVER RD | | | | PARADISE | CA | 95969-3116 |
| ERNESTINE SAMS | 17583 SANTA ROSA DR | | | | DETROIT | MI | 48221-2644 |
| ERNESTINE SANDIFER | 1944 CHANDLER DR | | | | JACKSON | MS | 39213-4429 |
| ERNESTINE SAUNDERS | 891 WILSON AVE | | | | COLUMBUS | OH | 43206-1646 |
| ERNESTINE SCHWEIGERT | KNEIPPSTR 5 | | | NUERNBERG DE GERMANY | | | |
| ERNESTINE SCHWEIGERT | KNEIPPSTR. 5 | | | NUERNBERG DE GERMANY | | | |
| ERNESTINE SILVERMAN | 1640 MORNINGSIDE TRACE | | | | MARIETTA | GA | 30062-2055 |
| ERNESTINE SIMS | DUBLIN RETIREMENT VILLAGE | 6470 POST ROAD | | | DUBLIN | OH | 43016 |
| ERNESTINE SMITH | 19770 WESTMORELAND RD | | | | DETROIT | MI | 48219-5105 |
| ERNESTINE SMITH | 5509 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| ERNESTINE SMITH | 575 13TH AVE | C/O LILLIAN KEYS | | | NEWARK | NJ | 07103-1314 |
| ERNESTINE SOUTH | 5515 AMBER WAY | | | | YPSILANTI | MI | 48197-8207 |
| ERNESTINE SPEIDEL | 1345 N MADISON AVE | C/O MANOR CARE HEALTH SERV. | | | ANDERSON | IN | 46011-1215 |
| ERNESTINE SPRADLIN | 8268 LAFAYETTE RD | | | | NEWARK | OH | 43055-9545 |
| ERNESTINE STARKINGS | 5974 WEST OREGON ROAD | | | | LAPEER | MI | 48446-8079 |
| ERNESTINE STATEN | 1120 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1471 |
| ERNESTINE STROOP | 1241 CUBA ROAD | | | | WILMINGTON | OH | 45177 |
| ERNESTINE TACKETT | 6501 GERMANTOWN RD LOT 432 | | | | MIDDLETOWN | OH | 45042-4100 |
| ERNESTINE TANNER | PO BOX 1077 | | | | CANTON | GA | 30169-1077 |
| ERNESTINE TOLBERT | 16 LESTER CT | | | | PONTIAC | MI | 48341-3022 |
| ERNESTINE TUNE | 5176 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| ERNESTINE V BYRD | P O BOX 26373 | | | | DAYTON | OH | 45426 |
| ERNESTINE WALKER | 2141 UNIVERSITY PL | | | | DAYTON | OH | 45406-5966 |
| ERNESTINE WARF | 609 HIGHWAY 50 | | | | CENTERVILLE | TN | 37033-3956 |
| ERNESTINE WATSON | 1161 WESTBURY CIR APT 4 | | | | LANSING | MI | 48917-8611 |
| ERNESTINE WELCOME | PO BOX 914 | | | | FLINT | MI | 48501-0914 |
| ERNESTINE WENDLING | 904 JILMAR ST | | | | CHESANING | MI | 48616-1368 |
| ERNESTINE WENGER | 1508 GINNY DR | | | | KOKOMO | IN | 46902-5936 |
| ERNESTINE WIGGINS | 14451 W REDFIELD RD | | | | SURPRISE | AZ | 85379-5723 |
| ERNESTINE WOODS | 8273 INDIANA ST | | | | DETROIT | MI | 48204-3217 |
| ERNESTINE WRIGHT | 3856 FERNGLEN DR | | | | JACKSONVILLE | FL | 32277 |
| ERNESTINE Y LOAR | 5458 FAIRHAVEN ST | | | | FLINT | MI | 48505-1014 |
| ERNESTINO RODRIGUEZ | 26388 ALBERT J DR | | | | WARREN | MI | 48091-6507 |
| ERNESTO AVARELLO | 11290 IVY PL | | | | RANCHO PARK | CA | 90064-3917 |
| ERNESTO BOONE | 1131 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5716 |
| ERNESTO BOTELLO | 726 BRIAN CT | | | | MOORE | OK | 73160-2363 |
| ERNESTO CENA | PO BOX 747 | | | | DOVER | FL | 33527-0747 |
| ERNESTO CONTRERAS | 13456 ALLEN ST | | | | BATH | MI | 48808-8715 |
| ERNESTO CUEVAS | 764 CRESTVIEW DR | | | | BOARDMAN | OH | 44512-3227 |
| ERNESTO D BAUTISTA | 3182 POLK COUNTY LINE RD | | | | RUTHERFORDTON | NC | 28139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNESTO DACPANO | 1524 HIGH OAKS CT | | | | BRENTWOOD | TN | 37027-6926 |
| ERNESTO G AVARELLO | 11290  IVY PLACE | | | | W LOS ANGELES | CA | 90064-3917 |
| ERNESTO GARCIA | 125 W COLGATE AVE | | | | PONTIAC | MI | 48340-1144 |
| ERNESTO GARCIA | 3064 GLOUCESTER DR | | | | STERLING HTS | MI | 48310-2959 |
| ERNESTO GARCIA | 3256 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-4427 |
| ERNESTO GARZA | 1920 EVON RD | | | | SAGINAW | MI | 48601-9336 |
| ERNESTO GOMEZ | 1510 LANSING AVE | | | | LANSING | MI | 48915-2215 |
| ERNESTO GOMEZ | 867 WAYNE AVE | | | | DEFIANCE | OH | 43512-2869 |
| ERNESTO HENRY | 627 MEAD TER | | | | SOUTH HEMPSTEAD | NY | 11550-8037 |
| ERNESTO HERNANDEZ | 2920 IMLAY CITY RD | | | | LAPEER | MI | 48446-3226 |
| ERNESTO HERNANDEZ JR. | 1596 144TH AVE | | | | DORR | MI | 49323-9748 |
| ERNESTO HINOJOSA | 5403 W 24TH PL | | | | CICERO | IL | 60804-2752 |
| ERNESTO J LOPEZ | 8722 JACK BEAN | | | | SAN ANTONIO | TX | 78240-3704 |
| ERNESTO JIMENEZ | 1000 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3137 |
| ERNESTO L GARZA | 1920 EVON RD | | | | SAGINAW | MI | 48601-9336 |
| ERNESTO LOERA | 2506 MONARCH DR | | | | AUSTIN | TX | 78748-5901 |
| ERNESTO MAGANA | 12307 ALCORN DR | | | | VICTORVILLE | CA | 92392-0549 |
| ERNESTO MORENO | 15345 BLEDSOE ST | | | | SYLMAR | CA | 91342-3747 |
| ERNESTO NINO-PEREYRA | 3063 DALEY DRIVE | | | | TROY | MI | 48083-5412 |
| ERNESTO NUNES | 224 RUTGERS LN | | | | UNION | NJ | 07083-7949 |
| ERNESTO OLIVAREZ | 4060 E EVANS RD | | | | SAN ANTONIO | TX | 78259-1714 |
| ERNESTO ORTEGON JR | 2714 CASCADE MIST | | | | SAN ANTONIO | TX | 78251-2387 |
| ERNESTO PALLARES | 10425 VIA APOLINA | | | | MORENO VALLEY | CA | 92557-2717 |
| ERNESTO PALLESCHI | 6084 LUX RD | | | | MINERVA | OH | 44657 |
| ERNESTO PANTOJA | 1640 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3128 |
| ERNESTO PERALTA | 1316 LA PUERTA ST | | | | LOS ANGELES | CA | 90023-3135 |
| ERNESTO PEREZ | 3705 DELAWARE AVE | | | | FLINT | MI | 48506-3170 |
| ERNESTO POLSINELLI | 5517 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6629 |
| ERNESTO QUESADA | 401 FRANKLIN ST | | | | BAY CITY | MI | 48708-7034 |
| ERNESTO RAMOS | 4158 ALVIN ST | | | | SAGINAW | MI | 48603-3021 |
| ERNESTO REINA | 104 ORLEANS DR | | | | SIMPSONVILLE | SC | 29680-6957 |
| ERNESTO REINA JR | 2 LOCUST CT | | | | FREEHOLD | NJ | 07728-2958 |
| ERNESTO RENTERIA | 373 ABBAY WAY | | | | SPARKS | NV | 89431-1335 |
| ERNESTO REYES | 562 W 186TH ST APT 5D | | | | NEW YORK | NY | 10033-2727 |
| ERNESTO RODRIGUEZ | 26720 HASS ST | | | | DEARBORN HTS | MI | 48127-3932 |
| ERNESTO RODRIGUEZ | 3825 DALEWOOD DR | | | | FORT WAYNE | IN | 46815-5940 |
| ERNESTO S DUTERTE MD | ATTN: ERNESTO S DUTERTE | 1119 VILLA LINDE CT # 37 | | | FLINT | MI | 48532-3410 |
| ERNESTO S DUTERTE SR | 1119 VILLA LINDE CT | | | | FLINT | MI | 48532-3410 |
| ERNESTO S SANCHEZ | 3348 MENOMINEE ST | | | | BURTON | MI | 48529-1414 |
| ERNESTO SALDANA | 8100 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4108 |
| ERNESTO SANCHEZ | 3348 MENOMINEE ST | | | | BURTON | MI | 48529-1414 |
| ERNESTO SEGARRA | 917 SAINT MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044-7374 |
| ERNESTO SIMANCAS | 33815 TIMMY DR | | | | STERLING HEIGHTS | MI | 48310-6150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNESTO STEGMAIER | PETER ROTSTRASSE 107 | | | 4058 BASEL SWITZERLAND | | | |
| ERNESTO TORAL | 4630 EL CAPITAN DR | | | | WICHITA FALLS | TX | 76310-2515 |
| ERNESTO TREVINO | 6290 BLYTHEFIELD AVE NE | | | | ROCKFORD | MI | 49341-8565 |
| ERNESTO VALDERAS | 105 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2615 |
| ERNESTO VALDERAS JR | 79 MYRICK ST | | | | WHITE LAKE | MI | 48385-2445 |
| ERNESTO VALLEJO | 4452 RANDOLF | | | | SAGINAW | MI | 48601 |
| ERNESTO ZAMORANO | 1058 CASCADE RD SE | | | | RIO RANCHO | NM | 87124-4353 |
| ERNESTYNE CLINE | 7540 W DIVISION RD | | | | TIPTON | IN | 46072-8656 |
| ERNEY, JOHN W | 1230 FIELD DR | | | | NOBLESVILLE | IN | 46060-1717 |
| ERNGREN, DOLORES G | 20101 WOODBINE ST | | | | DETROIT | MI | 48219-1033 |
| ERNIE BAKER | G6448 E CARPENTER RD | | | | FLINT | MI | 48506 |
| ERNIE BALL, INC. | 151 SUBURBAN RD. P.O. BOX 4117, SAN LUIS OBISP | | | | SAN LUIS OBISPO | CA | 93403 |
| ERNIE BALL, INC. | PO BOX 4117 | | | | SAN LUIS OBISPO | CA | 93403-4117 |
| ERNIE BANDY | 505 MEADOWDALE DR | | | | MANSFIELD | OH | 44907-2840 |
| ERNIE BLADE JR | APT 12 | 3604 COOPERS COURT | | | KALAMAZOO | MI | 49004-7690 |
| ERNIE BRINEGAR | 3000 LARUE DR | | | | KETTERING | OH | 45429-3814 |
| ERNIE BUA | 2153 KOPER DR | | | | STERLING HTS | MI | 48310-5229 |
| ERNIE BULLOCK | 5814 TRAVIS RD | | | | GREENWOOD | IN | 46143-9019 |
| ERNIE CLIFTON | 190 CLARE RD | | | | MANSFIELD | OH | 44906-1349 |
| ERNIE COMBS | 11045 APPALOOSA DR | | | | WALTON | KY | 41094-9593 |
| ERNIE COULTER | 828 PRYOR DR | | | | ARLINGTON | TX | 76001-5910 |
| ERNIE E HASTY | 4533 BIGGER RD | | | | KETTERING | OH | 45440 |
| ERNIE ESKEW | 6203 SUNSET AVE | | | | INDEPENDENCE | OH | 44131-4731 |
| ERNIE FALCO | 946 S 12TH ST | | | | SEBRING | OH | 44672-1620 |
| ERNIE GARDNER | 15091 STATE HIGHWAY AA | | | | PATTONSBURG | MO | 64670-7033 |
| ERNIE GEORGE | 4956 FRENCH RD | | | | UNIONVILLE | MI | 48767-9786 |
| ERNIE GILLAM | 19498 HATHAWAY LN | | | | BEACHWOOD | OH | 44122-5932 |
| ERNIE GULLION JR | 522 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1169 |
| ERNIE HALL | PO BOX 761 | | | | GALION | OH | 44833-0761 |
| ERNIE HARRIS | PO BOX 790 | | | | AMELIA | OH | 45102-0790 |
| ERNIE HENSLEY | 4024 CAMBRIDGE AVE | | | | LORAIN | OH | 44053-2330 |
| ERNIE HIGHLEN | 5414 CHRISTENA RD | | | | BAY CITY | MI | 48706-3436 |
| ERNIE HNILICA | 723 HARRISBURG RD | | | | SEVIERVILLE | TN | 37876-6202 |
| ERNIE HOCK | 222 BENNINGTON RD | | | | INDIANAPOLIS | IN | 46227-2430 |
| ERNIE HOLLAND | 8872 FLEENER CT | | | | AVON | IN | 46123-8952 |
| ERNIE HUFFMAN | 3052 N 7TH ST | | | | ONAWAY | MI | 49765-8614 |
| ERNIE J MEANS | 10729 HEETER RD | | | | BROOKVILLE | OH | 45309-8398 |
| ERNIE KALMAR | 137 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6589 |
| ERNIE KALOBIUS | 36 CRANBERRY DR | | | | MAYS LANDING | NJ | 08330-4904 |
| ERNIE KNOELLINGER | PO BOX 125 | 5955 SHERMAN | | | SOUTH BRANCH | MI | 48761-0125 |
| ERNIE L BRINEGAR | 3000  LA RUE DRIVE | | | | KETTERING | OH | 45429-3814 |
| ERNIE L STONE | PO BOX 235 | | | | PHILLIPSBURG | OH | 45354-0235 |
| ERNIE L WILSON | 3014  WISTERIA PL | | | | PUNTA GORDA | FL | 33950-3102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNIE LAMBERT | 13532 ROAD 24 | | | | CLOVERDALE | OH | 45827-9466 |
| ERNIE LANGDON | 7312 FARMINGTON RD | | | | MIAMISBURG | OH | 45342 |
| ERNIE MANN | 38630 GRANDON ST | | | | LIVONIA | MI | 48150-3379 |
| ERNIE MAYES | 1412 IRWIN DR | | | | WATERFORD | MI | 48327-2027 |
| ERNIE MCCUTCHEN | 8315 PINEHURST ST | | | | DETROIT | MI | 48204-3078 |
| ERNIE MCCUTCHEN JR | 23540 RADCLIFT ST | | | | OAK PARK | MI | 48237-2481 |
| ERNIE MEANS | 10729 HEETER RD | | | | BROOKVILLE | OH | 45309-8398 |
| ERNIE NEWCOMB | 1248 N MAIN ST | | | | CHESANING | MI | 48616-8469 |
| ERNIE PACE JR | 2 PRESCOTT CT | | | | O FALLON | MO | 63366-5545 |
| ERNIE PERUSKI | 309 TURRILL RD | | | | LAPEER | MI | 48446-3714 |
| ERNIE R GEORGE | 4956 FRENCH RD | | | | UNIONVILLE | MI | 48767-9786 |
| ERNIE REED | 1737 LABURNUM AVE | | | | CHICO | CA | 95926 |
| ERNIE ROBERTS | 18 RAEMOOR DR | | | | PALM COAST | FL | 32164-6853 |
| ERNIE ROGNER | 621 WELSH BLVD | | | | VASSAR | MI | 48768-1433 |
| ERNIE RYAN | 9138 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 |
| ERNIE SMALL | 10100 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8920 |
| ERNIE SPARKS | 430 W WALNUT ST | | | | TIPP CITY | OH | 45371-1855 |
| ERNIE STONE | PO BOX 235 | | | | PHILLIPSBURG | OH | 45354-0235 |
| ERNIE VON SCHLEDORN, INC | ERNST VON SCHLEDORN | N88W14167 MAIN ST | | | MENOMONEE FALLS | WI | 53051-2310 |
| ERNIE VON SCHLEDORN, INC | N88W14167 MAIN ST | | | | MENOMONEE FALLS | WI | 53051-2310 |
| ERNIE VON SCHLEDORN-MAYVILLE, INC. | ERNST VON SCHLEDORN | PO BOX 367 | | | MENOMONEE FLS | WI | 53052-0367 |
| ERNIE VON SCHLEDORN-MAYVILLE, INC. | PO BOX 367 | | | | MENOMONEE FLS | WI | 53052-0367 |
| ERNIE VON SCHLEDORN-RANDOM LAKE, IN | W4873 CTY HWY RR | | | | RANDOM LAKE | WI | |
| ERNIE VON SCHLEDORN-RANDOM LAKE, INC. | W4873 CTY HWY RR | | | | RANDOM LAKE | WI | 53075 |
| ERNIE VON SCHLEDORN-SAUKVILLE, INC. | 805 E GREEN BAY AVE | | | | SAUKVILLE | WI | 53080-2618 |
| ERNIE VON SCHLEDORN-SAUKVILLE, INC. | ERIC VON SCHLEDORN | 805 E GREEN BAY AVE | | | SAUKVILLE | WI | 53080-2618 |
| ERNIE WITCHER | 500 HAMPSHIRE HILL RD | | | | LAKE WYLIE | SC | 29710-9333 |
| ERNIE ZAMORA | 5732 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9780 |
| ERNIE'S AUTOMOTIVE | 526 W GRAND AVE | | | | ELMHURST | IL | 60126-1031 |
| ERNIE'S LOCAL AUTOMOTIVE INC. | 6424 W HIGGINS AVE | | | | CHICAGO | IL | 60656-2203 |
| ERNIE'S WRECKER SERVICE, INC. | 909 S MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061-3193 |
| ERNIES AUTO PARTS | 42449 IRWIN DR | | | | HARRISON TWP | MI | 48045-1340 |
| ERNIES AUTOMOTIVE | 5200 RIVER RD | | | | BETHESDA | MD | 20816 |
| ERNITA GREEN | PO BOX 663 | | | | BUFFALO | NY | 14215-0663 |
| ERNO PETANSKY | 422 SPRUCE LN | | | | AMBOY | IL | 61310-9747 |
| ERNSBERGER, GARY D | 4744 E ESCONDIDO AVE | | | | MESA | AZ | 85206-2724 |
| ERNSBERGER, LOREN G | 208 E WASHINGTON ST | | | | LOUDONVILLE | OH | 44842-1226 |
| ERNSKE, CONNIE F | 493 S WILHELM ST 1 | | | | HOLGATE | OH | 43527 |
| ERNSKE, JOHN C | 493 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| ERNST & CHARLOTTE REINDL | LILIENWEG 12 | | | 71106 MAGSTADT GERMANY | | | |
| ERNST & YOUNG | 200 CLARENDON ST | | | | BOSTON | MA | 02116-5099 |
| ERNST & YOUNG | 5 TIMES SQUARE | | | | NEW YORK | NY | 10036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNST & YOUNG | 8 EXHIBITION ST | | | MELBOURNE VIC 3000 AUSTRALIA | | | |
| ERNST & YOUNG | BECKET HOUSE | 1 LAMBETH PLACE ROAD | | LONDON SE1 7EU UK GREAT BRITAIN | | | |
| ERNST & YOUNG | CONDOMINIO SAO LUIS AV PRES | JUSCELINO KUBISTCHECK 1830 | | 04543-900 SP BRAZIL BRAZIL | | | |
| ERNST & YOUNG | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 |
| ERNST & YOUNG | PO BOX 640382 | PITTSBG NTNL BNK -PITT 640382 | | | PITTSBURGH | PA | 15264-0382 |
| ERNST & YOUNG | THE ERNST & YOUNG BLDG | 321 KENT ST | | SYDNEY NSW 2000 AUSTRALIA | | | |
| ERNST & YOUNG HUA MING | 23/F THE CENTER 989 CHANG LE RD | SHANGHAI 200031 | | SHANGHAI CHINA | | | |
| ERNST & YOUNG HUA MING | 23/F, THE CENTER | 989 CHANGLE ROAD | | SHANGHAI 200031 CHINA | | | |
| ERNST & YOUNG LLP | 100 BARBIROLLI SQUARE | MANCHESTER M2 3EY | | UNITED KINGDOM GREAT BRITAIN | | | |
| ERNST & YOUNG LLP | 1201 ELM ST STE 1400 | | | | DALLAS | TX | 75270-2123 |
| ERNST & YOUNG LLP | 201 MAIN ST STE 1100 | | | | FORT WORTH | TX | 76102-3161 |
| ERNST & YOUNG LLP | 500 WOODWARD AVE STE 1700 | | | | DETROIT | MI | 48226-5455 |
| ERNST & YOUNG LLP | 925 EUCLID AVE STE 1300 | 925 EUCLID AVE | | | CLEVELAND | OH | 44115-1486 |
| ERNST & YOUNG LLP | ACCOUNTS DEPARTMENT | 1 MOORE LONDON PLACE | SE1 2AF LONDON | UNITED KINGDOM GREAT BRITAIN | | | |
| ERNST & YOUNG LLP | ERNST & YOUNG TOWER | 222 BAY ST. | PO BOX 251 STN 1ST CAN PLACE BAY ST. | TORONTO ON M5X 1C8 CANADA | | | |
| ERNST & YOUNG LLP | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 |
| ERNST & YOUNG LLP | PO BOX 91251 | | | | CHICAGO | IL | 60693-1251 |
| ERNST & YOUNG LLP | TAMARA H. IZZO | ONE KENNEDY SQUARE | 777 WOODWARD AVENUE | | DETROIT | MI | 48226 |
| ERNST & YOUNG PRIVATE LIMITED | B-26 QUTAB INSTITUTIONAL AREA | 110016 NEW DELHI | | NEW DELHI 110016 INDIA | | | |
| ERNST & YOUNG PRODUCT SALES LLC | 925 EUCLID AVE | STE 1300 | | | CLEVELAND | OH | 44115-1476 |
| ERNST & YOUNG SHIN NIHON | HIBLYA KOKUSAI BLDG 20TH FL | 2-2-3 UCHISALWAI-CHO CHIYODAKU | | TOKOYO JAPAN 1000011 JAPAN | | | |
| ERNST & YOUNG TAX ADVISERS | DRENTESTRAAT 20 | PO BOX 7925 | | AMSTERDAM 1083 NETHERLANDS | | | |
| ERNST & YOUNG TAX CONSULTANTS | LEVEL 23 A MENARA MILENIUM | JALAN DAMANLELA PUSAT BANDAR | DAMANSARA | KUALA LUMPUR 50490 MALAYSIA | | | |
| ERNST & YOUNG US LLP | ERNST & YOUNG | 777 WOODWARD AVE | | | DETROIT | MI | 48226 |
| ERNST & YOUNG/OH | 925 EUCLID AVE STE 1300 | | | | CLEVELAND | OH | 44115-1486 |
| ERNST ABRAHAM | 3670 TRESSLA RD | | | | VASSAR | MI | 48768-9453 |
| ERNST ADOLF | 22647 REVERE ST | | | | ST CLR SHORES | MI | 48080-2883 |
| ERNST AND ELFRIEDE AIGNER | C/O ERNST AIGNER | WATZMANNSTR 21 | | D-84558 TYRLACHING GERMANY | | | |
| ERNST AND ISABELLA MARTIN | EDITH-STEIN-STR 6 | | | 36037 FULDA, GERMANY | | | |
| ERNST AUTO CENTER, INC | 615 E 23RD ST | | | | COLUMBUS | NE | 68601-2808 |
| ERNST AUTO CENTER, INC | DAVID ERNST* | 615 E 23RD ST | | | COLUMBUS | NE | 68601-2808 |
| ERNST BRAENDLE | 25194 BARBARA ST | | | | ROSEVILLE | MI | 48066-3835 |
| ERNST BRAENDLE DR | GUSTAV HEINEMANN STR 25 | | | D 35440 LINDEN GERMANY | | | |
| ERNST DRAWERT | 7312 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| ERNST EIDELSBURGER | NIGGLSTR. 23 | | | 80999 M█NCHEN  GERMANY | | | |
| ERNST FLUID POWER CO INC | 3815 WYSE RD | | | | DAYTON | OH | 45414-2542 |
| ERNST GARY | 4612 BLACK OAK CT NE | | | | CEDAR RAPIDS | IA | 52411-7629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNST GEORG OESER | KURZE STRASSE 4 | | | 72092 HEININGEN GERMANY | | | |
| ERNST HARTLIEB | 11631 SCOTCH PINE DR | | | | NEW PORT RICHEY | FL | 34654-1929 |
| ERNST HAUER | 18 DANFORTH PL | | | | MASSENA | NY | 13662-1814 |
| ERNST I I I, GEORGE W | PO BOX 669 | | | | PLEASANTON | KS | 66075-0669 |
| ERNST III, GEORGE W | PO BOX 669 | | | | PLEASANTON | KS | 66075-0669 |
| ERNST III, LEONARD T | 615 NE WINDROSE CT APT C | | | | KANSAS CITY | MO | 64155-3204 |
| ERNST JOSEPH | ERNST, JOSEPH | PO BOX 40230 | | | STATEN ISLAND | NY | 10304-0230 |
| ERNST JR, EDWARD J | 4675 E ALWARD RD R 2 | | | | LAINGSBURG | MI | 48848 |
| ERNST JR, JOHN M | 7104 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9586 |
| ERNST JR, RAYMOND F | 47 FLOWER ST | | | | BUFFALO | NY | 14214-1131 |
| ERNST JR, RAYMOND FRANKLIN | 47 FLOWER ST | | | | BUFFALO | NY | 14214-1131 |
| ERNST KAUDERER | DIPL ING ERNST KAUDERER | SCHANZELGASSE 15 | | A-8010 GRAZ AUSTRIA/EUROPE | | | |
| ERNST KAUDERER | SCHANZELGASSE 15 | | | 8010 GRAZ AUSTRIA | | | |
| ERNST KNECHT | LANDWIRT | HINTERBERGSTRASSE 9 | | 8340 HINWIL SWITZERLAND | | | |
| ERNST KUHN | AM DEUTSCHHOF 71 | | | 97422 SCHWEINFURT GERMANY | | | |
| ERNST MEYER | EGERLAENDER WEG 13 | | | 61476 KRONBERG IM TAUNUS GERMANY | | | |
| ERNST NIEDERBUEHL | 406 CHANNEL RUN | | | | WASHINGTON | NC | 27889-9252 |
