| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3M COMPANY | ATT: ALAN E. BROWN | OFFICE OF GENERAL COUNSEL | 3M CENTER, BUILDING 220-9E-02 | | ST. PAUL | MN | 55144 | US |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | ATT: BARBARA LEE CALDWELL | 4742 NORTH 24TH STREET, SUITE 100 | | | PHOENIX | AZ | 85016 | US |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | 259 RADNOR CHESTER ROAD | | | RADNOR | PA | 19087 | US |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN | ONE BRYANT PARK | | | NEW YORK | NY | 10036 | US |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: NATALIE E. LEVINE | ONE BRYANT PARK | | | NEW YORK | NY | 10036 | US |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: PHILIP C. DUBLIN | ONE BRYANT PARK | | | NEW YORK | NY | 10036 | US |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATT: ANNETTEE RAMIREZ | 14910 ALDINE-WESTFIELD ROAD | | | HOUSTON | TX | 77032 | US |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 | US |
| ALLARD & FISH, P.C. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | | DETROIT | MI | 48226 | US |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501 | US |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 | US |
| ARENT FOX LLP | ATT: JAMES M. SULLIVAN, ESQ. | 1675 BROADWAY | | | NEW YORK | NY | 10019 | US |
| ARENT FOX LLP | ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | 1050 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 | US |
| ARENT FOX LLP | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 | US |
| ARMSTRONG TEASDALE, LLP | ATT: DAVID L. GOING, ESQ. | 7700 FORSYTH BLVD STE 1800 | | | ST. LOUIS | MO | 63105 | US |
| ARNALL GOLDEN GREGORY LLP | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | | | ATLANTA | GA | 30363 | US |
| ASPLUNDH TREE EXPERT CO. | ATT: PHILIP E. TATOIAN, JR., ESQ. | VICE PRESIDENT AND GENERAL COUNSEL | 708 BLAIR MILL RD | | WILLOW GROVE | PA | 19090 | US |
| AT&T SERVICES INC. | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | | BEDMINSTER | NJ | 7921 | US |
| ATLAS OIL COMPANY | | 124501 ECORSE ROAD | | | TAYLOR | MI | 48180 | US |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTN: ROLAND HWANG, ESQ. | GROWTH, UNEMPLOYMENT INSURANCE AGENCY | 3030 W. GRAND BOULEVARD, SUITE 9-600 | | DETROIT | MI | 48202 | US |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL | 2115 STATE CAPITOL BUILDING | | | LINCOLN | NE | 68509 | US |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | US |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 | US |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | LABOR DIVISION | P.O. BOX 30736 | | LANSING | MI | 48909 | US |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 | US |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | P.O. BOX 30736 | | | LANSING | MI | 48909 | US |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL | 120 BROADWAY - 24TH FLOOR | | | NEW YORK | NY | 10271 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER & HOSTETLER LLP | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | | CLEVELAND | OH | 44114 | US |
| BAKER & HOSTETLER LLP | ATT: RICHARD BERNARD, ESQ. | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | US |
| BAKER & HOSTETLER LLP | ATTN: WENDY J. GIBSON, ESQ. | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | | CLEVELAND | OH | 44114 | US |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: MAX A. MOSELEY | 420 2OTH STREET NORTH 1600 WACHOVIA TOWER | | | BIRMINGHAM | AL | 35203 | US |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | 300 EAST LOMBARD STREET, 18TH FLOOR | | | BALTIMORE | MD | 21202 | US |
| BARNES & THORNBURG LLP | ATT: JOHN T. GREGG, ESQ. | 171 MONROE AVENUE, NW, SUITE 1000 | | | GRAND RAPIDS | MI | 49503 | US |
| BARNES & THORNBURG LLP | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 | US |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | | 6833 STALTER DRIVE, FIRST FLOOR | | | ROCKFORD | IL | 61108 | US |
| BARTLETT HACKETT FEINBERG P.C. | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | | BOSTON | MA | 2110 | US |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10171 | US |
| BIALSON, BERGEN & SCHWAB | ATTN: THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | | PALO ALTO | CA | 94306 | US |
| BINGHAM MCCUTCHEN LLP | ATT: ANNA M. BOELITZ, ESQ. | ONE STATE STREET | | | HARTFORD | CT | 6103 | US |
| BINGHAM MCCUTCHEN LLP | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | US |
| BINGHAM MCCUTCHEN LLP | ATTN: JONATHAN B. ALTER, ESQ. | ONE STATE STREET | | | HARTFORD | CT | 6103 | US |
| BLANK ROME LLP | ATT: MARC E. RICHARDS, ESQ. | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | | NEW YORK | NY | 10174 | US |
| BLANK ROME LLP | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | US |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | | DETROIT | MI | 48226 | US |
| BNSF RAILWAY COMPANY | ATT: QUINCY CHUMLEY | 3001 WESTERN CENTER BLVD | | | FORT WORTH | TX | 76131 | US |
| BOB HASTINGS BUICK GMC, INC. | ATT: DAVID P. STOETZEL | 800 PANORAMA TRAIL SOUTH | | | ROCHESTER | NY | 14625 | US |
| BODMAN LLP | ATTN: COLIN T. DARKE, ESQ. | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | | DETROIT | MI | 48226 | US |
| BODMAN LLP | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | | DETROIT | MI | 48226 | US |
| BORGES & ASSOCIATES, LLC | ATTN: WANDA BORGES, ESQ. | 575 UNDERHILL BLVD., SUITE 118 | | | SYOSSET | NY | 11791 | US |
| BRACEWELL & GIULIANI LLP | ATT: RENEE DAILEY | 225 ASYLUM STREET, 26TH FLOOR | | | HARTFORD | CT | 6103 | US |
| BRADY C WILLIAMSON | | GODFREY & KAHN SC | ONE EAST MAIN ST | SUITE 500 | MADISON | WI | 53703 | US |
| BRAYTON PURCELL LLP | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94945 | US |
| BRIGGS AND MORGAN P.A. | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | | MINNEAPOLIS | MN | 55402 | US |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATT: MATTHEW E. WILKINS | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | | BIRMINGHAM | MI | 48009 | US |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | | BIRMINGHAM | MI | 48009 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN & WHALEN, P.C. | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017 | US |
| BUCHALTER NEMER, PC | ATT: SHAWN M. CHRISTIANSON, ESQ. | 333 MARKET STREET, 25TH FLOOR | | | SAN FRANCISCO | CA | 94105 | US |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | ATT: J. KIM & G. RING | 330 N. WABUSH AVE. 22ND FLOOR | | | CHICAGO | IL | 60611 | US |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | 2500 LEW MENK DRIVE | P.O. BOX 961039 | | FT. WORTH | TX | 76161 | US |
| BURR & FORMAN LLP | ATT: D.CHRISTOPHER CARSON | 420 NORTH 20TH STREET, SUITE 3400 | | | BIRMINGHAM | AL | 35203 | US |
| BUSH SEYFERTH & PAIGE PLLC | ATT: RICHARD W. PAIGE | 3001 W. BIG BEAVER RD., SUITE 600 | | | TROY | MI | 48084 | US |
| BUTZEL LONG, PC | ATT: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | | NEW YORK | NY | 10017 | US |
