**HEARING DATE AND TIME: March 1, 2011 at 9:45 a.m. (Eastern Time)**
**RESPONSE DEADLINE: February 22, 2011 at 4:00 p.m. (Eastern Time)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
:
In re                                          :    **Chapter 11 Case No.**
:
**MOTORS LIQUIDATION COMPANY**, *et al.*,        :    **09-50026 (REG)**
    **f/k/a General Motors Corp.**, *et al.*        :
:
               **Debtors.**                     :    **(Jointly Administered)**
:
-------------------------------------------------------------x

## <u>NOTICE OF DEBTORS' 157TH OMNIBUS OBJECTION TO CLAIMS</u>
### (Duplicate Debt Claims)

**PLEASE TAKE NOTICE THAT** on January 26, 2011, Motors Liquidation

Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession

(the "**Debtors**"), filed their 157th omnibus objection to claims (the "**Objection**"), and that a

hearing (the "**Hearing**") to consider the Objection will be held before the Honorable Robert E.

Gerber, United States Bankruptcy Judge, in Room 621 of the United States Bankruptcy Court for

the Southern District of New York, One Bowling Green, New York, New York 10004, on

**March 1, 2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

**PARTIES LISTED ON EXHIBIT "A" ANNEXED TO THE OBJECTION
(THE "<u>CLAIMANTS</u>") (AND THEIR COUNSEL, IF KNOWN) WILL RECEIVE A**

**PERSONALIZED NOTICE OF THE OBJECTION, RATHER THAN THE ENTIRE OBJECTION.**

   **PLEASE TAKE FURTHER NOTICE THAT** this Objection does not affect a Claimant's ability to receive distributions as a beneficial bondholder under the claims filed by the indenture trustee of the Debtors' public debentures.  If a Claimant disagrees with the Objection's treatment of the Claimant's claim, the Claimant may call the Debtors to try and resolve the Claimant's concerns at **1-800-414-9607**.  If a Claimant is unable to resolve the Claimant's concerns with the Debtors before **February 22, 2011, at 4:00 p.m. (Eastern Time)**, then the Claimant **must** file and serve a written response (a "**Response**") to the Objection in accordance with the procedures set forth in this Notice, and the Claimant **must** appear at the Hearing, all as more fully described below.

   **PLEASE TAKE FURTHER NOTICE THAT** a Claimant may participate in the Hearing telephonically provided that the Claimant complies with the Court's instructions, which can be found on the Bankruptcy Court's official website at www.nysb.uscourts.gov, by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." A Claimant also must provide prior written notice of the Claimant's telephonic appearance by mail or e-mail to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Edward Wu, Esq. (edward.wu@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq. (lmacksoud@kramerlevin.com)).

   **PLEASE TAKE FURTHER NOTICE THAT if a Claimant does not oppose the disallowance and expungement of the Claimant's claim, then the Claimant does not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** the Hearing on the Objection is

scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in

Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York

(the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New

York, New York 10004-1408, on **March 1, 2011 at 9:45 a.m. (Eastern Time)**.  If a Claimant

files a Response to the Objection, the Claimant should plan to appear at the Hearing either in

person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the

Objection with respect to the Claimant's claim.  If the Debtors do continue the Hearing with

respect to the Claimant's claim, then the Hearing will be held at a later date.  If the Debtors do

not continue the Hearing with respect to the Claimant's claim, then a Hearing on the Objection

will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a

Response is **February 22, 2011 at 4:00 p.m. (Eastern Time)** (the "**Response Deadline**").  Only

those Responses that are timely will be considered at the Hearing.  A Claimant's Response will

be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the

Bankruptcy Court's case filing system (the User's Manual for the Electronic Case Filing System

can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually**

received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect,

or any other Windows-based word processing format and in hard copy at each of the following

addresses on or before the Response Deadline:

     A.     Chambers of the Honorable Robert E. Gerber, United States Bankruptcy
           Court, One Bowling Green, Room 621, New York, New York 10004-
           1408;

     B.     Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth
           Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.);
           and

      C.      Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Lauren Macksoud, Esq.).

**PLEASE TAKE FURTHER NOTICE THAT** a Claimant's Response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and the number of the Objection to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which the Claimant will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to the Claimant's Response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

**PLEASE TAKE FURTHER NOTICE THAT** if a Claimant has any questions about this Notice or the Objection, the Claimant may contact the Debtors at **1-800-414-9607**. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if a Claimant fails to file a timely Response or appear at the Hearing.**

Dated: New York, New York
      January 26, 2011

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
                                              :
In re                                         :    **Chapter 11 Case No.**
                                              :
**MOTORS LIQUIDATION COMPANY**, *et al.*,      :    **09-50026 (REG)**
          **f/k/a General Motors Corp.**, *et al.*  :
                                              :
                              **Debtors.**     :    **(Jointly Administered)**
                                              :
-----------------------------------------------------------------x

## DEBTORS' 157TH OMNIBUS OBJECTION TO CLAIMS
### (Duplicate Debt Claims)

---

THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.
CLAIMANTS THAT ARE THE SUBJECT OF THIS OBJECTION SHOULD LOCATE THEIR NAMES AND
CLAIMS ON EITHER THE EXHIBIT ATTACHED TO THIS OBJECTION OR ON THEIR PERSONALIZED
NOTICE.

---

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

<u>**Relief Requested**</u>

1.      The Debtors file this 157th omnibus objection to claims (the "**157th Omnibus Objection to Claims**") pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the **"Bankruptcy Rules"**), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") (ECF No. 6238), seeking entry of an order disallowing and expunging the claims listed on **Exhibit "A"** annexed hereto.[1]

2.      The Debtors have examined the proofs of claim identified on Exhibit "A" and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are duplicative of either (1) the global Proof of Claim No. 65793 ("**Claim 65793**") filed by Wilmington Trust Company ("**WTC**"), in its capacity as successor indenture trustee of the Senior Indenture, dated as of November 15, 1990 (the "**1990 Indenture**") or (2) the global Proof of Claim No. 65729 ("**Claim 65729**") filed by WTC, in its capacity as successor indenture trustee of the Senior Indenture, dated as of December 7, 1995, as amended (the "**1995 Indenture**").  The amounts asserted by WTC in Claim 65793 and Claim 65729 have been reconciled and allowed under a stipulation approved and entered by the Court on August 9, 2010 (the "**WTC Stipulation**") (ECF No.

---

[1] Creditors can obtain copies of the cover page of any proof of claim filed against the Debtors' bankruptcy estates on the Debtors' claims register on the website maintained by the Debtors' claims agent, www.motorsliquidation.com. A link to the claims register is located under the "Claims Information" tab.  Creditors without access to the Internet may request a copy of the cover page of any proof of claim by mail to The Garden City Group, Inc., Motors Liquidation Company Claims Agent, P.O. Box 9386, Dublin, Ohio 43017-4286 or by calling The Garden City Group, Inc. at 1-703-286-6401.

6595),[2] a copy of which is annexed hereto as **Exhibit "B."**  The Debtors, therefore, seek entry of an order disallowing and expunging from the claims register the Duplicate Debt Claims.

3.      This 157th Omnibus Objection to Claims does not affect the ability of an Individual Bondholder (as hereinafter defined) to participate in distributions in accordance with the WTC Stipulation and the Debtors' Amended Joint Chapter 11 Plan.  The Debtors reserve all their rights to object on any other basis to any Duplicate Debt Claim as to which the Court does not grant the relief requested herein.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      On June 1, 2009, four of the Debtors (the "**Initial Debtors**")[3] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, and on October 9, 2009, two additional Debtors (the "**REALM/ENCORE Debtors**")[4] commenced with this Court voluntary cases under chapter 11 of the Bankruptcy Code, which cases are jointly administered with those of the Initial Debtors under Case Number 09-50026 (REG).  On September 15, 2009, the Initial Debtors filed their schedules of assets and liabilities and statements of financial affairs,

---

[2] After the entry of the WTC Stipulation, WTC, Citibank (as defined below), and the Debtors agreed to slightly reduce the amounts agreed to in the WTC Stipulation to exclude some original issue discount attributable to certain of the debt instruments.  The total allowed amounts have been revised accordingly and are reflected in the Debtors' Amended Joint Chapter 11 Plan (ECF No. 8015).

[3] The Initial Debtors are Motors Liquidation Company (f/k/a General Motors Corporation), MLCS, LLC (f/k/a Saturn, LLC), MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation), and MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.).

[4] The REALM/ENCORE Debtors are Remediation and Liability Management Company, Inc. and Environmental Corporate Remediation Company, Inc.

which were amended on October 4, 2009.  On October 15, 2009, the REALM/ENCORE Debtors filed their schedules of assets and liabilities and statements of financial affairs.

6.      On September 16, 2009, this Court entered an order (ECF No. 4079) establishing November 30, 2009 as the deadline for each person or entity to file a proof of claim in the Initial Debtors' cases, including governmental units.  On December 2, 2009, this Court entered an order (ECF No. 4586) establishing February 1, 2010 as the deadline for each person or entity to file a proof of claim in the REALM/ENCORE Debtors' cases (except governmental units, as defined in section 101(27) of the Bankruptcy Code, for which the Court established June 1, 2010 as the deadline to file proofs of claim).

7.      Among the tens of thousands of proofs of claim the Debtors received, approximately 18,000 proofs of claim have been filed by claimants seeking the repayment of principal, interest, and fees and expenses that relate to dollar-denominated debt securities issued by the Debtors pursuant to the 1990 Indenture and the 1995 Indenture (each, a "**Debt Claim**," and the holder of such Debt Claim, an "**Individual Bondholder**").  The Debtors believe that all of the Debt Claims filed by Individual Bondholders are duplicative of the claims allowed in favor of WTC for the benefit of all Individual Bondholders in accordance with the WTC Stipulation.

8.      On August 9, 2010, the Court entered the WTC Stipulation signed by the Debtors, WTC, and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture and the 1995 Indenture (in such capacity, "**Citibank**"), allowing (i) Claim 65793 in the amount of $1,419,471,545.22 (subject to appropriate reserve and/or reduction in connection with any Court-authorized setoff exercised by Individual Bondholders) and (ii) Claim 65729 in the amount of $21,928,183,895.36 (subject to appropriate reserve and/or reduction in connection

with any Court-authorized setoff exercised by Individual Bondholders).[5]  Prior to entry of the

WTC Stipulation, WTC sent out a notice to all affected Individual Bondholders notifying them

of the pending approval by the Court of the WTC Stipulation.

9.      On July 1, 2010, this Court entered the Supplemental Procedures Order,

which authorizes the Initial Debtors, among other things, to file omnibus objections to no more

than 500 claims at a time with respect to Debt Claims.  The claimants that are listed on Exhibit

"A" have filed Debt Claims against the Initial Debtors.

10.     By this Objection, the Debtors now move to expunge the Duplicate Debt

Claims filed by each Individual Bondholder as duplicative of either Claim 65793 or Claim

65729.

## The Relief Requested Should Be Approved by the Court

11.     A filed proof of claim is "deemed allowed, unless a party in interest . . .

objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential

allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See*

*In re Oneida, Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd*, No. 09 Civ. 2229 (DC),

2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No.

02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re*

*Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

12.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a

claim may not be allowed to the extent that "such claim is unenforceable against the debtor and

property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).  The

---

[5] As mentioned above, WTC, Citibank, and the Debtors have agreed to slightly reduce the amounts agreed to in the
WTC Stipulation to exclude some original issue discount attributable to certain of the debt instruments.  The total
allowed amounts have been revised accordingly and are reflected in the Debtors' Amended Joint Chapter 11 Plan.

Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed.").

13.    The Debtors have reviewed the proofs of claim identified on Exhibit "A" and believe them to be duplicative of Claim 65793 or Claim 65729.  Moreover, the Debtors have no way of confirming that any of the Individual Bondholders are, in fact, beneficial holders of a debt instrument on the relevant dates.

14.    To avoid the possibility of multiple recoveries by the Individual Bondholders, the Debtors request that the Court disallow and expunge in their entirety the Duplicate Debt Claims.  Individual Bondholders, to the extent they are beneficial bondholders as of the record date under any confirmed plan of liquidation, will receive distributions under such plan from WTC in its capacity as indenture trustee.

## Notice

15.    Notice of the 157th Omnibus Objection to Claims has been provided to each claimant listed on Exhibit "A" by virtue of the individualized notice transmitted in accordance with the Supplemental Procedures Order and parties in interest in accordance with the Fifth Amended Order Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case Management Procedures, dated January 3, 2011 (ECF No. 8360). The Debtors submit that such notice is sufficient and no other or further notice need be provided.

16.    No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: New York, New York
January 26, 2011

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|:---:|

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AASI CUST OF IRA FBO<br>KENNETH E SHERMAN<br>1002 GOLF CLUB LANE EAST<br>HENDERSONVILLE, TN 37075 | 29578 | Motors Liquidation Company | $108,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN JOSE ACQUATELLA &<br>XIMENA ISABEL MORALES<br>DESIGNATED BENE PLAN/TOD<br>6816 RAVENWOOD DR<br>MCKINNEY, TX 75070 | 65652 | Motors Liquidation Company | $15,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT M ANTLITZ, MD<br>CGM IRA ROLLOVER CUSTODIAN<br>2441 GRAND OAKS COURT<br>ABINGDON, MD 21009 | 68305 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALCIRA M DUCCA<br>NATALIA A RESSIA JT TEN<br>TOD DTD 02/10/2006<br>MONSENOR CANENA 1998, SIERRAS<br>BAYAS, OLAVARRIA, ,BUENOS AIRES, ARGENTINA<br>,<br>ARGENTINA | 20890 | Motors Liquidation Company | $15,033.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED M OLSEN<br>C/O AMERIPRISE FINANCIAL SERVICES INC<br>401 FRANKLIN AVENUE, SUITE 101<br>GARDEN CITY, NY 11530 | 70516 | Motors Liquidation Company | $13,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED R SCHREPFER AND<br>MARGARET E SCHREPFER JTWROS<br>1090 GULICK RD<br>HASLETT RD, MI 48840 | 7917 | Motors Liquidation Company | $6,818.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN SUTTER AND<br>IRIS SUTTER JTWROS<br>PO BOX 547<br>ZEPHYR COVE, NV 89448 | 22260 | Motors Liquidation Company | $15,135.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN WALLER<br>30 HILLCREST ROAD<br>BOONTON, NJ 07005 | 67672 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ALLEN H SHINER<br>ESOP ROLLOVER ACCOUNT<br>840 N LAKESHORE DR APT 803<br>CHICAGO, IL 60611 | 22073 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN W DARE AND<br>CAROL F DARE JTWROS<br>160 NEWKIRK STATION ROAD<br>ELMER, NJ 08318 | 63197 | Motors Liquidation Company | $4,243.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW N BAKER<br>12324 WOODLEY AVE<br>GRANADA HILLS, CA 91344 | 69013 | Motors Liquidation Company | $12,852.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW SEIDMAN<br>CGM IRA ROLLOVER CUSTODIAN<br>127 RALPH AVE<br>WHITE PLAINS, NY 10606 | 30185 | Motors Liquidation Company | $6,027.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANJALI S DESAI & S V DESAI TR<br>UA 11-04-2008<br>ANJALI S DESAI LIVING TRUST<br>1919 DARNELL ST<br>LIBERTYVILLE, IL 60048 | 2521 | Motors Liquidation Company | $15,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN L WILLIAMS<br>CGM IRA CUSTODIAN<br>15 TACONIA COURT<br>MT. LAUREL, NJ 08054 | 63194 | Motors Liquidation Company | $5,044.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE PERKERSON THOMAS DEFINED BENEFIT PLAN<br>16 MAIDSTONE AVE<br>EAST HAMPTON, NY 11937 | 19067 | Motors Liquidation Company | $10,249.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTE TOBIA<br>728 THORNINGTON DR<br>ROSWELL, GA 30075 | 28077 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY CHARLES SORRENTINO<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>144 EYLANDT ST<br>STATEN ISLAND, NY 10312 | 22132 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ANTHONY W PIEPER & BETTY LOUISE PIEPER CO-TTEES ANTHONY W & BETTY L PIEPER TRUST U/A/D 12/10/1987 5200 BRITTANY DR S APT 1701 ST PETERSBURG, FL 33715 | 65477 | Motors Liquidation Company | $1,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLINE B MEAD 302 BEACON FALLS COURT CARY, NC 27519 | 17207 | Motors Liquidation Company | $150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLINE BRADSHAW MEAD & JOHN MEAD IV JT TEN 302 BEACON FALLS COURT CARY, NC 27519 | 17092 | Motors Liquidation Company | $25.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR GOLBERT P O BOX 0206 BALDWIN, NY 11510 | 64459 | Motors Liquidation Company | $21,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR R BEE/RITA A BEE TTEE FBO THE BEE FAMILY TRUST 6960 ABEL STEARNS AVE RIVERSIDE, CA 92509 | 5188 | Motors Liquidation Company | $20,446.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUTOMATIC SPRAY SYSTEMS ATTN:  CONSTANT RAY 3715 HASTINGS DRIVE RICHMOND, VA 23235 | 6145 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AVA J GILLIAM 2600 CHAMPIONS ORANGE, TX 77630 | 7408 | Motors Liquidation Company | $13,010.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AVIS L CARSON CGM IRA ROLLOVER CUSTODIAN 8040 EAST MILAGRO AVE MESA, AZ 85209 | 15833 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B MARSH & HELEN ALLEN TTEE FBO THE ALLEN LIVING TRUST U/A/D 01/15/98 7714 CHINOOK AVE GIG HARBOR, WA 98335 | 4988 | Motors Liquidation Company | $26,990.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A WALSH CGM IRA CUSTODIAN 33 HATHERLY ROAD QUINCY, MA 02170 | 22167 | Motors Liquidation Company | $13,532.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BARBARA DAVID (IRA)<br>FCC AS CUSTODIAN<br>1641 THIRD AVE, APT. 22B<br>NEW YORK, NY 10128 | 48356 | Motors Liquidation Company | $8,712.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA E MCCORMICK TTEE<br>FBO BARBARA E MCCORMICK<br>U/A/D 05/17/94<br>23310 MARIPOSA AVE<br>TORRANCE, CA 90502 | 17826 | Motors Liquidation Company | $26,027.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA T CHAMBERLIN TTEE<br>BARBARA C TRULIK TRUST<br>UAD 6/21/82 AS AMENDED<br>1866 LUDGATE LN<br>ROCHESTER HILLS, MI 48309 | 49573 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY JOHN VALIASEK<br>2618 PONCE AVE<br>BELMONT, CA 94002 | 63150 | Motors Liquidation Company | $2,660.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY V TIERNAN<br>128 STONEHOUSE RD<br>DADEVILLE, AL 36853 | 18577 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEN KARPOWICZ TTEE<br>704 SPRINGFIELD AVE<br>HORSESHOE BEND, AR 72512 | 4011 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN A GANDY<br>RT 6 BOX 333C<br>FAIRMONT, WV 26554 | 817 | Motors Liquidation Company | $25,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD FISH<br>CGM SEP IRA CUSTODIAN<br>82 CORALYN AVE<br>WHITE PLAINS, NY 10605 | 68032 | Motors Liquidation Company | $3,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD TEITELBAUM IRA<br>FCC AS CUSTODIAN<br>111 EMERSON ST #1823<br>DENVER, CO 80218 | 15961 | Motors Liquidation Company | $22,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| BERTA KLAIMAN BROAD TTEE<br>FBO BERTA K. BROAD REV.TRUST<br>U/A/D 10/04/96<br>APT 506<br>20191 E COUNTRY CLUB DR.<br>AVENTURA, FL 33180 | 11097 | Motors<br>Liquidation<br>Company | $5,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| BEVERLY J LUEDI TRUSTEE<br>DONALD LUEDI TRUST<br>822 DUNCAN<br>ANN ARBOR, MI 48103 | 14177 | Motors<br>Liquidation<br>Company | $6,047.19 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| BILLY KIRKSEY<br>30700 ADAMS DR<br>ROCKWOOD, MI 48173 | 20922 | Motors<br>Liquidation<br>Company | $36,945.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| BOBBY G RAFFERTY  AND<br>PATRICIA J RAFFERTY<br>JT TEN<br>3003 GREEN HILL DRIVE<br>OWENSBORO, KY 42303 | 19714 | Motors<br>Liquidation<br>Company | $24,300.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| BRANDON T YORK<br>CGM IRA ROLLOVER CUSTODIAN<br>2066 LIGHTHOUSE CIRCLE<br>TRACY, CA 95304 | 18246 | Motors<br>Liquidation<br>Company | $37,500.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| BRANDON T YORK AND<br>DINORAH I FLORES-YORK JTWROS<br>2066 LIGHTHOUSE CIRCLE<br>TRACY, CA 95304 | 18244 | Motors<br>Liquidation<br>Company | $37,500.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| BRUCE D MULLEN<br>13 LAWRENCE PL<br>PLYMOUTH MEETING, PA 19462 | 68325 | Motors<br>Liquidation<br>Company | $4,200.00<br>Unliquidated | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| BRUCE MCCOMAS<br>846 PLACID LAKE DR<br>OSPREY, FL 34229 | 21520 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| BRUCE R AND BONNIE L ROBERTS<br>159 NANCY AVE<br>YORK, PA 17402 | 20116 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| BRUCE T BEAUMONT<br>CGM IRA CUSTODIAN<br>41 SPRUCE DRIVE<br>MEDFORD, NJ 08055 | 68401 | Motors<br>Liquidation<br>Company | $5,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim.  Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| CALVIN E SCHWARTZMAN<br>12626-97 CALLE TAMEGA<br><br>SAN DIEGO, CA 92128 | 3657 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARL & RAYMONA HAUSER<br>PO BOX 62<br><br>HACKESSINE, DE 19707 | 13009 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARLISLE FIRE CO INC<br>PO BOX 292<br><br>MILFORD, DE 19963 | 16187 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE VOSECKY<br>PO BOX 4264<br><br>CHAPEL HILL, NC 27515<br>UNITED STATES OF AMERICA | 21235 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECIL RAY JONES SEP IRA<br>2724 NANCY ST<br><br>COLUMBUS, GA 31906 | 5561 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & JOYCE HLADIK<br>2605 SE 39TH ST<br><br>MOORE, OK 73160 | 62803 | Motors Liquidation Company | $161.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E HAXTER JR<br>54591 THOMAS LN<br><br>NEW HUDSON, MI 48165 | 9304 | Motors Liquidation Company | $31,636.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES POWELL TTEE<br>CHARLES POWELL SEPARATE PPTY TRUST<br>U/A DTD 06/16/2007<br>21372 GREEN COVE CIRCLE<br>HUNTINGTON BEACH, CA 92646 | 9542 | Motors Liquidation Company | $32,420.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES RACHLIN<br>2785 OCEAN PKWY<br>APT 3C<br>BROOKLYN, NY 11235 | 26525 | Motors Liquidation Company | $16,073.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES T MARCUM<br>CT MARCUM & L SMITH TTEES<br>575 RT 73 BLDG B3<br>WEST BERLIN, NJ 08091 | 63196 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHARLOTTE A RUTFIELD<br>E. RICHARD RUTFIELD TTEE<br>U/A/D 10/31/03<br>FBO C. RUTFIELD FAMILY TRUST<br>55 SHAW FARM ROAD<br>CANTON, MA 02021 | 6267 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE HODES<br>TOD REGISTRATION<br>4 COMET ROAD<br>SELDEN, NY 11784 | 48379 | Motors Liquidation Company | $7,868.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE KIRK<br>427 NORWOOD AVE<br>AVON-BY-THE-SEA, NJ 07717 | 554 | Motors Liquidation Company | $34,668.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTO M WASSOUF<br>2228 LADUE LN<br>FORT WAYNE, IN 46804 | 22614 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLINS W UTTER<br>COLLINS W UTTER TRUSTEE<br>3467 LAKE VANESSA CIRCLE NW<br>SALEM, OR 97304 | 20867 | Motors Liquidation Company | $15,047.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANCE M GEARY<br>36 VERANDA STREET<br>PORTLAND, ME 04103 | 12149 | Motors Liquidation Company | $11,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAIG L ANDERSON IRA<br>12139 MARGARET DR<br>FENTON, MI 48430 | 62744 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D M DAVIES & J L DAVIES CO-TTEE<br>DONALD M. DAVIES REVOCABLE TRUST<br>U/A DTD 09/27/2001<br>142 W PASEO DEL CHINO<br>GREEN VALLEY, AZ 85614 | 14232 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAHYA K PATEL<br>ATTN  STEPHEN LITTLE<br>33 WALPOLE SO<br>DOVER, MA 02030 | 13705 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALLAS STIEGELMEYER AND DARLIENE STIEGELMEYER TTEES<br>FBO STIEGELMEYER LIVING TRUST U/A/D 09/05/91<br>3316 CABRINI LN<br>GIG HARBOR, WA 98335 | 13321 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 7