| ERNST O CHARLOTTE REINDL | LILIENWEG 12 | | | D-71106 MAGSTADT GERMANY | | | |
| ERNST POLLOCK | 11 WISTERIA DR APT 3A | | | | FORDS | NJ | 08863-1126 |
| ERNST REBHOLZ | ALLEENSTR 32 | | | 72351 GEISLINGEN GERMANY | | | |
| ERNST RITOPER | 8580 KOEFLACH | | | PIBER 3 AUSTRIA | | | |
| ERNST SCH/GERMANY | SIEMENSSTRABE 40 | | | HEIDELBERG BW 69123 GERMANY | | | |
| ERNST SCHINDLER | PULVERTURMSTR 5B | | | D-30935 MUENCHEN GERMANY | | | |
| ERNST SEEBORG | 3701 COMANCHE AVE | | | | FLINT | MI | 48507-4315 |
| ERNST STUNEK | 4237 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-5039 |
| ERNST VENUS | WEIDENGASSE 16/3 | | | A-8380 JENNERSDORF AUSTRIA | | | |
| ERNST WEY | AM HACKENBORN 6 | | | 56626 ANDERNACH DE DEUTSCHLAND | | | |
| ERNST WILLIAM | 909 CRESTVIEW DR | | | | MADISON | WI | 53716-3622 |
| ERNST WILLNER GMBH & CO KG | MUENCHNERSTRASSE 160 | | | INGOLDSTADT D-807 GERMANY | | | |
| ERNST WOLTER | 22 MIDWOOD CIR | | | | YOUNGSTOWN | OH | 44512-3113 |
| ERNST, ANN RUTH | 431 KERCHER ST | | | | MIAMISBURG | OH | 45342-1815 |
| ERNST, ANNA | 5069 MURPHY RD | | | | ORCHARD PARK | NY | 14127-3101 |
| ERNST, ARTHUR L | 510 ACKERMAN PL | | | | XENIA | OH | 45385-2418 |
| ERNST, BENNY L | 4920 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3525 |
| ERNST, BENNY L | 4920 SCOTHILLS DR. | | | | ENGLEWOOD | OH | 45322-3525 |
| ERNST, BERNADINE A | 2951 ISLAND POINT DRIVE | | | | METAMORA | MI | 48455-9625 |
| ERNST, BRIAN K | 6246 SIMLER DR | | | | CLARKSTON | MI | 48346-1264 |
| ERNST, BRIAN K | PO BOX 341 | | | | MILFORD | MI | 48381-0341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERNST, CAPTOLIA B | 128 E HIGH ST | | | | EATON | OH | 45320-1754 |
| ERNST, CAROLYN S | 2550 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7722 |
| ERNST, CAROLYN S | 2550 STATE RD 67 | | | | GOSPORT | IN | 47433-7722 |
| ERNST, CHARLES A | 3635 JULIE DR | | | | FRANKLIN | OH | 45005-5015 |
| ERNST, CHERIE E | 125 E 2ND ST | | | | OVID | MI | 48866-9740 |
| ERNST, CHERIE E | 607 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2227 |
| ERNST, CLYDE | 157 SHORELINE DR | | | | CROSSVILLE | TN | 38555-5781 |
| ERNST, CLYDE R | 6207 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| ERNST, DANIEL G | 2822 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 |
| ERNST, DAVID A | 116 CRAIGHTON CT | | | | FLINT | MI | 48503-4118 |
| ERNST, DAVID L | 4600 HARTFORD PIKE APT 115 | | | | AURORA | IN | 47001-9705 |
| ERNST, DAVID L | 4600 HARTFORD PIKE LOT 115 | | | | AURORA | IN | 47001-9705 |
| ERNST, DEAN D | 3916 RAIN DANCE | | | | SEBRING | FL | 33872-4504 |
| ERNST, DETLEF D | 4914 BRASSER RD | | | | WILLIAMSON | NY | 14589 |
| ERNST, DONALD G | 20562 CANDLEWOOD HOLW | | | | ESTERO | FL | 33928-4265 |
| ERNST, EDWICH A | 1110 W BARD RD | | | | MUSKEGON | MI | 49445-9337 |
| ERNST, EDWICH A | 204 PENN WALLER RD | | | | SAVANNAH | GA | 31410-3102 |
| ERNST, ERIC A | 8291 OXFORD LN | | | | GRAND BLANC | MI | 48439-7448 |
| ERNST, GARY M | 4853 38TH AVE SW | | | | SEATTLE | WA | 98126 |
| ERNST, GREG A | PO BOX 41 | | | | SANDUSKY | OH | 44871-0041 |
| ERNST, H B | 1290 BOYCE RD APT C423 | | | | UPPER ST CLAIR | PA | 15241-3960 |
| ERNST, HOWARD F | 1616 TURNER ROAD | | | | XENIA | OH | 45385-8469 |
| ERNST, JAMES A | 4176 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| ERNST, JEFFREY J | 1214 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2940 |
| ERNST, JEFFREY S | 334 WOODSIDE AVE | | | | BUFFALO | NY | 14220-2015 |
| ERNST, JEFFREY SCOTT | 334 WOODSIDE AVE | | | | BUFFALO | NY | 14220-2015 |
| ERNST, JOHANNA | 6125 E INDIAN SCHOOL RD APT 235 | | | | SCOTTSDALE | AZ | 85251-5494 |
| ERNST, JOHN H | 106 E LINCOLN ST | | | | SAINT JOHNS | MI | 48879-1320 |
| ERNST, JOHN J | 818 TWILIGHT DR | | | | SEVEN HILLS | OH | 44131 |
| ERNST, JOSEPH | 32 HARBOR VIEW PLACE | | | | STATEN ISLAND | NY | 10305-3910 |
| ERNST, JOSEPH | PO BOX 40230 | | | | STATEN ISLAND | NY | 10304-0230 |
| ERNST, KATHY E | 8908 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4019 |
| ERNST, KENNETH B | 2563 FARMERSVILLE JOHNSVL RD | | | | FARMERSVILLE | OH | 45325-9236 |
| ERNST, LEWIS L | 7451 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8323 |
| ERNST, LOMA M | 510 ACKERMAN PL | | | | XENIA | OH | 45385-2418 |
| ERNST, LOMA M | 510 ACKERMAN PLACE | | | | XENIA | OH | 45385-2418 |
| ERNST, MARGARET S | 224 CANARY ISLAND CIR | | | | DAVENPORT | FL | 33837-5551 |
| ERNST, MARK E | 3604 AMHURST RD | | | | JANESVILLE | WI | 53546-8838 |
| ERNST, MARY R | 34 MACREADY AVE | | | | DAYTON | OH | 45404-2105 |
| ERNST, MICHAEL P | 13460 WINAMAC CT | | | | CARMEL | IN | 46032-9240 |
| ERNST, MICHAEL PATRICK | 13460 WINAMAC CT | | | | CARMEL | IN | 46032-9240 |
| ERNST, MICHELLE K | 299 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| ERNST, NANCY ANN | 9039 E LAKE RD | | | | CLARKSTON | MI | 48348-4268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERNST, PAMELA W | 14 COPPER WOODS | | | | PITTSFORD | NY | 14534-2962 |
| ERNST, PRISCILLA | 4176 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| ERNST, RANDALL L | 3648 GENESEE RD | | | | LAPEER | MI | 48446 |
| ERNST, RICHARD A | 101 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1905 |
| ERNST, RICHARD A | 1141 COMANCHE DR # B | | | | LEBANON | OH | 45036-9210 |
| ERNST, RICKY L | 1212 CIRCLE DR | | | | XENIA | OH | 45385-3708 |
| ERNST, ROBERT W | 2528 LOG MILL CT | | | | CROFTON | MD | 21114-1863 |
| ERNST, ROGER A | 2541 SHILOH SPRINGS ROAD | | | | DAYTON | OH | 45426-2130 |
| ERNST, RONALD E | 1039 SCHEYING RD | | | | LEWISBURG | OH | 45338-9552 |
| ERNST, RONALD E | 1039 SCHEYING ROAD | | | | LEWISBURG | OH | 45338-9552 |
| ERNST, RONALD G | 35 COPPERLEAF DR | | | | NEWTOWN | PA | 18940-1782 |
| ERNST, RONALD L | 233 PONDEROSA TRL 5 | | | | BELLEVILE | MI | 40111-5407 |
| ERNST, RUTH S | 1546 RICHLAND RD | | | | SPRING VALLEY | OH | 45370-9743 |
| ERNST, SCOTT J | 3916 CHERRYWOOD | | | | WHITE LAKE | MI | 48383-1092 |
| ERNST, STEVEN M | 112 CALMONT FARM CIR | | | | ENGLEWOOD | OH | 45322 |
| ERNST, SYLVANIUS P | 1476 NORTON ST | | | | BURTON | MI | 48529-1264 |
| ERNST, THOMAS G | 1362 LATHAM ST | | | | BIRMINGHAM | MI | 48009-3044 |
| ERNST, WILLIAM C | 790 ORCHARD PARK RD | | | | WEST SENECA | NY | 14224-3321 |
| ERNST, WILLIAM E | 112 CALMONT FARM CIR | | | | UNION | OH | 45322-2909 |
| ERNST-HOOSE SHIRLEY | 311 COUNTY HIGHWAY 158 | | | | JOHNSTOWN | NY | 12095-3779 |
| ERNST/MARIA RUCK | MUEHLTHALER STR. 88 | | | 81475 MUNICH GERMANY | | | |
| ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | | HOUSTON | TX | 77056-5785 |
| ERNSTER, STEPHANIE A | 43925 SETTLERS CREEK CT | | | | NOVI | MI | 48375-2337 |
| ERNSTSONS, ARVIDS | 2237 TRENTON ST | | | | SAGINAW | MI | 48602-3557 |
| ERNSTSONS, DAGMARA | 2237 TRENTON | | | | SAGINAW | MI | 48602-3557 |
| ERNSTSONS, DAGMARA | 2237 TRENTON ST | | | | SAGINAW | MI | 48602-3557 |
| EROH, CHARLES H | 1658 JUDD RD | | | | SALINE | MI | 48176-8820 |
| EROH, CHARLES H | 5540 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-1043 |
| EROH, DOUGLAS D | 3051 SILVERSTONE LN | | | | WATERFORD TOWNSHIP | MI | 48329-4540 |
| ERON ALCARAZ HICKERSON | PO BOX 10730 | | | | SANTA ANNA | CA | 92711 |
| ERON MOORE JR | 128 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5820 |
| ERON MORROW | 11500 N STATE RD | | | | SAINT LOUIS | MI | 48880-9707 |
| EROS KEVIN | 81 JEFFERSON AVE | | | | MASSENA | NY | 13662-1237 |
| EROS LOY | 4046 FAIRPLAY RD | | | | COLUMBIA | KY | 42728-8702 |
| EROS MARK A | 19211 KILDEER AVE APT DN | | | | CLEVELAND | OH | 44119 |
| EROS, KEVIN G | 81 JEFFERSON AVE | | | | MASSENA | NY | 13662-1237 |
| EROS, KEVIN GEORGE | 81 JEFFERSON AVE | | | | MASSENA | NY | 13662-1237 |
| EROY SANCHEZ | 8223 NOBLET RD | | | | DAVISON | MI | 48423-8618 |
| ERP JR, RAYMOND R. | 1618 FEISE FOREST DR | | | | O FALLON | MO | 63368-6800 |
| ERP, CARRIE | 1618 FEISE FOREST DRIVE | | | | O FALLON | MO | 63368-6800 |
| ERP, JERALD L | 101 W WOODYARD AVE. | | | | RIDGE FARM | IL | 61870 |
| ERPELDING, PAUL L | 4876 FLYNN ST | | | | ROSCOMMON | MI | 48653-8135 |
| ERPELDING, ROBERT T | 4225 BALDWIN RD | | | | METAMORA | MI | 48455-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERPENBACH, DAVID J | 8299 N STONE FARM RD | | | | EDGERTON | WI | 53534-9750 |
| ERPENBACH, PHILIP E | 1478 E BISMARK ST | | | | HERNANDO | FL | 34442-6511 |
| ERPENBACH, RANDY A | 9911 TUMBLEWEED BLVD | | | | FORT WAYNE | IN | 46825-2687 |
| ERQUHART, FLORINE R | 18457 NORTH DR APT 47 | | | | SOUTHFIELD | MI | 48076-1123 |
| ERRAMOUSPE MARY | PO BOX 38 | | | | SANTA TERESA | NM | 88008-0038 |
| ERRAND EXPRESS | 276 PIERSON BLVD | | | | NEWARK | OH | 43055-4769 |
| ERRANTE, JOHN S | 12335 W BEND DR | APT 112 | | | ST. LOUIS | MO | 63128 |
| ERRANTE, JOHN S | 12335 W BEND DR APT 112 | | | | SAINT LOUIS | MO | 63128-2162 |
| ERRANTE, JOSEPH M | 7398 FRAMPTON DR | | | | WASHINGTN TWP | MI | 48095-1276 |
| ERREGER, PHILIP H | 2179 S PETERS RD | | | | CASNOVIA | MI | 49318-9607 |
| ERREGER, SHARON K | 2179 S PETERS RD | | | | CASNOVIA | MI | 49318-9607 |
| ERRER, RONNIE D | 11123 GARRETT DR | | | | FOWLERVILLE | MI | 48836-8709 |
| ERRER, RONNIE M | 4804 ELMWOOD RD | | | | AKRON | MI | 48701-9731 |
| ERRERA, SAM J | 1833 W LUNT AVE | | | | CHICAGO | IL | 60626-2307 |
| ERRETT, ADDISON B | 139 WHITE CHURCH LN | | | | GREENSBURG | PA | 15601-7732 |
| ERRETT, LEWIS N | 737 CLOVERLEAF CIR | | | | DLEMONT | PA | 15626-1727 |
| ERRICHETTO, GAY E | 7820 ELM ST | | | | MASURY | OH | 44438 |
| ERRICK D HARRELL | 574 MARQUETEE DR | | | | DETROIT | MI | 48214-3640 |
| ERRICKSON, GLENN D | 119 WHITEWOOD LN | | | | MADISON | MS | 39110-8303 |
| ERRICO RUSCILLO | 73 B LINN DR | | | | VERONA | NJ | 07044 |
| ERRICO, ANTHONY | 10712 LAMON AVE | | | | OAK LAWN | IL | 60453-5419 |
| ERRIN C GORDON | 1034 DEAN DR | | | | GRAIN VALLEY | MO | 64029-8282 |
| ERRIN P GIESLER & | TIFFANY E GIESLER JTTEN | E8996 PAULSON LANE | | | CASHTON | WI | 54619-7192 |
| ERRIN W CASEY | 1109 GLEN IRIS DR | | | | GADSDEN | AL | 35901-2121 |
| ERRINGTON, ESTHER | 7526 TIOGA LN | | | | HIGHLAND | CA | 92346-7742 |
| ERRO, DENNIS | 129 PALM SPRINGS WAY | | | | SIMPSONVILLE | SC | 29681-8001 |
| ERRO, DIANE L | 4780 WEST OASIS ROAD | | | | TUCSON | AZ | 85742-9324 |
| ERRO, NICK M | 845 NANCY AVE | | | | NILES | OH | 44446-2729 |
| ERROL BACHELDER | 13305 SPENCER RD | | | | MILFORD | MI | 48380-3049 |
| ERROL BAKER | PO BOX 491 | | | | BUNKER HILL | IN | 46914-0491 |
| ERROL BRAAKSMA | 2359 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6917 |
| ERROL C HUTCHINGS | 136 IRONGATE DR | | | | UNION | OH | 45322 |
| ERROL CARTER | 2271 STONE VIEW DR | | | | SPARKS | NV | 89436-3695 |
| ERROL FLYNN | 9845 84TH ST SE | | | | ALTO | MI | 49302-9298 |
| ERROL HENRY | 2828 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3492 |
| ERROL HUTCHINGS | 136 IRONGATE DR | | | | UNION | OH | 45322-9784 |
| ERROL JACKSON | 609 S 14TH ST | | | | SAGINAW | MI | 48601-1922 |
| ERROL JOSEPH | 215 CARROLL ST | | | | YOUNGSTOWN | OH | 44502-1745 |
| ERROL KANGAS | 161 NW PETREY LOOP | | | | WHITE SPRINGS | FL | 32096 |
| ERROL KOVITCH | 680 KEATS DR | | | | ROCHESTER HILLS | MI | 48307-4217 |
| ERROL M BRAAKSMA | 2359  KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6917 |
| ERROL PARSONS | 5740 E 1050 S | | | | FAIRMOUNT | IN | 46928-9599 |
| ERROL PAYER | 7987 RIDGE RD | | | | NORTH ROYALTON | OH | 44133-1844 |
| ERROL POSTLETHWAIT | 309 CHINKAPIN CIR | | | | CLAYTON | OH | 45315-9685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERROL PRINGLE | 508 RUXTON DR | | | | WILMINGTON | DE | 19809-2830 |
| ERROL PRUIETT | 2527 WINONA ST | | | | FLINT | MI | 48504-2773 |
| ERROL ROSS | 12627 CANADA RD # 1 | | | | BIRCH RUN | MI | 48415 |
| ERROL SANDERS | 18421 LAUDER ST | | | | DETROIT | MI | 48235-2738 |
| ERROL SEARLS | 1026 LITTLE SIXTEEN MILE | | | | SOUTHSIDE | WV | 25187 |
| ERROL SIMPSON | 2900 S D ST | | | | ELWOOD | IN | 46036-2627 |
| ERROL SMITH | 119 TWIN LAKE CIR | | | | UMATILLA | FL | 32784-8331 |
| ERROL TOM | 3414 RIVER LANDINGS BLVD | | | | HILLIARD | OH | 43026-7853 |
| ERROL WHITE | 29683 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4423 |
| ERROLD CULLER | 2427 BURNSIDE AVE | | | | OREGON | OH | 43616-3803 |
| ERROLETTE HERR | 716 PHOENIX LN | | | | OVIEDO | FL | 32765-7604 |
| ERROLL KJERSTAD | 1123 N COON ISLAND RD | | | | JANESVILLE | WI | 53548-9422 |
| ERS COMPANY | 727 ALVINA CT | | | | LOS ALTOS | CA | 94024-5410 |
| ERS ENGINEERING CORP | 6346 ORCHARD LAKE RD STE 103 | | | | WEST BLOOMFIELD | MI | 48322-2328 |
| ERS LLC | | | | | | | |
| ERS LLC | 727 ALVINA CT | | | | LOS ALTOS | CA | 94024-5410 |
| ERSEL CARROLL | 4825 BELLVILLE NORTH RD | | | | BELLVILLE | OH | 44813-9066 |
| ERSEL SIM FOR ITSEL AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | ERSEL SIM SPA | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSEL AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER MARIA ROSSELLA CORNAGGIA | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER | ANTONIO GALDO | C/O ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER | C/O KLESTADT & WINTERS LLP | ATTN JOHN E JURELLER JR | 292 MADISON AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER | CARLO RODIGO SARDI | C/O ERSEL SIM S P A | 11 PIAZZA SOLFENNO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER | CATERINA OLIVETTI | ERSEL SIM S P A | 11 PIAZZA SOLFENNO | 10121 TONNO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER | ELENA GAIBOTTI | ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER | ENRICO ZAARUOLO | ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER | ERMELINDA FRAMBATI | ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER | ERSEL SIM SPA | C/O JOHN E JURELLER JR  KLESTADT & WINTERS LLP | 292 MADISON AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER | ERSEL SIM SPA | C/O KLESTADT & WINTERS LLP  ATTN JOHN E JURELLER JR | 292 MADISON AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER | VITTORIO MANNA | ERSEL SIM S P A | 11 PIAZZA SOLFENNO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL | ERSEL SIM S.P.A. | 11 PIAZZA SOLFERINO | | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL | ERSEL SIM S.P.A. | 11 PIAZZA SOLFERINO | | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL | OWNER - ALBERTO ANTONELLI | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVE, 17TH FL | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL | OWNER - ALDO DI GENNARO | C/O JOHN E JURELLER JY | 292 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL | OWNER - ALESSANDRO FACHIN | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVE, 17TH FL | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL | OWNER - EDOARDO CIOTTI | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVE, 17TH FL | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL | OWNER - LAURA ANDRETTA | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVE, 17TH FL | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL | OWNER - LAURA MARIA MORBIDELLI | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVE, 17TH FL | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL | OWNER - REMO MARIANI | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVE, 17TH FL | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL | OWNER - TERESA GIACHELLO | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVE, 17TH FL | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL | OWNER GIANFRANCO IGLINA | ERSEL SIM S P A | 11, PIAZZA SOLFENNO | 10121 TONNO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF ON ITS ACCOUNTHOLDER & BENEFICIAL | ERSEL SIM S.P.A. | 11 PIAZZA SOLFERINO | | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF & ON BEHALF ON ITS ACCOUNTHOLDER & BENEFICIAL | OWNER - VITTORIO MANNA | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVE, 17TH FL | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNHOLDER AND BENEFICIAL | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVENUE 17TH FLR | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNHOLDER AND BENEFICIAL | OWNER FRANCESCO DOLCINO | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNT HOLDER | AND BENEFICIAL OWNER MARGHERIATA LECCHI | 11 PIAZZA SOLFERINO | | 10112 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNT HOLDER AND BENFICIAL | ERSEL SIM SPA | C/O JOHN E JURELLER JR | KLESTDT & WINTERS LLP | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNT HOLDER AND BENFICIAL | OWNER MAURIZIO SUPPO | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | 10120 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER | AND BENEFICIAL OWNER MARIA CRISTINA ULIVETO | 11 PIAZZA SOLFERINO | | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND | BENEFICIAL OWNER MARIA FRANCESCA MASINI | 11 PIAZZA SOLFERINO | | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND | BENEFICIAL OWNER VITTORIO MANNA | 11 PIAZZA SOLFERINO | | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND | ERSEL SIM S P A | C/O JOHN E JURELLER JR  KLESTADT & WINTER, LLP | 292 MADISON AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENAFICIAL | OWNER PAOLO BIANCHI | ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVENUE 17TH FLR | | NEW YORK | N | 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVENUE 17TH FLR | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVENUE 17TH FLR | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | ERSEL SIM S P A | C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP | 292 MADISON AVE 17TH FL | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | ERSEL SIM S P A C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVE 17TH FL | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | ERSEL SIM S P A C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVENUE 17TH FL | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | ERSEL SIM SPA | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVENUE 17TH FL | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | ERSEL SIM SPA C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVE 17TH FL | | NEW YORK | NY | 10017 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | ERSEL SIMS S P A C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVE 17TH FL | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER ERNESTO DOMENICO MUSUMECI | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER FRANCESCO BIONDI | ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER FRANCESCO DOLCINO | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER GIAN FRANCO CILLARIO | C/O ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER GIORGIO GIACOBINO | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER GIOVANNA BONANI | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER GIUSEPPINA NATALE | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER GRAZIANO MONTORI | C/O ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER GRAZIELLA PELOZZI | ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER GUIDO COMETTO | ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER JEAN FRANCOIS MOSSINO | ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER LUCIO MENALDINO ROBINO | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER MARCO VINCIGUERRA | ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER MARIA ACERBIS | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | 10121 TONNO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER MARIA LUISA MAZZOLENI | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | 10121 TONNO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER MARIA ROSA GIOVINAZZO | ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER MARIO BAUDINO | ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER VINCENZO MARIA DI CIOMMO LAURORA | ERSEL SIM S P A | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM FOR USE OF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | ERSEL SIM S P A | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVENUE 17TH FL | | | |