| BUTZEL LONG, PC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | | NEW YORK | NY | 10017 | US |
| BUTZEL LONG, PC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | | BLOOMFIELD HILLS | MI | 48304 | US |
| C.B. BLACKARD, III | | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | CONWAY | AR | 72033 | US |
| CADWALADER, WICKERSHAM & TAFT LLP | ATT: JOHN J. RAPISARDI, ESQ. | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | US |
| CAMPBELL, O'BRIEN & MISTELE, P.C. | ATTN: ROBERT J. FIGA, ESQ. | 100 W. BIG BEAVER ROAD, SUITE 385 | | | TROY | MI | 48084 | US |
| CANON U.S.A, INC. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | US |
| CAPLIN & DRYSDALE, CHARTERED | ATT: ELIHU INSELBUCH & RITA TOBIN | MARK BUTTITA | 375 PARK AVENUE, 35TH FLOOR | | NEW YORK | NY | 10152 | US |
| CAPLIN & DRYSDALE, CHARTERED | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | MARK BUTTITA | 1 THOMAS CIRCLE | | WASHINGTON | DC | 20005 | US |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | ONE THOMAS CIRCLE, NW, SUITE 1100 | | | WASHINGTON | DC | 20005 | US |
| CARSON FISCHER, P.L.C. | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 | US |
| CARSON FISCHER, P.L.C. | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 | US |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | | CA |
| CHAPELL & ASSOCIATES LLC | ATTN ALAN CHAPELL CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | | BROOKLYN | NY | 11222 | US |
| CHARLES CLARK CHEVROLET CO. | | P.O. BOX 520 | | | MCALLEN | TX | 78505 | US |
| CLARK HILL PLC | ATT: CHRISTOPHER M. CAHILL | 151 SOUTH OLD WOODWARD AVENUE SUITE 200 | | | BIRMINGHAM | MI | 48009 | US |
| CLARK HILL PLC | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | | BIRMINGHAM | MI | 48009 | US |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | A RICHARD SUSKO, ESQ | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: DEBORAH M. BUELL, ESQ. | TRAMSMISIONES Y EQUIPOS MECANICOS, PISTONES MORESA | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | US |
| COHEN, WEISS AND SIMON LLP | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | | NEW YORK | NY | 10036 | US |
| COHN WHITESELL & GOLDBERG LLP | ATT: MICHAEL J. GOLDBERG, ESQ. | ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P | 101 ARCH ST. SUITE 1605 | | BOSTON | MA | 2110 | US |
| COMMONWEALTH OF PENNSYLVANIA | | DEPT OF LABOR AND INDUSTRY | READING BANKRUPTCY & COMPL. UNIT | 625 CHERRY STREET - ROOM 203 | READING | PA | 19602 | US |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | 888 SEVENTH AVENUE | | | NEW YORK | NY | 10106 | US |
| COOLIDGE WALL CO., L.P.A. | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | | DAYTON | OH | 45402 | US |
| COUNTY ATTORNEY | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ONE HARRISON STREET, S.E., 5TH FLOOR | | | LEESBURG | VA | 20175 | US |
| COVINGTON & BURLING LLP | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 | US |
| COVINGTON & BURLING LLP | ATTN: SUSAN POWER JOHNSTON, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | US |
| CUMMINGS & LOCKWOOD LLC | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | | STAMFORD | CT | 6901 | US |
| DANA HOLDING COMPANY | ATT: LISA WURSTER | PO BOX 1000 | | | MAUMEE | OH | 43537 | US |
| DANIEL W. SHERRICK, GENERAL COUNSEL | | 8000 EAST JEFFERSON AVE | | | DETROIT | MI | 48214 | US |
| DAVID V. COOKE, ASSISTANT CITY ATTORNEY | | MUNICIPAL OPERATIONS | 201 WEST COLFAX AVENUE, DEPT. 1207 | | DENVER | CO | 80202 | US |
| DAVIS POLK & WARDWELL | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | US |
| DAWDA, MANN, MULCAHY & SADLER, PLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | US |
| DAY PITNEY | ATT: RICHARD M. METH, ESQ. | P.O. BOX 1945 | | | MORRISTOWN | NJ | 7962 | US |
| DAY PITNEY LLP | ATT: HERBERT K. RYDER | P.O. BOX 1945 | | | MORRISTOWN | NJ | 7962 | US |
| DAY PITNEY LLP | ATT: HERBERT RYDER, ESQ. | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | US |
| DAY PITNEY LLP | ATT: RICHARD M. METH, ESQ. | 200 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 7932 | US |
| DAY PITNEY LLP | ATTN: AMISH R. DOSHI, ESQ. | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | US |
| DEALER TIRE, LLC | | 3711 CHESTER AVENUE | | | CLEVELAND | OH | 44114 | US |
| DEAN M. TRAFELET | | LEGAL REPRESENTATIVE ASBESTOS PERSONAL INJURY CLAIMANTS | 50 WEST SCHILLER | | CHICAGO | IL | 60610 | US |
| DEBEVOISE & PLIMPTON LLP | ATT: JASMINE POWERS, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | US |
| DEBEVOISE & PLIMPTON LLP | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | US |
| DECHERT LLP | ATTN: JAMES O. MOORE, ESQ. | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | US |
| DECHERT LLP | ATTN: JULIET SARKESSIAN, ESQ. | CIRA CENTRE | 2929 ARCH STREET | | PHILADELPHIA | PA | 19104 | US |
| DECHERT LLP | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | US |
| DEPARTMENT OF LABOR | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 | US |
| DEPARTMENT OF LABOR & INDUSTRY | ATTN: J. KOTS | READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY STREET, ROOM 203 | | READING | PA | 19602 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKINSON WRIGHT PLLC | ATT: COLLEEN M. SWEENEY, ESQ. | 424 CHURCH STREET, SUITE 1401 | | | NASHVILLE | TN | 37219 | US |
| DICKINSON WRIGHT PLLC | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | | ANN ARBOR | MI | 48104 | US |
| DICKINSON WRIGHT PLLC | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | | DETROIT | MI | 48226 | US |
| DICKINSON WRIGHT PLLC | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | | NASHVILLE | TN | 37219 | US |
| DICKINSON WRIGHT PLLC | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | | ANN ARBOR | MI | 48104 | US |
| DICONZA LAW P.C. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10017 | US |
| DLA PIPER LLP | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | 550 S. HOPE STREET, SUITE 2300 | | | LOS ANGELES | CA | 90071 | US |
| DORSEY & WHITNEY LLP | ATTN: MICHAEL FOREMAN, ESQ. | 250 PARK AVENUE | | | NEW YORK | NY | 10177 | US |
| DRINKER BIDDLE & REATH LLP | ATT: KRISTEN K. GOING, ESQ. | 1500 K STREET, N.W. | | | WASHINGTON | DC | 20005 | US |
| DRINKER BIDDLE & REATH LLP | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING | 140 BROADWAY, 39TH FLOOR | | | NEW YORK | NY | 10005 | US |
| EATON CORPORATION | | 1111 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | US |
| EDS, AN HP COMPANY | ATT: AYALA HASSELL | BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY | H3-3A-05 | 5400 LEGACY DRIVE | PLANO | TX | 75024 | US |
| EDWARD S. DONINI, ESQ. | | P.O. BOX 605 | | | NEW SMFRNA BEACH | FL | 32170 | US |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN J WHITLOCK | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 2199 | US |
| EL PASO CORPORATION | ATT: MICHAEL J. MCGINNIS, SENIOR ATTORNEY | 1001 LOUISIANA, SUITE E 1943 A | | | HOUSTON | TX | 77002 | US |
| ELLIAS GROUP LLC | ATT: DAN ELLIAS | 411 THEODORE FREMD AVENUE, SUITE 102 | | | RYE | NY | 10580 | US |