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DANIEL J MARTIN ACF<br>TYLER JOSEPH MARTIN U/OK/UTMA<br>413 WOODHOLLOW TRAIL<br>EDMOND, OK 73012 | 21278 | Motors Liquidation Company | $2,098.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL R GOODCASE<br>CGM IRA CUSTODIAN<br>936 PYRITE AVENUE<br>HENDERSON, NV 89011 | 19522 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARLENE H ANDERSON<br>CGM IRA CUSTODIAN<br>2512 CANYON CREEK DRIVE<br>RICHARDSON, TX 75080 | 32009 | Motors Liquidation Company | $15,558.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARLENE HEYNE<br>7951 COUNTY RD 127<br>BRAINERD, MN 56401 | 18867 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARRELL A DAGENAIS & ARLENE K DAGENAIS JTTN<br>3212 E PEBBLE CREEK DR<br>AVON PARK, FL 33825 | 18557 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID AND SANDRA MOSKOVITZ<br>1514 SW 149TH AVE<br>PEMBROKE PINES, FL 33027 | 68651 | Motors Liquidation Company | $2,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID EMERY<br>600F MERSEY OAKS WAY<br>ALEXANDRIA, VA 22315 | 64507 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID VICTOR GOLDEN<br>3333 S DURANGO AVE #6<br>LOS ANGELES, CA 90034 | 22589 | Motors Liquidation Company | $1,685.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH A MUNNOCH &<br>IAN MUNNOCH JTWROS<br>4303 TIMBERCREST CT<br>BLOOMINGTON, IN 47408 | 14151 | Motors Liquidation Company | $8,760.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEBORAH G. HELPRIN<br>80 PASADENA DR<br>PLAINVIEW, NY 11803 | 44099 | Motors Liquidation Company | $2,502.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DEBRA CARDINAL MC GOVERN<br>1018 SPRINGFIELD AVE.<br>NEW PROVIDENCE, NJ 07974 | 11098 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOLORES FERENCE<br>16351 ROTUNDRA DR APT 197F<br>DEARBORN, MI 48120 | 20237 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD GUETTLER<br>2537 W MYOPIA DR<br>ANTHEM, AZ 85086<br>UNITED STATES OF AMERICA | 50851 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD SANTACROCE<br>CGM IRA CUSTODIAN<br>28 WHALERS POINT<br>EAST HAVEN, CT 06512 | 22382 | Motors Liquidation Company | $4,437.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORA GALLUCCI<br>20 CHESTON COURT<br>BELLE MEAD, NJ 08502 | 9764 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY COLIN<br>560 LITTLE YORK-MT PLEASANT RD<br>MILFORD, NJ 08848 | 45958 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY CRAIG<br>2626 WHITE OAK DR<br>ANN ARBOR, MI 48103<br>UNITED STATES OF AMERICA | 68175 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY D PALOMBO<br>CGM IRA CUSTODIAN<br>626 HOMEWOOD AVE #307<br>HIGHLAND PARK, IL 60035 | 21829 | Motors Liquidation Company | $10,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS R DUNN BENE IRA<br>HILLIARD LYONS CUSTODIAN FOR<br>FLORENE I DUNN (DECD) DOUGLAS R DUNN (BENE) IRA<br>15720 S 50 W<br>COLUMBUS, IN 47201 | 1594 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDMUND BANIECKI<br>4243 NEW MILFORD RD<br>ROOTSTOWN, OH 44272 | 23352 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| EDWARD L MARTINCICH TTEE<br>EDWARD L MARTINCICH TR<br>UTA DTD 12/03/91<br>5920 REINHARDT<br>FAIRWAY, KS 66205 | 11128 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EFFIE PETERS<br>1204 WILD BASINLEDGE<br>AUSTIN, TX 78746 | 26582 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELAINE CHOSED<br>1704 MEGARGEE ST<br>PHILADELPHIA, PA 19152 | 27007 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELEANOR SCHIOWITZ SCHLECKER<br>7668 STIRLING BRIDGE BLVD. N<br>DELRAY BEACH, FL 33446 | 44147 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELEANOR ZALIN<br>CGM IRA CUSTODIAN<br>5814 GRAVES AVE<br>ENCINO, CA 91316 | 69005 | Motors Liquidation Company | $3,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELINOR J WOOD TR<br>309 W SUGARBERRY LN<br>BEVERLY HILLS, FL 34465 | 10601 | Motors Liquidation Company | $5,268.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELIZABETH KELLY<br>2751 PALM AIRE DR. S.<br>APT. 207<br>POMPANO BEACH, FL 33069 | 62150 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELLEN ZIVITZ<br>1220 EAST 34TH ST<br>BROOKLYN, NY 11210 | 3968 | Motors Liquidation Company | $38,779.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMILY WHITE REVOCABLE LIVING TRUST<br>EMILY WHITE TTEE ET AL<br>U/A DTD 06/16/2005<br>7 CHACTAW RD<br>MYRTLE BEACH, SC 29588 | 1861 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST A PETERSON<br>1915 RIDGE PARK<br>SAN ANTONIO, TX 78232 | 21662 | Motors Liquidation Company | $29,950.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ERNEST CHAMBERS<br>CGM IRA ROLLOVER CUSTODIAN<br>10550 WILSHIRE BLVD #305<br>LOS ANGELES, CA 90024 | 20608 | Motors Liquidation Company | $55,640.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNESTINE SILVERMAN<br>1640 MORNINGSIDE TRACE<br><br>MARIETTA, GA 30062 | 44267 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EULENE S TOOTHMAN &<br>JAMES S TOOTHMAN<br>2 FALCON DR APT 305<br>HOLLAND, PA 18966 | 10943 | Motors Liquidation Company | $31,486.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FEREIDOON KHOSRAVI AND<br>FARDAD KHOSRAVI JTWROS<br>1478 PORTOBELO DRIVE<br>SAN JOSE, CA 95118 | 4116 | Motors Liquidation Company | $37,410.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FERN ZALIN JONES<br>CGM IRA CUSTODIAN<br>AKA: FERN JONES<br>25511 VIA PACIFICA<br>VALENCIA, CA 91355 | 69010 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK S LOONEY SUC TTEE<br>5909 VALLEY WAY<br><br>WILMINGTON, DE 19807 | 14482 | Motors Liquidation Company | $10,350.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRITZ JAKOB TTEE<br>FBO FRITZ JAKOB TRUST<br>U/A/D 04/06/04<br>HC1 BOX 368<br>ELGIN, AZ 85611 | 23346 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G EUGENE MARSHALL<br>CGM IRA CUSTODIAN<br>6965 SANTA MARIA LANE<br>DALLAS, TX 75214 | 63953 | Motors Liquidation Company | $1,246.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL H DITTRICH<br>52525 HICKORY RD<br><br>GRANGER, IN 46530 | 19065 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL M AIDEUIS<br>191 BUTLER ST APT 2<br><br>KINGSTON, PA 18704 | 62866 | Motors Liquidation Company | $446.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| GEORGE C STUBBS & SHIUKI STUBBS JT TEN<br>1255 NE 89 ST<br><br>MIAMI, FL 33138 | 7338 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE HIRAM GASS TTEE<br>FBO GEORGE HIRAM GASS REV TRUS<br>U/A/D 03-03-1989<br>6718 E. 79TH ST.<br>TULSA, OK 74133 | 17170 | Motors Liquidation Company | $4,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE LINSER<br>7204 LEAFLAND PL<br><br>PROSPECT, KY 40059 | 16921 | Motors Liquidation Company | $35,202.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE W BARNETT AND SANDRA L BARNETT<br>GEORGE W BARNETT AND<br>SANDRA L BARNETT JTWROS<br>301 ROCHESTER RD<br>POPLAR GROVE, IL 61065 | 6250 | Motors Liquidation Company | $5,456.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GERALD SMILOVITZ<br>PO BOX 6235<br><br>SAN MATEO, CA 94403 | 28768 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GLADYS ROOT TTEE<br>GLADYS ROOT TRUST<br>U/A/D 11/18/91<br>2121 RAYBROOK SE APT 364<br>GRAND RAPIDS, MI 49546 | 12362 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GLENDA GLENN TTEE GLENDA GLENN<br>REV TRUST DTD 07/24/00<br>PO BOX 133<br>LYNN, AR 72440 | 67708 | Motors Liquidation Company | $25,462.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GLORIA BENNETT AND DANIEL H BENNETT<br>14453 E JAHANT ROAD<br><br>ACAMPO, CA 95220 | 12381 | Motors Liquidation Company | $30,090.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GORDON ROSENTHAL<br>6289 VIA PALLADIUM<br><br>BOCA RATON, FL 33433 | 28942 | Motors Liquidation Company | $18,808.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| GRETCHEN CRAWFORD,AMY FRECKER MOLLY HOLLAND CO TTEE U/A/D 12-23-2000 FBO: GRETCHEN Z CRAWFORD TR 2296 YORKSHIRE RD COLUMBUS, OH 43221 | 6806 | Motors Liquidation Company | $6,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HANS PETER RYSER HARDMOOS CH-8266 STECKBORN, SWITZERLAND , SWITZERLAND | 21522 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HAROLD D HLAD CGM IRA ROLLOVER CUSTODIAN 147 HILLCREST DR WAYNE, NJ 07470 | 19626 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HAROLD M AND AGNES H HUFSTETLER 12908 N HOWARD AVE TAMPA, FL 33612 | 11164 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HARRIS J BERMAN 239 S 5TH ST STE 500 LOUISVILLE, KY 40202 | 21072 | Motors Liquidation Company | $15,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HELEN L.V. MEES LAAN VAN CLINGENDAEL 120 2597 CG DEN HAAG NETHERLANDS , NETHERLANDS | 14106 | Motors Liquidation Company | $25,763.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HELEN Z MEIER 401 D'ERCOLE COURT UNIT 226 NORWOOD, NJ 07648 | 4783 | Motors Liquidation Company | $24,987.35 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HERBERT & LOUISE C FULD LIVING TRUST HREBERT & LOUISE C FULD 202 E KINGMAN AVE BATTLE CREEK, MI 49014 | 3694 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HILLIARD LYONS CUST FOR KATHERINE D LAMONICA  IRA DAWN R LAMONICA POA 3 STONEY RUN RD WILMINGTON, DE 19809 | 15673 | Motors Liquidation Company | $1,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| HOWARD A KESSLER<br>98-120 QUEENS BLVD   #3 F<br><br>REGO PARK, NY 11374 | 46128 | Motors Liquidation Company | $25,770.