| ERSEL SIM FOR USE OF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL | OWNER VITTORIO MANNA | ERSEL SIM SPA | 11 PIAZZA SOLFERINO | 10121 TORINO ITALY | | | |
| ERSEL SIM S P A | 11 PIAZZA SOLFERINO | | | 10121 TORINO ITALY | | | |
| ERSEL SIM S P A | 11 PIAZZA SOLFERINO | | | 10121 TORINO ITALY | | | |
| ERSEL SIM S P A | C/O JOHN E JERELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 |
| ERSEL SIM S P A | C/O JOHN E JURELLER JR | KLESTADT & WINTERS LLP | 292 MADISON AVE 17TH FLOOR | | NEW YORK | NY | 10017 |
| ERSEL SIM S P A | KLEDSTADT & WINTERS LLP | ATTN JOHN E JURELLER JR | 292 MADISON AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 |
| ERSELL JOHNSON | 11265 MAIDEN ST | | | | DETROIT | MI | 48213-1603 |
| ERSERY, LVEREAN | 721 DOGWOOD COVE | | | | WEST MEMPHIS | AR | 72301-6503 |
| ERSERY, LVEREAN | 721 DOGWOOD CV | | | | WEST MEMPHIS | AR | 72301-6503 |
| ERSHELL SANDERS | 9805 N COUNTY ROAD 750 E | | | | BROWNSBURG | IN | 46112-8892 |
| ERSIE HOLMES | 7937 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5157 |
| ERSIE HURT | 9113 CHURCH RD | | | | BROWNSBURG | IN | 46112-8654 |
| ERSIE LIVINGSTON | 2426 N BELL ST | | | | KOKOMO | IN | 46901-1409 |
| ERSIE STANPHILL | 8698 RICHARDSON RD | | | | ATHENS | TX | 75752-3997 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERSILIA CONTE | 13714 VILLA POINTE DR | | | | WARREN | MI | 48088-6671 |
| ERSILIA FIRMENT | 2011 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| ERSILIA K FIRMENT | 2011 CELESTIAL DR N E | | | | WARREN | OH | 44484-3972 |
| ERSIN, JOAN R | 6301 ATKINS DR | | | | TROY | MI | 48085-1444 |
| ERSIN, JOAN R | 6301 ATKINS ROAD | | | | TROY | MI | 48085 |
| ERSKIN BURRELL | 3960 WELLINGTON ST | | | | INKSTER | MI | 48141-3178 |
| ERSKIN HODO | PO BOX 326 | | | | GRAND BLANC | MI | 48480-0326 |
| ERSKIN THORNTON | 1405 HINE ST N | | | | ATHENS | AL | 35611-4849 |
| ERSKIN, RITA L | 609 CUMBERLAND AVE | | | | TULLAHOMA | TN | 37388-2841 |
| ERSKINE BONE | 2404 COUNTY ROAD 531 | | | | BURLESON | TX | 76028-2106 |
| ERSKINE BROWNING | 2438 HAMMEL ST | | | | SAGINAW | MI | 48601-2435 |
| ERSKINE F FIELDS | 21597 ELLACOTT PKWY APT 205 | | | | CLEVELAND | OH | 44128 |
| ERSKINE FAULKNER JR | 7507 E 134TH ST | | | | GRANDVIEW | MO | 64030-3440 |
| ERSKINE FIELDS | 21597 ELCACOITT PKY APT205 | | | | CLEVELAND | OH | 44128 |
| ERSKINE FORREST | 3512 SALEM ST | | | | INDIANAPOLIS | IN | 46208-4428 |
| ERSKINE G PAINTER V | 6457 BACH CIR | | | | BUENA PARK | CA | 90621-3104 |
| ERSKINE HARRIS | 608 NE LOCUST DR | | | | BLUE SPRINGS | MO | 64014-2361 |
| ERSKINE HUNTER | 1567 HOLMDEN RD | | | | SOUTH EUCLID | OH | 44121-2757 |
| ERSKINE J STOKES | 5149 WELL FLEET DR | | | | DAYTON | OH | 45426-1419 |
| ERSKINE JORDAN JR | 22450 RAY ST | | | | DETROIT | MI | 48223-2550 |
| ERSKINE JR, CLAYTON A | 320 E ARCH ST | | | | MANSFIELD | OH | 44902-7761 |
| ERSKINE NELSON | 45804 HEATHERWOODE LN | | | | MACOMB | MI | 48044-4167 |
| ERSKINE RANDOLPH | 15702 WHIPPLE AVE | | | | MARKHAM | IL | 60428-3968 |
| ERSKINE SANDERS | 1305 EDGEWOOD DR | | | | MANCHESTER | TN | 37355-2511 |
| ERSKINE THOMAS | 8604 BLUCKSBERG COURT | | | | STURGIS | SD | 57785-2809 |
| ERSKINE TUCKER | 17182 PENNINGTON DRIVE | | | | DETROIT | MI | 48221-2613 |
| ERSKINE'S SERVICE CENTRE | 15 ROBB BLVD. | | | ORANGEVILLE ON L9W 3L1 CANADA | | | |
| ERSKINE, ANNETTE | 2025 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| ERSKINE, BETTY J | 36853 RIDGE RD APT 507 | | | | WILLOUGHBY | OH | 44094-4169 |
| ERSKINE, CRAIG A | 1818 MAINE ST | | | | SAGINAW | MI | 48602-1722 |
| ERSKINE, DAVID L | 3509 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| ERSKINE, HELEN J | 2173 S CENTER RD APT 318 | LOCKWOOD APTS | | | BURTON | MI | 48519-1806 |
| ERSKINE, HELEN J | 5034 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| ERSKINE, JAMES E | 7759 OP AVE E | | | | SCOTTS | MI | 49088-9712 |
| ERSKINE, JERRY L | 2894 N ELY HWY | | | | ALMA | MI | 48801-9649 |
| ERSKINE, JOHN C | PO BOX 372 | | | | MANCHESTER | MI | 48158-0372 |
| ERSKINE, MANDY L | 148 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1118 |
| ERSKINE, NELLIE | 2732 SOUTH BAGLEY ROAD | | | | ITHACA | MI | 48847-9552 |
| ERSKINE, RALPH B | 5901 HUBBELL ST | | | | DEARBORN HTS | MI | 48127-2445 |
| ERSKINE, RANDY L | 36 MULBERRY AVENUE | | | | ATHENS | MI | 49011-9750 |
| ERSKINE, REBECCA C | 2203 SILVER ST | | | | ANDERSON | IN | 46012-1617 |
| ERSKINE, ROBERT H | 5880 M66 | | | | EAST LEROY | MI | 49051 |
| ERSKINE, RONALD E | 2679 DONBAR DR | | | | HAMILTON | OH | 45014-5915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERSKINE, SHANNON M | 3228 E BRADFORD DR | | | | BLOOMFIELD HILLS | MI | 48301-4142 |
| ERSKINE, STEPHEN W | 12239 FAIRVIEW DR | | | | STERLING HTS | MI | 48312-2166 |
| ERSKINE, TERRY M | 12668 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| ERSKINE, TERRY MICHEAL | 12668 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| ERSKINE, VIRGINIA G | 3120 PLAZA DR NE APT B27 | | | | GRAND RAPIDS | MI | 49525-2929 |
| ERSKINE, WILLIAM W | 14962 42.5 RD | | | | WETMORE | MI | 49895-9537 |
| ERSKINE, WINSTON A | 148 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1118 |
| ERSKINE-JONG, BETTY R | 4226 TRAPPER CRESCENT | MISSISSAUGA, ON | | L5L 3A9 CANADA | | | |
| ERSPAMER, RICHARD D | 3612 BONAIRE CT | | | | PUNTA GORDA | FL | 33950-8122 |
| ERSTE GROUP BANK AG | RUDOLF PINTSCH | ARNIKAWEG 102 | LYDIA OELLERER | 1220  VIENNA, ITALY | | | |
| ERSTE OSTERR. TURN- UND SPORTGERATEFABRIK J. PLASCHKOWITZ | VERTRIEBSGESELLSCHAFT M.B.H. | C/O RAIFFEISENBANK KORNEUBURG, Z.H. CHRISTINE WIESINGER | STOCKERAUER STRABE 94 | 2100 KOMEUBURG AUSTRIA | | | |
| ERSTENIUK, MYONG S | 740 SOUTH OLIVE ST APT 1106 | | | | LOS ANGELES | CA | 90014-0014 |
| ERTEL WILLIAM (511377) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| ERTEL, CAROLYN A | 568 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1204 |
| ERTEL, LEONA | 1168 LAKE MEADOW COURT | | | | LEBANON | OH | 45036 |
| ERTEL, RITA J | 1147 WYOMING RD P O BOX 70 | | | | WYOMING | NY | 14591-0070 |
| ERTEL, RITA J | PO BOX 70 | | | | WYOMING | NY | 14591-0070 |
| ERTEL, ROBIN P | 1991 ORACLE CT | | | | NEWBURY PARK | CA | 91320-3334 |
| ERTEL, WILLIAM | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| ERTEL, WILLIAM C | 1198 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| ERTELL-TOWER, LORI M | 48130 GYDE RD | | | | CANTON | MI | 48187-1207 |
| ERTHLENE JACKSON | 585 PIONEER TRL | | | | SAGINAW | MI | 48604-2218 |
| ERTL DAVID & FLORIS | 100 WEBSTER ST | | | | WEBSTER CITY | IA | 50595-2745 |
| ERTL, MARGUERITE E | 17703 WOOD ST | | | | MELVINDALE | MI | 48122-1077 |
| ERTLE, ANNA K | 1700 S PILGRAM BLVD | | | | YORKTOWN | IN | 47396 |
| ERTLE, ANNA K | 1700 S PILGRAM BLVD | APT #113 | | | YORKTOWN | IN | 47396-9294 |
| ERTLE, NANCY E | 305 TIVERTON LN | | | | STEGER | IL | 60475-1931 |
| ERTLE, ROSE M | 207 TIMOTHY RD | | | | SEBRING | FL | 33870-6860 |
| ERTLE, STEVEN L | PO BOX 2872 | | | | MUNCIE | IN | 47307-0872 |
| ERTLES LOCK & SECURITY | 250 TIMOTHY RD | | | | SEBRING | FL | 33870-5861 |
| ERTLEY MOTORWORLD | | | | | | | |
| ERTMAN, CLARENCE S | 36611 ADELE DR | | | | STERLING HEIGHTS | MI | 48312-3003 |
| ERTMAN, MELVIN | PO BOX 98 | | | | ATLANTA | MI | 49709-0098 |
| ERTMAN, RITA A | 11600 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| ERTS, STACY C | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| ERTZ, CAROL A | 6100 E OLD TRAIL RD | | | | COLUMBIA CITY | IN | 46725-8808 |
| ERTZ, CAROL A | 7636 W GROVE SCHOOL RD | | | | BELOIT | WI | 53511-8332 |
| ERTZ, DONALD J | 1522 FERN LN | | | | SOUTH BELOIT | IL | 61080-8802 |
| ERUKO VANNOY | 22262 DOWSETT TRL | | | | ATLANTA | MI | 49709-9600 |
| ERUTEYA, SAMSON | 648 WATSON BAY | | | | STONE MOUNTAIN | GA | 30087-6122 |
| ERV TIPPETT | PO BOX 1773 | | | | PENDLETON | OR | 97801-0600 |
| ERVA PAYTON JR | 1311 FORREST TRACE DR | | | | LEWISBURG | TN | 37091-6696 |
| ERVAL LAMBRICH | 4770 LAMBRICH LN | | | | HOUSE SPRINGS | MO | 63051-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERVAN WADE | 30690 PELICAN DR | | | | LEBANON | MO | 65536-5085 |
| ERVANS, EUGENE J | 7075 S MISSION RD | | | | MT PLEASANT | MI | 48858-9141 |
| ERVEN JOHNSTON | 209 N INDIANA AVE | | | | GAYLORD | MI | 49735-1809 |
| ERVEN JOHNSTON | PO BOX 280 | | | | QUITMAN | AR | 72131-0280 |
| ERVEN NOSTRANT | 180 HELEN ST | | | | GARDEN CITY | MI | 48135-3108 |
| ERVES E HESS JR | 3324 NORTH DRIVE | | | | DAYTON | OH | 45432-2305 |
| ERVES HESS JR | 3324 NORTH DR | | | | DAYTON | OH | 45432-2305 |
| ERVES, JOHN | 3180 BOVINA CUT OFF RD | | | | VICKSBURG | MS | 39180-0852 |
| ERVES, JOHN A | 11947 GREINER ST | | | | DETROIT | MI | 48205-2509 |
| ERVES, JOHN A | 13523 GREINER ST UNIT F-1 | | | | DETROIT | MI | 48205 |
| ERVI, FRANK STERLON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ERVIE OLSEN | 150 HIGH SCHOOL RD RM 3 | | | | SELMER | TN | 38375-3251 |
| ERVIL COOPER | 3504 N JANNEY AVE | | | | MUNCIE | IN | 47304-1831 |
| ERVIN ADAIR | 9238 GULFSTREAM BLVD | | | | ENGLEWOOD | FL | 34224-9245 |
| ERVIN ADOLF JR | 805 RALSTON AVE | | | | DEFIANCE | OH | 43512-1505 |
| ERVIN ASBERRY | 22 NANCYE REEDER DR | | | | MUNFORD | TN | 38058-6150 |
| ERVIN ASBURY | PO BOX 171 | | | | ASHVILLE | OH | 43103-0171 |
| ERVIN BAKER | 3810 S CTY RD 1000 W | | | | ANDERSON | IN | 46012 |
| ERVIN BAKER | 7323 CARDWELL ST | | | | WESTLAND | MI | 48185-2670 |
| ERVIN BEGAY | 17123 ORANGEWAY | | | | FONTANA | CA | 92335-3928 |
| ERVIN BINEGAR | 15493 N HIGHWAY 7 | | | | LEAD HILL | AR | 72644-9624 |
| ERVIN BRADLEY JR | 14355 ARCHDALE ST | | | | DETROIT | MI | 48227-1352 |
| ERVIN BROWN | 3522 FREESTONE LN | | | | NORTH LAS VEGAS | NV | 89032-0531 |
| ERVIN BRYANT | 1007 W LONE STAR AVE | | | | CLEBURNE | TX | 76033-5727 |
| ERVIN BUCHLER | 4033 N EVERETT RD APT D | | | | MUNCIE | IN | 47304-5652 |
| ERVIN BURD | 17430 E 2880 NORTH RD | | | | ALVIN | IL | 61811-3075 |
| ERVIN BURKHARDT | 709 PAVEMENT RD | | | | LANCASTER | NY | 14086-9719 |
| ERVIN BURNETT | 381 PARK ST | | | | LAWRENCEVILLE | GA | 30045-4651 |
| ERVIN BUTLER | 210 DANUBE CIR | | | | BRADENTON | FL | 34207-3707 |
| ERVIN CASKEY | 408 LEGION PARK RD | | | | PIEDMONT | MO | 63957-9427 |
| ERVIN CLARK | PO BOX 6151 | | | | GOODYEAR | AZ | 85338-0520 |
| ERVIN COHEN & JESSUP LLP | ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET | ATTN: MICHAEL S. KOGAN | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 |
| ERVIN COLE | 1101 W 17TH ST | | | | MARION | IN | 46953-1749 |
| ERVIN COLLIER | 5690 BENN. TWP CO RD 213 | | | | MARENGO | OH | 43334 |
| ERVIN D CLARK | PO BOX 6151 | | | | GOODYEAR | AZ | 85338-0620 |
| ERVIN DAVIS | 3350 SUNNYBROOK RD | | | | KENT | OH | 44240-7452 |
| ERVIN DAVIS | 780 LEMAY ST | | | | DETROIT | MI | 48214-4601 |
| ERVIN DAVIS | 834 LINGLE AVE | | | | OWOSSO | MI | 48867-4530 |
| ERVIN ENGELHART | 8081 BELL RD | | | | BIRCH RUN | MI | 48415-9011 |
| ERVIN ESTEP | 11337 GERMANY RD | | | | FENTON | MI | 48430-9576 |
| ERVIN F RAUSCH | 5290 SHERMAN RD | | | | SAGINAW | MI | 48604-1147 |
| ERVIN FRANZ JR | PO BOX 32 | | | | CLEVELAND | MO | 64734-0032 |
| ERVIN FUZESI | 2920 LAVERTON DR | | | | LAS VEGAS | NV | 89134-7446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERVIN GOOD | 1706 S KING RD | | | | MIKADO | MI | 48745-9793 |
| ERVIN GUINN JR | 5273 E 30TH ST | | | | AU GRES | MI | 48703-9591 |
| ERVIN H LA BEAU | 224 N DEER RUN TRL | | | | AU GRES | MI | 48703-9732 |
| ERVIN HILBORN | 2609 MIDWOOD ST | | | | LANSING | MI | 48911-3421 |
| ERVIN HOLE | 6440 KIES ST NE | | | | ROCKFORD | MI | 49341-9562 |
| ERVIN HOXHA | 2864 MAJESTIC CT | | | | TROY | MI | 48083-5723 |
| ERVIN INDUSTRIES INC | 3893 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108-2217 |
| ERVIN INDUSTRIES INC | 3893 RESEARCH PARK DR | PO BOX 1168 | | | ANN ARBOR | MI | 48108-2217 |
| ERVIN J VERECKEY | 1964  TIBBETTS WICK ROAD | | | | GIRARD | OH | 44420-1210 |
| ERVIN JACKMAN | 201 N 11TH ST | | | | ELWOOD | IN | 46036-1556 |
| ERVIN JACKSON | 13465 PRAIRIE CREEK RD | | | | PLATO | MO | 65552-8507 |
| ERVIN JOHNSON | 33 N EDITH ST | | | | PONTIAC | MI | 48342-2934 |
| ERVIN JOHNSON | 5628 SHADOW ROCK DR | | | | LITHONIA | GA | 30058-6279 |
| ERVIN JOHNSON | 585 2ND AVE | | | | PONTIAC | MI | 48340-2830 |
| ERVIN JONES | 2235 CRYSTAL DR | | | | ROCHESTER HLS | MI | 48309-3755 |
| ERVIN JONES | 554 WARBURTON AVE | | | | YONKERS | NY | 10701-1832 |
| ERVIN JR, J T | 836 S 23RD ST | | | | SAGINAW | MI | 48601-1567 |
| ERVIN JR., GEORGE | 648 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| ERVIN KEINATH | 6459 E POTTER RD | | | | DAVISON | MI | 48423-9500 |
| ERVIN KING | 1340 OAKDALE RD | | | | CAMDEN | TN | 38320-5007 |
| ERVIN KOSZO | 2474 PEACOCK LN | | | | CORONA | CA | 92882 |
| ERVIN KRAMER | 18 NW 10TH ST APT 604 | | | | ADAMS | MN | 55909-9700 |
| ERVIN KRUSYNA | 12469 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| ERVIN KUCH | 1789 MIDLAND RD | | | | BAY CITY | MI | 48706-9470 |
| ERVIN KUYKENDOLL JR. | 718 FRED ST | | | | LANSING | MI | 48911-3914 |
| ERVIN L JOHNSON | 33 N EDITH ST | | | | PONTIAC | MI | 48342-2934 |
| ERVIN L KENION | 448   HARRIET | | | | DAYTON | OH | 45408 |
| ERVIN LA BEAU | 224 N DEER RUN TRL | | | | AU GRES | MI | 48703-9732 |
| ERVIN LANE | 1166 DUDLEY AVE | | | | PONTIAC | MI | 48342-1929 |
| ERVIN LEASING COMPANY | 3893 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108 |
| ERVIN LEASING COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3893 RESEARCH PARK DR | | | ANN ARBOR | MI | 48108-2217 |
| ERVIN LETSON | 1880 N BRADFORD RD | | | | REESE | MI | 48757-9519 |
| ERVIN LUBITZ JR | PO BOX 61 | | | | SUNFIELD | MI | 48890-0061 |
| ERVIN LUCAS | 2320 N VERMILION ST APT 514 | | | | DANVILLE | IL | 61832-1770 |
| ERVIN M ZACHMANN | 24256 COTTRELL ST | | | | CLINTON TWP | MI | 48035-3818 |
| ERVIN MACK | PO BOX 43 | | | | FAIRMOUNT | IL | 61841-0043 |
| ERVIN MANKOWSKI | 4116 BLOOMFIELD DRIVE | | | | STERLING HTS | MI | 48310-3306 |
| ERVIN MAROSE | 2066 LAKE CT | | | | HIGHLAND | MI | 48356-1850 |
| ERVIN MATHEWS | 3234 S 70TH ST | | | | MILWAUKEE | WI | 53219-4010 |
| ERVIN MAYHEW JR | 9130 GREENWAY CT APT L188 | | | | SAGINAW | MI | 48609-6729 |
| ERVIN MC LEAN | 912 WIGGINS RD | | | | DOTHAN | AL | 36303-9211 |
| ERVIN MILTON | 1013 W IONIA ST | | | | LANSING | MI | 48915-1052 |
| ERVIN MONTGOMERY | PO BOX 742 | | | | LAFAYETTE | OR | 97127-0742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERVIN MOTOR CO | 201 S K AVE HWY 218 N | | | | VINTON | IA | |
| ERVIN MOTOR CO | 201 S K AVE HWY 218 N | | | | VINTON | IA | 52349 |
| ERVIN MOTOR CO | KEITH ERVIN | 201 S K AVE HWY 218 N | | | VINTON | IA | 52349 |
| ERVIN MOTOR CO. | 201 S K AVE HWY 218 N | | | | VINTON | IA | |
| ERVIN MOTOR CO. | 201 S K AVE HWY 218 N | | | | VINTON | IA | 52349 |
| ERVIN MYREE | 623 LAKEVIEW WAY | | | | JONESBORO | GA | 30238-5668 |
| ERVIN N. BAKER, INC. | ROBERT CASH | 1100 W DEYOUNG ST | | | MARION | IL | 62959-4402 |
| ERVIN NEW | 101 N ORCHARD DR | | | | MUNCIE | IN | 47303-4543 |
| ERVIN OSOSKI | 2909 HYDE PARK | | | | BAY CITY | MI | 48706-1574 |
| ERVIN PHILLIPS | 6398 IOLA LN | | | | LOUISVILLE | IL | 62858-2089 |
| ERVIN PIERCE | 1488 130TH AVE R#2 | | | | HOPKINS | MI | 49328 |
| ERVIN PITCHER | 6704 PARKER RD | | | | CASTALIA | OH | 44824-9377 |
| ERVIN RAMEY | 348 WASHINGTON ST NE | | | | WARREN | OH | 44483-4929 |
| ERVIN RAUSCH | HC 61 BOX 95 | | | | ENCINO | NM | 88321-9707 |