| ELLIOTT GREENLEAF | ATT: R. Z - ARAVENA & T. KITTILA,ESQ. | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET ST. 17TH FLOOR | P.O.BOX 2327 | WILMINGTON | DE | 19801 | US |
| ELLIS & WINTERS LLP | ATT: GEORGE F. SANDERSON III | P.O. BOX 33550 | | | RALEIGH | NC | 27636 | US |
| ENTERGY SERVICES, INC | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | | NEW ORLEANS | LA | 70113 | US |
| EQUITABLE GAS BANKRUPTCY DEPARTMENT | ATT: JUDY GAWLOWSKI | 200 ALLEGHENY CENTER MALL | | | PITTSBURGH | PA | 15212 | US |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DAVID M. EISENBERG, ESQ. | 400 GALLERIA OFFICENTRE, STE. 444 | | | SOUTHFIELD | MI | 48034 | US |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | 400 GALLERIA OFFICENTRE, STE. 444 | | | SOUTHFIELD | MI | 48034 | US |
| ERVIN COHEN & JESSUP LLP | ATTN: MICHAEL S. KOGAN | 9401 WILSHIRE BOULEVARD | | | BEVERLY HILLS | CA | 90212 | US |
| FACTORY MOTOR PARTS COMPANY | | 1380 CORPORATE CENTER CURVE | | | EAGAN | MN | 55121 | US |
| FARELLA BRAUN & MARTEL LLP | ATT: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | US |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | ATT: PAUL J. PASCUZZI, ESQ. | 400 CAPITAL MALL, SUITE 1450 | | | SACRAMENTO | CA | 95814 | US |
| FOLEY & LARDNER LLP | ATT: ROBERT H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | | WASHINGTON | DC | 20007 | US |
| FOLEY & LARDNER LLP | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | 402 WEST BROADWAY, SUITE 2100 | | | SAN DIEGO | CA | 92101 | US |
| FOLEY & LARDNER LLP | ATTN JEFFREY A. SOBLE, ESQ. | NORTH CLARK STREET, SUITE 2800 | | | CHICAGO | IL | 60654 | US |
| FOLEY & LARDNER LLP | ATTN: FRANK DICASTRI, ESQ. | 777 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | ATTN: JILL L. MUNCH & JOANNE LEE | 321 NORTH CLARK STREET, SUITE 2800 | | | CHICAGO | IL | 60654 | US |
| FOLEY & LARDNER LLP | ATTN: MARK A. AIELLO & SALVATORE A. BARBATANO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO & STEVEN H. HILFINGER | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US |
| FOLEY & LARDNER LLP | ATTN: SALVATORE A. BARBATANO, JOHN A. SIMON, KATHERINE R. CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 | US |
| FOLEY & LARDNER LLP | ATTN: SCOTT T. SEABOLT, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | US |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON | 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | US |
| FOLEY & LARDNER LLP | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | | | DETROIT | MI | 48226 | US |
| FORMAN HOLT ELIADES & RAVIN, LLC | ATT: KIM R. LYNCH, ESQ. | 80 ROUTE 4 EAST, SUITE 290 | | | PARAMUS | NJ | 7652 | US |
| FOX ROTHSCHILD LLP | ATTN: YANN GERON, ESQ. | 100 PARK AVENUE, SUITE 1500 | | | NEW YORK | NY | 10017 | US |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE | 124 WEST ALLEGAN STREET, SUITE 1000 | | | LANCING | MI | 48933 | US |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | ATTN: G. ALAN WALLACE, ESQ. | 124 WEST ALLEGAN STREET, SUITE 1000 | | | LANSING | MI | 48933 | US |
| FREEBORN & PETERS LLP | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | 311 SOUTH WACKER DRIVE, SUITE 3000 | | | CHICAGO | IL | 60606 | US |
| FRIEDLANDER MISLER, PLLC | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | | | WASHINGTON | DC | 20036 | US |
| FROST BROWN TODD | ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN | 424 CHURCH STREET, SUITE 1600 | | | NASHVILLE | TN | 37219 | US |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103 | US |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | | DALLAS | TX | 75201 | US |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | | | DALLAS | TX | 75201 | US |
| FULBRIGHT & JAWORSKI L.L.P. | ATT: MICHAEL M. PARKER, ESQ. | 300 CONVENT STREET, SUITE 2200 | | | SAN ANTONIO | TX | 78205 | US |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103 | US |
| GAY D. PELZER | | DEPUTY GENERAL COUNSEL | THE UNIVERSITY OF IOWA | 120 JESSUP HALL | IOWA CITY | IA | 52242 | US |
| GENERAL MOTORS, LLC | ATT LAWRENCE S BUONOMO ESQ | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48265 | US |
| GERBER & GERBER PLLC | ATTN: ETHAN S. GERBER | 26 COURT STREET, SUITE 1405 | | | BROOKLYN | NY | 11242 | US |
| GERSTEN SAVAGE, LLP | ATT: PAUL RACHMUTH | 600 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | US |
| GHSP, INC. | ATTN: RON WALLISH | 1250 SOUTH BEECHTREE STREET | | | GRAND HAVEN | MI | 49417 | US |
| GIBBONS P.C. | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | | NEWARK | NJ | 7102 | US |
| GIBSON, DUNN & CRUTCHER LLP | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | US |
| GIBSON, DUNN & CRUTCHER LLP | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | 601 CALIFORNIA STREET, SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | US |
| GLADFELTER & GALVANO, P.L. | ATT: SACHA ROASS, ESQ. | GRIMES GOEBEL GRIMES HAWKINS | 1023 MANATEE AVE WEST | | BRADENTON | FL | 34205 | US |
| GLENN M. REISMAN, ESQ. | | TWO CORPORATE DRIVE, SUITE 234 | | | SHELTON | CT | 6484 | US |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | 780 NORTH WATER STREET | | | MILWAUKEE | WI | 53202 | US |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | 201 N. CHARLES STREET - SUITE 2101 | | | BALTIMORE | MD | 21201 | US |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | 665 MAIN STREET, SUITE 400 | | | BUFFALO | NY | 14203 | US |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | US |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | | NEW YORK | NY | 10004 | US |
| GOULSTON & STORRS, P.C. | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | | BOSTON | MA | 2110 | US |
| GOULSTON & STORRS, P.C. | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | | BOSTON | MA | 2110 | US |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | US |
| HAHN & HESSEN LLP | ATT: J. DIVACK & H. PATWARDHAN, ESQ. | 488 MADISON AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10022 | US |
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 | US |
| HALPERIN BATTAGLIA RAICHT, LLP | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | 555 MADISON AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | US |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | 39001 WEST 12 MILE ROAD | | | FARMINGTON HILLS | MI | 48331 | US |
| HAUSFELD LLP | ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD | 11 BROADWAY, SUITE 615 | | | NEW YORK | NY | 10004 | US |
| HAYNES AND BOONE LLP | ATT: JONATHAN HOOK, ESQ. | 1221 AVENUE OF THE AMERICAS 26TH FL | | | NEW YORK | NY | 10020 | US |
| HAYNES AND BOONE LLP | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | 1221 MCKINNEY, SUITE 2100 | | | HOUSTON | TX | 77010 | US |
| HAYNES AND BOONE LLP | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | | HOUSTON | TX | 77010 | US |
| HAYNES AND BOONE, LLP | ATTN: JUDITH ELKIN | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | | NEW YORK | NY | 10020 | US |