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HY TURRET/BLANCHE TURRET TTEES<br>U/A/D 05-09-2005<br>FBO HY & BLANCHE TURRET<br>REVOCABLE TRUST<br>8074 DUOMO CIRCLE<br>BOYNTON BEACH, FL 33472 | 19034 | Motors Liquidation Company | $14,114.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HYMES FAMILY TRUST<br>DAVID HYMES TTEE<br>U/A DTD 11/10/1993<br>7141 N KEDZIE AVE #1013<br>CHICAGO, IL 60645 | 15148 | Motors Liquidation Company | $14,082.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IGOR YASNO & ELENA YASNO -<br>TTEES THE ALMAZ FOUNDATION TR<br>U/A/D 10-6-2000<br>4005 BATRIS COURT<br>CALABASAS, CA 91302 | 15866 | Motors Liquidation Company | $15,271.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IGOR YASNO AND ELENA YASNO<br>TTEES THE ALMAZ FOUNDATION TR<br>U/A/D 10-6-2000<br>4005 BATRIS COURT<br>CALABASAS, CA 91302 | 15867 | Motors Liquidation Company | $101,843.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IGOR YASNO AND ELENA YASNO<br>TTEES THE ALMAZ FOUNDATION TR<br>U/A/D 10-6-2000<br>4005 BATRIS COURT<br>CALABASAS, CA 91302 | 15868 | Motors Liquidation Company | $51,812.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO DANIEL F DENEYS<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>2973 VERCAUTERN DR<br>GREEN BAY, WI 54313 | 13932 | Motors Liquidation Company | $4,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA RAPPARPORT<br>THE IRA RAPPARPORT TST UAD 07-18-95<br>117 SIENA<br>LAGUNA NIGUEL, CA 92677 | 20979 | Motors Liquidation Company | $31,087.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRENE GOLDSTEIN REV TR<br>IRENE GOLDSTEIN TTEE<br>500 BAYVIEW DR APT 1623<br>SUNNY ISLES BEACH, FL 33160 | 18581 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| IRENE I FUJIOKA FAMILY TRUST<br>TADASHI FUJIOKA TTEE<br>43 LESCHI DR<br>STEILACOOM, WA 98388 | 15853 | Motors Liquidation Company | $25,964.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING KRAMER AND<br>RUTH KRAMER JTWROS<br>15217 LAKES OF DELRAY BLVD<br>PEMBRIDGE C APT 119<br>DELRAY BCH, FL 33484 | 12170 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRWIN HANOPOLE<br>GLORIA HANOPOLE TTEE<br>U/A/D 10-25-2006<br>FBO IRWIN & GLORIA HANOPOLE RE<br>11488 OHANU CIRCLE<br>BOYNTON BEACH, FL 33437 | 20834 | Motors Liquidation Company | $11,642.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J DAVID KOHN TRUSTEE KOHN PENSION PLAN DTD 1/1/90<br>J DAVID KOHN<br>64 GOODNOUGH RD<br>CHESTNUT HILL, MA 02467 | 19368 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J RENE THIBAULT<br>20A W HARTFORD AVE<br>PO BOX 14<br>NORTH UXBRIDGE, MA 01538 | 13254 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A THOMPSON<br>CGM IRA R/O CUSTODIAN<br>16255 VENTURA BLVD STE 210<br>ENCINO, CA 91436 | 22525 | Motors Liquidation Company | $25,906.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK W SEAGRAVES (CUSTODIAN)<br>17418 NO 123 DR<br>SUN CITY WEST, AZ 85375 | 22002 | Motors Liquidation Company | $12,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE ROMANO<br>CGM ROTH IRA CUSTODIAN<br>1170 OCEAN PARKWAY<br>APT. 7H<br>BROOKLYN, NY 11230 | 62140 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND CAROL MASON<br>2151 ARLINGTON RD<br>COLUMBUS TWP, MI 48063 | 70511 | Motors Liquidation Company | $5,044.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JAMES B GOTTLIEB & DONNA M GOTTLIEB<br>CO-TRUSTEE UAD 02/02/1981<br>JAMES B GOTTLIEB<br>528 CLAVEY LANE<br>HIGHLAND PARK, IL 60035 | 10420 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B MCMULLEN & MARK A MCMULLEN<br>666 WEALTHY ST SE<br>GRAND RAPIDS, MI 49503 | 61196 | Motors Liquidation Company | $8,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B. MAIER<br>100 LECONEY CIRCLE<br>PALMYRA, NJ 08065 | 63195 | Motors Liquidation Company | $12,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D LAVERY AND LINDA A LAVERY<br>325 ROSHON DR<br>MEDINA, OH 44256 | 14392 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F DAVIS (ROTH IRA)<br>FCC AS CUSTODIAN<br>7079 BASTIAN CT<br>WEEKI WACHEE, FL 34613 | 9523 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES GREEN DDS<br>CGM IRA ROLLOVER CUSTODIAN<br>25 STACEY DRIVE<br>MONTICELLO, NY 12701 | 10749 | Motors Liquidation Company | $31,752.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES OBRIEN<br>225 MACFARLANE DR<br>DELRAY BEACH, FL 33483 | 11776 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES POLLACK<br>1110 N LAKESHORE DR<br>38TH FLOOR<br>CHICAGO, IL 60611 | 11338 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES T MITCHELL<br>2221 MOUNTAIN VIEW DR<br>BIRMINGHAM, AL 35216<br>UNITED STATES OF AMERICA | 45645 | Motors Liquidation Company | $16,981.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W RILEY TRUST<br>U/A/D 2/16/01<br>JAMES W RILEY TTEE<br>5189 W ELLSWORTH RD<br>ANN ARBOR, MI 48103 | 26935 | Motors Liquidation Company | $22,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JAN AND MARLA KOCIAN<br>JAN KOCIAN<br>1396 E MANOR WAY<br>FREELAND, WA 98249 | 5195 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAN P THOMAS<br>CGM IRA ROLLOVER CUSTODIAN<br>983 E 300 S<br>KAYSVILLE, UT 84037 | 16754 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE BATTIATO<br>594 KINGS HWY<br>SALEM, NJ 08079 | 12222 | Motors Liquidation Company | $25,202.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE L HARDY TTEE JANICE L HARDY TRUST 2/20/09<br>13463 MICHIGAN AVE<br>HUNTLEY, IL 60142 | 17877 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE UNDERWOOD<br>5518 EAST TIMBERVIEW CT<br>WILMINGTON, DE 19805 | 16169 | Motors Liquidation Company | $3,046.50 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANENE JOHNSON GIUNTOLI TTEE<br>FBO JEANENE GIUNTOLI TRUST<br>U/A/D 11-10-2008<br>6415 E. BETTY ELYSE LN<br>SCOTTSDALE, AZ 85254 | 12583 | Motors Liquidation Company | $9,910.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE DUTTON<br>CGM IRA ROLLOVER CUSTODIAN<br>200 DEER RUN ROAD<br>WILTON, CT 06897 | 65062 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE DUTTON<br>200 DEER RUN ROAD<br>WILTON, CT 06897 | 65063 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFERY J JANCA<br>1824 HAMPTON PLACE<br>BILLINSG, MT 59102 | 12619 | Motors Liquidation Company | $10,352.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME LANDSMAN<br>608 MILL CREEK<br>POMPTON PLAINS, NJ 07444 | 43952 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JO A MOODY<br>12089 SUGAR CREEK ROAD<br><br>NOBLESVILLE, IN 46060 | 64430 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN E DERUE<br>7452 BOTANICA PKWY<br><br>SARASOTA, FL 34238 | 11121 | Motors Liquidation Company | $24,620.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN M DUNN<br>APT 3G<br>34-40 78TH ST<br>JACKSON HEIGHTS, NY 11372 | 21153 | Motors Liquidation Company | $10,362.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN W BACKES AND DIANE P PRESLEY<br>871 GRANT PARK DR<br><br>MOBILE, AL 36606 | 12577 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A PAGLIARO TRUST<br>U/A DTD 03/10/99<br>JOHN A PAGLIARO TTEE<br>8221 MEADOW HILLS DR<br>FORT WAYNE, IN 46835 | 11767 | Motors Liquidation Company | $15,523.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ADESSO<br>1226 80TH STREET<br><br>BROOKLYN, NY 11228 | 69386 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ANDREONI<br>7 RIDGEFIELD RD<br><br>LINCOLN, RI 02865 | 2496 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN BYRON CRILLY<br>19930 OAK LEAF CIRCLE<br><br>CORNELIUS, NC 28031 | 17196 | Motors Liquidation Company | $14,961.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN C DRACH<br>1372 BARRISTER RD<br><br>ANN ARBOR, MI 48105 | 9415 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN F DINKEL JR TTEE<br>U/A/D 09/19/88<br>FBO DINKEL OLSEN FAMILY TRUST<br>871 GLENMORE CT APT D<br>PALM HARBOR, FL 34684 | 61864 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOHN HUEBINGER<br>& DOLORES HUEBINGER JT TEN<br>2710 WAR EAGLE DRIVE<br>LK HAVASU CTY, AZ 86406 | 13919 | Motors Liquidation Company | $22,271.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN MANDILE AND<br>ANGELA MANDILE JTWROS<br>21 DALY RD<br>MEDFORD, MA 02155 | 17825 | Motors Liquidation Company | $10,626.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN SULLIVAN IRA<br>FCC AS CUSTODIAN<br>5821 COMMUNITY DR<br>BRIGHTON, MI 48116 | 69059 | Motors Liquidation Company | $10,702.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JON  A ROMANO<br>22 N BOOTH DR<br>NEW CASTLE, DE 19720 | 10945 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH P TRAPANI AND<br>PAULA A MATRULLO JTWROS<br>17 BURR FARMS RD<br>WESTPORT, CT 06880 | 2100 | Motors Liquidation Company | $91,338.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH PALOMBO<br>CGM IRA CUSTODIAN<br>626 HOMEWOOD AVE #307<br>HIGHLAND PARK, IL 60035 | 21827 | Motors Liquidation Company | $50,140.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH S BROMBERG (IRA)<br>FCC AS CUSTODIAN<br>425 FOREST AVE<br>NEW ROCHELLE, NY 10804 | 18970 | Motors Liquidation Company | $22,644.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH T P WALSH & LA VONNE F WALSH<br>JOSEPH T P WALSH & LA VONNE F WALSH JTWROS<br>4318 LOS PADRES DRIVE<br>FALLBROOK, CA 92028 | 13108 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH TURNITSA<br>420 S 2ND ST<br>SAINT CLAIR, PA 17970 | 6498 | Motors Liquidation Company | $12,314.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPHINE S FARRIS<br>929 TROSPER RD SW APT E131<br>TUMWATER, WA 98512 | 68090 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 19