| ERVIN RAYMOND JR | 281 NW UNION PARK RD | | | | WELLBORN | FL | 32094-5037 |
| ERVIN REED SR | 10791 COLBY LAKE RD | | | | PERRY | MI | 48872-9795 |
| ERVIN REEP | 2220 HOLLIS CROSSING RD | | | | CUMBERLAND FURNACE | TN | 37051-5120 |
| ERVIN RETTKOWSKI | 1827 BOND PL | | | | JANESVILLE | WI | 53548-3413 |
| ERVIN RINAS | 418 PATRICIA ST | | | | AUBURN | MI | 48611-9442 |
| ERVIN ROSE | PO BOX 62 | | | | MORAN | MI | 49760-0062 |
| ERVIN SCHUETTE JR | PO BOX 1691 | 6987 SAGINAW ST | | | CASEVILLE | MI | 48725-1691 |
| ERVIN SHEELER SR | 417 HOFFMAN ST | | | | YOUNGSTOWN | OH | 44502-1676 |
| ERVIN SKINNER | HC 31 BOX 127 | | | | BUCKHANNON | WV | 26201-8704 |
| ERVIN SLATER JR | 10400 DUSTY HILL LOOP | | | | DADE CITY | FL | 33525-0985 |
| ERVIN SMITH | 7784 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9538 |
| ERVIN SR, DAVID W | 8474 DEER RUN RD | | | | DENTON | MD | 21629-2203 |
| ERVIN STARR | 3853 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9446 |
| ERVIN STEINKE | 2120 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2709 |
| ERVIN STREM JR | 49182 MONTE RD | | | | CHESTERFIELD | MI | 48047-4866 |
| ERVIN SYFERT | 203 BRENTWOOD ST | | | | DANVILLE | IL | 61833-7518 |
| ERVIN TAGGART JR | 1683 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9565 |
| ERVIN TAYLOR | 14657 COUNTY ROAD N65 | | | | PIONEER | OH | 43554-9679 |
| ERVIN TAYLOR | 7329 MARTHA LN | | | | FORT WORTH | TX | 76112-5335 |
| ERVIN TIMM | 646 HALSTEAD RD | | | | BAY CITY | MI | 48708-9147 |
| ERVIN TIMOTHY | 975 MAIN ST | | | | HUNT | NY | 14846 |
| ERVIN TURNER | 1405 S MICHIGAN AVE | | | | MARION | IN | 46953-1136 |
| ERVIN VAN METER | 2443 FINLEY AVE | | | | INDIANAPOLIS | IN | 46203-4508 |
| ERVIN VAN NORMAN | 4849 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9213 |
| ERVIN VANN | 307 LAKE FOREST DR | | | | LA VERGNE | TN | 37086-4228 |
| ERVIN VARN JACOBS ODOM & ERVIN | PO BOX 1170 | | | | TALLAHASSEE | FL | 32302-1170 |
| ERVIN VENNER | 1610 REYNOLDS RD LOT 33 | | | | LAKELAND | FL | 33801-6959 |
| ERVIN VERECKEY | 1964 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1210 |
| ERVIN W SYFERT | 203 BRENTWOOD ST | | | | TILTON | IL | 61833-7518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERVIN WALLACE | RR 1 BOX 287 | | | | DUNLOW | WV | 25511-9700 |
| ERVIN WALLS | 4425 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| ERVIN WARREN | 4124 ISABELLE ST | | | | INKSTER | MI | 48141-2118 |
| ERVIN WATERS | 23997 COUNTRY RD 222 | | | | BREMEN | AL | 35033 |
| ERVIN WATSON | 49 BOLTON TRL | | | | NORTH CHILI | NY | 14514-9772 |
| ERVIN WEBER | 2935 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-6306 |
| ERVIN WILLIAMS | 20222 BRAILE ST | | | | DETROIT | MI | 48219-1461 |
| ERVIN WILLINGHAM | 716 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| ERVIN WILLINGHAM JR | 4450 MARKET PL | | | | FLINT | MI | 48506-1596 |
| ERVIN WINKLER | WAUCEDAH RD #6561 | | | | FOSTER CITY | MI | 49834 |
| ERVIN WIRICK | 388 HOWELL RD | | | | ALLENTON | MI | 48002-4213 |
| ERVIN WOODARD | 993 CRESTMOOR DR | | | | OXFORD | MI | 48371-4872 |
| ERVIN WORDEN | 10044 DIXIE HWY | | | | HOLLY | MI | 48442-9307 |
| ERVIN WRAGG | 375 YORKTOWN PL APT D1 | | | | VERMILION | OH | 44089-2153 |
| ERVIN YOUNG | 18567 WESTMORELAND RD | | | | DETROIT | MI | 48219-5001 |
| ERVIN YOUNGBLOOD | 604 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| ERVIN ZIELINSKI | 4818 ZIELINSKI LN | | | | AUBURN | MI | 48611-9208 |
| ERVIN, ADA L | 6120 TAMMIN DR | | | | INDIANAPOLIS | IN | 46254-5926 |
| ERVIN, ANITA | 5062 AUDREY CIR APT 212 | | | | INDIANAPOLIS | IN | 46254-4792 |
| ERVIN, ARGENE | 249 DOVER AVE | | | | HARROGATE | TN | 37752-7515 |
| ERVIN, BARBARA A | 6881 CATLETT RD | | | | ST AUGUSTINE | FL | 32095-8305 |
| ERVIN, BECKY L | 28400 WESTERLEIGH RD | | | | FARMINGTON HILLS | MI | 48334-3472 |
| ERVIN, BETTY J | 2420 HIGHLAND PL | | | | INDIANAPOLIS | IN | 46208-5639 |
| ERVIN, BEVERLY J | 5441 SCHOENALS RD | | | | BROWN CITY | MI | 48416-9628 |
| ERVIN, BONNIE | PO BOX 758 | | | | PECULIAR | MO | 64078-0758 |
| ERVIN, BOYD | 4489 HAROLD WHELCHEL RD | | | | GAINESVILLE | GA | 30506-3038 |
| ERVIN, BROCKLEY T | 2831 W 11TH ST | | | | ANDERSON | IN | 46011-2426 |
| ERVIN, BRUCE R | 612 S GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| ERVIN, BUDDY L | RR 1 BOX 359 | | | | KINGWOOD | WV | 26537-9710 |
| ERVIN, CHARBRILL L | 938 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3833 |
| ERVIN, CHARLES E | 108 ESTHER DR | | | | LEWISBURG | OH | 45338-9334 |
| ERVIN, CHARLES E | PO BOX 1103 | | | | KODAK | TN | 37754-7103 |
| ERVIN, CHEREE L | 2008 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 |
| ERVIN, CHEREE L | PO BOX 8626 | | | | WARREN | OH | 44484-0526 |
| ERVIN, CHRISTINE K | 513 FOREST HILLS ROAD SE | | | | GRAND RAPIDS | MI | 49546 |
| ERVIN, CLINTON R | PO BOX 217 | | | | WOODBINE | GA | 31569-0217 |
| ERVIN, CRAIG E | 2455 DANIEL CEMETERY RD NW | | | | MONROE | GA | 30656-4149 |
| ERVIN, DARLENA M | 111 FANTASIA DRIVE | | | | NEWARK | DE | 19713-1903 |
| ERVIN, DEBORAH | 321 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1715 |
| ERVIN, DEBORAH L | 46433 HAWKINS ST | | | | SHELBY TWP | MI | 48315-5725 |
| ERVIN, DELANO | RR 2 BOX 317 | | | | EWING | VA | 24248-9553 |
| ERVIN, DENNIS O | 508 3RD ST | | | | BELTON | MO | 64012-2528 |
| ERVIN, DIANE | PO BOX 3321 | | | | WARREN | OH | 44485-0321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERVIN, DONALD E | 8600 SW 60TH CT | | | | OCALA | FL | 34476-8520 |
| ERVIN, DONNA M | 501 COMSTOCK NW | | | | WARREN | OH | 44483-4483 |
| ERVIN, DONNA M | 501 COMSTOCK ST NW | | | | WARREN | OH | 44483-3211 |
| ERVIN, DONZELLA | 14054 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4304 |
| ERVIN, DORIS N | 1910 ORME LANE | | | | MANTECA | CA | 95336-6212 |
| ERVIN, DORIS N | 1910 ORME LN | | | | MANTECA | CA | 95336-6212 |
| ERVIN, DOROTHY R | 137 E OAKLEY ST | | | | FLINT | MI | 48503-3911 |
| ERVIN, DOUGLAS P | 3031 KISTLER RD | | | | BATTLE CREEK | MI | 49014-8556 |
| ERVIN, EDDIE D | 2122 PERKINS ST | | | | SAGINAW | MI | 48601-2052 |
| ERVIN, EDDIE DEAN | 2122 PERKINS ST | | | | SAGINAW | MI | 48601-2052 |
| ERVIN, EDWARD L | 2211 E BUDER AVE | | | | BURTON | MI | 48529-1735 |
| ERVIN, EDWARD L | 3011 V.B.L.ESTATES | | | | GREENCASTLE | IN | 46135 |
| ERVIN, ELLEN M | 3242 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| ERVIN, ETTA F | 427 PERIMETER RD | | | | BENTON | TN | 37307-4744 |
| ERVIN, GEORGE W | 2595 SAINT ANTHONYS ST | | | | TITUSVILLE | FL | 32780-6757 |
| ERVIN, GEORGE W | 648 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| ERVIN, GLADYS L | 1145 DEVON AVE | | | | DAYTON | OH | 45429-3601 |
| ERVIN, GRADY E | 2455 DANIEL CEMETERY RD NW | | | | MONROE | GA | 30656-4149 |
| ERVIN, GREGORY W | 1233 PARK AVE | | | | HAMILTON | OH | 45013-2667 |
| ERVIN, HELEN E | 11134 W WISCONSIN AVE | C/O CHILDERS & BERG,LLC | | | YOUNGSTOWN | AZ | 85363-1029 |
| ERVIN, HOMER C | 16811 SHEEHAN RD | | | | BONNER SPRINGS | KS | 66012-8224 |
| ERVIN, HOWARD J | 5114 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-1045 |
| ERVIN, JACQUELINE Y | 123 MOSSY BRANCH | | | | HARVEST | AL | 35749 |
| ERVIN, JACQUELINE Y | 225 CRUTCHER DR | | | | MADISON | AL | 35757-6719 |
| ERVIN, JAMES A | 711 PETREL WAY | | | | VENICE | FL | 34285-6609 |
| ERVIN, JAMES E | 3261 PARTAIN RD NW | | | | MONROE | GA | 30656-8808 |
| ERVIN, JAMES N | 2073 HUNTINGTON AVE | | | | FLINT | MI | 48507-3575 |
| ERVIN, JAMES S | 9233 DUNWOODY LANE | | | | INDIANAPOLIS | IN | 46229-1015 |
| ERVIN, JAMES S | 9233 DUNWOODY LN | | | | INDIANAPOLIS | IN | 46229-1015 |
| ERVIN, JAMIE S | 622 W WATER ST APT 1 | | | | HANCOCK | MI | 49930-1944 |
| ERVIN, JERRY H | 9236 YOUNG DR | | | | SWARTZ CREEK | MI | 48473-1042 |
| ERVIN, JERRY N | 46433 HAWKINS ST | | | | SHELBY TOWNSHIP | MI | 48315-5725 |
| ERVIN, JERRY NORMAN | 46433 HAWKINS ST | | | | SHELBY TOWNSHIP | MI | 48315-5725 |
| ERVIN, JOANN SANDRA | 5065 HANES RD | | | | VASSAR | MI | 48768-9217 |
| ERVIN, JOHN M | 2269 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8369 |
| ERVIN, JOHN R | 764 TANVIEW DR | | | | OXFORD | MI | 48371-4764 |
| ERVIN, JOHN W | 1355 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| ERVIN, JOSEPH H | 4108 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1541 |
| ERVIN, JOSEPH HENRY | 4108 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1541 |
| ERVIN, JOYCE E | 220 LIN MAR DR | | | | STANLEY | NC | 28164-9444 |
| ERVIN, JUDITH A | 8600 SW 60TH CT | | | | OCALA | FL | 34476-8520 |
| ERVIN, KATHLEEN C | 2778 HARGROVE RD | SUITE 229 | | | SMYRNA | GA | 30080 |
| ERVIN, KATHLEEN V | RR 1 BOX 359 | | | | KINGWOOD | WV | 26537-9710 |
| ERVIN, KATHLEEN V | RT 1 BOX 359 | | | | KINGWOOD | WV | 26537-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERVIN, KATHY L | 108 LEAFY LN | | | | KOKOMO | IN | 46902-2128 |
| ERVIN, KENNETH L | 1459 W JUDD RD | | | | FLINT | MI | 48507-3656 |
| ERVIN, KENNETH T | 1489 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| ERVIN, LARRY L | 6251 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9484 |
| ERVIN, LEO D | 2468 N 8 MILE RD | | | | PINCONNING | MI | 48650-9437 |
| ERVIN, LYNN R | 3640 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-8822 |
| ERVIN, MARGARET A | 3441 KENILWORTH DR | | | | INDIANAPOLIS | IN | 46228-2702 |
| ERVIN, MARIE | 80 CARR | | | | PONTIAC | MI | 48342-1709 |
| ERVIN, MARIE | 80 CARR ST | | | | PONTIAC | MI | 48342-1709 |
| ERVIN, MARY L | 26020 PENN ST | | | | INKSTER | MI | 48141-2639 |
| ERVIN, MARY V | 3513 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4402 |
| ERVIN, MELVIN T | 13595 SHARON RD | | | | CHESANING | MI | 48616-9406 |
| ERVIN, MICHAEL E | 3640 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-8822 |
| ERVIN, MORRIS E | 6178 MARATHON RD | | | | OTTER LAKE | MI | 48464-9668 |
| ERVIN, ORIE S | 1814 CENTER ST | | | | CARLETON | MI | 48117-9502 |
| ERVIN, ORLANDO L | 952 STILES ST NW | | | | WARREN | OH | 44485-2936 |
| ERVIN, ORVILLE E | PO BOX 758 | | | | PECULIAR | MO | 64078-0758 |
| ERVIN, RALPH M | 3220 E 100 N | | | | KOKOMO | IN | 46901-3666 |
| ERVIN, RAY M | 1205 FERN ST | | | | ATHENS | AL | 35613-2113 |
| ERVIN, RAYMOND | RR 2 BOX 568 | | | | ROSE HILL | VA | 24281-9652 |
| ERVIN, RENEL C | 107 ASHFORD OAKS CT | | | | WENTZVILLE | MO | 63385-2782 |
| ERVIN, RHONDA F | 100 DAVID CT | | | | LEWISBURG | OH | 45338-9308 |
| ERVIN, ROBENA E | 21652A SMOKETREE STREET | | | | PERRIS | CA | 92570-7786 |
| ERVIN, ROBERT C | 8114 BAIRNSDALE LN | | | | HOUSTON | TX | 77070-3636 |
| ERVIN, ROBERT T | 371 PARIS ST | | | | MC KENZIE | TN | 38201-1612 |
| ERVIN, ROBERT W | 2757 ZELMA DR | | | | AUBURN HILLS | MI | 48326-1964 |
| ERVIN, RONALD N | 211 BELL RD | | | | LULA | GA | 30554-4005 |
| ERVIN, SALLIE M | P. O. BOX 217 | | | | EAST POINTE | MI | 48021-0217 |
| ERVIN, SALLIE M | PO BOX 217 | | | | EASTPOINTE | MI | 48021-0217 |
| ERVIN, SAMMIE | 605 W DEWEY ST | | | | FLINT | MI | 48505-4003 |
| ERVIN, SHARON D | 146 MARCY CT | | | | PONTIAC | MI | 48340 |
| ERVIN, THELMA | APT 67 | 2501 FRIENDSHIP BOULEVARD | | | KOKOMO | IN | 46901-7744 |
| ERVIN, VAN T | 3420 MURPHY LN | | | | COLUMBIA | TN | 38401-5742 |
| ERVIN, VIVIAN L | 12800 W 69TH ST | | | | SHAWNEE | KS | 66216-2611 |
| ERVIN, WILLIAM C | 243 MASTEN AVE | | | | BUFFALO | NY | 14209-1915 |
| ERVIN, WILLIAM D | 5501 TREVOR DR | | | | SHREVEPORT | LA | 71129-5135 |
| ERVIN, WILLIAM DONELL | 5501 TREVOR DR | | | | SHREVEPORT | LA | 71129-5135 |
| ERVIN, WILLIAM G | 374 BEECHCREST AVE | | | | YOUNGSTOWN | OH | 44515-4007 |
| ERVIN, WILLIE C | 12665 EAST RD | | | | BURT | MI | 48417-9613 |
| ERVIN, WILLIE CHESTER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ERVIN, YVONNE | 5220 EASTLAND ST | | | | FORT WORTH | TX | 76119-7730 |
| ERVIN-PALMER, CYNDI M | 2132 MEADOW DL | | | | IRVING | TX | 75060-7305 |
| ERVINA RIFE | 5649 BAR DEL EAST DR | | | | INDIANAPOLIS | IN | 46221-4400 |
| ERVINE JR, WILLIAM M | 831 PLUM ST | | | | TRENTON | NJ | 08638-3352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERVINE, PEGGY A | 58 MARYLAND AVE SE | | | | GRAND RAPIDS | MI | 49506-1820 |
| ERVINES AUTO | 4311 STAFFORD AVE SW | | | | WYOMING | MI | 49548-3058 |
| ERVING CLARK | 20701 LABERDEE RD | | | | DEERFIELD | MI | 49238-9800 |
| ERVING HOBSON | 943 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2111 |
| ERVING WILLIAM | 10130 HIGHLAND MEADOW CIR | APT 102 | | | PARKER | CO | 80134-9397 |
| ERVING, ALONZO | 19014 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2861 |
| ERVING, KENNETH | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ERW INDUSTRIEVERWALTUNG GMBH | AUHAMMER 1 | | | BATTENBERG HE 35088 GERMANY | | | |
| ERWAY AMBULANCE | | 130 N MAIN ST | | | | NY | 14845 |
| ERWAY, BRUCE C | 944 BOUGHTON HILL RD | | | | VICTOR | NY | 14564-9003 |
| ERWAY, CHARLES W | 14083 S M-37 | | | | BATTLE CREEK | MI | 49017 |
| ERWAY, DAVID L | 4945 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| ERWAY, DAVID N | 12633 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9134 |
| ERWAY, DONALD C | 12829 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9134 |
| ERWAY, GERALD E | 12829 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9134 |
| ERWAY, GERALDINE S | 60 WHEATFIELD CIR | | | | FAIRPORT | NY | 14450-9322 |
| ERWAY, ILAH J | 12620 BELL RD | | | | CALEDONIA | WI | 53108-9702 |
| ERWAY, ILAH J | 12620 BELL ROAD | | | | CALEDONIA | WI | 53108 |
| ERWAY, IRENE L | 2403 CONLEY DR | | | | SAGINAW | MI | 48603-3453 |
| ERWAY, JAMES W | 2958 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2696 |
| ERWAY, PHILLIP L | 8808 NORTHWAY CIR | | | | FREELAND | MI | 48623-9561 |
| ERWAY, ROBERT E | 12374 NICHOLS RD | | | | MONTROSE | MI | 48457-9763 |
| ERWAY, RONALD M | 2371 S LAKE SHORE DR | | | | LAKE LEELANAU | MI | 49653 |
| ERWAY, SANDRA K | 8808 NORTHWAY CIR | | | | FREELAND | MI | 48623-9561 |
| ERWIN & KARIN  KOCH | TAIVIVEVWEG 37 | | | 50374 ERFTSTADT DE GERMANY | | | |
| ERWIN ADAMS | APT 501 | 1501 GULF BOULEVARD | | | CLEARWATER | FL | 33767-2903 |
| ERWIN AND URSULA TUMELTSHAMER | BUECHLHOLZWEG 32 | | | A 4040 LINZ  AUSTRIA | | | |
| ERWIN ANGALA | 24433 KALEIGH CIR | | | | CLINTON TOWNSHIP | MI | 48035-5437 |
| ERWIN BRAUCHLER | 15 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1624 |
| ERWIN BRAUN | SANDSTIEGE 15 | | | 48356 NORDWALDE GERMANY | | | |
| ERWIN BREMERMANN IRA | FCC AS CUSTODIAN | 1519 WAKEFIELD AVE | | | THOUSAND OAKS | CA | 91360-3542 |
| ERWIN BROOMS | PO BOX 954 | | | | ROBBINSVILLE | NC | 28771-0954 |
| ERWIN BRUZEWSKI | 585 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9770 |
| ERWIN CHAD | ERWIN, CHAD | STATE FARM | PO BOX 3020 | | NEWARK | OH | 43058 |
| ERWIN CHUCK | 6311 RANCH DR | | | | LITTLE ROCK | AR | 72223-4623 |
| ERWIN CICHONSKY | 25745 BALDWIN ST | | | | DEARBORN HTS | MI | 48127-2019 |
| ERWIN DILLARD | 1937 CLAREMONT AVE | LOT 33 | | | ASHLAND | OH | 44805-3543 |
| ERWIN DWAIN | 1613 GLENMORE DR | | | | LEWISVILLE | TX | 75077-2420 |
| ERWIN E HENTSCHEL | 4784 3 MILE RD | | | | BAY CITY | MI | 48706-9085 |
| ERWIN ENGEL | 1620 N PERRY CREEK RD | | | | MIO | MI | 48647-9734 |
| ERWIN FAHRNI | 1021 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERWIN FEULNER | LUISEN AUE 32 | | | WENDISCH RIETZ GERMANY D-15864 | | | |
| ERWIN FORSTER | 68 NORTHWOOD DR | | | | DEPEW | NY | 14043-4552 |
| ERWIN G KOMSCHLIES | 17645 WEXFORD CT | | | | BROOKFIELD | WI | 53045-3428 |
| ERWIN GAMBKA | PO BOX 2046 | | | | ANN ARBOR | MI | 48106-2046 |
| ERWIN GANSKE JR | Z RR 3 | | | | NAPOLEON | OH | 43545 |
| ERWIN GANSKE SR | 13377 SPRING RD | | | | ONAWAY | MI | 49765-8745 |
| ERWIN GERARD | 5760 MUSKIE TRL | | | | MORRIS | IL | 60450-9644 |
| ERWIN GONZALES | 5536 WEISS ST | | | | SAGINAW | MI | 48603-3759 |
| ERWIN GRANDSTAFF | 602 GLEN AVE | | | | ROMEOVILLE | IL | 60446-1213 |
| ERWIN GRUPPEN | 2775 HOPE ST | | | | HUDSONVILLE | MI | 49426-9308 |
| ERWIN HASIEBER | JOHNSTRASSE 25 27 3 9 | | | 1750 WIEN  AUSTRIA | | | |
| ERWIN HASIEBER | JOHNSTRASSE 25-27/3/9 | | | 17`50 WIEN  AUSTRIA | | | |
| ERWIN HENTSCHEL | 4784 3 MILE RD | | | | BAY CITY | MI | 48706-9085 |
| ERWIN HOLLIS | 9628 RESEDA BLVD APT 303 | | | | NORTHRIDGE | CA | 91324-2004 |
| ERWIN J. PENNY | 1029 LITTLE POND RD | LITTLE POND, NS B1Y 1T6, CANADA | | | | | |
| ERWIN JEAN | UNIT G2 | 141 MILL POND CROSSING | | | CARROLLTON | GA | 30116-1228 |
| ERWIN JR, SAMUEL L | 7070 BRIXTON PL | | | | SUWANEE | GA | 30024-5378 |
| ERWIN KAZNOWSKI | 1014 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8010 |
| ERWIN KETZ | 15179 GAGE ST | | | | TAYLOR | MI | 48180-5192 |
| ERWIN KLOPFER | 98 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1436 |
| ERWIN KLUTING | 2167 ROOSELVET | | | | COOPERSVILLE | MI | 49404 |
| ERWIN KOBERSTEIN | 14120 HUFF DR | | | | WARREN | MI | 48088-6044 |
| ERWIN KOMSCHLIES | 17645 WEXFORD CT | | | | BROOKFIELD | WI | 53045-3428 |
| ERWIN KRUEGER | 7068 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| ERWIN KUNKEL | 6273 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| ERWIN KUNZ | 10640 S BROOKLODGE LN APT 2C | | | | PALOS HILLS | IL | 60465-1948 |
| ERWIN KWIOTEK | 2380 HAINES RD | | | | LAPEER | MI | 48446-8304 |
| ERWIN LEE | 6235 WOODEN SHOE LN | | | | DAYTON | OH | 45459-1557 |
| ERWIN LOEFFLER | 131 S 4TH ST | | | | SEBEWAING | MI | 48759-1503 |
| ERWIN M FAHRNI | 1021 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9428 |
| ERWIN MAKSAY | 867 HAWTHORNE DR | | | | TIPP CITY | OH | 45371-1122 |
| ERWIN MILLER | 10595 GRANGE RD | | | | PORTLAND | MI | 48875-9307 |
| ERWIN MUELLER | 26 HARBOUR POINTE CMN | | | | BUFFALO | NY | 14202-4305 |
| ERWIN N WEBER | 141 REDWOOD AVE | | | | TRENTON | NJ | 08610-3517 |