| HAYNES AND BOONE, LLP | ATTN: MATTHEW E. RUSSELL, ESQ. | 1221 AVENUE OF THE AMERICAS, 26TH FL | | | NEW YORK | NY | 10020 | US |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTN: WILLIAM H. SHORT, JR., ESQ. | POST OFFICE BOX 11889 | | | COLUMBIA | SC | 29211 | US |
| HERRICK, FEINSTEIN LLP | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | | NEW YORK | NY | 10016 | US |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 7095 | US |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | | BOISE | ID | 83714 | US |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: AMY S. CHIPPERSON, ESQ. | 420 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 7640 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINCKLEY, ALLEN & SNYDER LLP | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN | 28 STATE STREET | | | BOSTON | MA | 2109 | US |
| HISCOCK & BARCLAY LLP | ATTN SUSAN R KATZOFF ESQ | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 | US |
| HISCOCK & BARCLAY, LLP | ATT: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 | US |
| HOGAN & HARTSON LLP | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | US |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATT: TRICIA A. SHERICK, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | | DETROIT | MI | 48226 | US |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN JOSEPH R SGROI ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | | DETROIT | MI | 48226 | US |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN ROBERT B WEISS ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | | DETROIT | MI | 48226 | US |
| HOWARD COUNTY OFFICE OF LAW | ATT: CAMELA J. SANDMANT, ASSISTANT COUNTY SOLICITOR | GEORGE HOWARD BUILDING | 3430 COURTHOUSE DRIVE | | ELLICOTT CITY | MD | 21043 | US |
| HUNTER & SCHANK CO., LPA | ATT: JOHN J. HUNTER, JR., ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | | TOLEDO | OH | 43604 | US |
| HUNTER & SCHANK CO., LPA | ATT: THOMAS J. SCHANK, ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | | TOLEDO | OH | 43604 | US |
| IMPERICAL COUNTY TREASURER-TAX COLLECTOR | | KAREN VOGEL, TREASURER TAX COLLECTOR | 940 WEST MAIN STREET, SUITE 106 | FLORA ORPEZA | EL CENTRO | CA | 92243 | US |
| INDUSTRY CANADA, LEGAL SERVICES | ATT: ANNE BOUDREAU | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | CANADA | | | | CA |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | 290 BROADWAY | | | NEW YORK | NY | 10007 | US |
| INTERNAL REVENUE SERVICE | ATTN: INSOLVENCY SECTION | P.O. BOX 21126 | | | PHILADELPHIA | PA | 19114 | US |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | 1125 SEVENTEENTH STREET, NW | | | WASHINGTON | DC | 20036 | US |
| INTERNATIONAL UNION, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | 8000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214 | US |
| IVEY, BARNUM AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | | GREENWICH | CT | 6830 | US |
| J.L. SAFFER, P.C. | ATTN: JENNIFER L. SAFFER, ESQ. | 20 VESEY STREET, 7TH FLOOR | | | NEW YORK | NY | 10007 | US |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | ATT: RICHARD E. KRUGER | 27777 FRANKLIN RD. SUITE 2500 | | | SOUTHFIELD | MI | 48034 | US |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | SPECIAL COUNSEL FOR DEBTORS | 353 N. CLARK ST. | | CHICAGO | IL | 60654 | US |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | SPECIAL COUNSEL FOR DEBTORS | 919 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022 | US |
| JIM BARNARD CHEVROLET, INC. | ATT: ALLYN BARNARD, PRESIDENT | 7107 BUFFALO ROAD | | | CHURCHVILLE | NY | 14428 | US |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | ATT: JEAN WINBORNE BOYLES, ESQ. | P.O. BOX 1776 | | | RALEIGH | NC | 27602 | US |
| JUANITA PEREZ WILLIAMS, ESQ. | | CORPORATION COUNSEL | 300 CITY HALL | | SYRACUSE | NY | 13202 | US |
| K&L GATES LLP | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | US |
| KAYE SCHOLER LLP | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN | 425 PARK AVENUE | | | NEW YORK | NY | 10022 | US |
| KEATING MUETHING & KLEKAMP PLL | ATTN: JASON V. STITT, ESQ. | ONE EAST FOURTH STREET, SUITE 1400 | | | CINCINNATI | OH | 45202 | US |
| KELLEY & FERRARO, L.L.P. | ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLEY DRYE & WARREN LLP | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | US |
| KELLEY DRYE & WARREN, LLP | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | US |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: SUSAN JENNIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | US |
| KENNEDY, JENNIK & MURRAY P.C. | ATTN: THOMAS M KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | | NEW YORK | NY | 10003 | US |
| KERR, RUSSELL AND WEBER, PLC | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE | 500 WOODWARD AVENUE, SUITE 2500 | | | DETROIT | MI | 48226 | US |
| KERR, RUSSELL AND WEBER, PLC | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | | DETROIT | MI | 48226 | US |
| KILPATRICK & ASSOCIATES, P.C. | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | | AUBURN HILLS | MI | 48326 | US |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTN MORTON R BRANZBURG | 260 S BROAD STREET | | | PHILADELPHIA | PA | 19102 | US |
| KNAPP CHEVROLET | | 815 HOUSTON AVENUE | | | HOUSTON | TX | 77007 | US |
| KOHRMAN JACKSON & KRANTZ, PLL | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | | CLEVELAND | OH | 44114 | US |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS | 400 RENAISSANCE CENTER, SUITE 3400 | | | DETROIT | MI | 48243 | US |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | US |
| KUPELIAN ORMOND & MAGY, P.C. | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL | 25800 NORTHWESTERN HIGHWAY, SUITE 950 | | | SOUTHFILED | MI | 48075 | US |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | | BAY CITY | MI | 48708 | US |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | | BAY CITY | MI | 48708 | US |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG | 885 THIRD AVENUE, SUITE 1000 | | | NEW YORK | NY | 10022 | US |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATT: GABRIEL DEL VIRGINIA, ESQ. | 488 MADISON AVE | | | NEW YORK | NY | 10022 | US |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATT: ANDREA SHEEHAN, ESQ. | 4411 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 | US |
| LAWRENCE JAY KRAINES, ESQ. | | 14235 DICKENS STREET, SUITE 4 | | | SHERMAN OAKS | CA | 91423 | US |
| LECLAIRRYAN P.C | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | 830 THIRD AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10022 | US |
| LEVY RATNER P.C. | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10011 | US |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | 120 BLOOMINGDALE RD., SUITE 100 | | | WHITE PLAINS | NY | 10605 | US |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | | DALLAS | TX | 75201 | US |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATT: JOHN P. DILLMAN, ESQ. | STATE OF TEXAS TAXING AUTHORITIES | POST OFFICE BOX 3064 | | HOUSTON | TX | 77253 | US |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS, ESQ. | 2700 VIA FORTUNA DRIVE, SUITE 400 | P.O. BOX 17428 | | AUSTIN | TX | 78760 | US |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. | 3 WORLD FINANCIAL CTR FL 20 | | | NEW YORK | NY | 10281 | US |