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JULIE KERMISH<br>4 STONY RUN RD<br><br>GREAT NECK, NY 11023 | 69587 | Motors Liquidation Company | $13,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K & I LOHNBERG REVOCABLE TRUST / KLAU & ILSE LOHNBERG<br>C/O KLAUS LOHNBERG<br>7525 N DESERT TREE DR<br>TUCSON, AZ 85704 | 9756 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN M ROTHMAN<br>17873 SW 5TH ST<br><br>PEMBROKE PINES, FL 33029 | 19648 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN SUE WOOD<br>7828 NW 130TH TERRACE<br><br>OKLA CITY, OK 73142 | 62116 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN SUE WOOD<br>MARK WOOD JTWROS<br>7828 NW 130TH TERRACE<br>OKLAHOMA CITY, OK 73142 | 62117 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE A HARTZEL<br>8 S 140 HUDSON ST<br><br>DARIEN, IL 60561 | 12293 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY JOHNSON<br>1729 CAIRNBROOK DRIVE<br><br>MONTGOMERY, AL 36106 | 14128 | Motors Liquidation Company | $10,140.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH J. CORT TTEE<br>FBO KENNETH J. CORT REVOCABLE<br>10700 NORMANDIE FARM DRIVE<br>POTOMAC, MD 20854 | 16968 | Motors Liquidation Company | $22,404.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH M TAYLOR<br>CGM IRA ROLLOVER CUSTODIAN<br>P.O. BOX 527<br>KARNACK, TX 75661 | 10932 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R LAIRD<br>CGM IRA CUSTODIAN<br>564 PARADISE LOOP<br>HEMPHILL, TX 75948 | 23186 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| KIRK J BILY<br>11 COE FARM RD<br><br>MONTEBELLO, NY 10901 | 4782 | Motors Liquidation Company | $20,562.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KUSMIERCZYK, DIANE M<br>35 MCKENZIE CT<br><br>CHEEKTOWAGA, NY 14227 | 8965 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LA DONNA HORINEK GIACHINO ACF<br>JOHN B. GIACHINO U/OK/UTMA<br>UNTIL AGE 21<br>3600 RENA DAWN LANE<br>EDMOND, OK 73013 | 62115 | Motors Liquidation Company | $162.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE E DEAN<br>PO BOX 205<br><br>PEWEE VALLEY, KY 40056 | 17872 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE H BELZ<br>DESIGNATED BENE PLAN/TOD<br>1232 CHESTNUT ST<br>POTTSTOWN, PA 19464 | 68312 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE J PACE<br>4485 WESTMONT BLVD<br><br>COPLEY, OH 44321 | 29565 | Motors Liquidation Company | $5,417.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE OBERMAN<br>1128 PEACH TREE LANE<br><br>MOUNTAINSIDE, NJ 07092 | 7181 | Motors Liquidation Company | $9,692.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE R SMITH<br>CGM IRA CUSTODIAN<br>750 ROCHESTER RD.<br>LEONARD, MI 48367 | 14026 | Motors Liquidation Company | $9,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEATRICE MILLER AND<br>BERNARD MILLER JTWROS<br>FIVE GUY DRIVE<br>EAST BRUNSWICK, NJ 08816 | 19806 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE R WILLIAMSON<br>CGM IRA CUSTODIAN<br>429 ASH STREET<br>BOULDER CITY, NV 89005 | 44492 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LELAH TRACY MORGAN<br>3616 WELLINGTON ROAD<br><br>PONCA CITY, OK 74604<br>UNITED STATES OF AMERICA | 62113 | Motors Liquidation Company | $4,885.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LELAH TRACY MORGAN<br>3616 WELLINGTON ROAD<br><br>PONCA CITY, OK 74604<br>UNITED STATES OF AMERICA | 62114 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO DALFOVO<br>TERESA DALFOVO TTEES<br>U/A/D 11-07-1989<br>FBO LEO & TERESA DALFOVO TRUST<br>31800 VAN DYKE AVE APT 414<br>WARREN, MI 48093 | 14141 | Motors Liquidation Company | $1,980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO DALFOVO & TERESA DALFOVO<br>TRUST U/A NOV 1989<br>31800 VAN DYKE AVE<br>APT 414<br>WARREN, MI 48093 | 14142 | Motors Liquidation Company | $11,345.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO PERKS<br>5 TURNBRIDGE ROW<br><br>MANCHESTER, NJ 08759 | 11318 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON WEISSMAN<br>113 BELMILL RD<br><br>BELLMORE, NY 11710 | 18467 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD ISLEY<br>LEONARD ISLEY  HELEN ISLEY<br>31668 ROCKRIDGE CIR<br>LAKE ELSINORE, CA 92532 | 10783 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA B BLACKBURN TTEE<br>FBO LINDA B BLACKBURN REV TR<br>U/A/D 03-03-1999<br>2050 VALLEY RD<br>SPRINGFIELD, MO 65804 | 12150 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA PARISH MORSE<br>CGM IRA CUSTODIAN<br>PO BOX 415<br>MURPHY, OR 97533 | 22405 | Motors Liquidation Company | $25,460.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LOCKPORT TWP HS DIST 205 FOUNDATION INC<br>ATTN KIMBERLY BREHM<br>1323 EAST 7TH STREET<br>LOCKPORT, IL 60441 | 21766 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORA VARTANIAN<br>3351 GERTRUDE ST<br>DEARBORN, MI 48124 | 68927 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORNA MELINGER LIVING TRUST<br>15074 WITNEY ROAD APT 302<br>DELRAY BEACH, FL 33484<br>UNITED STATES OF AMERICA | 7290 | Motors Liquidation Company | $35,954.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE PAGANO AND<br>ANGELO PAGANO JTWROS<br>61 ALEXANDER ST.<br>PARK RIDGE, NJ 07656 | 22727 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS PACE<br>315 WEST CEDAR ST<br>ARLINGTON, IL 60005 | 18973 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE DUBRITSKY TTEE<br>FBO LOUISE DUBRITSKY REV TRUST<br>U/A/D 06-01-2008<br>5341 MCAULEY DR APT 308<br>YPSILANTI, MI 48197 | 5759 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOWELL AND MAVIS CAGLE<br>7603 DODSONS CROSSROADS<br>HILLSBOROUGH, NC 27278 | 67765 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILLE DIGIROLOM AS GUARDIAN<br>OF THE PROPERTY OF<br>TIJUANA MOORE<br>118-21 QUEENS BLVD STE 505<br>FOREST HILLS, NY 11375 | 14823 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUZ B DE MARTINEZ<br>537 SHADOW WILLOW<br>EL PASO, TX 79922 | 39317 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADISON PRICE SR<br>678 PARKSDALE DR<br>PO BOX 924<br>SCOTTSDALE, GA 30079 | 20189 | Motors Liquidation Company | $38,189.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MANDIL CHOUA<br>917 HUTCHINSON CT<br><br>BROOKLYN, NY 11223 | 61580 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANFRED SIMON MDCGM IRA ROLLOVER<br>93 HIGHLAND RD<br><br>SCARSDALE, NY 10583 | 5646 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET E SIEMANN AND WILLIAM W SIEMANN TOD<br>CONSTANCE M SIEMANN BENE<br>600 DORCHESTER CT<br>NAPERVILLE, IL 60565 | 10551 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE D'AMICO<br>15 SO. HILLTOP AVE<br><br>SOMERDALE, NJ 08083 | 21524 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK KELLY<br>1915 FAIRMONT ST<br><br>LANSING, MI 48911 | 8291 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK PAYNE<br>1613 PRIMROSE<br><br>PERRY, OK 73077 | 62399 | Motors Liquidation Company | $6,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN KLEIMAN<br>PO BOX 212<br><br>CROSS JUNCTION, VA 22625 | 14377 | Motors Liquidation Company | $205,412.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY E FONG TTEE<br>FBO MARY FONG REVOCABLE TRUST<br>U/A/D 04/23/97<br>PO BOX 20305<br>OKLAHOMA CITY, OK 73156 | 62467 | Motors Liquidation Company | $10,328.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY J FORD &<br>SUSAN JANE HARRIS JT WROS<br>908 VILLAGE WAY<br>SOUTH LYON, MI 48178 | 62651 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY JO BEEMER<br>530 TANGLEWOOD LN APT 227<br><br>MISHAWAKA, IN 46545 | 27905 | Motors Liquidation Company | $8,630.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARY JO CRITES<br>3812 PINE AVE<br><br>LONG BEACH, CA 90807 | 64526 | Motors Liquidation Company | $2,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY M KELLER<br>15 SOMMER AVENUE<br><br>GLEN RIDGE, NJ 07028 | 44858 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY PAPANICOLAOU<br>221 DRESDEN AVE<br>TMR  QC  H3P 2B9 CANADA<br>,<br>CANADA | 69561 | Motors Liquidation Company | $44,918.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY WESLEY HARVEY<br>406 TUCKAHOE DRIVE<br><br>GREENVILLE, NC 27858 | 22126 | Motors Liquidation Company | $13,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY WEXLER REV LIV TR TTEE<br>FBO MARY WEXLER TR<br>U/A/D 08-26-1992<br>5500 NW 69TH ST, APT 205<br>LAUDERHILL, FL 33319 | 18032 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MATTHEW J REANEY &<br>EDITH M REANEY JT WROS<br>29 STERNER AVE<br>BROOMALL, PA 19008 | 17997 | Motors Liquidation Company | $34,423.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAXINE LASHER<br>2401 MEADOWBROOK<br><br>PONCA CITY, OK 74604 | 67878 | Motors Liquidation Company | $4,855.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MELVIN G TRUMBO &<br>EUGENE B TRUMBO JTWROS TOD<br>WILMA TRUMBO<br>12537 HIPP ST<br>TAYLOR, MI 48180 | 20578 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MELVIN WALL -  EDITH WALL<br>PO BOX 334<br>606 3RD ST<br>DELHI, IA 52223 | 5729 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J SEL AND<br>JANET M SEL JTWROS<br>331 THOMAS RD<br>HENDERSONVILLE, NC 28739 | 21949 | Motors Liquidation Company | $11,053.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MICHAEL MCADAMS<br>CGM IRA CUSTODIAN<br>1509 LARK BLVD.<br>STUART, FL 34996 | 28909 | Motors Liquidation Company | $3,175.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED M SMITH TTEE<br>MILDRED MCGEE SMITH<br>REV TRUST U/A/D 9/17/90<br>12401 N 22ND ST<br>APT C-701<br>TAMPA, FL 33612 | 7482 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILTON FIEBACH<br>280 PROSPECT AV-3F<br>HACKENSACK, NJ 07601 | 1220 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIN YU<br>2340 N COMMONWEALTH APT 507<br>CHICAGO, IL 60614 | 64900 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MIRIAM BROMBERG<br>425 FOREST AVE<br>NEW ROCHELLE, NY 10804 | 18957 | Motors Liquidation Company | $10,031.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MITCHELL KARALIS<br>CGM IRA CUSTODIAN<br>240 E PALM AVE APT 340<br>BURBANK, CA 91502 | 16005 | Motors Liquidation Company | $52,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MITCHELL LATA<br>P O BOX 21<br>23 MOUNTAIN RD<br>GILL, MA 01354<br>UNITED STATES OF AMERICA | 20055 | Motors Liquidation Company | $25,132.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MITTELBERGER-CHRISTINE<br>LAUBEN NO 153<br>I39012 MERAN ITALY<br>,<br>ITALY | 1265 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ELIEZER YAFFE AND MRS NECHAMA YAFFE<br>MR ELIEZER YAFFE AND<br>MRS NECHAMA YAFFE JTWROS<br>SIMTAT HAR DAFNA 7<br>56503 SAVION ISRAEL<br>,<br>ISRAEL | 18978 | Motors Liquidation Company | $16,870.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MR FRANCIS MAXWELL AND<br>MRS ROSE MAXWELL JTWROS<br>PO BOX 132<br>RIDGE, NY 11961 | 5222 | Motors<br>Liquidation<br>Company | $2,236.88 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MR KARL LANG AND<br>MRS MARYANN LANG JTWROS<br>349 CHESTNUT AVENUE<br>EAST MEADOW, NY 11554 | 6793 | Motors<br>Liquidation<br>Company | $6,100.