| ERWIN NEDER | AUENSTR 111 | | | 97456 DITTLEBRUNN GERMANY | | | |
| ERWIN P SCHROEDER | 6047 LAKE DR | | | | YPSILANTI | MI | 48197-7044 |
| ERWIN PALMER | PO BOX 663 | | | | SHAWNEE MISSION | KS | 66201-0663 |
| ERWIN PAMELA | 15384 BEAVER DEN LN | | | | BEAVERDAM | VA | 23015-2001 |
| ERWIN PARKER | 3333 JUDSON RD | | | | KOKOMO | IN | 46901-1775 |
| ERWIN PATTERSON | 4300 APACHE DR | | | | BURTON | MI | 48509-1414 |
| ERWIN PETERSON | 604 MCCORD AVE | | | | ATHENS | TN | 37303-4553 |
| ERWIN PILLSBURY JR | 3255 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERWIN PROCTOR | 5606 PINKERTON RD | | | | VASSAR | MI | 48768-9610 |
| ERWIN REGIER | 5112 BUSCH AVE | | | | WARREN | MI | 48091-1286 |
| ERWIN ROBBINS | 3543 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8632 |
| ERWIN ROBINSON/DET | 12821 SCHAEFER HWY | P.O. BOX 27903 | | | DETROIT | MI | 48227-3558 |
| ERWIN SAILE | KIRCHBERGETRASSE 51 | | | 67659 KAISERSLAUTERN GERMANY | | | |
| ERWIN SCHMIDT | 5640 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| ERWIN SCHNEIDER | 4620 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-2031 |
| ERWIN SCHNEIDER | MOOSSTRASSE 41 F | | | 5020 SALZBURG AUSTRIA | | | |
| ERWIN SCHUETTE | 1016 W MADISON AVE | | | | MILTON | WI | 53563-1040 |
| ERWIN SCOTT | 1212 MULBERRY LN | | | | BURTON | MI | 48529-2252 |
| ERWIN SEGERER | STOCKERHOLZ STR 10 | | | 88048 FRIEDRICHSHAFEN GERMANY | | | |
| ERWIN SMITH | 850 W CORUNNA AVE APT 1A | | | | CORUNNA | MI | 48817-1268 |
| ERWIN SPAETH | 23834 OAK LN | | | | NORTH OLMSTED | OH | 44070-2841 |
| ERWIN STEINHEIMER | 914 S HAMILTON ST | | | | MARISSA | IL | 62257-1938 |
| ERWIN STOLLENWERK | 5967 S SWIFT AVE | | | | CUDAHY | WI | 53110-3130 |
| ERWIN SUTTON | 9534 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9481 |
| ERWIN TATE | BX 623 COUNTY LINE | | | | SUMNER | MI | 48889 |
| ERWIN THELEN | 73 BARTON PL | | | | SAINT CHARLES | MO | 63301-1778 |
| ERWIN THIEL | 16104 FORDNEY RD | | | | CHESANING | MI | 48616-9513 |
| ERWIN U. DR. ROSEMARIE TOLKMITT | MARIENSTRASSE 3 A | | | NEUENHAGEN BEI BERLIN GERMANY | | | |
| ERWIN W BISCHOFF | BADENER STRASS 7 | | | D 76593 GERNSBACH GERMANY | | | |
| ERWIN W. BISCHOFF | BADENER STRASSE 7 | | | D 76593 GERNSBACH GERMANY | | | |
| ERWIN WALKER | 1650 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9595 |
| ERWIN WEBEL | 2993 STONEBROOKE LN | | | | MEDINA | OH | 44256-5321 |
| ERWIN WEBER | 141 REDWOOD AVE | | | | TRENTON | NJ | 08610-3517 |
| ERWIN WEICH | GARTENSTR. 14 | | | 29468 WUSTROW GERMANY | | | |
| ERWIN WEILAND CHRISTA WEILAND | MAINSTRASSE 38 | | | 66333 VOELKLINGEN GERMANY | | | |
| ERWIN WELFARE | 47010 W PONTIAC TRL | | | | COMMERCE TOWNSHIP | MI | 48390-4051 |
| ERWIN WELLS | 1835 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9596 |
| ERWIN WIGGINS | PO BOX 17 | | | | COLUMBIAVILLE | MI | 48421-0017 |
| ERWIN WILSON | 7133 ELAINE DR | | | | WEBSTER | FL | 33597-9203 |
| ERWIN WISNIEWSKI | 43238 CHIANTI CT | | | | STERLING HEIGHTS | MI | 48314-1932 |
| ERWIN WORTON | 431 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214-3617 |
| ERWIN ZEITZ | 3435 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| ERWIN ZOBRIST | 27 GLENWOOD LN | | | | SAINT PETERS | MO | 63376-2047 |
| ERWIN, ALBERT F | PO BOX 353 | | | | BLANCHESTER | OH | 45107-0353 |
| ERWIN, ANTHONY R | 3320 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| ERWIN, BOBBY R | PO BOX 5134 | | | | FLINT | MI | 48505-0134 |
| ERWIN, CATHARINE L | 193 RISEMAN CT | | | | OXFORD | MI | 48371-4188 |
| ERWIN, CHAD | STATE FARM | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ERWIN, CHRISTOPHER J | 6256 WINDFALL RD | | | | GALION | OH | 44833-8943 |
| ERWIN, D D | 455 W 600 N | | | | ALEXANDRIA | IN | 46001-8209 |
| ERWIN, DARLENE | 3435 LEE ST | | | | TYLER | TX | 75702-1661 |
| ERWIN, DAVID | 5906 COUNTY RD 80 | | | | GAYLESVI1LE | AL | 35973 |
| ERWIN, DEAN L | 1331 CAMPBELL CIR | | | | LIBERTY | MO | 64068-1201 |
| ERWIN, DEAN L | 394 IVYLEAF CT | | | | ROSCOE | IL | 61073-6611 |
| ERWIN, DEBRA L. | 8401 BRIDGE ST | | | | FORT WORTH | TX | 76180-5591 |
| ERWIN, DELBERT G | 9233 LAWNCREST RD | | | | CLIO | MI | 48420-9763 |
| ERWIN, DENNIS M | APT 400 | 16102 EMERALD ESTATES DRIVE | | | WESTON | FL | 33331-6121 |
| ERWIN, DOROTHY S | 808 PEGASUS RANCH RD | | | | BULLHEAD CITY | AZ | 86429-7328 |
| ERWIN, ERNEST E | 6174 SUNNY VALE DR | | | | COLUMBUS | OH | 43228-9738 |
| ERWIN, ETHEL M | 3785 W 212TH ST | | | | CLEVELAND | OH | 44126-1206 |
| ERWIN, EVA M | 5111 WARVEL RD | | | | ANSONIA | OH | 45303-8952 |
| ERWIN, EVA M | 5111 WARVEL ROAD | | | | ANSONIA | OH | 45303-8952 |
| ERWIN, GARY R | 8404 NUNLEY DR APT A | | | | PARKVILLE | MD | 21234-4411 |
| ERWIN, GERALD L | 2490 FERGUSON RD | | | | MANSFIELD | OH | 44906-1107 |
| ERWIN, GREGORY S | 46333 SPRINGHILL DR | | | | SHELBY TOWNSHIP | MI | 48317-4059 |
| ERWIN, IRENE V | 2801 CARRIAGE LN APT 2212 | | | | JACKSON | MI | 49202-1177 |
| ERWIN, JACQUELINE | 16295 S BURCH ST | | | | OLATHE | KS | 66062 |
| ERWIN, JAMES | 1504 WALNUT ST | | | | SAGINAW | MI | 48601-1970 |
| ERWIN, JAMES | 3012 DOUGLASS ST | | | | SAGINAW | MI | 48601-4361 |
| ERWIN, JAMES A | 6280 WINDFALL RD | | | | GALION | OH | 44833-8943 |
| ERWIN, JAMES C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ERWIN, JEAN M | 22140 G ARDNER ST | | | | OAK PARK | MI | 48237 |
| ERWIN, JEAN M | 22140 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| ERWIN, JOANN | PO BOX 455 | | | | NEWMAN | CA | 95360-0455 |
| ERWIN, JOANN L | 6923 WARD RD | | | | NIAGARA FALLS | NY | 14304-4567 |
| ERWIN, JOE D | 231 PLEASANT GROVE AVE | | | | BALLWIN | MO | 63011-3319 |
| ERWIN, JOSEPH A | 4752 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8505 |
| ERWIN, JOSEPH E | 2380 E JACKSON RD | | | | SPRINGFIELD | OH | 45502-9429 |
| ERWIN, JOY DAVISSON | 1156 MILL RUN E BLVD | | | | GREENFIELD | IN | 46140 |
| ERWIN, JUNIOR L | 8434 MELVINA AVE | | | | BURBANK | IL | 60459-2436 |
| ERWIN, KARL | 3225 GRACEMORE AVE | | | | KETTERING | OH | 45420-1257 |
| ERWIN, KARL | 3225 GRACEMORE AVE. | | | | KETTERING | OH | 45420-5420 |
| ERWIN, KENNETH B | 303 SMITH ST APT 122 | | | | CLIO | MI | 48420-1393 |
| ERWIN, LEE | 808 PEGASUS RANCH RD | | | | BULLHEAD CITY | AZ | 86429-7328 |
| ERWIN, LLOYD L | 2833 E FM 4 | | | | CLEBURNE | TX | 76031-8856 |
| ERWIN, LOIS J | 7356 FARRAND RD | | | | MILLINGTON | MI | 48746-9223 |
| ERWIN, LOUIS E | 7356 FARRAND RD | | | | MILLINGTON | MI | 48746-9223 |
| ERWIN, MALEY R | 1000 S KENTUCKY AVE | | | | CORBIN | KY | 40701-1848 |
| ERWIN, MALEY R | PO BOX 2051 | | | | CORBIN | KY | 40702-2051 |
| ERWIN, MARIAN L | 320 W LIBERTY ST | | | | BUCYRUS | OH | 44820-2530 |
| ERWIN, MARIAN L | 320 W. LIBERTY STREET | | | | BUCYRUS | OH | 44820-2530 |
| ERWIN, MARJORIE T | 101 S MULBERRY ST # 344 | | | | FARMLAND | IN | 47340-9508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERWIN, MARJORIE T | PO BOX 344 | | | | FARMLAND | IN | 47340-0344 |
| ERWIN, MARK D | 1000 HENDERSON AVE | | | | MENLO PARK | CA | 94025-2310 |
| ERWIN, MARTHA L | 7731 DOWNEY LN | | | | TROTWOOD | OH | 45426-3810 |
| ERWIN, MARY P | 13154 SE 93RD TER. | | | | SUMMERFIELD | FL | 34491-9343 |
| ERWIN, MARY P | 13154 SE 93RD TERRACE RD | | | | SUMMERFIELD | FL | 34491-9343 |
| ERWIN, MATTIE S | 1311 CARROLL ST | | | | SAGINAW | MI | 48601-1657 |
| ERWIN, MAX R | 705 PLEASANT GROVE RD | RR 2 RURAL BOX 705 | | | SPRINGVILLE | TN | 38256-5115 |
| ERWIN, MICHAEL W | 2124 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1520 |
| ERWIN, MITSURU S | 10625 QUAIL RUN RD | | | | MIDWEST CITY | OK | 73130-7058 |
| ERWIN, MYRTLE | DANDAR & DANDAR | PO BOX 24597 | | | TAMPA | FL | 33623-4597 |
| ERWIN, PATSY G | 216 MANOR PLACE DRIVE | | | | CORNELIA | GA | 30531-4244 |
| ERWIN, PATSY G | 217 MANOR PLACE DR # 217 | | | | CORNELIA | GA | 30531-4245 |
| ERWIN, RANDALL K | 193 RISEMAN CT | | | | OXFORD | MI | 48371-4188 |
| ERWIN, RANDALL KEVIN | 193 RISEMAN CT | | | | OXFORD | MI | 48371-4188 |
| ERWIN, REFONDA | 19900 STOUT ST | | | | DETROIT | MI | 48219-2017 |
| ERWIN, RICHARD E | 37865 MAPLE CIR W | | | | CLINTON TOWNSHIP | MI | 48036-2162 |
| ERWIN, RICHARD M | 432 FOREST DR | | | | BRIGHTON | MI | 48116-1157 |
| ERWIN, RICKEY W | 23551 MAJESTIC ST | | | | OAK PARK | MI | 48237-2293 |
| ERWIN, RICKEY WILLIAM | 23551 MAJESTIC ST | | | | OAK PARK | MI | 48237-2293 |
| ERWIN, RODNEY S | 5559 ASTER DR | | | | TROY | MI | 48085-3804 |
| ERWIN, RONALD P | 4005 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| ERWIN, RONALD PAUL | 4005 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| ERWIN, ROSE M | 4727 SECOND ST BOX 248 | | | | COLUMBIAVILLE | MI | 48421 |
| ERWIN, ROY D | PO BOX 350 | | | | GORDONVILLE | TX | 76245-0350 |
| ERWIN, SARAH G | PO BOX 287 | | | | LAPEL | IN | 46051-0287 |
| ERWIN, SHARON G | 108 BUCK HILL RD | | | | MONROE | NC | 28112-2406 |
| ERWIN, SHARON L | 1000 HENDERSON AVE | | | | MENLO PARK | CA | 94025-2310 |
| ERWIN, SUSAN M | 2243 GARFIELD AVE | | | | NILES | OH | 44446-4207 |
| ERWIN, TERENCE M | 1671 CASTLE HILL RD | | | | WALNUT CREEK | CA | 94595-2338 |
| ERWIN, THOMAS L | PO BOX 2133 | | | | MUNCIE | IN | 47307-0133 |
| ERWIN, VERL D | 6549 N TWINDALE CT | | | | SHELBY TWP | MI | 48316-4380 |
| ERWIN, VICKI L | 2425 ACORN DR | | | | KETTERING | OH | 45419-5419 |
| ERWIN, WILLIAM E | 1295 CASTLEWOOD CIR | | | | DEWITT | MI | 48820-9389 |
| ERWIN, WILLIAM H | 2217 SARAH WAY | | | | MARYVILLE | TN | 37803-6654 |
| ERWIN, WILLIAM R | 3320 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| ERWINS SERVICE | 505 E 3RD ST | | | | HILLS | MN | 56138-1005 |
| ERWYN GLANZ, SHERIFF | ACCT OF AMI L OVERTON | PO BOX 612 | | | WINDSOR | CT | 06095-0612 |
| ERXLEBEN, BRIAN D | 1712 SUTTON CIRCLE DR S | | | | BLUFFTON | IN | 46714-1139 |
| ERXLEBEN, CORINNE A | 2117 BRAXTON ST | | | | CLERMONT | FL | 34711-5707 |
| ERY SAINT GERMAIN | 1334 E 35TH ST | | | | BROOKLYN | NY | 11210-5430 |
| ERY, DANIEL J | 3067 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| ERZAK, ALFRED | 2163 GROVE DR | | | | NAPLES | FL | 34120-7517 |
| ERZAL, PATRICIA A. | 1677 SHOEMAKER DR | | | | WESTLAND | MI | 48185-7709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ERZEN, MARTHA K | 9595 GEDDES RD | | | | SAGINAW | MI | 48609-9209 |
| ERZEN, RONALD O | 9595 GEDDES RD | | | | SAGINAW | MI | 48609-9209 |
| ERZNOZNIK, JOHN S | 210 GARRETSON TRL | | | | OXFORD | MI | 48371-2850 |
| ERZSEBET HORVATH | HERMANN-STEINHAEUSER-STR 6 | | | D-63065 OFFENBACH GERMANY | | | |
| ERZSEBET HORVATH | HERMANN-STEINHAUSER-STR 6 | | | D-63065 OFFENBACH GERMANY | | | |
| ES BILL/COLUMBA | 1019 BRIDGE ST | | | | COLUMBIA | TN | 38401-3815 |
| ES-AUTOMOBILGUSS GMBH | GIESSEREISTR 2 | | | SCHOENHEIDE SC 08304 GERMANY | | | |
| ES3 | 1625 STAR BATT DR | | | | ROCHESTER HILLS | MI | 41830-3706 |
| ESA ANESTH | PO BOX 1108 | | | | LANCASTER | TX | 75146-8108 |
| ESA FBO JACK H DORF | ATTN JACK H DORF | PERSHING LLC AS CUSTODIAN ESA R/I MICHAEL DORF | 6531 E MOUNTAIN SHADOWS PLACE | | TUCSON | AZ | 85750-0709 |
| ESA LABORATORIES INC | 22 ALPHA RD | | | | CHELMSFORD | MA | 01824-4123 |
| ESA, NAIMAH | 4406 BERKSHIRE CLOSE | | | | ROCKFORD | IL | 61114-6104 |
| ESAAK, ERMA M | 2157 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| ESAAK, WARD | 9762 BENNETT HILL RD | | | | CENTRAL LAKE | MI | 49622 |
| ESAB GROUP INC, THE | 411 S EBENEZER RD | PO BOX 100545 | | | FLORENCE | SC | 29501-7916 |
| ESAB WELDING & CUTTING PRODUCTS | 411 S EBENEZER RD | | | | FLORENCE | SC | 29501-7916 |
| ESAC 2008 - REGISTRATION | IBEW LOCAL 90 JATC | PO BOX 4636 | | | WALLINGFORD | CT | 06492-7567 |
| ESAIA, RUTH F | 1012 W 4TH ST | | | | FLORENCE | NJ | 08518-1004 |
| ESAKSON, JOANNE K | 3611 WYOMING AVE SW | | | | WYOMING | MI | 49519-3655 |
| ESAM ALNASERY | PO BOX 505 | ALNASERY CONSULTING | | | LOWELL | AR | 72745-0505 |
| ESAMANN, MICHAEL R | 304 BUCK CREEK BLVD | | | | INDIANAPOLIS | IN | 46227-2014 |
| ESAMANN, TERRENCE A | 3720 NEWBERRY RD | | | | PLAINFIELD | IN | 46168-7327 |
| ESANGBEDO CHRISTINE | 1411 WALNUT ST APT 404 | | | | PHILADELPHIA | PA | 19102-3105 |
| ESANNASON, CATHERINE L | 19460 HUBBELL ST | | | | DETROIT | MI | 48235-1907 |
| ESARCO | 7505 CALIFORNIA AVE STE B | | | | YOUNGSTOWN | OH | 44512-5618 |
| ESARCO,JOHN | 7505 CALIFORNIA AVE # A | | | | BOARDMAN | OH | 44512-5618 |
| ESAREY FELIX | 5114 NE 122ND BLVD | | | | OXFORD | FL | 34484-2663 |
| ESAREY JOHN | 412 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2034 |
| ESAREY, BARBARA A | 412 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2034 |
| ESAREY, CHARLES L | 2221 E 7TH ST | | | | ANDERSON | IN | 46012-3640 |
| ESAREY, JOHN T | 412 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2034 |
| ESAREY, WILLIAM E | 163 WEST ST | | | | PLAINFIELD | IN | 46168-1171 |
| ESAU DOSS | 15075 LINCOLN ST APT 800 | | | | OAK PARK | MI | 48237-4122 |
| ESAW PARKER JR | 16940 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2079 |
| ESAW WILLIAMS | 17267 W WATKINS ST | | | | GOODYEAR | AZ | 85338-1722 |
| ESAW, BERNE B | 24717 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-2980 |
| ESAYIAN, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ESBAUGH, PATSY A | 13214 NIELSEN DR | | | | TRUFANT | MI | 49347-9518 |
| ESBAUM, VANETA L | 6122 NORTHWEST BLVD | | | | DAVENPORT | IA | 52806-1849 |
| ESBON COOPER | 194 E RANCHO VISTA WAY | | | | COTTONWOOD | AZ | 86326-6213 |
| ESBORN, JOHN E | 2180 BUENA VISTA DR | | | | WICKLIFFE | OH | 44092-2005 |
| ESCALA, DELICIA | 32 CEDAR LN | | | | OSSINING | NY | 10562-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESCALANTE ANNETTE | ESCALANTE, ANNETTE | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| ESCALANTE ANNETTE | ESCALANTE, TRAVIS | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LANE NO A | | OAK PARK | CA | 91377 |
| ESCALANTE, ANNETTE | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| ESCALANTE, CARMEN R | 43841 - 27TH ST EAST | | | | LANCASTER | CA | 93535-5816 |
| ESCALANTE, CARMEN R | 43841 27TH ST E | | | | LANCASTER | CA | 93535-5816 |
| ESCALANTE, ERNEST E | 1425 HEWITT ST | | | | SAN FERNANDO | CA | 91340-3915 |
| ESCALANTE, JAMES A | 12922 CLEARWOOD AVE | | | | LA MIRADA | CA | 90638-1810 |
| ESCALANTE, MANUEL J | 3358 LIGHTHOUSE CT | | | | ATWATER | CA | 95301 |
| ESCALANTE, MARIA T | 12922 CLEARWOOD AVE | | | | LA MIRADA | CA | 90638-1810 |
| ESCALANTE, SAUL | 2337 W GREGG DR | | | | CHANDLER | AZ | 85224-1769 |
| ESCALANTE, SUE | | | | | | | |
| ESCALANTE, TRAVIS | SILVER LAW OFFICES OF HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| ESCALATION CONSULTANTS INC | 4 PROFESSIONAL DR STE 129 | | | | GAITHERSBURG | MD | 20879-3425 |
| ESCALERA JR, RUDY | 1628 NE 8TH ST | | | | MOORE | OK | 73160-7986 |
| ESCALERA, ELLA M | 2287 S CENTER RD | APT 304 | | | BURTON | MI | 48519 |
| ESCALERA, ELLA M | 2287 S CENTER RD APT 304 | | | | BURTON | MI | 48519-1138 |
| ESCALERA, GLORIA H | 1628 NE 8TH ST | | | | MOORE | OK | 73160-7986 |
| ESCALERA, JESSE L | 22121 NEEDLES ST | | | | CHATSWORTH | CA | 91311-4035 |
| ESCALERA, MIGUEL A | 1276 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| ESCALERA, ROBERT | 232 N ASPAN AVE | | | | AZUSA | CA | 91702 |
| ESCALERA, RUBEN L | 9265 CANTERBURY AVE | | | | ARLETA | CA | 91331-5504 |
| ESCALONA, LUIS H | 110 S BARNETT AVE | | | | DALLAS | TX | 75211-2967 |
| ESCALONA, LUIS HERMOGENES | 110 S BARNETT AVE | | | | DALLAS | TX | 75211-2967 |
| ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 407 | | | | BREWTON | AL | 36427-0407 |
| ESCAMILLA CHEVROLET PONTIAC GMC | 1201 N SMITH AVE | | | | HEBBRONVILLE | TX | 78361-3111 |
| ESCAMILLA CHEVROLET, LP | JUAN ESCAMILLA | 1201 N SMITH AVE | | | HEBBRONVILLE | TX | 78361-3111 |
| ESCAMILLA RACHEL | 5034 W 87TH LN | | | | CROWN POINT | IN | 46307-1616 |
| ESCAMILLA, ALEJANDRO | 7516 ARBOR DR | | | | FORT WORTH | TX | 76123-1086 |
| ESCAMILLA, CARLOS R | 202 FENNER RD | | | | OVID | MI | 48866-9432 |
| ESCAMILLA, CATALINA | 3570 NEWARK RD | | | | ATTICA | MI | 48412-9758 |
| ESCAMILLA, CATALINA | 3570 NEWARK ROAD | | | | ATTICA | MI | 48412-9758 |
| ESCAMILLA, CESAR | 6714 TAMPA CV | | | | AUSTIN | TX | 78723-2843 |
| ESCAMILLA, DANIEL | 1529 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204-2767 |
| ESCAMILLA, DANIEL | 1529 WEST GREENFIELD AVE. | | | | MILWAUKEE | WI | 53204-2767 |
| ESCAMILLA, ESTEBAN R | 9545 PEET RD | | | | CHESANING | MI | 48616-1713 |
| ESCAMILLA, FRANK | 73 STATE PARK DR | | | | BAY CITY | MI | 48706 |
| ESCAMILLA, GILBERTO | 6817 KERNEL ST | | | | HOUSTON | TX | 77087-1639 |
| ESCAMILLA, JOHN J | 1396 EDGEORGE ST | | | | WATERFORD | MI | 48327-2013 |
| ESCAMILLA, LEWIS | 2910 HUNTERS HORN ST | | | | SAN ANTONIO | TX | 78230 |
| ESCAMILLA, MARIO J | 1490 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1249 |
| ESCAMILLA, ROBERT D | 316 N 11TH ST APT B | | | | SANTA PAULA | CA | 93060-2291 |
| ESCAMILLA, ROSE | 904 N MAIN ST | | | | TEMPLE | TX | 76501 |
| ESCANUELAS, ADOLFO H | 11267 HEWITT AVE | | | | SAN FERNANDO | CA | 91340-3809 |
| ESCANUELAS, GUILLERMO | 11212 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESCANUELAS, RUBEN A | 37710 PORTSMOUTH DR | | | | PALMDALE | CA | 93550-5494 |
| ESCARENO, CONNIE | 5460 CALAROSA RANCH RD | | | | CAMARILLO | CA | 93012-9088 |
| ESCARENO, FELIX J | 2570 GABEL RD | | | | SAGINAW | MI | 48601-9310 |
| ESCARENO, VIRGINIA R | 6410 CHURCH RD | | | | HASTINGS | MI | 49058-9783 |
| ESCARSEGA, RUBEN M | 3413 LAFAYETTE AVE | | | | ROSEMEAD | CA | 91770-2458 |
| ESCAT JR, EUGENE B | 58211 IVANHOE DR | | | | YUCCA VALLEY | CA | 92284-6253 |
| ESCELLA D MCGEE | 1022 S WASHINGTON ST NE | | | | BROOKHAVEN | MS | 39601-4310 |