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10022 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWENSTEIN SANDLER PC | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 65 LIVINGSTON AVENUE | | | ROSELAND | NJ | 7068 | US |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | | SOUTHFIELD | MI | 48034 | US |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | ATTN: MICHAEL S. LIEB, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | | SOUTHFIELD | MI | 48034 | US |
| MADISON COUNTY, TAX COLLECTOR | ATT: LYNDA HALL | MADISON COUNTY COURT HOUSE | 100 NORTHSIDE SQUARE | | HUNTSVILLE | AL | 35801 | US |
| MATTA BLAIR, PLC | ATT: STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | | BLOOMFIELD HILLS | MI | 48302 | US |
| MAZZEO SONG & BRADHAM LLP | ATTN: DAVID H. HARTHEIMER, ESQ. | 708 THIRD AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10017 | US |
| MCCARTER & ENGLISH, LLP | ATT: CHARLES A. STANZIALE, JR. | NEW JERSEY SELF INSURERS GUARANTY ASSOC | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 7102 | US |
| MCCARTER & ENGLISH, LLP | ATT: JEFFREY T.TESTA, ESQ. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 7102 | US |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: KIMBERLY A. BRENNAN, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | | CLEVELAND | OH | 44115 | US |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | | CLEVELAND | OH | 44115 | US |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN MICHAEL REED ESQ | PO BOX 1269 | | | ROUND ROCK | TX | 78680 | US |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHARLES E. DORKEY III | 230 PARK AVENUE, SUITE 1700 | | | NEW YORK | NY | 10169 | US |
| MCKENNA LONG & ALDRIDGE LLP | ATT: CHRISTOPHER F. GRAHAM, ESQ. | 230 PARK AVENUE STE 1700 | | | NEW YORK | NY | 10169 | US |
| MCKENNA LONG & ALDRIDGE LLP | ATT: JESSICA H. MAYES, ESQ. | 230 PARK AVENUE, SUITE 1700 | | | NEW YORK | NY | 10169 | US |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JACOB F. LAMME, ESQ. | 677 BROADWAY | | | ALBANY | NY | 12207 | US |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | ATT: JOHN J. PRIVITERA, ESQ. | 677 BROADWAY | | | ALBANY | NY | 12207 | US |
| MELTZER, PURTILL & STELLE, LLC | ATT: FORREST B. LAMMIMAN | 300 SOUTH WACKER DRIVE, SUITE 3500 | | | CHICAGO | IL | 60606 | US |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | | NEW YORK | NY | 10018 | US |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | | GARDEN CITY | NY | 11530 | US |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | | NEW YORK | NY | 10018 | US |
| MICHAEL A. COX, ATTY GENERAL | | KATHLLEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | 3030 WEST GRAND BLVD. | DETROIT | MI | 48202 | US |
| MICHAEL S. HOLMES, P.C. | ATT: MICHAEL S. HOLMES, ESQ. | 8100 WASHINGTON AVENUE, SUITE 120 | | | HOUSTON | TX | 77007 | US |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | | LANSING | MI | 48909 | US |
| MICHIGAN FUNDS ADMINISTRATION | | 7201 W. SAGINAW HWY, STE 110 | | | LANSING | MI | 48917 | US |
| MICHIGAN WORKERS' COMPENSATION AGENCY | | 7150 HARRIS DR. | | | DIMONDALE | MI | 48821 | US |
| MICHIGAN WORKERS' COMPENSATION AGENCY | | 7150 HARRIS DRIVE | PO BOX 30016 | | LANSING | MI | 48909 | US |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: MICHAEL E. BARNARD, PRESIDENT | 616 THAYER ROAD | | | FAIRPORT | NY | 14450 | US |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 | US |
| MILLER JOHNSON | ATT THOMAS P. SARB, ESQ | 250 MONROE AVE., STE 800 | | | GRAND RAPIDS | MI | 49501 | US |
| MILLER JOHNSON | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | | GRAND RAPIDS | MI | 49501 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: DONALD J. HUTCHINSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | | DETROIT | MI | 48226 | US |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: SUSAN I. ROBBINS, ESQ. | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS, ESQ. | | NEW YORK | NY | 10110 | US |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | | DETROIT | MI | 48226 | US |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | ATTN: MARC N. SWANSON, ESQ. | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 | US |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | ATT: PAUL J. RICOTTA, ESQ. | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ONE FINANCIAL CENTER | | BOSTON | MA | 2111 | US |
| MISSOURI DEPARTMENT OF REVENUE | ATT: STEVEN A. GINTHER, ESQ. | BANKRUPTCY UNIT | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105 | US |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | ATTY FOR STEVEN KAZAN, ESQ. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19109 | US |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D GOTTFRIED, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | US |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: RICHARD S. TODER, ESQ. | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | US |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: EMMELINE S. LIU, ESQS | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | US |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | 1701 MARKET STREET | | | PHILADELPHIA | PA | 19103 | US |
| MORRISON COHEN LLP | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS | 909 THIRD AVENUE | | | NEW YORK | NY | 10022 | US |
| MOTLEY RICE LLC | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | | MT. PLEASANT | SC | 29464 | US |
| MOTORS LIQUIDATION COMPANY | ATTN: TED STENGER | FKA GENERAL MOTORS CORP | 500 RENAISSANCE CENTER, SUITE 1400 | | DETROIT | MI | 48243 | US |
| MOTORS LIQUIDATION COMPANY | ATTN: THOMAS MORROW | 401 SOUTH OLD WOODWARD AVENUE, STE 370 | | | BIRMINGHAM | MI | 48265 | US |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | ATT: COLLEEN E. MCMANUS, ESQ. | 191 NORTH WACKER DRIVE, SUITE 1800 | | | CHICAGO | IL | 60606 | US |
| MUNSCH HARDT KOPF & HARR, P.C. | ATT: MARY W. KOKS | 700 LOUISIANA, SUITE 4600 | | | HOUSTON | TX | 77002 | US |
| MYERS & FULLER, P.A. | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 | US |
| N.W. BERNSTEIN & ASSOCIATES, LLC | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | | RYE BROOK | NY | 10573 | US |
| NAGEL RICE, LLP | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | 103 EISENHOWER PARKWAY | | | ROSELAND | NJ | 7068 | US |
| NAHINS & GOIDEL, P.C. | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | | NEW YORK | NY | 10013 | US |
| NARMCO GROUP | ATTN: GARY KELLY | 2575 AIRPORT ROAD | WINDSOR, ONTARIO N8W 1Z4 | | | | | CA |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | | COLUMBIA | SC | 29201 | US |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATT: PETER J. HALEY, ESQ. | 200 CLARENDON ST  FL 35 | | | BOSTON | MA | 2116 | US |