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MR LARRY S BERGLAN<br>CGM SEP IRA CUSTODIAN<br>10628 WOODRIDDEN<br>OKLAHOMA CITY, OK 73170 | 67775 | Motors<br>Liquidation<br>Company | $2,211.51 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MR NED R FOSTER AND MRS BARBARA H FOSTER<br>210 MESA TRL<br>DELAND, FL 32724 | 49576 | Motors<br>Liquidation<br>Company | $15,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MR. ELIEZER YAFFE AND MRS NECHAMA YAFFE<br>JTWROS<br>SIMTAT HAR DAFNA 7<br>SAVION 56503  ISRAEL<br>,<br>ISRAEL | 12169 | Motors<br>Liquidation<br>Company | $32,741.06 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MR. JOHN ADESSO<br>CGM IRA CUSTODIAN<br>1226 80TH STREET<br>BROOKLYN, NY 11228 | 69327 | Motors<br>Liquidation<br>Company | $5,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MRS ESTHER SCHWARTZ AND<br>MS MOLLY LIEBERMAN JTWROS<br>21 BARSTOW ROAD<br>APT. 6H<br>GREAT NECK, NY 11021 | 12109 | Motors<br>Liquidation<br>Company | $12,582.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MRS ESTHER SCHWARTZ AND<br>LEONARD E. SCHWARTZ JTWROS<br>21 BARSTOW ROAD<br>APT. 6H<br>GREAT NECK, NY 11021 | 12438 | Motors<br>Liquidation<br>Company | $17,323.50 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MRS EUGENIE HAMLIN<br>2937 HOPETON ROAD<br>LA CRESCENTA, CA 91214 | 8701 | Motors<br>Liquidation<br>Company | $2,500.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MRS HAZEL M ROGOZINSKI<br>211 BRENLEIGH COURT<br>SIMPSONVILLE, SC 29680 | 59187 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS JEANNE W GREEN<br>25401 ANNS CHOICE WAY<br>WARMINSTER, PA 18974 | 10500 | Motors Liquidation Company | $7,687.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS KATHLEEN G DEYMAN<br>8928 ORANGE HUNT LN<br>ANNANDALE, VA 22003 | 64235 | Motors Liquidation Company | $11,545.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS. BETTY L. GARRISON<br>CGM IRA CUSTODIAN<br>3 BILL ROSE LANE<br>WAYNE, NJ 07470 | 21422 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WILLIAM DISHMON JR<br>IRA STD/ROLLOVER DTD 03/01/02<br>64 UPPER HILLTOP RD<br>YARDLEY, PA 19067 | 17808 | Motors Liquidation Company | $6,850.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MURIEL A LIM BENEFICIARY IRA<br>ELEUTERIO G LIM DECEASED<br>FCC AS CUSTODIAN<br>67190 ALMAR LANE S<br>ST CLAIRSVILLE, OH 43950 | 19920 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY M LANSDOWNE<br>1341 BIADA ST<br>VISTA, CA 92081 | 6902 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NEIL T YEAKLE<br>CGM IRA ROLLOVER CUSTODIAN<br>1542 GLEN KEITH BLVD<br>BALTIMORE, MD 21286 | 61943 | Motors Liquidation Company | $4,020.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICHOLAS J FULGINITI<br>643 N HARRISBURG AVE<br>ATLANTIC CITY, NJ 08401 | 9169 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMA WEISBERG<br>ONE WASHINGTON SQ VLG<br>APT 16A<br>NEW YORK, NY 10012 | 14010 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NORMAN L CORENON<br>6145 N SHERIDAN RD<br><br>CHICAGO, IL 60660 | 3741 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NORMAN SINRICH CGM IRA ROLLOVER CUSTODIAN<br>NORMAN SINRICH<br>200 DEER RUN ROAD<br>WILTON, CT 06897 | 23063 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOVA L BROWN, TTEE<br>FBO BROWN FAMILY TRUST<br>U/A/D 10/06/89<br>2100 E WASHINGTON ST #233<br>PETALUMA, CA 94954 | 36732 | Motors Liquidation Company | $12,830.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NU PHUNG<br>KIESWEG 7<br>GEORGSMARIENHUETTE 49124 GERMANY<br>,<br>GERMANY | 16669 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLIVETAN BENEDICTINE SISTERS<br>INC  GENERAL FD<br>WARREN B SHULL - BUSINESS MGR<br>PO DRAWER 130<br>JONESBORO, AR 72403 | 3124 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| OLIVETAN BENEDICTINE SISTERS INC<br>GENERAL FUND<br>WARREN B SHULL - BUSINESS MANAGER<br>PO DRAWER 130<br>JONESBORO, AR 72403 | 3125 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| P E & K E SMITH TTEE<br>FBO SMITH REV LIVING TRUST<br>U/A/D 02-02-2005<br>17 LAKERIDGE DRIVE<br>ADRIAN, MI 49221 | 21900 | Motors Liquidation Company | $100,140.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAT SACKS<br>513 GEORGETOWN PL<br><br>SAFETY HARBOR, FL 34695 | 23273 | Motors Liquidation Company | $9,799.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA A LOGAN<br>3125 N BUFFALO DR #1130<br><br>LAS VEGAS, NV 89128 | 44427 | Motors Liquidation Company | $4,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PATRICIA C LANGENBACH<br>CGM IRA CUSTODIAN<br>207 KLINGER HILL ROAD<br>BENTON, PA 17814 | 22193 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA C PARK<br>5940 NE ARROWHEAD DR<br>KENMORE, WA 98028 | 15843 | Motors Liquidation Company | $25,755.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA C WEINGART-DIAZ<br>TOD NAMED BENEFICIARIES<br>SUBJECT TO STA TOD RULES<br>2958 SADDLEWOOD DRIVE<br>BONITA, CA 91902 | 44408 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA L. DENNETT, TRUSTEE<br>FBO THE DENNETT FAMILY TRUST<br>U/A/D 06/25/99<br>17940 ESCALON DRIVE<br>SONOMA, CA 95476 | 17102 | Motors Liquidation Company | $208.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL E SMITH<br>17 LAKERIDGE DR<br>ADRIAN, MI 49221 | 21899 | Motors Liquidation Company | $20,022.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL J LANGENBACH<br>CGM IRA CUSTODIAN<br>207 KLINGER HILL ROAD<br>BENTON, PA 17814 | 22194 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL LANGENBACH AND PATRICIA LANGENBACH JTWROS<br>207 KLINGER HILL ROAD<br>BENTON, PA 17814 | 22192 | Motors Liquidation Company | $49,940.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL S EDELMAN & ROSEMARY EDELMAN<br>ROSEMARY EDELMAN JTWROS<br>57 BUENA VISTA DR<br>HASTINGS HDSN, NY 10706 | 2201 | Motors Liquidation Company | $496.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PETER A HURWITZ TTEE<br>FBO PETER A. HURWITZ REV. TRUS<br>U/A/D 11-02-2004<br>P.O. BOX 227<br>EAST WALPOLE, MA 02032 | 3000 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| PHILLIP DE POALO AND<br>JOAN DE POALO TEN IN COM<br>6 MARGAUX DRIVE<br>MANCHESTER, NJ 08759 | 17948 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHYLLIS JAFFE<br>4424 RUM CAY CIRCLE<br>SARASOTA, FL 34233 | 15561 | Motors Liquidation Company | $13,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| QUINTON J SMITH<br>1137 ANDOVER FOREST DR<br>LEXINGTON, KY 40509 | 7641 | Motors Liquidation Company | $6,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R & L CARMICHAEL REV LIV TRUST<br>RICHARD E CARMICHAEL<br>5300 24TH AVE NE APT 102<br>SEATTLE, WA 98105 | 22162 | Motors Liquidation Company | $2,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| R H & J S RUNDLE TRUST<br>ROWLAND H RUNDLE TTEE<br>UA DTD 6/17/91<br>PO BOX 68612<br>ORO VALLEY, AZ 85737 | 25407 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH C COPELAND R/O IRA<br>FCC AS CUSTODIAN<br>355 BRIDGE ST<br>OSTERVILLE, MA 02655 | 13963 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH E MARSHALL<br>SHIRLEY J MARSHALL TTEE<br>U/A/D 07/22/94<br>FBO M. LIVING TRUST<br>1005 PORTER LOOP<br>ROGERSVILLE, MO 65742 | 18750 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAY HARRA<br>6695 STATE ROUTE 676<br>STOCKPORT, OH 43787 | 1804 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND GAGNON<br>CGM IRA CUSTODIAN<br>28 FERNWAY<br>LYNNFIELD, MA 01940 | 17827 | Motors Liquidation Company | $10,610.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RAYMOND V FERRUCCI<br>CGM IRA ROLLOVER CUSTODIAN<br>3605 EASTFIELD<br>CARMEL, CA 93923 | 16877 | Motors Liquidation Company | $54,997.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAYMOND V FERRUCCI AND<br>LENA F. FERRUCCI COMM PROP<br>3605 EASTFIELD ROAD<br>CARMEL, CA 93923 | 16876 | Motors Liquidation Company | $49,826.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RBC WEALTH MGT C/F JUDITH RIDER IRA<br>RBC WEALTH MGT C/F<br>JUDITH RIDER IRA<br>PO BOX 363<br>MOUNT CARBON, WV 25139 | 44129 | Motors Liquidation Company | $7,656.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA ROSENBLUM<br>HERBERT WARBURG AND<br>ROSA WARBURG JTWROS<br>1629 PELICAN COVE RD BA235<br>SARASOTA, FL 34231 | 15687 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A BALLARD<br>PO BOX 220304<br>DEATSVILLE, AL 36022 | 11162 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AND GILDA (JILL) SOMMERKON<br>10 VISTA DR<br>BOONTON, NJ 07005 | 62940 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD B SHERIDAN MD & MARGARET C SHERIDAN TTEES UNDER<br>RESTATED TRUST AGREEMENT DTD 4/14/72<br>666 DONNER AVE<br>SONOMA, CA 95476 | 16192 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD C RELKEN<br>2656 WHITNEY PL<br>FORT GRATIOT, MI 48059 | 31159 | Motors Liquidation Company | $46,905.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD K PALMER<br>3248 HOPEWELL ST<br>THE VILLAGES, FL 32162 | 18198 | Motors Liquidation Company | $41,407.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD MAINWARING<br>622 LAKE WILHAGGIN DR<br>SACRAMENTO, CA 95864 | 12691 | Motors Liquidation Company | $2,113.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RICHARD S FEDERICK<br>11 QUIETO TRACE<br><br>HOT SPRINGS VILLAGE, AR 71909 | 3158 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITA ST PAUL<br>CGM IRA CUSTODIAN<br>112 PLEASANT STREET<br>METHUEN, MA 01844 | 17828 | Motors Liquidation Company | $5,318.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RITTER, MARVIN A<br>54633 MARISSA CT<br><br>SHELBY TWP, MI 48316 | 10453 | Motors Liquidation Company | $59,899.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT & CAROLYN BOHL TTEE FBO<br>BOHL JT REV TR U/A/D 03/05/98<br>1772 CONDOR LANE<br>GREEN BAY, WI 54313 | 68038 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A MANDICH<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC DAIN RAUSCHER CUSTODIAN<br>#189<br>325 E WASHINGTON ST<br>SEQUIM, WA 98382 | 20802 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT AND ANITA SIMARD<br>194 ISTHMUS RD<br><br>RUMFORD, ME 04276 | 69462 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT P SPROED<br>CGM IRA CUSTODIAN<br>10444 WESTLAND LANE<br>DAYTON, OR 97114 | 13667 | Motors Liquidation Company | $10,185.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT PETE SPROED<br>SUCCESSOR TTEE<br>ANN RUTH SPROED TRUST<br>U/A/D 12/13/1989<br>10444 WESTLAND LANE<br>DAYTON, OR 97114 | 13668 | Motors Liquidation Company | $10,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT S GUINAN<br>TOD ROBERT GUINAN JR<br>11285 9TH ST E<br>TREASURE IS, FL 33706 | 14275 | Motors Liquidation Company | $2,581.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 33