| ESCH, AGNES I | 7221 E JUNE ST | | | | MESA | AZ | 85207 |
| ESCH, BERNICE M | 13505 W COLONY RD | | | | PEWAMO | MI | 48873-9620 |
| ESCH, BERNICE M | 13505 W. COLONY ROAD | | | | PEWAMO | MI | 48873-9620 |
| ESCH, BONITA L | 621 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9730 |
| ESCH, BONITA L | 621 N SEARLS ROAD | | | | WEBBERVILLE | MI | 48892-9730 |
| ESCH, BRIAN L | 30021 GRUENBURG DR | | | | WARREN | MI | 48092-3307 |
| ESCH, DANIEL M | 4905 CLEMENTS CIR | | | | HOWELL | MI | 48855-9292 |
| ESCH, DENNIS H | 18037 S SCENIC DR | | | | BARBEAU | MI | 49710-8700 |
| ESCH, DONNA J | 37135 LADYWOOD ST | | | | LIVONIA | MI | 48154-1712 |
| ESCH, DOUGLAS G | 6387 LODI LN | | | | SALINE | MI | 48176-8800 |
| ESCH, FRANCIS C | 12 SPRING DR | | | | MAUMELLE | AR | 72113-6381 |
| ESCH, GARY L | 5004 APPLEWOOD DR | | | | LANSING | MI | 48917-1503 |
| ESCH, GARY N | 621 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9730 |
| ESCH, GENE A | 5048 W JORDAN RD | | | | WEIDMAN | MI | 48893-7720 |
| ESCH, GLENN J | 8200 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9723 |
| ESCH, JAMES A | 12055 WHITE LAKE RD | | | | FENTON | MI | 48430-2563 |
| ESCH, JEFFREY L | 1602 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8404 |
| ESCH, JEFFREY LYNN | 1602 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8404 |
| ESCH, JEREMY B | 3976 PEPPERMILL LN | | | | BAY CITY | MI | 48706-2316 |
| ESCH, JOHN R | 7080 RED BAY CT | | | | MELBOURNE | FL | 32940-7980 |
| ESCH, JUDITH M | 230 TUTTLE PARK DR | | | | SHERWOOD | MI | 49089-9784 |
| ESCH, LILLIAN | 8525 MOMS DR | | | | BELLEVILLE | MI | 48111-1336 |
| ESCH, LOU P | 243 CREEK STONE LN | | | | KNOXVILLE | TN | 37924 |
| ESCH, MARY L | 1260 BUTH DR NE | | | | COMSTOCK PARK | MI | 49321-9501 |
| ESCH, MARY L | 1260 BUTH DRIVE N.E. | | | | COMSTOCK PARK | MI | 49321-9501 |
| ESCH, MYRON D | 1783 N WINN RD | | | | WEIDMAN | MI | 48893-9744 |
| ESCH, PAUL A | 2781 N WRIGHT RD | | | | FOWLER | MI | 48835-9713 |
| ESCH, RICHARD J | 1260 BUTH DR NE | | | | COMSTOCK PARK | MI | 49321-9501 |
| ESCH, SARAH | 521 W OHMER RD | FISHER CONVALESCENT | | | MAYVILLE | MI | 48744-8612 |
| ESCH, STEVEN P | 14550 W KINLEY RD | | | | PEWAMO | MI | 48873-9612 |
| ESCH, VICKI A | 4649 NAKOMA DR | | | | OKEMOS | MI | 48864-2022 |
| ESCHBERGER, GARY R | 54631 CHIPPEWA CT | | | | SHELBY TWP | MI | 48315-1119 |
| ESCHBERGER, SUE E | 54631 CHIPPEWA CT | | | | SHELBY TWP | MI | 48315-1119 |
| ESCHBORN, ELIZABETH A | 300 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7868 |
| ESCHBORN, ELIZABETH A | 300 MAPLEVIEW DRIVE | | | | TONAWANDA | NY | 14150-7868 |
| ESCHBORN, GREGORY J | 79 OAKHURST STREET | | | | LOCKPORT | NY | 14094-1910 |
| ESCHBORN, HELMUT J | 402 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESCHBORN, MICHELLE L | 5140 LEDGE LN | | | | WILLIAMSVILLE | NY | 14221-4146 |
| ESCHBORN, ROBERT E | 3354 BROWN ST | | | | COLLINS | NY | 14034-9779 |
| ESCHE, REVA | 5612 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| ESCHEBACH, RALPH K | 20936 KENMORE AVE | | | | HARPER WOODS | MI | 48225-1723 |
| ESCHEBACH, RICHARD K | 20936 KENMORE AVE | | | | HARPER WOODS | MI | 48225-1723 |
| ESCHELBACH, GILBERT O | 6650 ODELL ST | | | | SAINT LOUIS | MO | 63139-2518 |
| ESCHENBACH I I I, WILLIAM C | 3432 FM 9 S | | | | WASKOM | TX | 75692-6002 |
| ESCHENBACH, CARL E | 575 OAK DR | | | | WASKOM | TX | 75692-7213 |
| ESCHENBACH, CARL EDWARD | 575 OAK DR | | | | WASKOM | TX | 75692-7213 |
| ESCHENBACHER, RICHARD W | 5379 HARVEST CT | | | | BAY CITY | MI | 48706-3021 |
| ESCHENBRENNER, DONALD R | 1754 BELL RD | | | | HAMILTON | OH | 45013-8917 |
| ESCHENBURG, GARY R | 55307 HAYES RD | | | | SHELBY TWP | MI | 48315-6615 |
| ESCHENBURG, HARRY J | 23609 NORTHPORT DR | | | | CLINTON TOWNSHIP | MI | 48036-1225 |
| ESCHENBURG, LLOYD A | 233 LAKEVIEW CIR | | | | KINGSPORT | TN | 37663-2121 |
| ESCHENDAL, DELORES A | 3680 SAMUEL AVE | | | | ROCHESTER | MI | 48609-4252 |
| ESCHENDAL, DELORES A | 7854 WINDEMERE CT | | | | WATERFORD | MI | 48327-4343 |
| ESCHENDAL, LAFON A | 3722 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4254 |
| ESCHENWECK, LEE J | 1245 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| ESCHER, ARNOLD F | 20160 WILLIAMSVILLE RD | | | | GREGORY | MI | 48137-9705 |
| ESCHER, ROSE M | 601 GULFWOOD RD | | | | KNOXVILLE | TN | 37923-2213 |
| ESCHETE, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ESCHKER, LOUIS G | 2939 S ROCHESTER RD 175 | | | | ROCHESTER HILLS | MI | 48307 |
| ESCHMAN, CHARLES J | 8517 STONEWOODS LANE | | | | POWELL | OH | 43065-8318 |
| ESCHMAN, CHARLES J | 8517 STONEWOODS LN | | | | POWELL | OH | 43065-8318 |
| ESCHMAN, MARY C | 8517 STONEWOODS LANE | | | | POWELL | OH | 43065-8318 |
| ESCHMAN, MARY C | 8517 STONEWOODS LN | | | | POWELL | OH | 43065-8318 |
| ESCHMEYER, JOHN J | 44 COMANCHE DR | | | | SARDINIA | OH | 45171-9788 |
| ESCHNER, KENNETH D | 36448 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3047 |
| ESCHOL COMBS | 10702 E. M-55 | | | | CADILLAC | MI | 49601 |
| ESCHOL G GRAHAM | 193 BLACKBERRY DR | | | | EASTMAN | GA | 31023-2421 |
| ESCHOL SMITH | 39580 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3475 |
| ESCHRICH, BETTY M | 2542 MARLBANK DR | | | | STERLING HEIGHTS | MI | 48310-6949 |
| ESCHRICH, MICHAEL F | 8922-A TOWN & COUNTRY BLD APT A | | | | ELLICOTT CITY | MD | 21043 |
| ESCHTRUTH, MICHELE | 4485 HAWTHORN CT | | | | AUBURN HILLS | MI | 48326-1884 |
| ESCKELSON RICHARD | 26 WEST ST | | | | OXFORD | MI | 48371-4674 |
| ESCKELSON, ELBERT A | 1636 W SNOVER RD | | | | MAYVILLE | MI | 48744-9619 |
| ESCKELSON, ESTHER GRACE | 652 HAZEL ST | | | | VASSAR | MI | 48768-1417 |
| ESCKELSON, ESTHER GRACE | 8915 BRADLEY RD | | | | SAGINAW | MI | 48601-9436 |
| ESCKELSON, EUGENE L | 3370 CHAMBERS RD | | | | CARO | MI | 48723-9272 |
| ESCKELSON, LEE H | 116 N EAST ST | | | | VASSAR | MI | 48768-1723 |
| ESCKELSON, RICHARD A | 5276 WILDER RD | | | | VASSAR | MI | 48768-9744 |
| ESCKELSON, RICHARD E | 25 WEST ST | | | | OXFORD | MI | 48371 |
| ESCKELSON, SCOTT A | 1922 HALE RD | | | | STANDISH | MI | 48658-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESCKILSEN, MABEL I | 6212 CEDAR DR | | | | CASS CITY | MI | 48726-9307 |
| ESCKILSEN, MARK J | 11231 S DEWITT RD | | | | DEWITT | MI | 48820-7601 |
| ESCKILSEN, MATTHEW | 15453 POWER DAM RD | | | | DEFIANCE | OH | 43512-8817 |
| ESCKILSEN, MATTHEW | 7624 CANTERCHASE CT APT 3A | | | | FORT WAYNE | IN | 46804-2321 |
| ESCO AUTO SERVICE INC | 1161 GADSDEN HWY | | | | BIRMINGHAM | AL | 35235-3115 |
| ESCO CORP | PO BOX 10123 | | | | PORTLAND | OR | 97296-0123 |
| ESCO TECHNOLOGIES INC | PO BOX 80589 | 1301 ARROW POINT DR | | | AUSTIN | TX | 78708-0589 |
| ESCO, MILDRED E | PO BOX 20862 | | | | JACKSON | MS | 39289-1862 |
| ESCO, ROSIE S | 17854 HIGHWAY 27 | | | | UTICA | MS | 39175-8903 |
| ESCO, ROSIE S | P O BOX 939 | | | | UTICA | MS | 39175-9175 |
| ESCOBAR CLOTILDE | 3834 WESTLYN DR | | | | ORION | MI | 48359-1456 |
| ESCOBAR EDGAR | 12835 FOXLEY DR | | | | WHITTIER | CA | 90602-3422 |
| ESCOBAR JR, ALFRED V | 1507 PARKWAY DR | | | | ALVIN | TX | 77511-3722 |
| ESCOBAR JR, HERIBERTO | 4400 ELIZABETH LAKE RD APT 4 | | | | WATERFORD | MI | 48328-2921 |
| ESCOBAR JR, HERIBERTO | 5902 NE 42ND ST | | | | KANSAS CITY | MO | 64117-1599 |
| ESCOBAR, BENNIE | 3104 SEABOARD DR | | | | ARLINGTON | TX | 76014-2741 |
| ESCOBAR, CARLOS | 2480 EMERSON AVE | | | | BLOOMFIELD | MI | 48302-0433 |
| ESCOBAR, CARLOS | 50 SYCAMORE DR | | | | BELLEVILLE | NJ | 07109-1924 |
| ESCOBAR, CLOTILDE | 3834 WESTLYN DR | | | | ORION | MI | 48359-1456 |
| ESCOBAR, DAISY | 3834 WESTLYN DR | | | | ORION | MI | 48359-1456 |
| ESCOBAR, DEBORAH L | 1330 LINDENWOOD DR | | | | LORAIN | OH | 44053-3140 |
| ESCOBAR, DENISE LOUISE | 3104 SEABOARD DR | | | | ARLINGTON | TX | 76014-2741 |
| ESCOBAR, DOUGLAS | | | | | | | |
| ESCOBAR, FELIX | 65 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1964 |
| ESCOBAR, GEORGE L | 5518 COLD SPRINGS DR | | | | ARLINGTON | TX | 76017-4505 |
| ESCOBAR, GEORGE LOUIS | 5518 COLD SPRINGS DR | | | | ARLINGTON | TX | 76017-4505 |
| ESCOBAR, GEORGINA | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| ESCOBAR, GEORGINA | NO ADDRESS | | | | | | |
| ESCOBAR, HERIBERTO | HC 01 BOX 4109 | | | | VILLALHA | PR | 00766-9855 |
| ESCOBAR, HERIBERTO | HC 1 BOX 4109 | | | | VILLALBA | PR | 00766-9855 |
| ESCOBAR, IRMA | HC 01 BOX 4109 | | | | VILLALHA | PR | 00766-9855 |
| ESCOBAR, IRMA | HC 1 BOX 4109 | | | | VILLALBA | PR | 00766-9855 |
| ESCOBAR, JAVIER | 3834 WESTLYN DR | | | | ORION | MI | 48359-1456 |
| ESCOBAR, JOEL E | 1306 OAK PATH | | | | SAN ANTONIO | TX | 78258-1935 |
| ESCOBAR, JORGE | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| ESCOBAR, JORGE | NO ADDRESS | | | | | | |
| ESCOBAR, JOSE M | 9835 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9785 |
| ESCOBAR, JUAN | 1427 CALLE E PUJALS | | | | PONCE | PR | 00717-0581 |
| ESCOBAR, JUAN | 729 ROXBURY CT | | | | LAKE ORION | MI | 48359-1749 |
| ESCOBAR, JUAN C | 16609 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344-6606 |
| ESCOBAR, MARIA | 2230 AVENUE A | | | | GRAND PRAIRIE | TX | 75051-4509 |
| ESCOBEDO ROBERT | ESCOBEDO, ROBERT | BICKEL LAW FIRM INC | 750 B STREET SUITE 1950 | | SAN DIEGO | CA | 92101-8107 |
| ESCOBEDO, CIPRIANO | | | | | | | |
| ESCOBEDO, DEBORAH L | 12813 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESCOBEDO, HORTENSIA A | 21928 COMMUNITY BLVD | | | | HINKLEY | CA | 92347-9513 |
| ESCOBEDO, JOSE | 438 CHINKAPIN RILL | | | | OXFORD | MI | 48371-6373 |
| ESCOBEDO, JOSE R | 12813 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9203 |
| ESCOBEDO, LUISA O | 123 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2442 |
| ESCOBEDO, MARIA CARM C | 8340 HOMER | | | | DETROIT | MI | 48209-1958 |
| ESCOBEDO, MARIA CARM C | 8340 HOMER ST | | | | DETROIT | MI | 48209-1958 |
| ESCOBEDO, MARIA G | 14509 ALBANY AVE | | | | LEMONT | IL | 60439-4599 |
| ESCOBEDO, PEDRO | 1168 COVINGTON DR | | | | LEMONT | IL | 60439-8590 |
| ESCOBEDO, PEDRO M | 210 E 51ST ST | | | | HIALEAH | FL | 33013-1425 |
| ESCOBEDO, PETRA | | | | | | | |
| ESCOBEDO, ROBERT | BICKEL LAW FIRM INC | 750 B ST STE 1950 | | | SAN DIEGO | CA | 92101-8107 |
| ESCOBEDO, ROBERT | BICKEL LAW FIRM INC | 750 B STREET,SUITE 1950 | | | SAN DIEGO | CA | 92101-8107 |
| ESCOBEDO, ROBERTO R | 693 CREE DR | | | | SAN JOSE | CA | 95123-4613 |
| ESCOBEDO, SANTOS | 3008 WISTERIA AVE | | | | MCALLEN | TX | 78504-2006 |
| ESCOBIO, ARMANDO | 605 W 175TH ST APT 1A | | | | NEW YORK | NY | 10033-7929 |
| ESCOCHEA, GUADALUPE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESCOE ELLIS | PO BOX 7146 | STATE ROUTE Y | | | BLOOMSDALE | MO | 63627 |
| ESCOE, FRANCES C | 19712 STANSBURY ST | | | | DETROIT | MI | 48235-1525 |
| ESCOE, KATIE L | 25365 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-2052 |
| ESCOE, KRISTEN S | 28715 LEAMINGTON DR | | | | FARMINGTON HILLS | MI | 48334-2663 |
| ESCOE, PHYLLIS J | PO BOX 7306 | | | | DETROIT | MI | 48207-0306 |
| ESCOE, RAYMOND M | 2050 ROCK CREEK RD | | | | BUFORD | GA | 30519-4335 |
| ESCOE, WINFRED A | PO BOX 19271 | | | | DETROIT | MI | 48219-0271 |
| ESCOFIER TECHNOLOGIE | 11 RUE PAUL SABATIER | BP 295 | | CHALON-SUR-SAONE F-71107 FRANCE | | | |
| ESCOJIDO, ASCENCION J | PO BOX 195 | | | | DIMONDALE | MI | 48821-0195 |
| ESCOJIDO, ASENCION | 3718 PINO DR | | | | LANSING | MI | 48906-2416 |
| ESCOLA BARRON | 4000 WESTBROOK DR APT 416 | | | | BROOKLYN | OH | 44144-1250 |
| ESCOLIN, RENAN M | 10420 VILLA RIDGE DR | | | | LAS VEGAS | NV | 89134-7418 |
| ESCOLIN, RENAN M | 2453 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1197 |
| ESCONDIDO AUTO TECH, INC. | 255 N IVY ST | | | | ESCONDIDO | CA | 92025-3310 |
| ESCOSA JOHN B II | DBA STEDMAN STUDIOS | 1133 RIVERMET AVE | | | FORT WAYNE | IN | 46805-4232 |
| ESCOTO, DANIEL O | 2131 OHIO AVE | | | | FLINT | MI | 48506-3711 |
| ESCOTO, JOSE M | 14771 SW 22ND COURT RD | | | | OCALA | FL | 34473-7573 |
| ESCOTT, AGNES | 4856 FLORIDA AVE SW | | | | WYOMING | MI | 49548-4200 |
| ESCOTT, AGNES | 7844 ALASKA AVE SE | | | | CALEDONIA | MI | 49316-9539 |
| ESCOTT, CHARLES D | 1355 MONARCH CIR | | | | NAPLES | FL | 34116-6615 |
| ESCOTT, JOSEPH F | 6910 RINK DR | | | | BRIGHTON | MI | 48114-9440 |
| ESCRITORIO VALLALBA MORALES | RUEDA SANCHEZ & ASOCIADOS AC | AV BOLIVAR NORTE TORRE STRATOS | 1ST FLOOR SECTOR EL RECREO | VALENCIA VENEZUELA VENEZUELA | | | |
| ESCRITORIO VILLALBA Y ASOCIADO | VLADIMIR A VILLALBA | AV BOLIVAR N TORRE STRATOS | PISO 1 VALENCIA EDO 2002 | EDOCARABOB VENEZUELA VENEZUELA | | | |
| ESCUDERO, IRMA S | PO BOX 9022 | C/O VALENCIA, VENEZUELA | | | WARREN | MI | 48090-9022 |
| ESCUDERO, IRMA SUSANA | PO BOX 9022 | C/O VALENCIA, VENEZUELA | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESCUDERO, JOSEFINA A | 121 E 62ND ST | | | | HIALEAH | FL | 33013-1031 |
| ESCUDERO, RIQUELME C | 1516 BEREA CT | | | | CLAREMONT | CA | 91711-3505 |
| ESCUDERO, WILFREDO | 24407 VISTA RIDGE DR | | | | VALENCIA | CA | 91355-3160 |
| ESCUE, BEVERLY J | 22 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| ESCUE, BEVERLY J | 22 SOUTH HILL DR. | | | | LINDEN | MI | 48451-9439 |
| ESCUE, CLEVELAND W | PO BOX 382278 | | | | GERMANTOWN | TN | 38183-2278 |
| ESCUE, EARL J | 6364 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| ESCUE, GARY L | 6308 POTTER RD | | | | BURTON | MI | 48509-1389 |
| ESCUE, GARY LOUIS | 6308 POTTER RD | | | | BURTON | MI | 48509-1389 |
| ESCUE, GREGORY ALLAN | 2909 HAMPSTEAD DRIVE | | | | FLINT | MI | 48506-1348 |
| ESCUE, HAROLD D | 5282 E BRISTOL RD | | | | BURTON | MI | 48519-1506 |
| ESCUE, LINZY | 4700 BIRGEHEATH RD | | | | KERNERSVILLE | NC | 27284-8864 |
| ESCUE, QUINTEN L | 34 ORANGE TREE CIR | | | | WINTER GARDEN | FL | 34787-3822 |
| ESD ENVIRONMENTAL SOLUTION DEUTSCHL | FRIEDRICH BUECKLING STR 8 | | | NEURUPPIN BB 16816 GERMANY | | | |
| ESD THE ENGINEERING SOCIETY | 20700 CIVIC CENTER DR STE 450 | | | | SOUTHFIELD | MI | 48076-4150 |
| ESDALE, CHRIS F | 631 NESTING LN | | | | MIDDLETOWN | DE | 19709-6129 |
| ESDALE, FRED | 321 SHANNONBRIDGE DR | ADARE VILLAGE | | | HOCKESSIN | DE | 19707-8918 |
| ESDALE, MARK G | 115 STATELINE RD | | | | CHADDS FORD | PA | 19317-9047 |
| ESDELOR COLLINS | 6375 PATRICIA DR | | | | MATTESON | IL | 60443-1466 |
| ESE INDUSTRIE GMBH WERK CROCK | KLAUS AEPFELBACH STRASSE 3 | | | CROCK TH 98673 GERMANY | | | |
| ESENWEIN, GARY L | 41746 METZ RD | | | | COLUMBIANA | OH | 44408-9408 |
| ESENWEIN, JANET S | 250 WELTON WAY | | | | MOORESVILLE | NC | 28117-8161 |
| ESENWEIN, JANET SUE | 250 WELTON WAY | | | | MOORESVILLE | NC | 28117-8161 |
| ESENWEIN, LEWIS D | 3585 N 950 E | | | | BROWNSBURG | IN | 46112 |
| ESEPPI, ALBERT J | 37 TICONDEROGA DR | | | | TORRINGTON | CT | 06790-3449 |
| ESEQUIEL MONTALVO JR | 1014 S FAYETTE ST | | | | SAGINAW | MI | 48602-1556 |
| ESFAHAN, HAMID M | 2988 BURLINGTON ST | | | | ANN ARBOR | MI | 48105-3433 |
| ESFAHANI, KHOSROW A | 2955 SOMERSET BLVD APT 102 | | | | TROY | MI | 48084-3671 |
| ESFAHANI, KHOSROW A | 831 KIRTS BLVD | | | | TROY | MI | 48084-4825 |
| ESG LABORATORIES | 5927 W 71ST ST | | | | INDIANAPOLIS | IN | 46278-1729 |
| ESG LABORATORIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5927 W 71ST ST | | | INDIANAPOLIS | IN | 46278-1729 |
| ESGUERRA, JOSE-ALFREDO D | 2143 THOMAS AVE | | | | BERKLEY | MI | 48072-3238 |
| ESHAM JR, ORA D | 4141 ADDISON RD | | | | JONESVILLE | MI | 49250-9782 |
| ESHAM, GUSS S | 6802 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9734 |
| ESHAN ALI | 3143 EAST 133RD AVE | | | | THORNTON | CO | 80241-1303 |
| ESHAWNA T BREWER | 5951 JOHN R ST APT 3 | | | | DETROIT | MI | 48202-3573 |
| ESHBAUGH, JAMES E | 3132 SHERWOOD DR | | | | FLINT | MI | 48503-5415 |
| ESHBAUGH, JERRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ESHBAUGH, MARK D | 169 S PLUM ST | | | | GERMANTOWN | OH | 45327-1363 |
| ESHBAUGH, PAUL R | 2430 PORTAGE PATH | | | | BELLBROOK | OH | 45305-1737 |
| ESHBAUGH, RAYMOND E | 339 PLYMOUTH DR | | | | DAVISON | MI | 48423-1725 |
| ESHELBY, CLIFFORD L | 869 S BARNES ST | | | | MASON | MI | 48854-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESHELMAN, BILLIE W | 4473 WOLF RD | | | | DAYTON | OH | 45416-2244 |
| ESHELMAN, DAVID W | 40586 BALCH PARK RD | | | | SPRINGVILLE | CA | 93265-9748 |
| ESHELMAN, EDWARD A | 13897 BLIVEN RD | | | | BYRON | MI | 48418-9786 |
| ESHELMAN, JUDITH | 4585  SUNSET DR | | | | LOCKPORT | NY | 14094-1225 |
| ESHELMAN, LARRY J | 5534 W 1100 S S | | | | PENDLETON | IN | 46064 |
| ESHELMAN, ROGER L | RR 2 BOX 82 | | | | MANNINGTON | WV | 26582-9241 |
| ESHELMAN, THELMA D | 11 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4405 |
| ESHELMAN, THELMA D | 11BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4405 |
| ESHENRODER, WILLIAM F | 1009 SARATOGA DR | | | | BRENTWOOD | TN | 37027-7465 |
| ESHEWSKY, MARIA | 19 ACTON AVE | | | | EWING | NJ | 08618-1803 |
| ESHLEMAN, JACQUELYN R | 429 GROVER ROAD | | | | MUSKEGON | MI | 49442 |
| ESHLER, MARK S | 16165 CHERRYWOOD CT | | | | NORTHVILLE | MI | 48168-3496 |
| ESHMAN JR, ERNEST W | 622 FUSELAGE AVE | | | | BALTIMORE | MD | 21221-3127 |
| ESHMAN, ERNEST W | 217 OAK AVE | | | | BALTIMORE | MD | 21221-3022 |
| ESHMAN, MARLA A | 622 FUSELAGE AVE | | | | BALTIMORE | MD | 21221-3127 |
| ESHOTS | 233 N MICHIGAN AVE | FL 4 | | | CHICAGO | IL | 60601-5531 |
| ESHRAGHI MOJPABA | ESHRAGHI, MOJPABA | 33798 VISTA DR | | | FARMINGTON HILLS | MI | 48331 |
| ESHRAGHI, MOJPABA | 33798 VISTA DR | | | | FARMINGTON HILLS | MI | 48331-2271 |
| ESI COMPUTER SOULTIONS | 10779 BROOKPARK ROAD | | | | CLEVELAND | OH | 44130 |
| ESI ENVIRONMENTAL INC | CATHERINE ZELLNER | 5232 W 79TH ST | | | INDIANAPOLIS | IN | 46268-1604 |
| ESI ENVIRONMENTAL INC. | CATHERINE ZELLNER | 5232 W 79TH ST | | | INDIANAPOLIS | IN | 46268-1604 |