| NEW YORK CITY DEPT. OF FINANCE | ATTN: LEGAL AFFAIRS - DEVORA COHN | 345 ADAMS ST- 3RD FLOOR | | | BROOKLYN | NY | 11201 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF LAW | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | | ALBANY | NY | 12224 | US |
| NEW YORK STATE DEPARTMENT OF LAW | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | | ALBANY | NY | 12224 | US |
| NEW YORK STATE DEPT TAXATION & FINANCE | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | PO BOX 5300 | | | ALBANY | NY | 12205 | US |
| NEW YORK STATE, DEPT. OF LABOR | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | 120 BROADWAY, 26TH FLOOR | | NEW YORK | NY | 10271 | US |
| NORTH AMERICA TONNAGE LINDE, INC. | ATT: JEFFREY J. JOHNS, COMMERCIAL DIRECTOR | 575 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 7974 | US |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | 21 S. 12TH STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19107 | US |
| OFFICE OF THE ATTORNEY GENERAL | | ANDREW M. CUOMO | 120 BROADWAY | | NEW YORK | NY | 10271 | US |
| OFFICE OF THE OHIO ATTORNEY GENERAL | ATT: LUCAS WARD, ESQ. | 150 EAST GAY STREET, 21ST FLOOR | | | COLUMBUS | OH | 43215 | US |
| OFFICE OF THE UNITED STATES TRUSTEE | | TRACY HOPE DAVIS | 33 WHITEHALL STREET | 21ST FLOOR | NEW YORK | NY | 10004 | US |
| OFFICE OF WESTCHESTER COUNTY ATTY | ATT: MELISSA-JEAN ROTINI, ESQ. | 148 MARTINE AVENUE, 6TH FLOOR | | | WHITE PLAINS | NY | 10601 | US |
| OHIO ATTORNEY GENERAL | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL | ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | | COLUMBUS | OH | 43215 | US |
| ORNELAS, CASTILLO & ORNELAS, PLLC | ATT: S. ORNELAS & M. CASTILLO JR. | 401 EAST HILLSIDE RD., 2ND FLOOR | | | LAREDO | TX | 78041 | US |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: RICHARD H WYRON, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 | US |
| ORRICK HERRINGTON & SUTCLIFF LLP | ATTN: ROGER FRANKEL, ESQ | COLUMBIA CENTER | 1152 15TH STREET, N.W | | WASHINGTON | DC | 20005 | US |
| ORRICK, HERRINGTON & SUTCLIFEE LLP | ATT: LORRAINE S. MCGOWEN | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 | US |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JOHN ANSBRO | 666 FIFTH AVENUE | | | NEW YORK | NY | 10103 | US |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE | COLUMBIA CENTER | 1152 15TH STREET, N.W. | | WASHINGTON | DC | 20005 | US |
| ORUM & ROTH, LLC | ATTN: MARK D. ROTH, ESQ. | 53 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604 | US |
| OSLER, HOSKIN & HARCOURT LLP | ATTN: TRACY C SANDLER, ESQ. | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6100 | TORONTO, ONTARIO M5X 1B8 | | | | CA |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | US |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | | NEW YORK | NY | 10169 | US |
| P. RICHARD HARTLEY | | 415 E. COMMERCE STREET, SUITE 101 | POST OFFICE BOX 583 | | GREENVILLE | AL | 36037 | US |
| PADDOCK CHEVROLET, INC. | ATT: DUANE PADDOCK, PRESIDENT | 3232 DELAWARE AVENUE | | | KENMORE | NY | 14217 | US |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV, ESQ. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | | CHARLOTTE | NC | 28202 | US |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | US |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | | NEW YORK | NY | 10022 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | US |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | US |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | US |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | US |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | OFFICE OF THE GENERAL COUNSEL | RALPH L LANDY, MICHAEL A. MARICCO, ESQS. | 1200 K STREET NW | WASHINGTON | DC | 20005 | US |
| PENSKE AUTO GROUP | | 18600 SOUTH HAWTHORNE BOULEVARD | | | TORRANCE | CA | 90504 | US |
| PEPPER HAMILTON LLP | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | | PHILADELPHIA | PA | 19103 | US |
| PEPPER HAMILTON LLP | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | | WILMINGTON | DE | 19899 | US |
| PEPPER HAMILTON LLP | ATTN: LAURA LINN NOGGLE | THE NEW YORK TIMES BUILDING 37TH FL, 620 8TH AVE | | | NEW YORK | NY | 10018 | US |
| PEPPER-HAMILTON LLP | ATT: DENNIS S. KAYES & LAURA LINN NOGGLE | 100 RENAISSANCE CENTER, SUITE 3600 | | | DETROIT | MI | 48243 | US |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATT: ELIZABETH BANDA CALVO | P.O. BOX 13430 | | | ARLINGTON | TX | 76094 | US |
| PETER M. HOBAICA LLC | ATTN PETER M. HOBAICA, ESQ. | 2045 GENESEE STREET | | | UTICA | NY | 13501 | US |
| PHILIP MORRIS USA | | 2335 BELLS RD | | | RICHMOND | VA | 23234 | US |
| PIMA COUNTY | | C/O BARBARA LAWALL, CIVIL DIVISION | T. ROBERTS & G. YUSUFOV, DEPUTY COUNTY ATTORNEYS | 32 NORTH STONE AVENUE, SUITE 2100 | TUCSON | AZ | 85701 | US |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | ATT: TERESA SADUTTO-CARLEY, ESQ. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | | NEW YORK | NY | 10018 | US |
| PLUNKETT COONEY | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | US |
| PLUNKETT COONEY | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | US |
| PORZIO BROMBERG & NEWMAN P.C. | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | | MORRISTOWN | NJ | 7962 | US |
| POTTER ANDERSON & CORROON LLP | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | | WILMINGTON | DE | 19801 | US |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | US |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 | US |
| PRONSKE & PATEL PC | ATTN RAKHEE V PATEL ESQ | 2200 ROSS AVENUE SUITE 5350 | | | DALLAS | TX | 75201 | US |
| PROSKAUER ROSE LLP | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | 1585 BROADWAY | | | NEW YORK | NY | 10036 | US |
| PYEONG HWA AUTOMOTIVE CO., LTD. | | 1032 DAECHEON-DONG | DALSEO-GU | TAEGU, KOREA | | | | KR |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | 300 NORTH LASALLE STREET, SUITE 4000 | | | CHICAGO | IL | 60654 | US |
| R. ELPING, K. DINE & E. CARRIG | | 1540 BROADWAY | | | NEW YORK | NY | 11036 | US |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTN: JONATHAN I. RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | | LIVINGSTON | NJ | 7039 | US |
| RADHA R. M NARUMANCHI | | 657 MIDDLETON AVENUE | | | NEW HAVEN | CT | 6513 | US |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | | SALT LAKE CITY | UT | 84145 | US |
| RAYTHEON PROFESSIONAL SERVICES LLC | | 12160 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | US |
| REED SMITH LLP | ATT ERIC A. SCHAFFER, ESQ. | 225 5TH AVE STE 1200 | | | PITTSBURGH | PA | 15222 | US |
| REED SMITH LLP | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | | WILMINGTON | DE | 19801 | US |
| REID AND REIGE, P.C. | ATT: CAROL A. FELICETTA, ESQ. | 195 CHURCH STREET | | | NEW HAVEN | CT | 6510 | US |
| RHOADES MCKEE | ATTN: TERRY L. ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | | GRAND RAPIDS | MI | 49503 | US |