157th Omnibus Objection

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ROBERT WILLIAM NISHMAN (IRA)<br>FCC AS CUSTODIAN<br>35 PIERREPONT ST<br>BROOKLYN, NY 11201 | 18962 | Motors Liquidation Company | $14,986.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA J. THIEME<br>4900 TELEGRAPH RD. #536<br>VENTURA, CA 93003 | 5042 | Motors Liquidation Company | $34,903.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD H LANCE &<br>JANICE C LANCE TTEE<br>THE TRUST OF RONALD H LANCE &<br>JANICE C LANCE U/A/D 11/1/93<br>1036-A CALLE SASTRE<br>SANTA BARBARA, CA 93105 | 44853 | Motors Liquidation Company | $99,026.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD J HAYES AND<br>L DIANE HAYES JTWROS<br>3013 MERIWEATHER RD.<br>EDMOND, OK 73003 | 4107 | Motors Liquidation Company | $24,981.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSE FRIEDMAN ACF<br>JESSICA FRIEDMAN U/CA/UTMA<br>5800 GRAVES<br>ENCINO, CA 91316 | 69004 | Motors Liquidation Company | $1,633.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY HUGH WILLIAMS<br>CGM IRA ROLLOVER CUSTODIAN<br>3559 HURT BRIDGE ROAD<br>CUMMING, GA 30028 | 22696 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROY L. PETERS AND<br>UNA M. PETERS JTWROS<br>22911 CARLTON WEST RD.<br>BELLEVILLE, MI 48111 | 4518 | Motors Liquidation Company | $223.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUDOLPH J ROSENBAUM<br>100 E HARTSDALE AVE APT THE<br>HARTSDALE, NY 10530 | 13982 | Motors Liquidation Company | $52,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH TYREE JOHNSTON<br>26716 B OAK CROSSING RD<br>NEWHALL, CA 91321 | 6908 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLY DIETRICH<br>18 WESTERLY DR<br>BUZZARDS BAY, MA 02532 | 18047 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SANDRA S PETERSON<br>CGM IRA CUSTODIAN<br>17202 LAWRENCE WAY<br>GRASS VALLEY, CA 95949 | 2447 | Motors Liquidation Company | $10,218.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SCREEN GRAPHICS CO INC<br>240 E PALM AVE APT 340<br>BURBANK, CA 91502 | 16006 | Motors Liquidation Company | $26,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHARON K BURBES IRA<br>FCC AS CUSTODIAN<br>2890 PRIMROSE LN<br>DECATUR, IL 62526 | 44250 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHELDON P HOLLUB<br>7813 W 117TH TERR<br>SHAWNEE MISSION, KS 66210 | 23424 | Motors Liquidation Company | $8,448.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SHIRLEY E DAVIS<br>EDWARD D JONES & CO CUSTODIAN<br>FBO SHIRLEY E DAVIS IRA<br>813 E 5TH ST<br>METROPOLIS, IL 62960 | 2596 | Motors Liquidation Company | $19,934.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SILVER CAVALRY INC., II<br>CALLE PORTUGAL 1, PORTAL 1, 3B<br>POZUELO DE ALARCON-MADRID SPAIN 28224<br>,<br>SPAIN | 22805 | Motors Liquidation Company | $14,801.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SILVIA GUELFAND &<br>JOZEF MULLER JT TEN<br>BURGOS 240, DEPTO. 61<br>LAS CONDES<br>SANTIAGO, CHILE<br>,<br>CHILE | 19210 | Motors Liquidation Company | $27,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOL WEINBERG<br>TOD REGISTRATION<br>0-45 PINE AVENUE<br>FAIRLAWN, NJ 07410 | 8797 | Motors Liquidation Company | $10,534.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SOPHIE T LEWANDOWSKI<br>TOD NAMED BENEFICIARIES<br>SUBJECT TO STA TOD RULES<br>3714 EDINBOROUGH DR<br>ROCHESTER HILLS, MI 48306 | 22845 | Motors Liquidation Company | $21,055.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SPROED FAMILY LIMITED LLC LIABILITY COMPANY ATTN ROBERT SPROED MANAGER 10444 WESTLAND LANE DAYTON, OR 97114 | 13669 | Motors Liquidation Company | $10,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEPHEN W MILLS CGM IRA CUSTODIAN 857 APACHE ROAD FRANKLIN LAKES, NJ 07417 | 19628 | Motors Liquidation Company | $15,305.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STEVE BRADACS LIVING TRUST STEVE BRADACS 4223 DANBERRY DR NORTH OLMSTED, OH 44070 | 3516 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR JANET L JONES IRA 1211 PARKER AVENUE KALAMAZOO, MI 49008 | 11920 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR MARVIN P SEKTNAN IRA 918 LA RUE AVE FALLBROOK, CA 92028 | 16057 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STUART SEIDEN JACOB FISHMAN 10542 ZURICH ST HOLLYWOOD, FL 33026 | 8694 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUELEEN A FOWLER 2435 FAYETTEVILLE RD GRIFFIN, GA 30223 | 6755 | Motors Liquidation Company | $15,432.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE COLEMAN FAMILY REV TRUST RALPH COLEMAN TTEE U/A DTD 06/07/2006 1844 SO STATE RT 2 SISTERSVILLE, WV 26175 | 12239 | Motors Liquidation Company | $2,026.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE FRANKLIN & PHYLLIS SMITH 5200 OAK HILL DR GRANITE BAY, CA 95746 | 19814 | Motors Liquidation Company | $20,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEA WILE KALLIE WILE 4511 YELLOWHAMMER DR WESTERVILLE, OH 43081 | 22012 | Motors Liquidation Company | $12,882.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

157th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| THEDA M RITTER<br>IRA FBO THEDA M RITTER<br>1217 RANDOLPH AVE<br>PULASKI, VA 24301 | 13928 | Motors Liquidation Company | $1,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA SINGER TRUST<br>THERESA SINGER AND CHARLES W SINGER<br>TRUSTEES U/A 08-15-85<br>8880 S OCEAN DR APT 510<br>JENSEN BEACH, FL 34957 | 4457 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS HANRAHAN<br>CGM IRA CUSTODIAN<br>3 VIDONI PLACE<br>HUNTINGTON, NY 11743 | 12325 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS I BRIGGS<br>406 DIVISION ST<br>NEWAYGO, MI 49337 | 5129 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS J GARTNER IRA<br>3106 SW 31ST COURT<br>TOPEKA, KS 66614 | 18522 | Motors Liquidation Company | $15,811.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS L BELL<br>18627 W SR 105<br>ELMORE, OH 43416 | 20238 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS R MCSHEA &<br>BARBARA MCSHEA JTWROS<br>7521 E WAVERLY CIRCLE<br>TUCSON, AZ 85715 | 25411 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMPSON FAMILY TR STEPHEN ALLEN ADAMS TTEE<br>CHERYL ADAMS DEGNAN TTEE<br>1950 SILVERLEAF CIR #C-109<br>CARLSBAD, CA 92009 | 16512 | Motors Liquidation Company | $7,841.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TY S KHARAZI AND<br>SANDRA KHARAZI JTWROS<br>7287 E. ALLUVIAL AVENUE<br>CLOVIS, CA 93619 | 6898 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VINCENT PERRELLA &<br>JOAN PERRELLA JT WROS<br>11 CHERI LANE<br>FAIRFIELD, NJ 07004 | 6139 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim.  Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| VIOLA B SMITH<br>CGM IRA CUSTODIAN<br>750 ROCHESTER RD.<br>LEONARD, MI 48367 | 14025 | Motors Liquidation Company | $9,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIOLET V SPRINGER & ROBERT H SPRINGER<br>3017 FINCHLEY LN<br><br>OKLAHOMA CITY, OK 73120 | 62559 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA ADA ZAFFUTO<br>824 CHESTER AVE<br><br>AVALON, PA 15202 | 6035 | Motors Liquidation Company | $19,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA ZAFFUTO<br>824 CHESTER AVE<br><br>PITTSBURGH, PA 15202 | 6036 | Motors Liquidation Company | $19,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W N DRENNON &<br>PEGGY J DRENNON<br>JT TEN<br>870 W ARAPAHO RD STE D<br>RICHARDSON, TX 75080 | 65425 | Motors Liquidation Company | $520.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER, ARLINE A<br>809 19TH ST<br><br>UNION CITY, NJ 07087 | 20004 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WARREN P WICKHAM R/O (IRA)<br>FCC AS CUSTODIAN<br>213 ORLEANS DRIVE<br>BLOOMINGTON, IL 61701 | 15772 | Motors Liquidation Company | $20,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE AND DIANA PAGEL<br>25901 COUNTY RD 80<br><br>PERRY, OK 73077 | 62477 | Motors Liquidation Company | $5,033.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE BRIGHAM VALIASEK<br>CGM IRA BENEFICIARY CUSTODIAN<br>BEN OF JOHN W. VALIASEK<br>2426 SE TAYLOR AVE.<br>PORTLAND, OR 97214 | 60278 | Motors Liquidation Company | $3,325.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WAYNE E KRAMER<br>240 SILBERHORN DR<br><br>FOLSOM, CA 95630 | 22926 | Motors Liquidation Company | $10,498.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| WELDON N DRENNON IRA<br>FCC AS CUSTODIAN<br>870 W ARAPAHO RD STE D<br>RICHARDSON, TX 75080 | 65426 | Motors Liquidation Company | $1,019.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDALL L WHITE<br>2520 IH 10 #21 RM 137<br>BEAUMONT, TX 77703 | 7407 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM B HEAD JR<br>C/O WILLIAM B HEAD<br>18258 SPRING CT S<br>FRASER, MI 48026 | 22160 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM BLYTHE<br>2780 STATE STREET SUITE 6<br>SANTA BARBARA, CA 93105<br>UNITED STATES OF AMERICA | 51083 | Motors Liquidation Company | $38,097.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM HAMILTON<br>CGM IRA CUSTODIAN<br>21 MARTINGALE EAST<br>BLUFFTON, SC 29910 | 19627 | Motors Liquidation Company | $26,460.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM HERRIN IRA<br>1698 E STONEHURST DR<br>HUNTSVILLE, AL 35801 | 21724 | Motors Liquidation Company | $18,705.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM J BORLAND IRA<br>FCC AS CUSTODIAN<br>W3941 WORTH ROAD<br>MORAN, MI 49760 | 18556 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM N HAMILTON<br>7357 LANE PARK COURT<br>DALLAS, TX 75225 | 70499 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIE PINER<br>RUCHLA PINER<br>10402 LIMA ST<br>COOPER CITY, FL 33026 | 8915 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILMA M HOLLOPETER REVOC TRUST<br>U/A DTD 8/8/2001<br>WILMA M HOLLOPETER TTEE<br>4730 E STATE BLVD #17<br>FORT WAYNE, IN 46815 | 5934 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| YURI SALZMAN & MARIANNA SALZMAN<br>6 SHAW LANE<br><br>HARTSDALE, NY 10530 | 2292 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ZELDA KRESLOFF<br>1036 OWL LN<br><br>CHERRY HILL, NJ 08003 | 68323 | Motors Liquidation Company | $5,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*          376