| ESI GROUP | ATTN: CONTRACTS ADMINISTRATOR | 32605 W 12 MILE RD STE 350 | | | FARMINGTON HILLS | MI | 48334-3379 |
| ESI GROUP | ESI NORTH AMERICA | 12555 HIGH BLUFF DR STE 310 | | | SAN DIEGO | CA | 92130-2056 |
| ESI INTERNATIONAL | ACCOUNTS RECEIVABLE | 4301 FAIRFAX DR STE 800 | | | ARLINGTON | VA | 22203-1635 |
| ESI INTERNATIONAL | PO BOX 3597 | | | | BOSTON | MA | 02241-0001 |
| ESI NORTH AMERICA | 32605 W 12 MILE RD | STE 350 | | | FARMINGTN HLS | MI | 48334-3379 |
| ESI NORTH AMERICA | ATTN: CONTRACTS ADMINISTRATOR | 32605 W 12 MILE RD | STE 350 | | FARMINGTN HLS | MI | 48334-3379 |
| ESIA, DIANE K | 12784 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-9702 |
| ESIDRO PRADO | 1203 BIRCH ST | | | | SANTA PAULA | CA | 93060-1105 |
| ESIO, GERALDINE A | 584 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2308 |
| ESIO, KATHY M | 12212 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| ESIO, NATHAN | 584 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2308 |
| ESIQUIEL CARDENAS | 7480 MELODY LN | | | | JENISON | MI | 49428-9746 |
| ESIQUIEL OLIVAREZ | 1012 E BUTLER ST | | | | FORT WORTH | TX | 76110-5705 |
| ESIQUIEL P OLIVAREZ | 1012 E BUTLER ST | | | | FORT WORTH | TX | 76110-5705 |
| ESIS | 300 RENAISSANCE CTR | MAIL CODE 482 C20 D71 | | | DETROIT | MI | 48265-0001 |
| ESIS | PO BOX 15054 #1275 3-E | | | | WILMINGTON | DE | 19850 |
| ESIS ASBESTOS MATERIAL (651534) | (NO OPPOSING COUNSEL) | | | | | | |
| ESIS, | | | | | | | |
| ESIS, INC. | 525 W. MONROE | | | | CHICAGO | IL | 60661 |
| ESIS, INC. | DAVID PATTERSON | 525 W. MONROE | | | CHICAGO | IL | 60661 |
| ESIS, INC. | ESIS, INC. | DAVID PATTERSON | 525 W. MONROE | | CHICAGO | IL | 60661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESIS/GMC | | | | | | | |
| ESK CERAMICS GMBH & CO KG | MAX SCHAIDHAUF STR 25 | | | KEMPTEN BY 87437 GERMANY | | | |
| ESK CERAMICS GMBH & CO KG | PO BOX 101426 | ESK CERAMICS USA | | | ATLANTA | GA | 30392-1426 |
| ESK CERAMICS USA | JENNIFER KASTER 7423 | 1416 S MAIN ST | STE 220 | | ADRIAN | MI | 49221-4349 |
| ESKA AUTOMOTIVE GMBH | HERR ZINBER | ESKA SAECHSISCHE SCHRAUBENWERK | LUTHER STR 87 | | CLARKSTON | MI | 48016 |
| ESKA AUTOMOTIVE GMBH | LUTHER STR 87 | | | CHEMNITZ SC 09126 GERMANY | | | |
| ESKA AUTOMOTIVE GMBH | LUTHER STR 87 | | | CHEMNITZ SC 9126 GERMANY | | | |
| ESKA AUTOMOTIVE GMBH | LUTHERSTRABE 87 | | | CHEMNITZ D-09126 GERMANY | | | |
| ESKA SAECHSIS/CHEMNI | LUTHER STR 87 | | | CHEMNITZ 9126 GERMANY | | | |
| ESKA WINKLER | 65 W STATE ST | | | | SPRINGBORO | OH | 45066-1237 |
| ESKANOS & ADLER | 702 KING FARM BLVD STE 300 | | | | ROCKVILLE | MD | 20850-5777 |
| ESKAY SCREW/WOOD DAL | 3595 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-6708 |
| ESKENAZI SANDE | PO BOX 2328 | | | | REDWAY | CA | 95560-2328 |
| ESKENAZI, MICHAEL I | 7202 FORDHAM PL | | | | GOLETA | CA | 93117-2916 |
| ESKER, HELENE L | 315 N MUSTANG RD | | | | TUTTLE | OK | 73089-8420 |
| ESKER, HELENE LOUISE | 313 N MUSTANG RD | | | | TUTTLE | OK | 73089-8420 |
| ESKER, MICHAEL C | 3411 GLENVIEW CT | | | | COMMERCE TOWNSHIP | MI | 48382-2193 |
| ESKES, CAROLYN S | 2815 ALFRED AVE | | | | LANSING | MI | 48906 |
| ESKES, THOMAS A | 4715 INGHAM ST | | | | LANSING | MI | 48911-2928 |
| ESKES, YOLANDA | 4715 INGHAM ST | | | | LANSING | MI | 48911-2928 |
| ESKESEN, CHARLOTTE Z | 287 DEANS RHODE HALL RD | | | | MONROE TOWNSHIP | NJ | 08831 |
| ESKEW DONALD (656474) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| ESKEW LORI | 3019 JUNIPER DR | | | | EDGEWATER | FL | 32141-6207 |
| ESKEW TRAMMEL | 1164 LIBERTY BELLE CT | | | | ROCHESTER HILLS | MI | 48307-3023 |
| ESKEW, CHRISTOPHER K | 4368 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| ESKEW, DEMARIS | 2238 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9758 |
| ESKEW, DEMARIS | 2238 EAST STATE RD 38 | | | | MARKLEVILLE | IN | 46056 |
| ESKEW, DIXIE B | 3419 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2009 |
| ESKEW, DONALD | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| ESKEW, DONALD C | 1105 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013-5518 |
| ESKEW, GREGORY | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ESKEW, HUBERT | 10305 PRIVATE ROAD 8827 | | | | WEST PLAINS | MO | 65775-5918 |
| ESKEW, JAMES E | 1219 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| ESKEW, JOSEPH H | 113 W MAIN ST | | | | MALDEN | MO | 63863-2162 |
| ESKEW, KEITH E | 4368 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| ESKEW, KEITH EUGENE | 4368 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| ESKEW, LARRY L | PO BOX 12 | | | | WALTONVILLE | IL | 62894-0012 |
| ESKEW, LLOYD W | 2821 DAKOTA DR | | | | ANDERSON | IN | 46012-1413 |
| ESKEW, MELANIE A | 1219 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| ESKEW, NELLIE M | 1429 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESKEW, SHARLENE | 13219 PHOENIX PALM CT | | | | BAKERSFIELD | CA | 93314 |
| ESKIGUN, ERDEM | 16129 CASTLEREA BLVD | | | | ELLISVILLE | MO | 63021-4512 |
| ESKILSBY, JAN-ERIK | ALLISON TRANSMISSION EUROPE | SWEDEN | | TROLLHATAN SWEDEN | | | |
| ESKIN, DAVID J | 29656 GRANDON ST | | | | LIVONIA | MI | 48150-4068 |
| ESKIN, DAVID JAMES | 29656 GRANDON ST | | | | LIVONIA | MI | 48150-4068 |
| ESKIN, MARIA ROSOFF | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ESKIN, RICHARD A | 25 LA POINTE CT | | | | ADDISON | MI | 49220-9785 |
| ESKINA, DAVID | 2814 FOX DR | | | | TUTTLE | OK | 73089-7973 |
| ESKIS, ELEANOR B | 8494 ODOM RD | | | | GREENWOOD | LA | 71033-3360 |
| ESKOLA, CRAIG S | 615 S TRENT RD | | | | RAVENNA | MI | 49451-9356 |
| ESKOLA, WARREN D | 585 BEHLER RD | | | | RAVENNA | MI | 49451-9347 |
| ESKOR LAUGHLIN | 3359 OVERLOOK RD | | | | ZELLWOOD | FL | 32798-9744 |
| ESKRA, MICHAEL D | 2595 COUNTY ROAD I | | | | SAUKVILLE | WI | 53080-1501 |
| ESKRIDGE CHARLES (651404) | (NO OPPOSING COUNSEL) | | | | | | |
| ESKRIDGE CHEVROLET | PO BOX 1588 | | | | GUTHRIE | OK | 73044-1588 |
| ESKRIDGE CHEVROLET, L.L.C. | E. ESKRIDGE | PO BOX 1588 | | | GUTHRIE | OK | 73044-1588 |
| ESKRIDGE JR, GEORGE L | 2607 MOHAWK DR | | | | BOWLING GREEN | KY | 42104-4236 |
| ESKRIDGE JR, VIRGIL M | 727 W GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-6090 |
| ESKRIDGE RALPH | ESKRIDGE, RALPH | BOX 9907 | | | KANSAS CITY | MO | 64134-0907 |
| ESKRIDGE, BETTY F | PO BOX 7672 | | | | BLOOMINGTON | IN | 47407 |
| ESKRIDGE, CAROL S | 4006 S WOODLAND AVE | | | | INDEPENDENCE | MO | 64052-2457 |
| ESKRIDGE, DORRIS C | 3136 KESWICK RD | | | | SHAKER HTS | OH | 44120-2829 |
| ESKRIDGE, EDITH L | 5102 WOODMERE COURT | | | | PLAINFIELD | IL | 60586-5450 |
| ESKRIDGE, EDWARD R | 854 GREGORY DR | | | | LAPEER | MI | 48446-3327 |
| ESKRIDGE, FLOYD A | 5102 WOODMERE CT | | | | PLAINFIELD | IL | 60586-5450 |
| ESKRIDGE, IRIS L | BOX 616N DUPONT HWY RT 13 | | | | ODESSA | DE | 19730 |
| ESKRIDGE, JAMES A | PO BOX 5005 | | | | RANCHO MIRAGE | CA | 92270-1065 |
| ESKRIDGE, JOHNNY R | 1730 DANDRIDGE LN | | | | BARNHART | MO | 63012-1439 |
| ESKRIDGE, MARTHA K | 28 DEVALINDER DR | | | | NEWARK | DE | 19702-4784 |
| ESKRIDGE, PAULINE R | 5032 DUPONT PKWY | | | | SMYRNA | DE | 19977-9605 |
| ESKRIDGE, RALPH | P. O. BOX | | | | KANSAS CTIY | MO | 64134 |
| ESKRIDGE, ROBERT L | 5032 DUPONT PKWY | | | | SMYRNA | DE | 19977-9605 |
| ESKRIDGE, SAMUEL E | 123 WATCH HILL RD | | | | BRANFORD | CT | 06405-2219 |
| ESKRIDGE, VAN B | 571 HELEN ST | | | | GARDEN CITY | MI | 48135-3110 |
| ESLER JR, NORMAN C | 5976 TREASURER RD | | | | MAYVILLE | MI | 48744-9531 |
| ESLER'S AUTO REPAIR | 350 PARKWAY CIR | | | | WESTFIELD | IN | 46074-9306 |
| ESLER, CARMEN C | 10 PINE VIEW RD | | | | PLATTE CITY | MO | 64079-9370 |
| ESLER, CARMEN C | 10 PINE VIEW ROAD | | | | PLATTE CITY | MO | 64079-9370 |
| ESLER, LORRAINE L | 1060 WOODLOW ST | | | | WATERFORD | MI | 48328-1350 |
| ESLER, LYNE M | 116 S CROWN ST | | | | WESTLAND | MI | 48186-4106 |
| ESLER, ROY C | 4514 SEDGEMOOR AVE | | | | ROYAL OAK | MI | 48073-4908 |
| ESLER, WILBERT A | 553 BENNINGTON DR | | | | MANSFIELD | OH | 44904-1693 |
| ESLEY HEIZER | 70 MCVEY PL | | | | SPRINGBORO | OH | 45066-1124 |
| ESLEY M HEIZER | 70MCVEY PL. | | | | SPRINGBORO | OH | 45066-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESLEY MAXEY JR | PO BOX 134 | | | | MIAMISBURG | OH | 45343-0134 |
| ESLEY RULE | 2015 S 14TH AVE | | | | BROADVIEW | IL | 60155-3137 |
| ESLICK, BARBARA ANN | 7217 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5929 |
| ESLICK, MARY L | 9 DUANE | | | | PONTIAC | MI | 48340 |
| ESLICK, RAYMOND H | 13565 27 MILE RD | | | | WASHINGTON | MI | 48094-2419 |
| ESLICK, ROBERT R | 6450 BOWERS RD | | | | IMLAY CITY | MI | 48444-8938 |
| ESLICK, TRAVIS | 524 S MARION AVE | | | | TULSA | OK | 74112-3928 |
| ESLINGER, ALBERT L | GEORGE & SIPES | 151 N DELAWARE  ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ESLINGER, DAVID E | 20 E. PILOT | | | | RIDGE FARM | IL | 61870 |
| ESLINGER, GEORGE W | 300 S MAIN ST | | | | MILAN | OH | 44846-9761 |
| ESLINGER, NORMA M | 4479 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1253 |
| ESLINGER, NORMA M | 4479 WHITELAKE RD. | | | | WHITELAKE | MI | 48383-1253 |
| ESLINGER, THOMAS A | 1532 BUNBURY DR | | | | THOMPSONS STATION | TN | 37179-9724 |
| ESM II INC | 300 CORPORATE PKWY STE 216N | | | | AMHERST | NY | 14226-1259 |
| ESM II INC | 300 CORPORATE PKWY216 N | | | | BUFFALO | NY | 14211 |
| ESMA FAIRROW | 966 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4120 |
| ESMAEIL SAMIMY | 1162 CADMUS DR | | | | TROY | MI | 48085-1273 |
| ESMAEL JIMINEZ | 14869 S APPLETON DR #3-6 | | | | OREGON CITY | OR | 97045 |
| ESMAEL, KAVEH | 1350 KING GEORGE BLVD | | | | ANN ARBOR | MI | 48108-3216 |
| ESMAIL IPAKCHIAN | 6874 CORRIGAN DR | | | | BRIGHTON | MI | 48116-8852 |
| ESMAILI REZA | 535 W HACIENDA AVE APT 305 | | | | CAMPBELL | CA | 95008 |
| ESMAILI, GHOLAMREZA | 3050 LOMITA BLVD | | | | TORRANCE | CA | 90505-5103 |
| ESMAN, CORNELIUS H | 1732 QUAIL HILL DR | | | | LAKELAND | FL | 33810-3046 |
| ESMAN, DONNA | 1732 QUAIL HILL DR | | | | LAKELAND | FL | 33810 |
| ESMANA, ARCELYNN C | 167 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| ESMANN, DAVID M | 1330 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-9551 |
| ESMER, ELDA | 6654 DAVIS RD | | | | SAGINAW | MI | 48604-9257 |
| ESMER, ELDA | 6654 DAVIS ROAD | | | | SAGINAW | MI | 48604 |
| ESMERALDA GERARDO | 1506 INDIAN SUMMER TRL | | | | DALLAS | TX | 75241-2709 |
| ESMERALDA INGRAM | 509 RIO POCO | | | | LTL RVR ACAD | TX | 76554-2513 |
| ESMERALDA R GOMES | 10 DIANA CIR | | | | MILFORD | MA | 01757-3283 |
| ESMERALDA R RAMALHETE | 10 DIANA CIR | | | | MILFORD | MA | 01757-3283 |
| ESMERALDA RAMALHETE | 10 DIANA CIR | | | | MILFORD | MA | 01757-3283 |
| ESMERALDA RIEGEL | 3095 LINDEN LN APT 112 | | | | FLINT | MI | 48507-1132 |
| ESMERALDA SALCEDO | 922 LIBERTY ST | | | | AURORA | IL | 60505-2820 |
| ESMERALDINO PEREIRA | 57 FAIRBANK LN | | | | PALM COAST | FL | 32137-9174 |
| ESMEREGILDA OLIVARES | 1730 KENDRICK ST | | | | SAGINAW | MI | 48602-1125 |
| ESMITH JOHN | RR 1 BOX 16168 | | | | TOA ALTA | PR | 00953-7607 |
| ESMON, LORRAINE | 7434 BRIDGEWATER LN | | | | SPRING HILL | FL | 34606-3780 |
| ESMOND WILLIAMS JR | 8610 ELM LN | | | | SARANAC | MI | 48881-9434 |
| ESMOND, CAROLE P | 5527 JULMAR DR | | | | CINCINNATI | OH | 45238-1905 |
| ESMOND, DONALD J | 1674 WINDSOR DR | | | | MAYFIELD HEIGHTS | OH | 44124-3657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESMOND, JUNE F | 64 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| ESMOND, ROBERT | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| ESMONT, HARRY | 49281 LEHR DR | | | | MACOMB | MI | 48044-1748 |
| ESMONT, JUDITH | 49281 LEHR DR | | | | MACOMB | MI | 48044-1748 |
| ESMONT, OPAL D | 980 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1051 |
| ESNAULT, BETTY J | 1021 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304-1177 |
| ESNEAULT, BETTY T | 4218 KENT AVE | | | | METAIRIE | LA | 70000 |
| ESNEAULT, BETTY T | 4218 KENT AVE | | | | METAIRIE | LA | 70006-2528 |
| ESON KENNETH L (451330) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ESON, KAREN M | 15441 MICHAELE DR | | | | OAK FOREST | IL | 60452-2126 |
| ESON, KAREN MARIE | 15441 MICHAELE DR | | | | OAK FOREST | IL | 60452-2126 |
| ESON, KENNETH L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ESPADA, ELSIE | 22 E 103RD ST APT 3E | | | | NEW YORK | NY | 10029-5225 |
| ESPADA, PABLO E | 757 VIL RETIRO B 22 | | | | SANTA ISABEL | PR | 00757 |
| ESPAILLAT, PEDRO I | 500 SHERRY DR | | | | COLUMBIA | TN | 38401-6117 |
| ESPANA S A AGENCIA GENERAL EN PORTUGAL | C/ PRINCIPE DE VERGARA 38 | | | 28001 MADRID SPAIN | | | |
| ESPANA S A, COMPANIA NACIONAL DE SEGUROS | C/ PRINCIPE DE VERGARA 38 | | | 28001 MADRID SPAIN | | | |
| ESPAR PRODUCTS INC | 6099 A VIPOND DR | | | MISSISSAUGA ON L5T 1B2 CANADA | | | |
| ESPAR PRODUCTS INC | 6099A VIPOND DR | | | MISSISSAUGA ON L5T 2B2 CANADA | | | |
| ESPAR PRODUCTS INC | 6099A VIPOND DRIVE | | | MISSISSAUGA CANADA ON L5T 2B2 CANADA | | | |
| ESPAR PRODUCTS, INC | 6099A VIPONE DR | MISSISSAUGA ON L5T 2B2 | CANADA | | | | |
| ESPAR PRODUCTS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6099A VIPOND DR | | MISSISSAUGA ON L5T 2B2 CANADA | | | |
| ESPAR PRODUCTS, INC. | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | KOBLENZ 05400 GERMANY | | | |
| ESPAR PRODUCTS, INC. | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | MISSISSAUGA ON CANADA | | | |
| ESPAR PRODUCTS, INC. | SANDRA HANSSON X2249 | 6435 KESTREL ROAD | | MISSISSAUGA ON L5T 1Z8 CANADA | | | |
| ESPAR, INC/MISSISSAU | 6435 KESTREL ROAD | | | MISSISSAUGA ON L5T128 CANADA | | | |
| ESPARZA ENTERPRISES INC | 3851 FRUITVALE AVE | | | | BAKERSFIELD | CA | 93308-5111 |
| ESPARZA JR., FRANK | APT 2918 | 11625 SOUTH SHANNAN STREET | | | OLATHE | KS | 66062-3852 |
| ESPARZA LUIS ALBERTO | ESPARZA, ESPERANZA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ESPARZA LUIS ALBERTO | ESPARZA, LUIS ALBERTO | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ESPARZA LUIS ALBERTO | ESPARZA, MANUEL | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ESPARZA LUIS ALBERTO | ESPARZA, MARIA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ESPARZA LUIS ALBERTO | ESPARZA, MARIA DELCARMEN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ESPARZA LUIS ALBERTO | ESPARZA, SERGIO RUBEN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ESPARZA MARY L | 748 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| ESPARZA ROBERTO | ESPARZA, ROBERTO | 906 TRUMAN STREET | | | MISSION | TX | 78572-3444 |
| ESPARZA, ALEX M | 2725 LAZY RIVER LN | | | | LAKESIDE | AZ | 85929-6194 |
| ESPARZA, AMPELIO R | 2742 S HAMLIN AVE | | | | CHICAGO | IL | 60623-4515 |
| ESPARZA, ANTONIO E | PO BOX 625 | | | | DEFIANCE | OH | 43512-0625 |
| ESPARZA, ARTHURO | 12133 N VALLEY DR | | | | LAS CRUCES | NM | 88007-6132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESPARZA, AURELIO | 666 ANDY LN | | | | SANTA BARBARA | CA | 93111 |
| ESPARZA, CARLOS | 2045 S LONE PINE RD | | | | COLUMBIA CITY | IN | 46725-9027 |
| ESPARZA, CARLOS | PO BOX 9773 | | | | FORT WAYNE | IN | 46899-9773 |
| ESPARZA, DANIEL G | 1134 WASHBURN PL W | | | | SAGINAW | MI | 48602-2978 |
| ESPARZA, DANIEL GARCIA | 1134 WASHBURN PL W | | | | SAGINAW | MI | 48602-2978 |
| ESPARZA, ENRIQUE B | 11614 KINTBURY | | | | SAN ANTONIO | TX | 78253-5993 |
| ESPARZA, ESPERANZA | P.O. BOX 676 | | | | WAELDER | TX | 78959-0676 |
| ESPARZA, ESPERANZA | PO BOX 676 | | | | WAELDER | TX | 78959-0676 |
| ESPARZA, ESPERANZA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ESPARZA, EVELYN B | 21855 HATHAWAY AVE | | | | HAYWARD | CA | 94541-3726 |
| ESPARZA, FRANK A | 11448 ELDRIDGE AVE | | | | LAKE VIEW TERRACE | CA | 91342-7307 |
| ESPARZA, GERMAN A | 15533 COBALT ST | | | | SYLMAR | CA | 91342-3563 |
| ESPARZA, HENRIETTA A | 2045 S LONE PINE RD | | | | COLUMBIA CITY | IN | 46725-9027 |
| ESPARZA, JESS | 9465 WATSONVILLE RD | | | | GILROY | CA | 95020-9428 |
| ESPARZA, LOUIS B | 304 LAURIE DR | | | | LOCKPORT | IL | 60441-3211 |
| ESPARZA, LUCY | 10217 CHAPEL PINES PL | | | | FORT WAYNE | IN | 46804-3309 |
| ESPARZA, LUIS | 221 N 14TH ST | | | | MEMPHIS | TX | 79245-2717 |
| ESPARZA, LUIS ALBERTO | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ESPARZA, MANUEL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ESPARZA, MARIA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ESPARZA, MARIA DELCARMEN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ESPARZA, MARIO | 1225 SANTA BARBARA DR | | | | WICHITA FALLS | TX | 76302 |
| ESPARZA, MARTHA Z | 956 W 5TH ST | | | | AZUSA | CA | 91702-3310 |
| ESPARZA, MARTHA Z | 956 WEST 5TH STREET | | | | AZUSA | CA | 91702-3310 |
| ESPARZA, MARY L | 748 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| ESPARZA, RACHEL | 3854 TWINKLE STAR DR | | | | LAS VEGAS | NV | 89115-1231 |
| ESPARZA, RICARDO | 231 MONTROSE DR | | | | FOLSOM | CA | 95630 |
| ESPARZA, ROBERT L | 9005 CRIMSON RIDGE WAY | | | | ROSEVILLE | CA | 95747-7174 |
| ESPARZA, ROBERTO | 906 TRUMAN ST | | | | MISSION | TX | 78572-3444 |
| ESPARZA, ROBERTO | 906 TRUMAN STREET | | | | MISSION | TX | 78572-3444 |
| ESPARZA, SARAH C | 14933 S SAN FRANCISCO AVE | | | | POSEN | IL | 60469-1423 |
| ESPARZA, SERGIO RUBEN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ESPARZA, TED | 3012 STEARNS AVE | | | | WICHITA FALLS | TX | 76308 |
| ESPARZA, TERESA | 6908 INDEPENDENCE | | | | CANOGA PARK | CA | 91303-2224 |
| ESPARZA, TERESA | 6908 INDEPENDENCE AVE | | | | CANOGA PARK | CA | 91303-2224 |
| ESPE, MARY A | 2487 VALLEY HAVEN LN | | | | GREEN BAY | WI | 54311-6738 |
| ESPEC | 4141 CENTRAL PKWY | | | | HUDSONVILLE | MI | 49426-7828 |