| RICHARD M. ALLEN, ESQ | | 223 EGREMONT PLAIN RD, PMB 108 | | | NORTH EGREMONT | MA | 1252 | US |
| RICHARD W. MARTINEZ, APLC | ATT: RICHARD W. MARTINEZ, ESQ. | 228 ST. CHARLES AVENUE, SUITE 1310 | | | NEW ORLEANS | LA | 70130 | US |
| RICHARDS KIBBE & ORBE LLP | ATT: MICHAEL FRIEDMAN | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | US |
| RICHARDS KIBBE & ORBE LLP | ATTN JOON P. HONG | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | US |
| RICHARDS KIBBE & ORBE LLP | ATTN JOON P. HONG | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | US |
| RICHARDS KIBBE & ORBE LLP | ATTN NEIL S. BINDER | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | US |
| RICHARDS KIBBE & ORBE LLP | ATTN NEIL S. BINDER | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | US |
| RIDDELL WILLIAMS P.S. | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | | SEATTLE | WA | 98154 | US |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ | 500 FIFTH AVENUE, SUITE 4920 | | | NEW YORK | NY | 10110 | US |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. | HEADQUARTERS PLAZA | ONE SPEEDWELL AVENUE | | MORRISTOWN | NJ | 7962 | US |
| RK CHEVROLET/RK AUTO GROUP | | 2661 VIRGINIA BEACH BOULEVARD | | | VIRGINIA BEACH | VA | 23451 | US |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | | FARMINGTON HILLS | MI | 48331 | US |
| ROBERT T. SMITH, ESQ. | | 1451 EAST LINCOLN AVENUE | | | MADISON HEIGHTS | MI | 48071 | US |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATT: RUSSELL P. MCRORY, ESQ. | 875 3RD AVE FL 9 | | | NEW YORK | NY | 10022 | US |
| ROBINSON WATERS & O'DORISIO, P.C. | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET, SUITE 2600 | | | DENVER | CO | 80202 | US |
| ROPERS MAJESKI KOHN & BENTLEY | ATTN N KATHLEEN STRICKLAND | 201 SPEAR STREET SUITE 1000 | | | SAN FRANCISCO | NY | 94105 | US |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | US |
| SAUL EWING LLP | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | | PHILADELPHIA | PA | 19102 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUL EWING LLP | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | | PHILADELPHIA | PA | 19102 | US |
| SAUL EWING LLP | ATTN: TERESA K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | | WILMINGTON | DE | 19899 | US |
| SCHAFER AND WEINER, PLLC | ATT: RYAN D. HEILMAN, ESQ. | 40950 WOODWARD AVENUE, SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | US |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATT: BENJAMIN P. DEUTSCH, ESQ. | 140 BROADWAY, SUITE 3100 | | | NEW YORK | NY | 10005 | US |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN BARRY E BRESSLER ESQ | 1600 MARKET STREET SUITE 3600 | | | PHILADELPHIA | PA | 19103 | US |
| SCHOENL KEVIN M | | SCHOENL, CONNIE | 20 JADE CREEK DR | | HILTON | NY | 14468 | US |
| SCHULTE ROTH & ZABEL LLP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | PARTNERS II, LP | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | US |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL | 100 F STREET, ND | | | WASHINGTON | DC | 20549 | US |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 | US |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATT: DAVID T. LIN, ESQ. | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | | SOUTHFIELD | MI | 48075 | US |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATT: DAVID LIN | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | | SOUTHFIELD | MI | 48075 | US |
| SFS LAW GROUP | ATTN DENNIS O'DEA | 9930 MONROE ROAD, SUITE 103 | | | MATTHEWS | NC | 28105 | US |
| SHAPE CORP. | ATTN: BUDD BRINK | 1900 HAYES STREET | | | GRAND HAVEN | MI | 49417 | US |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | | CHICAGO | IL | 60654 | US |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | US |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | | NEW YORK | NY | 10112 | US |
| SHINN FU CORPORATION | C/O ARTHUR A. CHAYKIN, ESQ. | 10939 N. POMONA AVE. | | | KANSAS CITY | MO | 64153 | US |
| SIDLEY AUSTIN LLP | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | | CHICAGO | IL | 60603 | US |
| SILVERMAN & MORRIS, P.L.L.C. | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS | 7115 ORCHARD LAKE ROAD, SUITE 500 | | | WEST BLOOMFIELD | MI | 48322 | US |
| SILVERMANACAMPORA LLP | ATT: ADAM L. ROSEN, ESQ. | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | 100 JERICHO QUADRANGLE, SUITE 300 | | JERICHO | NY | 11753 | US |
| SIMPSON THACHER & BARTLETT LLP | ATTN: DAVID J. MACK, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | US |
| SIMPSON THACHER & BARTLETT LLP | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | US |
| SINGER & LEVICK P.C. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | 16200 ADDISON ROAD, SUITE 140 | | | ADDISON | TX | 75001 | US |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTN: RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | | CHICAGO | IL | 60606 | US |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | | | DE |
| SMITH & PARTNERS | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | | | BOEBLINGEN | | 71032 | DE |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | ATTN: G. CHRISTOPHER MEYER, ESQ. | 4900 KEY TOWER | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | US |
| STAHL COWEN CROWLEY ADDIS LLC | ATT: TRENT P. CORNELL, ESQ. | 55 WEST MONROE STREET, SUITE 1200 | | | CHICAGO | IL | 60603 | US |
| STARK REAGAN | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | | TROY | MI | 48098 | US |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | | PITTSBURGH | PA | 15219 | US |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | | PITTSBURGH | PA | 15219 | US |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | JOHN STEMBER, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | | PITTSBURGH | PA | 15219 | US |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | | PITTSBURGH | PA | 15219 | US |
| STEPHEN H. GROSS, ESQ. | | 35 OLD SPORT HILL ROAD | | | EASTON | CT | 6612 | US |
| STEVENSON & BULLOCK PLC | ATTN: CHARLES D. BULLOCK, ESQ. | 26100 AMERICAN DR STE 500 | | | SOUTHFIELD | MI | 48034 | US |
| STEVENSON & BULLOCK PLC | ATTN: SONYA N. GOLL, ESQ. | 26100 AMERICAN DR STE 500 | | | SOUTHFIELD | MI | 48034 | US |
| STITES & HARBISON PLLC | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN | 401 CHURCH STREET, SUITE 800 | | | NASHVILLE | TN | 37219 | US |
| STITES & HARBISON, PLLC | ATT: BRIAN H. MELDRUM, ESQ. | 400 W. MARKET STREET, SUITE 1600 | | | LOUISVILLE | KY | 40202 | US |
| STREUSAND & LANDON, LLP | ATTN: SABRINA L. STREUSAND, ESQ. | 811 BARTON SPRINGS RD STE 811 | | | AUSTIN | TX | 78704 | US |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK JACOB NEWTON | 2323 BRYAN STREET SUITE 2200 | | | DALLAS | TX | 75201 | US |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | 2323 BRYAN STREET, SUITE 2200 | | DALLAS | TX | 75201 | US |