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                      :

In re                              :         **Chapter 11 Case No.**
                                        :

**MOTORS LIQUIDATION COMPANY**, *et al.*,  :      **09-50026 (REG)**
     **f/k/a General Motors Corp.,** *et al.*  :
                                        :

                    **Debtors.**       :       **(Jointly Administered)**
                                        :
----------------------------------------------------------------x

### STIPULATION AND AGREED ORDER
### AMONG THE DEBTORS, WILMINGTON TRUST COMPANY,
### AND CITIBANK, N.A., SOLELY IN ITS CAPACITY AS PAYING AGENT,
### <u>REGARDING PROOFS OF CLAIM NOS. 47871, 47872, 65729, 65793, AND 66723</u>

        Motors Liquidation Company (f/k/a General Motors Corporation) ("**MLC**") and

certain of its subsidiaries, as debtors and debtors in possession in the above-captioned chapter 11

cases (collectively, the "**Debtors**"), Wilmington Trust Company as successor indenture trustee

("**WTC**"), and Citibank, N.A., solely in its capacity as paying agent under the 1990 Indenture

and 1995 Indenture (as defined below) (in such capacity, "**Citibank**"), together with the Debtors

and WTC, the "**Parties**"), by and through their respective undersigned counsel, hereby enter into

this Stipulation and Agreed Order (this "**Stipulation**") and stipulate as follows:

### <u>RECITALS</u>

        A.      On June 1, 2009 (the "**Commencement Date**"), certain of the Debtors

commenced with this Court voluntary cases (the "**Chapter 11 Cases**") under chapter 11 of title

11, United States Code (the "**Bankruptcy Code**").

        B.      On September 16, 2009, the Court entered an order (the "**Bar Date Order**")

establishing November 30, 2009 at 5:00 p.m. (Eastern Time) (the "**General Bar Date**") as the

deadline for each person or entity (including without limitation, each individual, partnership,

joint venture, corporation, estate, or trust) to file a proof of claim (a "**Proof of Claim**") against

certain of the Debtors, including MLC, to assert any claim (as defined in section 101(5) of the

Bankruptcy Code) that arose prior to the Commencement Date.

C.       As of the Commencement Date, MLC, as issuer, WTC, as successor indenture

trustee, and Citibank, as paying agent, were parties to (i) a Senior Indenture, dated as of

December 7, 1995, as amended (the "**1995 Indenture**," and WTC's capacity under the 1995

Indenture, the "**1995 Trustee**"), and (ii) a Senior Indenture, dated as of November 15, 1990 (the

"**1990 Indenture**," and WTC's capacity under the 1990 Indenture, the "**1990 Trustee**") pursuant

to which MLC issued senior unsecured debt securities.

D.       Prior to the General Bar Date, WTC timely filed the following four Proofs of

Claims against MLC (each, a "**WTC Claim**" and collectively, the "**WTC Claims**"):

| Claim Number | Applicable Indenture | Principal Amount of Claim Plus Fees and Interest Accrued to Petition Date |
|:---:|:---:|:---:|
| 65793 | 1990 Indenture | $1,419,581,281.12 |
| 47871 | 1990 Indenture | $1,419,581,281.12 |
| 65729 | 1995 Indenture | $21,928,297,131.26 |
| 47872 | 1995 Indenture | $21,928,297,131.26 |

E.       Prior to the General Bar Date, Citibank timely filed a proof of claim against MLC

in the amount of $173,063.43 [Proof of Claim No. 66723] (the "**Citibank Claim**").

F.       WTC recognizes that it is not entitled to, and does not seek, a duplicate recovery

on account of the same WTC Claim and has agreed to withdraw two of the WTC Claims, subject

to the agreements set forth in this Stipulation.

## STIPULATION AND ORDER

NOW, THEREFORE, EACH OF THE PARTIES HEREBY STIPULATES AND

AGREES AS FOLLOWS:

1.        WTC Claims numbered 47871 (filed by WTC as 1990 Trustee) and 47872 (filed

by WTC as 1995 Trustee) are deemed withdrawn and WTC Claims numbered 65793 (filed by

WTC as 1990 Trustee) and 65729 (filed by WTC as 1995 Trustee) shall survive.

2.        With respect to principal plus interest due under the 1990 Indenture, WTC, in its

capacity as the 1990 Trustee will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1990 Indenture an allowed general

unsecured, nonpriority claim in the amount of $1,419,471,545.22 (subject to appropriate reserve

and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1990 Debt Claim**") against MLC to be satisfied in accordance

with any chapter 11 plan or plans confirmed in the Debtors' Chapter 11 Cases.

3.        With respect to principal plus interest due under the 1995 Indenture, WTC, in its

capacity as the 1995 Trustee, will receive and is hereby granted, on behalf of itself and the record

and beneficial bondholders of debt securities issued under the 1995 Indenture, an allowed

general unsecured nonpriority claim in the amount of $21,928,183,895.36 (subject to appropriate

reserve and/or reduction in connection with any setoff exercised by beneficial bondholders that is

authorized by this Court) (the "**1995 Debt Claim**," together with the 1990 Debt Claim, the

"**Debt Claims**").

4.        With respect to the prepetition fees and expenses incurred by WTC under the

1990 Indenture, WTC shall receive an allowed claim of $109,735.90 (the "**1990 WTC Fee

Claim**"), and with respect to the prepetition fees and expenses incurred by WTC under the 1995

Indenture, WTC shall receive an allowed claim of $113,235.90 (the "**1995 WTC Fee Claim**,"

together with the 1990 WTC Fee Claim, the "**WTC Fee Claims**").

5.      With respect to the prepetition paying agency fees and expenses incurred by

Citibank under the Indentures, the Citibank Claim shall be allowed in the amount of $162,333.71

(the "**Citibank Fees and Expenses Claim**," together with the WTC Fee Claims, the "**Fees and

Expenses Claims**").

6.      To the extent the Fees and Expenses Claims are not paid in full, in cash, pursuant

to a plan of reorganization and/or liquidation of MLC, (a) the amount of such fees and expenses

that remain unpaid shall constitute an allowed general unsecured, nonpriority claim against MLC

held by WTC and/or Citibank, as applicable, to be satisfied in accordance with any chapter 11

plan or plans confirmed in the Debtors' Chapter 11 Cases and (b) WTC and Citibank, pursuant to

section 7.06 of the 1990 Indenture and section 7.06 of the 1995 Indenture, shall retain a charging

lien with respect to its prepetition and post-petition fees and expenses on all assets or money held

or collected by WTC or Citibank on account of the Debt Claims or otherwise.

7.      WTC will issue a notice to the Depository Trust Company and post a notice on its

website (a) notifying beneficial bondholders of the notes issued under the Indentures of the entry

of the order allowing the WTC Claims and (b) notifying such bondholders that any subsequent

claims objection filed by the Debtors seeking to disallow claims filed by bondholders on the

grounds that such claims are duplicative of the Debt Claims being allowed under the stipulation

and order will not impair bondholder's entitlement to share in plan distributions on account of

the Debt Claims in accordance with the terms of the applicable Indenture.

8.      WTC agrees that it will not object to the Debtors' filing of objections to Proofs of

Claims filed by record and beneficial holders of debt securities arising out of or relating to the

1990 Indenture and/or the 1995 Indenture on the grounds that such Proofs of Claim are duplicative of the Debt Claims allowed pursuant to this Stipulation.

9.      WTC waives its right to argue that the entire stated principal amount of $377,377,000 with respect to the Discount Debentures is an allowable claim.

10.     To the extent that the fees and expenses of WTC incurred after the Commencement Date are not satisfied by payment in full in cash in connection with a plan of reorganization and/or liquidation of MLC, WTC reserves the right to argue that all such fees are allowable general unsecured non-priority claims against the estate of MLC.

11.     This Stipulation contains the entire agreement between the Parties as to the subject matter hereof and supersedes all prior agreements and undertakings between the Parties relating thereto.

Dated:  New York, New York
        August 5, 2010

/s/ Joseph H. Smolinsky
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Debtors and Debtors in Possession*

/s/ Keith R. Martorana
Matthew J. Williams
Keith R. Martorana

GIBSON DUNN & CRUTCHER LLP
200 Park Avenue, 47th Floor
New York, New York 10166
Telephone: (212) 351-4000
Facsimile: (212) 351-4035

*Attorneys for Wilmington Trust Company, as 1990 Trustee and 1995 Truestee*

/s/ Louis A. Curcio
Maria M. Livanos
Louis A. Curcio

SONNENSCHEIN NATH & ROSENTHAL LLP
1221 Avenue of the Americas
New York, NY 10020-1089
Telephone:  (212) 768-6744
Facsimile:  (212) 768-6800

*Attorneys for Citibank, N.A. as Paying Agent under the 1990 and 1995 Indentures*

So Ordered this **9th** day of **August** 2010

**s/ Robert E. Gerber**
United States Bankruptcy Judge

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                              :
In re                                         :        Chapter 11 Case No.
                                              :
MOTORS LIQUIDATION COMPANY, *et al.*,         :        09-50026 (REG)
        f/k/a General Motors Corp., *et al.*  :
                                              :
                        Debtors.              :        (Jointly Administered)
                                              :
-------------------------------------------------------------x

## <u>ORDER GRANTING DEBTORS' 157TH OMNIBUS OBJECTION TO CLAIMS</u>
### (Duplicate Debt Claims)

Upon the 157th omnibus objection to claims, dated January 26, 2011 (the "**157th Omnibus Objection to Claims**"),[1] of Motors Liquidation Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), pursuant to section 502(b) of title 11, United States Code (the "**Bankruptcy Code**"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and this Court's supplemental order establishing supplemental rules and authority for filing omnibus objections to certain debt claims (the "**Supplemental Procedures Order**") (ECF No. 6238), seeking entry of an order disallowing and expunging the Duplicate Debt Claims on the ground that such claims are duplicative of either Claim 65793 or Claim 65729, all as more fully described in the 157th Omnibus Objection to Claims; and due and proper notice of the 157th Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the 157th Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the 157th Omnibus Objection to Claims.

and all parties in interest and that the legal and factual bases set forth in the 157th Omnibus

Objection to Claims establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the 157th Omnibus Objection to Claims is

granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on **Exhibit "A"** (the "**Order Exhibit**") annexed hereto under the heading "*Claims to be*

*Disallowed and Expunged*" (collectively, the "**Duplicate Debt Claims**") are disallowed and

expunged; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object on any basis are expressly

reserved with respect to, (i) any claim listed on Exhibit "A" annexed to the 157th Omnibus

Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not

listed on the Order Exhibit annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
        _____, 2011

                                    _____
                                    United States Bankruptcy Judge