| ESPEC NORTH AMERICA INC | 4141 CENTRAL PKWY | | | | HUDSONVILLE | MI | 49426-7828 |
| ESPENDEZ, LIBORIA | 3558 W 44TH ST | | | | CLEVELAND | OH | 44109-1008 |
| ESPENDEZ, LIBORIA | 3558 WEST 44 ST | | | | CLEVELAND | OH | 44109-1008 |
| ESPENMILLER, GARY G | 37 MEADOW FARM APT 3 | | | | NORTH CHILI | NY | 14514-1368 |
| ESPENORA CARTER | 1212 BISCAYNE DR | | | | MONTGOMERY | AL | 36116-2814 |
| ESPER SR., LAWRENCE A | 550 NORTH FLOWER STREET | | | | SANTA ANA | CA | 92703-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESPER, CHARLES E | 9485 DOLAN RD | | | | COLUMBUS | MI | 48063-1203 |
| ESPER, CRAIG B | 28715 CUNNINGHAM DR | | | | WARREN | MI | 48092-2575 |
| ESPER, DAVID C | 10900 MOUNT VERNON ST APT 102 | | | | TAYLOR | MI | 48180-3153 |
| ESPER, GREGORY S | 8094 PARK RD | | | | WHITMORE LAKE | MI | 48189-9413 |
| ESPER, HAROLD D | 12206 NW HEADY AVE APT 327 | | | | FERRELVIEW | MO | 64163-1227 |
| ESPER, HAROLD D | 12206 NW HEADY AVE APT 331 | | | | FERRELVIEW | MO | 64163-1227 |
| ESPER, JERRY L | 322 BARRINGTON CIR | | | | LANSING | MI | 48917-6833 |
| ESPER, JOHN L | 10388 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| ESPER, KAREN E | 7409 MEADOW LANE DR | | | | YPSILANTI | MI | 48197 |
| ESPER, LAWRENCE S | 9133 S STONEY CREEK RD | | | | CARLETON | MI | 48117-9343 |
| ESPER, RICHARD A | 12256 E GREENFIELD RD | | | | LANSING | MI | 48917-9710 |
| ESPER, RICHARD D | 12420 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| ESPER, WAYNE L | 6410 CADILLAC ST | | | | GARDEN CITY | MI | 48135-1603 |
| ESPER, WAYNE LEE | 6410 CADILLAC ST | | | | GARDEN CITY | MI | 48135-1603 |
| ESPER-HART, LAURA L | 1260 FARR VIEW COURT | | | | WEST LINN | OR | 97068-4011 |
| ESPER-HART, LAURA L | 1260 FARR VIEW CT | | | | WEST LINN | OR | 97068-4011 |
| ESPERANZA ARROYO | 4086 DAKOTA DR | | | | EAGLE MTN | UT | 84005-6190 |
| ESPERANZA AYALA | 1770 SAUK LN | | | | SAGINAW | MI | 48638-4435 |
| ESPERANZA BENAVIDEZ-CUELLAR | PO BOX 122 | | | | EDROY | TX | 78352-0122 |
| ESPERANZA CULLEN | APT 1232 | 2825 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7861 |
| ESPERANZA DELGADO | 10435 WENN RD | | | | BIRCH RN | MI | 48415-9346 |
| ESPERANZA DELGADO | 3152 ELM ST | | | | SAGINAW | MI | 48604-2208 |
| ESPERANZA ESPARZA | PO BOX 676 | | | | WAELDER | TX | 78959-0676 |
| ESPERANZA FERNANDEZ | 22755 CENTER RIDGE RD | | | | ROCKY RIVER | OH | 44116-3076 |
| ESPERANZA GARZES | 2337 HONORAH ST | | | | DETROIT | MI | 48209-1116 |
| ESPERANZA GOMEZ | 2302 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3234 |
| ESPERANZA HERNANDEZ | 8811 CANOGA AVE SPC 205 | | | | CANOGA PARK | CA | 91304-1504 |
| ESPERANZA IZQUIERDO | 1519 N COMMONWEALTHH | | | | LOS ANGELES | CA | 90027 |
| ESPERANZA LLAMAS | 4373 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8932 |
| ESPERANZA LOPEZ | 8080 BOULDER DR | | | | DAVISON | MI | 48423-8644 |
| ESPERANZA MARQUEZ | 920 CLOVER HILL LN | | | | CEDAR HILL | TX | 75104-7919 |
| ESPERANZA MAYLE | 44694 DIONNE ST | | | | CANTON | MI | 48188-2410 |
| ESPERANZA MENDIETA | PO BOX 210434 | | | | AUBURN HILLS | MI | 48321-0434 |
| ESPERANZA MERINO | 4804 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| ESPERANZA OROZCO | 13095 GLAMIS ST | | | | PACOIMA | CA | 91331-3239 |
| ESPERANZA QUINTANILLA | 2708 N ALBANY AVE | | | | CHICAGO | IL | 60647-1502 |
| ESPERANZA SHUDA | PO BOX 72 | | | | MONMOUTH JUNCTION | NJ | 08852-0072 |
| ESPERANZA VINSON | 2821 BEAVERWOOD DR | | | | KNOXVILLE | TN | 37918-4605 |
| ESPERITO, VICTOR J | 49 JACKSON RD | | | | BRIARCLIFF | NY | 10510-2303 |
| ESPERNAZA PETTINGILL | 182 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| ESPERRUZETTA DERAMUS-ROBISON | 48633 CROSS CREEK DR | | | | MACOMB | MI | 48044-5588 |
| ESPERTI, ROBERT V | 3610 CAPRI DR | | | | SANTA BARBARA | CA | 93105-2566 |
| ESPEY, HOWARD T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESPIE BAILEY | 4617 EMERSON ST | | | | FORT WORTH | TX | 76119-2129 |
| ESPIE, WILLIAM | 9 GLYNDON GATE WAY | | | | REISTERSTOWN | MD | 21136-1130 |
| ESPINA, MARIA | | | | | | | |
| ESPINAL, ANIBAL | 47 FORT WASHINGTON AVE APT 46 | | | | NEW YORK | NY | 10032-4675 |
| ESPINAL, ANIBAL | 47 FT WASHINGTON AVENUE 46 | | | | N.Y.C | NY | 10032-4675 |
| ESPINAL, FAUSTO | 4420 BROADWAY APT 3H | | | | NEW YORK | NY | 10040-2933 |
| ESPINAL, RAMON | 856 NW 206TH TER | | | | MIAMI | FL | 33169-2385 |
| ESPINO NIETO UMANA & ASSOCIADO | 83 AVENIDA NORTE NO 138 | COL ESCALON | | SAN SALVADOR EL SALVADOR | | | |
| ESPINO, GEORGE | 10822 49TH AVE | | | | CORONA | NY | 11368-2938 |
| ESPINO, PAULINE I | 1833 SANDREL DR NE | | | | GRAND RAPIDS | MI | 49505-3492 |
| ESPINO, TAMMY M | 9107 GUNN AVE | | | | WHITTIER | CA | 90605-2306 |
| ESPINOLA HALL | 19720 CRANBROOK DRIVE APT 2-D | | | | DETROIT | MI | 48221 |
| ESPINOSA ESQUEVEL STEVE | 9 GREENWAY PLZ STE 2300 | | | | HOUSTON | TX | 77046-0941 |
| ESPINOSA ESQUEVEL STEVE | 9 GRENNWAY PLZ STE 2300 | | | | HOUSTON | TX | 77046-0941 |
| ESPINOSA ESQUEVEL STEVE | ESPINOSA, AMANDA | 9 GREENWAY PLZ | STE 2300 | | HOUSTON | TX | 77046-0941 |
| ESPINOSA, AMANDA | 141 DEFIANCE DRIVE | | | | SLIDELL | LA | 70458-1213 |
| ESPINOSA, AMANDA | STEVENS LAW FIRM | PO BOX 807 | | | LONGVIEW | TX | 75606-0807 |
| ESPINOSA, ANTONIETTE | 7337 W 73RD ST | | | | BRIDGEVIEW | IL | 60455-1124 |
| ESPINOSA, CARLOS MD | 6248 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-9758 |
| ESPINOSA, DANIEL J | 5612 SQUIREDALE LN | | | | FORT WAYNE | IN | 46818-1638 |
| ESPINOSA, EDWARD | 5828 W 64TH ST | | | | CHICAGO | IL | 60638-5402 |
| ESPINOSA, FERNANDO | 5313 W 24TH PL FL 1 | | | | CICERO | IL | 60804 |
| ESPINOSA, FERNANDO P | 247 GABLE DR | | | | FREMONT | CA | 94539-7516 |
| ESPINOSA, GLORY | 141 DEFIANCE DRIVE | | | | SLIDELL | LA | 70458-1213 |
| ESPINOSA, IRENE | | | | | | | |
| ESPINOSA, IRIAN M | CARY & ICAZA | 550 BROAD ST STE 703 | | | NEWARK | NJ | 07102-4539 |
| ESPINOSA, JO ANNA | 757 BAYLES DR | | | | ROMEOVILLE | IL | 60446-5261 |
| ESPINOSA, JO ANNA | 757 BAYLES DRIVE | | | | ROMEOVILLE | IL | 60446 |
| ESPINOSA, JOHN | 12350 NW CROOKED RD | | | | PARKVILLE | MO | 64152-1486 |
| ESPINOSA, JOHN | ALEXANDER HAWES & ALDET LLP | 152 N 3RD ST STE 600 | | | SAN JOSE | CA | 95112-5560 |
| ESPINOSA, JUANA | 520 SHANNON RD | | | | MERRILL | MI | 48637-8723 |
| ESPINOSA, JUANA | 520 SHANNON ST | | | | MERRILL | MI | 48637-8723 |
| ESPINOSA, KIMBERLY | 141 DEFIANCE DRIVE | | | | SLIDELL | LA | 70458-1213 |
| ESPINOSA, LAWRENCE P | 7407 THOMAS AVE | | | | BRIDGEVIEW | IL | 60455-1230 |
| ESPINOSA, LUPE J | 11771 VON QUINTUS RD | | | | AUSTIN | TX | 78719-9612 |
| ESPINOSA, MANUEL C | 7289 PINDO PALM CT | | | | SPRING HILL | FL | 34607-2437 |
| ESPINOSA, MARY K. | 7407 THOMAS AVE | | | | BRIDGEVIEW | IL | 60455-1230 |
| ESPINOSA, STEVE | 141 DEFIANCE DRIVE | | | | SLIDELL | LA | 70458-1213 |
| ESPINOSA, TERESA A | 8542 MATILIJA AVE | | | | PANORAMA CITY | CA | 91402-3825 |
| ESPINOSA, THOMAS C | 3149 POMEROY ST | | | | TOLEDO | OH | 43608-2012 |
| ESPINOSA, VICTOR M | 3717 MUSTANG ROAD | | | | JOLIET | IL | 60435-8811 |
| ESPINOSA, YNOCENTE J | 11420 SAN FRANCISCO RD NE | | | | ALBUQUERQUE | NM | 87122-2376 |
| ESPINOZA ISELA CHAVEZ | ESPINOZA, CAROLINA | 2030 MAIN STREET SUITE 1300 | | | IRVINE | CA | 92614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESPINOZA ISELA CHAVEZ | ESPINOZA, ISELA CHAVEZ | 2030 MAIN STREET SUITE 1300 | | | IRVINE | CA | 92614 |
| ESPINOZA ISELA CHAVEZ | ESPINOZA, KAREN | 2030 MAIN STREET SUITE 1300 | | | IRVINE | CA | 92614 |
| ESPINOZA ISELA CHAVEZ | ESPINOZA, KATE | 2030 MAIN STREET SUITE 1300 | | | IRVINE | CA | 92614 |
| ESPINOZA ISELA CHAVEZ | ESPINOZA, VIDAL | 2030 MAIN STREET SUITE 1300 | | | IRVINE | CA | 92614 |
| ESPINOZA JORGE | NO ADVERSE PARTY | | | | | | |
| ESPINOZA JR, ADOLFO | 4751 MELROSE ST | | | | SAGINAW | MI | 48601-6926 |
| ESPINOZA JR, RAMON S | 1002 W 4TH ST | | | | WESLACO | TX | 78596-5709 |
| ESPINOZA JUANITA | ESPINOZA, JUANITA | PO BOX 316 | | | MARTINDALE | TX | 78655 |
| ESPINOZA LORENA | ESPINOZA, ABRAHAM | 135 REVERE DR | | | NORTHBROOK | IL | 60062-1555 |
| ESPINOZA LORENA | ESPINOZA, EZEQUIEL | 135 REVERE DR | | | NORTHBROOK | IL | 60062-1555 |
| ESPINOZA LORENA | ESPINOZA, LORENA | 135 REVERE DR | | | NORTHBROOK | IL | 60062-1555 |
| ESPINOZA LORENA | ESPINOZA, NATALIA ISABEL | 135 REVERE DR | | | NORTHBROOK | IL | 60062-1555 |
| ESPINOZA LORENA | ESPINOZA, SEVERINO | 135 REVERE DR | | | NORTHBROOK | IL | 60062-1555 |
| ESPINOZA LORENA | ESPINOZA, SEVERINO | EMBARCADERO CENTER WEST, 275 BATTERY STREET,30TH FLOOR | | | SAN FRANCISCO | CA | 94111 |
| ESPINOZA YOLANDA | ESPINOZA, YOLANDA | 110 BROADWAY ST STE 370 | | | SAN ANTONIO | TX | 78205-1992 |
| ESPINOZA YOLANDA | GARZA, JESSICA | 110 BROADWAY ST STE 370 | | | SAN ANTONIO | TX | 78205-1992 |
| ESPINOZA, ABRAHAM | STRAUSS & MALK LLP | 135 REVERE DR | | | NORTHBROOK | IL | 60062-1555 |
| ESPINOZA, ALBERT | 12293 NICHOLS RD | | | | MONTROSE | MI | 48457-9739 |
| ESPINOZA, ALBERT I | 9511 SEAGREEN DRIVE | | | | SAGINAW | MI | 48609-9523 |
| ESPINOZA, ANA M | 209 JOHN ST | | | | SAGINAW | MI | 48602-3241 |
| ESPINOZA, ANA MARIA | | | | | | | |
| ESPINOZA, ANTONIO | 209 S VASSAR RD | | | | FAIRGROVE | MI | 48733-9509 |
| ESPINOZA, BENJAMIN P | 19432 LEMAY ST | | | | RESEDA | CA | 91335-4915 |
| ESPINOZA, BIANCA M | 514 S EAST ST APT 4 | | | | FENTON | MI | 48430-2300 |
| ESPINOZA, CAROLINA | | | | | | | |
| ESPINOZA, CAROLINA | COOPER LAW FIRM PC | 2030 MAIN ST STE 1300 | | | IRVINE | CA | 92614-7220 |
| ESPINOZA, CRUZ G | 2001 ALMANOR ST | | | | OXNARD | CA | 93036-2606 |
| ESPINOZA, DANIEL | 805 N VALLEYWIND CT | | | | O FALLON | MO | 63366-3147 |
| ESPINOZA, DOROTHY V | 1727 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9715 |
| ESPINOZA, ELEAZAR | | | | | | | |
| ESPINOZA, EUGENIA R | 11233 GAYNOR AVE | | | | GRANADA HILLS | CA | 91344-3913 |
| ESPINOZA, EZEQUIEL | 352 LINDEN DR | | | | ROUND LAKE PARK | IL | 60073-3469 |
| ESPINOZA, EZEQUIEL | STRAUSS & MALK LLP | 135 REVERE DR | | | NORTHBROOK | IL | 60062-1555 |
| ESPINOZA, FRANCISCO | 4838 WILDWOOD DR | | | | HARRISON | MI | 48625-9650 |
| ESPINOZA, FRANCISCO J | 211 RIDGE VISTA AVE | | | | SAN JOSE | CA | 95127-1951 |
| ESPINOZA, FRANCISCO S | 2609 DELAWARE AVE | | | | FLINT | MI | 48506-3453 |
| ESPINOZA, FREDERICO | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| ESPINOZA, GEORGE | 8710 S BYRON RD | | | | GAINES | MI | 48436-8804 |
| ESPINOZA, GLADYS F | 34229 MARQUETTE ST | | | | WESTLAND | MI | 48185-3565 |
| ESPINOZA, GUADALUPE | 7857 45TH ST | | | | LYONS | IL | 60534-1947 |
| ESPINOZA, IRENE | 1136 HOLLY OAK CIR | | | | SAN JOSE | CA | 95120-1541 |
| ESPINOZA, IRENE | 1136 HOLLY OAK CIRCLE | | | | SAN JOSE | CA | 95120-1541 |
| ESPINOZA, IRENE A | 7113 CLAIRE AVE | | | | RESEDA | CA | 91335-3824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESPINOZA, IRENE A | 7113 CLAIRE ST | | | | RESEDA | CA | 91335-3824 |
| ESPINOZA, ISELA CHAVEZ | COOPER LAW FIRM PC | 2030 MAIN ST STE 1300 | | | IRVINE | CA | 92614-7220 |
| ESPINOZA, JAMES | 10021 E AVENUE R12 | | | | LITTLEROCK | CA | 93543-1512 |
| ESPINOZA, JASON | 342 ADDAX DR | | | | SAN ANTONIO | TX | 78213-3929 |
| ESPINOZA, JENNY E | 387 TROPICANA WAY | | | | UNION CITY | CA | 94587-4121 |
| ESPINOZA, JESSIE | 6241 COOPER RD | | | | LANSING | MI | 48911-5554 |
| ESPINOZA, JOE | 1615 SACRAMENTO ST | | | | LAS CRUCES | NM | 88001 |
| ESPINOZA, JOE L | 8574 SUMNER PL | | | | CYPRESS | CA | 90630-2157 |
| ESPINOZA, JORGE HUMBERTO | | | | | | | |
| ESPINOZA, JORGE T | 1670 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| ESPINOZA, JOSE A | 5030 W BURT RD | | | | MONTROSE | MI | 48457-9333 |
| ESPINOZA, JOSE J | 1802 MARQUETTE ST | | | | SAGINAW | MI | 48602-1737 |
| ESPINOZA, JOSE V | 9627 ANNANDALE | | | | SAN ANTONIO | TX | 78239-2357 |
| ESPINOZA, JOSEPH M | 1240 PIUS ST | | | | SAGINAW | MI | 48638-6564 |
| ESPINOZA, JOSEPHINE | 3410 TERRY ST | | | | SAGINAW | MI | 48604-1728 |
| ESPINOZA, JUAN | 4817 HARCOURT DR | | | | EL PASO | TX | 79924-3017 |
| ESPINOZA, JUAN F | 8720 BURNET AVE APT 1 | | | | NORTH HILLS | CA | 91343-5447 |
| ESPINOZA, JUANITA | PO BOX 316 | | | | MARTINDALE | TX | 78655 |
| ESPINOZA, JUANITA | PO BOX 316 | | | | MARTINDALE | TX | 78655 |
| ESPINOZA, KAREN | COOPER LAW FIRM PC | 2030 MAIN ST STE 1300 | | | IRVINE | CA | 92614-7220 |
| ESPINOZA, KATE | | | | | | | |
| ESPINOZA, KATE | COOPER LAW FIRM PC | 2030 MAIN ST STE 1300 | | | IRVINE | CA | 92614-7220 |
| ESPINOZA, LORENA | 352 LINDEN DR | | | | ROUND LAKE PARK | IL | 60073-3469 |
| ESPINOZA, LORENA | STRAUSS & MALK LLP | 135 REVERE DR | | | NORTHBROOK | IL | 60062-1555 |
| ESPINOZA, MANUEL L | 8542 MATILIJA AVE | | | | PANORAMA CITY | CA | 91402-3825 |
| ESPINOZA, MANUEL M | 81 DUNBAR AVE | | | | FORDS | NJ | 08863-1521 |
| ESPINOZA, MARGARET | 7371 GRIBBLE ST | | | | SAN DIEGO | CA | 92114 |
| ESPINOZA, MARIA | | | | | | | |
| ESPINOZA, MARJORIE | 151  DAISY LN | | | | HOLLAND | OH | 43528-9320 |
| ESPINOZA, MARY C | 9341 E NARANJA AVE | | | | MESA | AZ | 85209-1172 |
| ESPINOZA, MAURICIO | 1142 E ROOSEVELT RD | | | | DONNA | TX | 78537-5208 |
| ESPINOZA, MAURO VASQUEZ | | | | | | | |
| ESPINOZA, MIGUEL L | 2505 S HARDING AVE | | | | CHICAGO | IL | 60623-3717 |
| ESPINOZA, NATALIA | 352 LINDEN DR | | | | ROUND LAKE PARK | IL | 60073-3469 |
| ESPINOZA, NATALIA ISABEL | STRAUSS & MALK LLP | 135 REVERE DR | | | NORTHBROOK | IL | 60062-1555 |
| ESPINOZA, NINFA | 635 KOURT DR | | | | EUGENE | OR | 97404-2279 |
| ESPINOZA, PETER F | 32790 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9408 |
| ESPINOZA, RALPH | 11473 DICKY ST | | | | WHITTIER | CA | 90606 |
| ESPINOZA, RAUL | 11217 CHOISSER ST | | | | WHITTIER | CA | 90606 |
| ESPINOZA, RAUL R | 2133 WILLOW SHORE DR SE APT 101 | | | | KENTWOOD | MI | 49508-0903 |
| ESPINOZA, RAYMUNDO P | PO BOX 374 | | | | BENAVIDES | TX | 78341-0374 |
| ESPINOZA, REBECCA | 1143 LEE ST SW | | | | WYOMING | MI | 49509-1382 |
| ESPINOZA, RICARDO | 1191 SAUK LN | | | | SAGINAW | MI | 48638-5532 |
| ESPINOZA, RICHARD | 7694 WILLOW WALK LN | | | | EAGLE MOUNTAIN | UT | 84005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ESPINOZA, RICHARD A | 28835 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6940 |
| ESPINOZA, RUDOLPH P | 14293 E STREET RD | | | | MONTROSE | MI | 48457-9369 |
| ESPINOZA, SANTOS T | 1108 N PALMERA DR | | | | LA FERIA | TX | 78559-6236 |
| ESPINOZA, SEVERINO | LIEFF CABRASER HEIMANN & BERNSTEIN LLP | 250 HUDSON ST | | | NEW YORK | NY | 10013-1413 |
| ESPINOZA, SEVERINO | LIEFF CABRASER HEIMANN & BERNSTEIN LLP | EMBARCADERO CENTER WEST, 275 BATTERY STREET,30TH FLOOR | | | SAN FRANCISCO | CA | 94111 |
| ESPINOZA, SEVERINO | N3374 SOUTH LAKESHORE DRIVE | | | | LAKE GENEVA | WI | 53147-2795 |
| ESPINOZA, SEVERINO | STRAUSS & MALK LLP | 135 REVERE DR | | | NORTHBROOK | IL | 60062-1555 |
| ESPINOZA, STEVEN L | 13606 W VERDE LN | | | | AVONDALE | AZ | 85392 |
| ESPINOZA, SYLVIA D | 38905 SILICA DR | | | | PALMDALE | CA | 93551-4098 |
| ESPINOZA, THOMAS | 7699 RIVERVIEW DR APT 102 | | | | JENISON | MI | 49428-7949 |
| ESPINOZA, THOMAS | 7709 RIVERVIEW DR APT 102 | | | | JENISON | MI | 49428-7960 |
| ESPINOZA, TONY B | 441 N GRAND AVE STE 4 | BOX #76 | | | NOGALES | AZ | 85621-2795 |
| ESPINOZA, VANESSA | 342 ADDAX DR | | | | SAN ANTONIO | TX | 78213-3929 |
| ESPINOZA, VIDAL | COOPER LAW FIRM PC | 2030 MAIN ST STE 1300 | | | IRVINE | CA | 92614-7220 |
| ESPINOZA, YSIDRO | 13000 CRANSTON AVE | | | | SYLMAR | CA | 91342-3406 |
| ESPINOZA, YSIDRO R | 118 W SEATON RD | | | | MT PLEASANT | TN | 38474-5102 |
| ESPINOZA,FRANCISCO J | 170 31ST ST APT 3B | | | | BROOKLYN | NY | 11232 |
| ESPIONZA, OCTAVIO | 85 ESSENDON WAY | | | | SAN JOSE | CA | 95139-1207 |
| ESPIRIDION RAMIREZ JR | 1225 SW 100TH TER | | | | OKLAHOMA CITY | OK | 73139-2996 |
| ESPIRIT PHARMA | PO BOX 19534 | | | | IRVINE | CA | 92623-9534 |
| ESPITIA, DAVE M | 2716 WEBBER ST | | | | SAGINAW | MI | 48601-4019 |
| ESPITIA, DAVE M | 3122 WESTSHORE DR | | | | BAY CITY | MI | 48706-5367 |
| ESPITIA, JOSE G | 6255 WILSHIRE RD | | | | SAGINAW | MI | 48601-9643 |
| ESPLANADE THE | 95 SOUTH BROADWAY | | | | WHITE PLAINS | NY | 10601 |
| ESPOSITO & SONS FREIGHT LINES INC | 6 GRAHAM DR | | | | PLATTSBURGH | NY | 12901-5942 |
| ESPOSITO AUTOMOTIVE GROUP, INC. | 1687 W MAIN STREET EXT | | | | GROVE CITY | PA | 16127-4433 |
| ESPOSITO AUTOMOTIVE GROUP, INC. | EDWARD ESPOSITO | 1687 W MAIN STREET EXT | | | GROVE CITY | PA | 16127-4433 |
| ESPOSITO CARMEN | 1501 PARKSIDE AVE | APT 5J | | | EWING | NJ | 08638-2608 |
| ESPOSITO JR, GEORGE L | 12 CANNON BALL DR | | | | HOWELL | NJ | 07731-1627 |
| ESPOSITO NICOLE M | 1314 PARKLANE RD | | | | SWARTHMORE | PA | 19081-2816 |
| ESPOSITO, ALBERT J | 1567 VAIL CT | | | | BLAKESLEE | PA | 18610-2143 |
| ESPOSITO, ANGELINE F | 147 W STATE ST | FRIENDS HOME | | | KENNETT SQUARE | PA | 19348-3022 |
| ESPOSITO, ANGELINE F | FRIENDS HOME | 147 W STATE ST | | | KENNETT SQUARE | PA | 19348 |
| ESPOSITO, ANGELINE R | 5 LATIMER WAY | | | | BURLINGTON | NJ | 08016-2930 |
| ESPOSITO, ANTHONY S | 16 CLUB HOUSE DR UNIT 2E | | | | FISHKILL | NY | 12524-3628 |
| ESPOSITO, CARL J | 357 YVONNE DR | | | | YOUNGSTOWN | OH | 44505-1968 |
| ESPOSITO, CARMEN C | 332 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3936 |
| ESPOSITO, CARMEN F | 1501 PARKSIDE AVE | APT 5J | | | EWING | NJ | 08638-2608 |
| ESPOSITO, CARMEN F | 1740 KLOCKNER RD APT 8 | | | | MERCERVILLE | NJ | 08619-2728 |
| ESPOSITO, CYNTHIA S | 413 INDIANA AVE | | | | SANDUSKY | OH | 44870-5713 |
| ESPOSITO, DAWN | 16 WALTON ST | | | | BRENTWOOD | NY | 11717 |
| ESPOSITO, ELISABETH | 228 AMBASSADOR LN | | | | GREENUP | KY | 41144-6634 |
| ESPOSITO, ELIZABETH | 4965 GOLD TREES WAY | | | | SARASOTA | FL | 34232-4200 |