| SULLIVAN & WORCESTER LLP | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | ONE POST OFFICE SQUARE | | | BOSTON | MA | 2109 | US |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | ATTN: DAVID J. SELWOCKI, ESQ. | 1000 MACCABEES CENTER | 25800 NORTHWESTERN HIGHWAY | P.O. BOX 222 | SOUTHFIELD | MI | 48037 | US |
| TEAM CHEVROLET, INC. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | ROUTE 16 | | | OLEAN | NY | 14760 | US |
| TEITELBAUM & BASKIN, LLP | ATT: JAY TEITELBAUM | 3 BARKER AVENUE, THIRD FLOOR | | | WHITE PLAINS | NY | 10601 | US |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | ATT: ROBERT COOPER & MARVIN CLEMENTS | BANKRUPTCY DIVISION | PO BOX 20207 | | NASHVILLE | TN | 37202 | US |
| THE CHURCH OF THE GOOD NEWS | | 1599 COLUMBUS AVENUE | | | BOSTON | MA | 2119 | US |
| THE CREDITOR'S LAW GROUP, PC | ATT: DAVID J. RICHARDSON | 2301 HYPERION AVENUE, STE. A | | | LOS ANGELES | CA | 90027 | US |
| THE GARDEN CITY GROUP INC | ATTN: BARBARA KEANE | 105 MAXESS ROAD | | | MELVILLE | NY | 11747 | US |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | | AUSTIN | TX | 78711 | US |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM 5048 | | | ANN ARBOR | MI | 48109 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE VALLEY CADILLAC CORPORATION | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | 3100 WINTON ROAD SOUTH | | | ROCHESTER | NY | 14623 | US |
| THOMPSON COBURN LLP | ATTN: ROBERT H. BROWNLEE, ESQ. | ONE U.S. BANK PLAZA, SUITE 2600 | | | ST. LOUIS | MO | 63101 | US |
| TIPOTEX CHEVROLET, INC. | | 1600 N. EXPRESSWAY 77/83 | | | BROWNSVILLE | TX | 78521 | US |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | ATT: MARK S. GAMELL, ESQ. | 100 JERICHO QUADRANGLE, SUITE 309 | | | JERICHO | NY | 11753 | US |
| TORRES EDWARD ZUNIGA | | BERMUDEZ, GENOVEVA | C/O COHEN & ASSOCIATES | 8700 E VISTA BONITA DR | SCOTTSDALE | AZ | 85255 | US |
| TORYS LLP | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS | 237 PARK AVENUE | | | NEW YORK | NY | 10017 | US |
| TOYOTA BOSHOKU AMERICA, INC. | | 28000 WEST PARK DRIVE | | | NOVI | MI | 48377 | US |
| TOYOTA MOTOR SALES U.S.A, INC. | ATT: TOBIN LIPPERT | 19001 SOUTH WESTERN AVE, HQ12 | | | TORRANCE | CA | 90509 | US |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | ATT: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE 300 | | | WEST ORANGE | NJ | 7052 | US |
| TROUTMAN SANDERS LLP | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | AND TRANSPORT SUPPORT LLC | 405 LEXINGTON AVENUE | | NEW YORK | NY | 10174 | US |
| TROUTMAN SANDERS LLP | ATT: JEFFREY W. KELLEY, ESQ. | AND TRANSPORT SUPPORT LLC | 600 PEACHTREE STREET, NE SUITE 5200 | | ATLANTA | GA | 30308 | US |
| TRW AUTOMOTIVE U.S. LLC | | 12001 TECH CENTER DRIVE | | | LIVONIA | MI | 48150 | US |
| U.S. TREASURY | ATTN: JOSEPH SAMARIAS, ESQ. | 1500 PENNSYLVANIA AVENUE NW | ROOM 2312 | | WASHINGTON | DC | 20220 | US |
| UNDERWOOD & ASSOCIATES, P.C. | ATT: OTIS M. UNDERWOOD JR. | 167 S. WASHINGTON ST. | | | OXFORD | MI | 48371 | US |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE, ESQ. | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 | US |
| UNITED STATES ATTORNEY | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | FOR THE SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 | US |
| UNITED STATES ATTORNEY'S OFFICE | ATTN: CLAIMS UNIT - ROOM 417 | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | US |
| UNITED STATES BANKRUPTCY COURT | | SOUTHERN DISTRICT OF NEW YORK | THE HONORABLE ROBERT E GERBER | ONE BOWLING GREEN | NEW YORK | NY | 10004 | US |
| UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | 1500 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20220 | US |
| UNITED STATES DEPARTMENT OF THE TREASURY | ATTN: OFFICE OF GENERAL COUNSEL | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 | US |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | US |
| UNITED STATES DEPT. OF JUSTICE | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 | US |
| UNITED STEELWORKERS | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | | PITTSBURGH | PA | 15222 | US |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 | US |
| VEDDER PRICE P.C. | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | 1633 BROADWAY, 47TH FLOOR | | | NEW YORK | NY | 10019 | US |
| VENABLE LLP | ATTN: LAWRENCE A. KATZ, ESQ. | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | | VIENNA | VA | 22182 | US |
| VINSON & ELKINS L.L.P. | ATT: RONALD L. ORAN, ESQ. | 666 FIFTH AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10103 | US |

| Company | Recipient | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | | COLUMBUS | OH | 43215 | US |
| WARNER NORCROSS & JUDD LLP | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | | GRAND RAPIDS | MI | 49503 | US |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | 2000 TOWN CENTER, SUITE 2700 | | | SOUTHFIELD | MI | 48075 | US |
| WARNER NORCROSS & JUDD LLP | ATTN KURT M. BRAUER, ESQ. | 2000 TOWN CENTER, SUITE 2700 | | | SOUTHFIELD | MI | 48075 | US |
| WARNER NORCROSS & JUDD LLP | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | | GRAND RAPIDS | MI | 49503 | US |
| WARREN, DRUGAN & BARROWS, P.C. | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | | SAN ANTONIO | TX | 78215 | US |
| WASHINGTON DEPARTMENT OF REVENUE | | C/O ZACHARY MOSNER, ASST. ATTY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | | SEATTLE | WA | 98104 | US |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | US |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | US |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | US |
| WHITE AND WILLIAMS LLP | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | | NEW YORK | NY | 10119 | US |
| WILDMAN, HARROLD, ALLEN & DIXON | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | 225 WEST WACKER DRIVE, SUITE 3000 | | CHICAGO | IL | 60606 | US |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | | WOODBRIDGE | NJ | 7095 | US |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | | WOODBRIDGE | NJ | 7095 | US |
| WILLIAM T. GREEN, III, P.C. | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | | HOUSTON | TX | 77046 | US |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: DENNIS L. JENKINS, ESQ. | 60 STATE STREET | | | BOSTON | MA | 2109 | US |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | US |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | US |
| WINSTON & STRAWN LLP | ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER | 35 WEST WACKER DRIVE | | | CHICAGO | IL | 60601 | US |
| WINSTON & STRAWN LLP | ATTN: STEVEN M. SCHWARTZ | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | US |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | 13810 FM 1826 | | | AUSTIN | TX | 78737 | US |
| WOLFSON BOLTON PLLC | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | | TROY | MI | 48083 | US |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | 2311 MOORES LANE | | | TEXARKANA | TX | 75503 | US |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | US |