# EXHIBIT A
## PART 1

| UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | PROOF OF CLAIM |
| --- | --- |

Name of Debtor (Check Only One)  |  Case No

☒ Motors Liquidation Company (f/k/a General Motors Corporation)   09-50026 (REG)
☐ MLCS, LLC (f/k/a Saturn, LLC)   09-50027 (REG)
☐ MLCS Distribution Corporation (f/k/a Saturn Distribution Corporation)   09-50028 (REG)
☐ MLC of Harlem, Inc (f/k/a Chevrolet-Saturn of Harlem, Inc )   09-13558 (REG)

NOTE  This form should not be used to make a claim for an administrative expense arising after the commencement of the case, but may be used for purposes of asserting a claim under 11 U S C § 503(b)(9) (see Item 5)  All other requests for payment of an administrative expense should be filed pursuant to 11 U S C § 503

Name of Creditor (the person or other entity to whom the debtor owes money or property) Michigan Department of Environmental Quality

Name and address where notices should be sent

Celeste R. Gill, Assistant Attorney General
525 W. Ottawa St, Lansing, MI 48933

☐ Check this box to indicate that this claim amends a previously filed claim

Court Claim Number _____
(If known)

Filed on _____

Telephone number (517) 373-7540
Email Address  gillc1@michigan.gov

Name and address where payment should be sent (if different from above)

FILED - 60528
MOTORS LIQUIDATION COMPANY
F/K/A GENERAL MOTORS CORP
SDNY # 09-50026 (REG)

Telephone number

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim  Attach copy of statement giving particulars

☐ Check this box if you are the debtor or trustee in this case

Your Claim is Scheduled As Follows.

THE GARDEN CITY GROUP INC. NOV 27 2009

If an amount is identified above, you have a claim scheduled by one of the Debtors as shown  (This scheduled amount of your claim may be an amendment to a previously scheduled amount )  If you agree with the amount and priority of your claim as scheduled by the Debtor and you have no other claim against the Debtor, you do not need to file this proof of claim form, EXCEPT AS FOLLOWS  If the amount shown is listed as DISPUTED, UNLIQUIDATED, or CONTINGENT, a proof of claim MUST be filed in order to receive any distribution in respect of your claim  If you have already filed a proof of claim in accordance with the attached instructions, you need not file again

1  Amount of Claim as of Date Case Filed, June 1, 2009   $ 401,160,312

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4  If all or part of your claim is entitled to priority, complete item 5  If all or part of your claim is asserted pursuant to 11 U S C § 503(b)(9), complete item 5

☐  Check this box if claim includes interest or other charges in addition to the principal amount of claim  Attach itemized statement of interest or charges

2  Basis for Claim: Environmental Response & Compliance -See attached Addendum
(See instruction #2 on reverse side )  & Exhibits for explanation.

3  Last four digits of any number by which creditor identifies debtor

3a  Debtor may have scheduled account as: _____
(See instruction #3a on reverse side )

4.  Secured Claim (See instruction #4 on reverse side )
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information

Nature of property or right of setoff  ☐ Real Estate  ☐ Motor Vehicle  ☐ Equipment  ☐ Other
Describe  Liens, Surety Bond & Letter of Credit -See attached Addendum
& Exhibits.

Value of Property  $_____  Annual Interest Rate ___%

Amount of arrearage and other charges as of time case filed included in secured claim, if any*  $_____

Basis for perfection _____

Amount of Secured Claim  $_____   Amount Unsecured  $_____

6  Credits  The amount of all payments on this claim has been credited for the purpose of making this proof of claim

7.  Documents·  Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements or running accounts, contracts, judgments, mortgages, and security agreements  You may also attach a summary  Attach redacted copies of documents providing evidence of perfection of a security interest  You may also attach a summary  (See instruction 7 and definition of "redacted" on reverse side )

DO NOT SEND ORIGINAL DOCUMENTS  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING

If the documents are not available, please explain in an attachment

5.  Amount of Claim Entitled to Priority under 11 U S C § 507(a).  If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim

☐  Domestic support obligations under 11 U S C § 507(a)(1)(A) or (a)(1)(B)

☐  Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U S C § 507(a)(4)

☐  Contributions to an employee benefit plan – 11 U S C § 507(a)(5)

☐  Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U S C § 507(a)(7)

☐  Taxes or penalties owed to governmental units – 11 U S C § 507(a)(8)

☐  Value of goods received by the Debtor within 20 days before the date of commencement of the case – 11 U S C § 507(a)(2))

☐  Other – Specify applicable paragraph of 11 U S C § 507(a)(__)

Amount entitled to priority

$ See Attached

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment

Date 11/25/09  |  Signature  The person filing this claim must sign it  Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above  Attach copy of power of attorney, if any

Celeste R Gill, Assistant Attorney General

| FOR COURT USE ONLY |

Penalty for presenting fraudulent claim  Fine of up to $500,000 or imprisonment for up to 5 years, or both  18 U S C §§ 152 and 3571
Modified B10 (GCG) (12/08)

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules. The attorneys for the Debtors and their court-appointed claims agent, The Garden City Group, Inc., are not authorized and are not providing you with any legal advice.*

### A SEPARATE PROOF OF CLAIM FORM MUST BE FILED AGAINST EACH DEBTOR

PLEASE SEND YOUR ORIGINAL, COMPLETED CLAIM FORM AS FOLLOWS. **IF BY MAIL** THE GARDEN CITY GROUP, INC, ATTN MOTORS LIQUIDATION COMPANY CLAIMS PROCESSING, P O BOX 9386, DUBLIN, OH 43017-4286. **IF BY HAND OR OVERNIGHT COURIER** THE GARDEN CITY GROUP, INC, ATTN MOTORS LIQUIDATION COMPANY CLAIMS PROCESSING, 5151 BLAZER PARKWAY, SUITE A, DUBLIN, OH 43017. PROOFS OF CLAIM MAY ALSO BE HAND DELIVERED TO THE UNITED STATES BANKRUPTCY COURT, SDNY, ONE BOWLING GREEN, ROOM 534, NEW YORK, NEW YORK 10004. ANY PROOF OF CLAIM SUBMITTED BY FACSIMILE OR E-MAIL WILL NOT BE ACCEPTED.

### THE GENERAL AND GOVERNMENTAL BAR DATE IS NOVEMBER 30, 2009 AT 5 00 P M (PREVAILING EASTERN TIME)

**Court, Name of Debtor, and Case Number**
These Chapter 11 cases were commenced in the United States Bankruptcy Court for the Southern District of New York on June 1, 2009. You should select the debtor against which you are asserting your claim.
**A SEPARATE PROOF OF CLAIM FORM MUST BE FILED AGAINST EACH DEBTOR.**

**Creditor's Name and Address**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. Please provide us with a valid email address. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**1. Amount of Claim as of Date Case Filed**
State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the debtor, trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor, if any.

**3a. Debtor May Have Scheduled Account As**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U S C § 507(a)**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

For claims pursuant to 11 U S C § 503(b)(9), indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before June 1, 2009, the date of commencement of these cases (See DEFINITIONS, below). Attach documentation supporting such claim.

**6. Credits**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the Debtor credit for any payments received toward the debt.

**7. Documents**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature**
The person filing this proof of claim must sign and date it FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

### DEFINITIONS

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.
The Debtors in these Chapter 11 cases are

| | |
|---|---|
| **Motors Liquidation Company** | |
| (f/k/a General Motors Corporation) | 09-50026 (REG) |
| **MLCS, LLC** | |
| (f/k/a Saturn, LLC) | 09-50027 (REG) |
| **MLCS Distribution Corporation** | |
| (f/k/a Saturn Distribution Corporation) | 09-50028 (REG) |
| **MLC of Harlem, Inc** | |
| (f/k/a Chevrolet-Saturn of Harlem, Inc) | 09-13558 (REG) |

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the Debtor on the date of the bankruptcy filing. See 11 U S C § 101(5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with The Garden City Group, Inc as described in the instructions above and in the Bar Date Notice.

**Secured Claim Under 11 U S C § 506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be

paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff)

**Section 503(b)(9) Claim**
A Section 503(b)(9) claim is a claim for the value of any goods received by the debtor within 20 days before the date of commencement of a bankruptcy case in which the goods have been sold to the debtor in the ordinary course of such debtor's business.

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U S C § 507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's

tax-identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

---

### INFORMATION

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing from The Garden City Group, Inc, please provide a self-addressed, stamped envelope and a copy of this proof of claim when you submit the original claim to The Garden City Group, Inc.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U S C § 101 et seq), and any applicable orders of the bankruptcy court.

**Additional Information**
If you have any questions with respect to this proof of claim form, please contact Alix Partners at 1 (800) 414-9607 or by e-mail at claims@motorsliquidation.com

STATE OF MICHIGAN
DEPARTMENT OF ATTORNEY GENERAL



P O Box 30755
LANSING, MICHIGAN 48909

**MIKE COX**
ATTORNEY GENERAL

November 25, 2009

**<u>SENT VIA OVERNIGHT MAIL</u>**

The Garden City Group Inc
Attn· Motors Liquidation Company Claims Processing
5151 Blazer Parkway, Suite A
Dublin, OH 43017

To whom it may Concern

    Re    *General Motors Corporation*
          U S Bankruptcy Court, Southern District of New York

    Enclosed for filing in the above captioned case are the Michigan Department of Environmental Quality's Proof of Claim form with supporting documents, and an extra copy of the Proof of Claim form  Please date stamp the copy with the time and date received and return it in the enclosed self addressed stamped envelope

    Thank you.

Very truly yours,

Celeste R Gill
Assistant Attorney General
Environment, Natural Resources, and
Agriculture Division
P O Box 30755
Lansing, MI 48909
(517) 373-7540

Encs
CRG/ajy

If /General Motors USBK/ProofLtr

Celeste R Gill
Assistant Attorney General
Environment, Natural Resources and Agriculture Division
525 W Ottawa, 6th Floor, G Mennen Williams Bldg
P O Box 30755
Lansing, MI 48909
Telephone 517-373-7540
Facsimile 517-373-1610
E-mail gillc1@michigan.gov

Attorney for the Michigan Department of Environmental Quality

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------------x

IN RE

      MOTORS LIQUIDATION COMPANY, *et al*,
      *f/k/a* General Motors Corp , *et al*

          Debtors
-----------------------------------------------------------------x

Chapter 11
Case No 09-50026 (REG)

(Jointly Administered)

## ADDENDUM TO THE MICHIGAN DEPARTMENT
## OF ENVIRONMENTAL QUALITY'S PROOF OF CLAIM

1      This summary of environmental claims with the exhibits attached hereto explains

and supports the Proof of Claim filed by the Michigan Department of Environmental Quality

(MDEQ) in the Motors Liquidation Company (f/k/a General Motors Corporation) case (Case No

09-50026)  The Attorney General of the State of Michigan is authorized to make this Proof of

Claim on behalf of the MDEQ  By filing this claim MDEQ and the State of Michigan do not

waive  (1) any 11th Amendment immunity, (2) any argument that the environmental response

activities required under state and federal law to be performed by the jointly administered

debtors at any facilities they own or operate for releases of hazardous substances or other

materials do not fall under the Bankruptcy Court's jurisdiction, are not subject to the automatic

1

stay of the Bankruptcy Court, can be affected or discharged in Bankruptcy in any manner, and

(3) other defenses, causes, or claims necessary to protect the environment and the public health,

welfare, and safety of the citizens of Michigan, including fiscal resources

2        A number of Motors Liquidation Company's (Debtor) Michigan facilities are

either sites of environmental contamination and Debtors have ongoing obligations as the owner

of operator, or have other obligations under legal agreements, licenses and permits, or under state

or federal environmental laws and regulations, including, but not limited to Part 201,

Environmental Remediation, of the Michigan's Natural Resources and Environmental

Protections Act (NREPA), 1994 PA 451, as amended; Part 211, Underground Storage Tank

Regulations, of the NREPA; Part 213, Leaking Underground Storage Tank, of the NREPA, Part

111, Hazardous Waste, of the NREPA, and Resource Conservation and Recovery Act (RCRA) [1]

3        The MDEQ's Proof of Claim in this case relates to the recovery of liquidated costs

paid or incurred by MDEQ under state and federal environmental laws

4        Under Part 201 and Part 213 of the NREPA, the owner and/or operator of a

facility that caused a release is responsible for cleaning up the facility and is liable for any

response activity costs incurred by the MDEQ at the facility   Further, any person that arranges

for disposal of hazardous substances at a non-owned facility is jointly and severally liable for the

cost of cleaning up that facility and any costs incurred by MDEQ at such facility

5        MDEQ has incurred unreimbursed pre-petition response costs of $1,290,488 43

under Parts 201 and 213 of the NREPA for sites identified on Attachment A to the Affidavit of

Renee Denison, attached as Exhibit 1

---

[1] MCL 324 20101 *et seq* , MCL 324 21101 *et seq* , MCL 234 21301 *et seq* , MCL 324 11101 *et seq* , and 42 USC 6901 *et seq* , respectively.

2

6       Under Part 111 of the NREPA, certain of Debtor's facilities are subject to user charges based on reported hazardous waste activity (manifest user charges) at the facilities Debtor has incurred pre-petition, but not paid, manifest user charges of $1,776  See Exhibit 2, Affidavit of Jack Schinderle for details

7       Because of its status as the operator of a treatment, storage, and disposal facility at certain properties, Debtor has incurred handler charges under Part 111 of the NREPA, for 2009 of $18,400  See Exhibit 2, Affidavit of Jack Schinderle for details.  Such fees cover Debtor's pre and post-petition activities at certain facilities

## PROTECTIVE FILING

8       The Debtor has or may in the future have environmental liabilities for properties that are part of its bankruptcy estate and/or for the migration of hazardous substances from property of its bankruptcy estate  Pursuant to 28 USC 959(b), Debtors are required to manage and operate the estate property in accordance with non-bankruptcy law, including applicable environmental statutes and regulations  Further any reorganized debtor will be subject to liability under environmental law with respect to any property it owns or operates  Should Debtor fail or be unable to perform those response activities, or the Bankruptcy Court determines that the Debtor are not required to perform such response activities, MDEQ may be forced, as the protector of public health, safety, welfare and the environment, to incur costs performing Debtor's obligations  MDEQ is not required to file a proof of claim relating to property of the estate other than for (a) response costs incurred before the petition date; and (b) civil penalties for days of violation occurring before the petition date

9       MDEQ is including post-petition costs incurred at Debtor's sites to date, and estimated future costs of completing response actions at certain of Debtor's  facilities with its

3

Proof of Claim out of an abundance of caution, and maintains that any costs it incurs related to response activities at the Debtor's properties post-petition to comply with state and federal environmental laws are administrative expenses entitled to priority as, among other things, being necessary to preserve the estate of the Debtor [2] MDEQ maintains that these costs are otherwise nondischargeable in bankruptcy [3] MDEQ also reserves the right to file an application for administrative expense and take other appropriate actions in the future with respect to the property of the estate including, but not limited to enforcement actions  The inclusion of these costs with its proof of claim is protective and does not constitute a waiver of MDEQ's assertion that the Debtor is obligated to complete those response activities  Further, MDEQ's decision not to include future cost estimates for some sites for which Debtor may have liability does not constitute a waiver of its right to assert specific claim amounts later for those sites

10      MDEQ has estimated total future response activity costs of approximately $165,013,902 at certain MLC owned facilities[4] under Parts 201 and 213 of the NREPA as follows

---

[2] See, 28 USC 959(b)

[3] See, 11 USC 101(5)(B), *In re Chateaugay Corp* , 944 F2d 997, 1007 (2d Cir 1991), *In re Torwico Electronics, Inc* , 8 F3d 146, 151 (3d Cir 1993), and *United States v Apex Oil Co* , Inc , -- F3d --, 2009 WL 2591545, at *1-2 (7th Cir Aug 25, 2009)

[4] It appears that ownership of the real property for several of these facilities (marked by an *) may have been transferred to the Remediation and Liability Management Company (REALM) a co-debtor in this jointly administered case  Debtor remains causationally liable under Michigan law for the contamination and cleanup at those sites  REALM filed its petition on October 9, 2009 (case No  09-50029)  Under the Bankruptcy code the deadline for governmental units to file proofs of claim in that case is on or about April 9, 2010, and MDEQ reserves its right to file claims with regard to those facilities against REALM as well.

4

a        $7,219,255 for the GM Saginaw Malleable Iron site located at 77 W

Center Street in Saginaw, Michigan [5]  See Exhibit 3, the Affidavit of Susan Kaelber-Matlock

(Attachment A) for details

b        $3,765,750 for the GM/Metal Fabricating Div—Stamping Grand Rapids

(a/k/a General Motors, CPC) located at 300-36th Street in Wyoming, Michigan

(MERA#41000115)  See Exhibit 4, Affidavit of Darlene Stringer for details

c        $625,135 for the GMC BOC Flint Body Assembly (a/k/a Great Lakes

Tech Center West Court Area) located at 4300 South Saginaw, Flint, Michigan  See Exhibit 5,

Affidavit of Dwight Cummings for more detail

d        $800,646 for the GMC BOC Flint Body Assembly (a/k/a Great Lakes

Tech Center North Courtyard Area) located at 4300 South Saginaw, Flint, Michigan  See

Exhibit 6, Affidavit of James Innes for details

e        $2,292,616 for the Greenpoint Landfill located at 3300 Salt Street in

Saginaw, Michigan  MLC is jointly and severally liable for this site with REALM, a co-debtor

See Exhibit 3, Affidavit of Susan Kaelber-Matlock for more details

f        $57,007 for the GM Die Storage Lot located at South Saginaw and

Atherton Streets in Flint Michigan  See Exhibit 6, Affidavit of James Innes for more details

g        $1,763,333 for the GM Hemphill Landfill located at Hemphill and

Saginaw Streets in Burton, Michigan  See Exhibit 6, Affidavit of James Innes for details

h        $189,919 for the Linden Road Landfill located at 1200 S  Linden Road,

Flint, Michigan  See Exhibit 6, Affidavit of James Innes for details

---

[5] MLC has initiated actions to demolish the building at the site  MDEQ estimates that such
demolition would cost approximately $96 million, this amount is not included in MDEQ's
estimate of the cost of response activities for the site

i       $659,269 for the Davison Road Land facility located at Davison Road and
Donegal Street in Burton, Michigan  See Exhibit 6, Affidavit of James Innes for more details

j       $33,405 for the GMNA-New Center Complex located at 6560 Cass
Avenue in Detroit, Michigan  See Exhibit 7, Affidavit of Karen Williams for more details

k.      $80,318 for the Cass Avenue Amsterdam Lot located at 6241 Cass
Avenue in Detroit, Michigan  See Exhibit 8, Affidavit of Karen Williams for more details

l       $94,753 for the GMC Truck Center (ACC Penske Site) located at 675
Cesar Chavez in Pontiac, Michigan  See Exhibit 9, Affidavit of Christy D  Clark for more
details

m       $515,552 for the GM Truck and Bus facility (a/k/a Employee
Development Center) located at 65 E  University Drive in Pontiac, Michigan  See Exhibit 9,
Affidavit of Christy D  Clark for more details

n       $165,000 for the Textile Road Dump site located at the southeast corner of
Textile Road and Bunton Road in Ypsilanti Township, Michigan (MERA#81000038)  See
Exhibit 10, Affidavit of Kevin D  Lund for more details.

o       $125,000,000 for the GM Hydramatic[6] (a/k/a GMPT Willow Run) located
at 2930 Ecorse Road in Ypsilanti, Michigan (MERA#81000019; Facility ID 0-0003522; and
Waste and Hazardous Materials Files number MID980587893 (General Motors Hydra Matic)
See Exhibit 10, Affidavit of Kevin D. Lund for more details

p       $7,936,500 for the GM Willow Run Assembly and Company Vehicle
Operations[7] (a/k/a Midsize and Luxury – Willow Run and CVO) located at 2625 and 2901 Tyler

---

[6] This facility is also regulated under RCRA/Part 111 as a treatment, storage, and disposal
facility (TSDF).
[7] This facility is also regulated under RCRA/Part 111 as a TSDF

Road in Ypsilanti, Michigan (MERA#81000496 and WHMD File MID005356795)  See Exhibit 10, Affidavit of Kevin D Lund for more details.

      q      $5,984,946 for the GMPT Bay City site, located at 1001 Woodside Avenue, Bay City, Michigan  This site is subject to a Consent Judgment for which Motors Liquidation Company is a party.  See Exhibit 3, Affidavit of Susan Kaelber-Matlock for details

      r      $7,453,618 for the Delphi Landfill (peninsula) located at 79 W  Center Street in Saginaw, Michigan  See Exhibit 3, Affidavit of Susan Kaelber-Matlock for details

      s      $240,240 for the Howard Warehouse (a/k/a Owen Road Warehouse) located at 700 Garey Street in Saginaw, Michigan  See Exhibit 3, Affidavit of Susan Kaelber-Matlock for details

      t      $136,640 for Windiate Park/Pengally Apartment Apartment Property (a/k/a Dixie Landfill) site located near Milton and Pengelly Streets in Flint, Michigan  See Exhibit 11, Affidavit of Eric L  Van Riper for more details

    11    MDEQ is also including estimated future response costs for certain off-site facilities where Debtor disposed of its waste and for certain former Debtor owned sites for which Debtor remains liable under Parts 201 and 213 of the NREPA  MDEQ has estimated future costs of $49,314,234 for those sites as follows

      a      $5,686,040 for the GM BOC located at 5200 East Cork St , in Kalamazoo, Michigan  See Exhibit 12, the Affidavit of Mark D Ducharme for more details

      b      $25,817,134 for the Delphi Plant 2 Site located at 1400 Holmes in Saginaw, Michigan  See Exhibit 3, the Affidavit of Susan Kaelber-Matlock for more details

      c      $1,555,639 for the Delphi Chasis facility located at 2328 Genessee, in Saginaw, Michigan  See Exhibit 3, the Affidavit of Susan Kaelber-Matlock for more details

d       $11,725,303 for the Saterlee Sumpter Landfill site located at 40195 Judd

Road in Sumpter Township, Michigan (MERA#82000048)  See Exhibit 13, the Affidavit of

Beth M  Vens for more details

e.       $3,416,147 for the Bay City Middlegrounds Landfill located on Evergreen

Road in Bay City, Michigan  See Exhibit 3, the Affidavit of Susan Kaelber-Matlock for more

details

f       $1,113,971 for the Golson Wetland located adjacent to the GMPT Bay

City site from which groundwater contaminated has migrated to impact this property.  This site is

subject to a Consent Judgment for which MLC is a party  See Exhibit 3, the Affidavit of Susan-

Kaelber-Matlock for more details

12      Debtor has liability under Part 111 of the NREPA and RCRA at certain facilities

because of its ownership and operation of hazardous waste management facilities.  MDEQ has

estimated the total future costs of $185,501,216 to meet the requirements of Part 111, including,

but not limited to closure and post-closure care at certain facilities as follows

a.       $34,751,924 for the Delphi Flint West Facility located at 300 North

Chevrolet Avenue in Flint, Michigan (Site Identification Number MID005356654)  See Exhibit

14, Affidavit of Daniel P  Dailey for more details

b       $17,985,941 for the General Motors Corporation, Great Lakes Technology

Center located at 4300 South Saginaw Street in Flint, Michigan (Site Identification Number

MID005356738)  See Exhibit 14, Affidavit of Daniel P  Dailey for more details

c       $27,161,249 for the Remediation and Liability Management Co , or

REALM Peregrine facility located at 1245 East Coldwater Road in Flint, Michigan (Site

8

Identification Number MIR000020743)  See Exhibit 14, Affidavit of Daniel P. Dailey for more details

        d      $66,722,952 for the Delphi Automotive Systems LLC Averill Avenue Facility, located at 1101 North Center Road in Flint, Michigan (Site Identification Number MID980568745)  See Exhibit 14, Affidavit of Daniel P Dailey for more details.

        e      $18,485,555 for the General Motors Corporation Lansing Plants 2 and 3 facilities located at 2800-2801 West Saginaw Street in Lansing, Michigan (Site Identification Number MID980700827)  See Exhibit 14, Affidavit of Daniel P Dailey for more details

        f      $494,970 for the General Motors Corporation facility located at 36880 Ecorse Road in Romulus, Michigan (Site Identification Number MID000809905).  See Exhibit 14, Affidavit of Daniel P Dailey for more details

        g      $14,566,401 for the General Motors Corporation facility located at 401 North Verlinden Avenue in Lansing, Michigan (Site Identification Number MID005356928) See Exhibit 14, Affidavit of Daniel P Dailey for more details

        h      $5,332,224 for the General Motors Corporation facility located at 1245 East Coldwater Road in Flint, Michigan (Site Identification Number MID005356860).  See Exhibit 14, Affidavit of Daniel P Dailey for more details

     13      The following sites are facilities requiring response activities under Part 201 or Part 213 of the NREPA or corrective action, closure or post-closure care under Part 111 of NREPA, for which future cost still need to be determined

        a      Van Buren Township Landfill located at Ecorse Road and US-12 in Belleville, Michigan

b    Delphi facility located at 999 West Randall Street, Coopersville, Michigan (Site Identification Number MID000721738)

c    GMC Chevrolet Detroit located at 601 Piquette Street in Detroit, Michigan (Site Identification Number MID076380583)

d    General Motors Corporation 1500 East Ferry Street, Detroit, Michigan (Site Identification Number MID005356746)

e    Delphi Automotive Systems, LLC 2328 East Genesee, Saginaw, Michigan (Site Identification Number MID005356845)    An estimate has been provided for response activities under Part 201 for this facility, however other parts of the site may be subject to the requirements of Part 111, for which no estimate has been prepared.

f    Delphi Automotive Systems LLC located at 1601 North Averill Avenue, Flint, Michigan (Site Identification Number MID980568620)

14    MDEQ has also incurred unreimbursed post-petition response activity costs under Parts 201 and 213 of the NREPA in the amount of $19,511 59 through September 19, 2009    See Attachment B, Post Petition Cost Summary, of the Affidavit of Renee Denison attached as Exhibit 1

15    Since filing its petition for bankruptcy, Debtor has incurred manifest user charges under Part 111 of the NREPA of $784 that remain unpaid    See Exhibit 2, Affidavit of Jack Schinderle for details

16    A number of Debtor's facilities were transferred to NGMCO Inc (n/k/a General Motors Company) as part of an asset sale consummated on or about July 10, 2009, including facilities for which Debtor still has environmental liabilities    According to the terms of the Order approving the sale and the Court's Decision on Debtors' Motion for Approval of (1) Sale of

10

Assets to Vehicle Acquisition Holding LLC; (2) Assumption and Assignment of Related

Executory Contracts, and (3) Entry into UAW Retiree Settlement Agreement both dated July 5,

2009, General Motors Company will be responsible for and will comply with environmental

laws with respect to the facilities it acquired from Debtor  Such liability extends not only to

response activities or corrective actions under Parts 201, 213 and 111 and corresponding federal

law, but also to other regulatory requirements such as registrations, fees and other charges  To

the extent there are any ongoing obligations for which Debtor is liable and General Motors

Company has or does not assume responsibility for, MDEQ reserves the right to assert additional

claims against the Debtor for those obligations

      17    Under Subsection 20138(1) of the NREPA, all unpaid costs and damages for

which a person is liable under section 20126 constitutes a lien in favor of the state upon a facility

that has been the subject of response activity by the state and is owned by that person.  A lien

under this section arises when the state first incurs costs for response activity at a facility for

which the person is liable and takes priority over all other later recorded liens and

encumbrances [8]  MDEQ has recorded liens against certain of Debtors' facilities to secure the

response activity costs it incurs at those facilities.  Please see Exhibit 15 for a list of the Debtor's

properties against which MDEQ has a recorded lien  The total value of MDEQ's liens are  not

known at this time  Based on Debtors' schedule, the total net book value that the Debtor has

assigned to the properties listed on Exhibit 15 is approximately $70,294,144  MDEQ's total

claims for these properties (pre-petition, post-petition, and estimated future costs) is

approximately $158,924,626 80  However, until properties are liquidated it is impossible to

know their actual value and thus the value of MDEQ's liens.  In any event, most, if not all, of the

---

[8] MCL 324 20138(1)

properties listed on Exhibit 15 are properties of the bankruptcy estate and MDEQ asserts that the future costs related to those sites are entitled to administrative expense priority.

18    To date, MDEQ has been unable to estimate possible natural resources damages that may have resulted from releases of hazardous substances for which Debtors are liable because of a lack of information.

19    The MDEQ's claims are based on information known to date, MDEQ reserves the right to amend and/or supplement its claims and to add whatever additional claims it might have against the Debtors

20.    Additional supporting documentation is available but was not attached to this statement because it is voluminous.  MDEQ can make the additional supporting documentation available upon request

Respectfully submitted,

Michael A  Cox
Attorney General

/s/    Celeste R  Gill
Celeste R  Gill (P52484)
Assistant Attorney General
Environment, Natural Resources
and Agriculture Division
6th Floor, Williams Building
525 West Ottawa Street
P O  Box 30755
Lansing, MI   48909
(517) 373-7540
E-mail   gillc1@michigan.gov

Dated   November 25, 2009

LI  Motors Liquidation/Statement of Claim

12

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

IN RE

Chapter 11

MOTORS LIQUIDATION COMPANY, *et al*
*f/k/a* General Motors Corp , *et al*
Debtor

Case No. 09-50026 (REG)

(Jointly Administered)

_____

AFFIDAVIT OF RENEE M  DENISON

Renee M  Denison, being first duly sworn, deposes and says

1.    The facts recited in this affidavit are based on my personal knowledge, and I am
competent to testify to them

2     I have been employed by the Redevelopment and Enforcement Support Unit of the
Remediation and Redevelopment Division of the Michigan Department of
Environmental Quality (MDEQ) and its predecessor, the Michigan Department of
Natural Resources, for 19 years  The function of the Redevelopment and
Enforcement Support Unit is to identify, review, compile cost documents, and report
MDEQ expenditures for State funded environmental investigations and
remediations

3     The cost summaries are assembled, verified, and summarized by the Redevelopment
and Enforcement Support Unit in the regular course of business and it is the regular
course of business to assemble, verify, and summarize such information.

Page 2

4.   I was the MDEQ employee responsible for documenting, reviewing, compiling, and
     reporting the MDEQ expenditures for the various sites of environmental
     contamination owned by, formerly owned by, or otherwise associated with the
     former General Motors Corporation, a Delaware Corporation, now known as Motors
     Liquidation Company, and it was my regular practice as part of my job to identify,
     review, compile, and report such MDEQ expenditures.

5    All MDEQ employees are required to compile and file individual time and
     attendance records and travel expense records for cost accounting and it is the
     regular course of business for all MDEQ employees to file such records

6    I compiled, reviewed, verified, and summarized such records for all State employees
     working on the various sites associated with Motors Liquidation Company.

7.   Attachment A to this Affidavit was prepared by me to provide an accurate
     accounting of State response activity costs for the various sites associated with
     Motors Liquidation Company, including salaries and wages, indirect costs, and
     employee travel expenses incurred prior to June 1, 2009

8    Attachment B to this Affidavit was prepared by me to provide an accurate
     accounting of State response activity costs for the various sites associated with
     Motors Liquidation Company, including salaries and wages, indirect costs, and
     employee travel expenses incurred after June 1, 2009.

9.   The MDEQ has expended $1,290,488.43 from September 1, 1991 through
     May 31, 2009 at the various sites associated with Motors Liquidation Company
     summarized in Attachment A

10.  The MDEQ has expended $19,511.59 from June 1, 2009 through
     September 19, 2009 at the various sites associated with Motors Liquidation
     Company summarized in Attachment B.

Page 3

11.   The costs associated with Bay City Middlegrounds Landfill Consent Decree, Case Number 98-3513-CE-B.

    a.  Prior to June 1, 2009 total $71,383.74 (see Attachment A page 4), this amount includes oversight expenses from July 15, 2007 through December 27, 2008 in the amount of $43,753.10, that were invoiced on April 8, 2009, MDEQ Invoice Number 563872 which has not been paid; this total amount also includes expenses incurred from December 28, 2008 through May 31, 2009 in the amount of $27,630 64 which have not been invoiced.

    b.  Incurred from June, 1, 2009 through September 19, 2009 total $8,415.31 (see Attachment B page 1).

Dated:   ___11/23/09___       _Renee M. Denison_____

                                Renee M. Denison

Subscribed and sworn to before me this 23rd day of _November_, 2009

_Kathleen J Sruba_
Kathleen J Sruba , Notary Public
County, Michigan
My commission Expires: _9/12/2012_

KATHLEEN J. SRUBA
NOTARY PUBLIC - STATE OF MICHIGAN
COUNTY OF EATON
My Commission Expires Sept. 15, 2012
Acting in the County of_____

Enforcement Confidential / Pre-Decisional

Attachment A
Michigan Department of Environmental Quality
Remediation and Redevelopment Division
Motors Liquidation Company (MLC) Sites
Pre-Petition Cost Summary

| Facility/Site Name | aka Site Name or other Reference | Site ID# | Facility Type CD | Facility ID | Address | City | District | County | Project No. | Phase | Costs Pre-Bankruptcy Filing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Motors - CPC Metals | General Motors - CPC Metals | 41000115 | | | 300 36th Street | Wyoming | Grand Rapids | Kent | 451588 | 00 | $35,585.19 |
| Complete Auto Transit Inc | GM - Complete Auto Transit Inc | 81000019 | 00 | 00008299 | 2901 Tyler Rd | Ypsilanti | Jackson | Washtenaw | 444344 | 00 | $84.55 |
| GM HYDRAMATIC | | | | | ECORSE AND WIARD ROAD | YPSILANTI | Jackson | Washtenaw | 455821 | 00 | $8,418.84 |
| GMPTG | GM Hydramatic | | 00 | 00003522 | Willow Run M/C 130 | Ypsilanti | Jackson | Washtenaw | 440903 | 00 | $466.49 |
| Hydromatic Division GM | GM Hydramatic | | 50 | 50001179 | Willow Run Plant | Ypsilanti | Jackson | Washtenaw | 448661 | 00 | $21.25 |
| Saginaw Division/GMC Lansing Powertrain Delta Engine | GM, Saginaw Div | | 00 | 00015410 | ONE SAGINAW DRIVE | THREE RIVERS | Kalamazoo | St Joseph | 441150 | 00 | $954.38 |
| | BOC, Plant 5, Tank 13 | | 00 | 00013824 | 2901 S Canal Rd | Lansing | Lansing | Eaton | 445544 | 00 | $83.44 |
| Allen Storage Facility | BOC, Allen Storage | | 00 | 00008266 | 4002 James P Cole Blvd | Flint | Lansing | Genesee | 441717 | 00 | $432.02 |
| GM Die Storage Lot | | 25000683 | | | S Saginaw/Atherton | Flint | Lansing | Genesee | 455907 | 00 | $11,593.80 |
| GM Hemphill Landfill | | 25000686 | | | Corner of Hemphill & Saginaw | Flint | Lansing | Genesee | 454533 | 00 | $9,201.56 |
| Windale Park/Dixieland Subdvn | Agreement for Limited Residential Land Use Remedy Landuse-ERD-99-010 | 25000689 | | | Milton Drive & Pengelly Road | Flint | Lansing | Genesee | 454176 | 00 | $227,492.42 |
| Gmc Boc Flint Body Assembly | Great Lakes Technology Center | | 00 | 00007501 | 4300 S SAGINAW ST | FLINT | Lansing | Genesee | 441587 | 00 | $1,707.70 |
| BOC Plant#3-Frmr Plating Area | | 33000438 | | | Block between Willow & Saginaw Hwy | Lansing | Lansing | Genesee | 450707 | 00 | $2,298.90 |
| GMC Lansing #6 Car Assembly | BOC, Body Plant | | 00 | 00013821 | 401 N Verlinden Ave | Lansing | Lansing | Ingham | 445542 | 00 | $720.35 |
| GMC Lansing Grand River Assembly | BOC Plant #1, Tank #8 | 33000534 | 00 | 00013819 | 920 Townsend | Lansing | Lansing | Ingham | 441769 | 00 | See Site Sub-Total |
| GMC Lansing Grand River Assembly | | 33000534 | 00 | 00013819 | 920 Townsend | Lansing | Lansing | Ingham | 455285 | 00 | See Site Sub-Total |
| Site Sub-Total | | 33000534 | 00 | 00013819 | 920 Townsend | Lansing | Lansing | Ingham | | | $12,806.63 |

Enforcement Confidential / Pre-Decisional

Attachment A
Michigan Department of Environmental Quality
Remediation and Redevelopment Division
Motors Liquidation Company (MLC) Sites
Pre-Petition Cost Summary

| Facility/Site Name | aka Site Name or other Reference | SiteID | Facility Type COD | Facility ID | Address | City | District | County | Project No. | Phase | Costs Pre-Bankruptcy Filing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GMPT Bay City | | 09000014 | | | 100 FITZGERALD ST | BAY CITY | Saginaw Bay | Bay | 451635 | 00 | See Site Sub-Total |
| GMPT Bay City | | 09000014 | | | 100 FITZGERALD ST | BAY CITY | Saginaw Bay | Bay | 450064 | 65 | See Site Sub-Total |
| Site Sub-Total | | 09000014 | | | 100 FITZGERALD ST | BAY CITY | Saginaw Bay | Bay | | | $2,922.15 |
| CSX Former GM Nodular Iron Yard | CSX Fr GM Nodular Iron Ya/GM Bankruptcy | 73000524 | | | North of 2619 N Washington | Saginaw | Saginaw Bay | Saginaw | 455159 | 00 | $31,410.69 |
| GM Nodular Iron | | 73000050 | | | Veteran's Memorial Parkway (M-13) | Saginaw | Saginaw Bay | Saginaw | 451632 | 00 | $1,631.96 |
| GM SMI | | 73000014 | | | 77 W Center St | Saginaw | Saginaw Bay | Saginaw | 451631 | 00 | See Site Sub-Total |
| GM SMI | | 73000014 | | | 77 W Center St | Saginaw | Saginaw Bay | Saginaw | 454890 | 65 | See Site Sub-Total |
| Site Sub-Total | | | | | 77 W Center St | Saginaw | Saginaw Bay | Saginaw | | | $41,880.80 |
| GMC Saginaw Metal Casting Plant | | 73000015 | 00 | 00010581 | 1629 N Washington | Saginaw | Saginaw Bay | Saginaw | 451645 | 00 | See Site Sub-Total |
| Powertrain Saginaw Metal Casting Operations | GM Grey Iron - Oil House | 73000015 | 00 | 00010581 | 1629 N Washington Ave | Saginaw | Saginaw Bay | Saginaw | 441246 | 00 | See Site Sub-Total |
| Site Sub-Total | | 73000015 | 00 | 00010581 | 1629 N Washington Ave | Saginaw | Saginaw Bay | Saginaw | | | $25,508.42 |
| GM - Pontiac Centerpoint Campus - West Engineering | G M Truck & Bus - Pontiac Centr | | 00 | 00018277 | 660 S Boulevard East | Pontiac | SE Michigan | Oakland | 446562 | 00 | $647.56 |
| GM Pontiac Employee Development Center | GM Pontiac Employee Development Center | | 00 | 00015260 | 65 East University Dr | Pontiac | SE Michigan | Oakland | 550342 | 00 | $507.58 |
| Pontiac East Assembly | Pontiac East Assembly | | 00 | 00000765 | 2100 S Opdyke Rd | Pontiac | SE Michigan | Oakland | 550236 | 00 | $481.03 |
| GM CPC Pontiac 307 | | 63000858 | 00 | 00038781 | 895 JOSLYN @ 1 PONTIAC PLAZA | PONTIAC | Southeast MI | Oakland | 451643 | 00 | See Site Sub-Total |
| Pontiac North Campus-Powertrain | GM CPC North Eng Bldg | 63000858 | 00 | 00038781 | 895 Joslyn Ave | Pontiac | SE Michigan | Oakland | 448258 | 00 | See Site Sub-Total |
| Site Sub-Total | | 63000858 | 00 | 00038781 | 895 Joslyn Ave | Pontiac | SE Michigan | Oakland | | | $10,869.40 |
| | | | | | | | | MLC - Owned Sites Sub-Total | | | $427,727.31 |

Enforcement Confidential / Pre-Decisional

Attachment A
Michigan Department of Environmental Quality
Remediation and Redevelopment Division
Motors Liquidation Company (MLC) Sites
Pre-Petition Cost Summary

| Other Obligations Facility/Site Name | aka Site Name or other Reference | Site ID | Facility Type CD | Facility ID | Address | City | District | County | Project No | Phase | Costs Pre-Bankruptcy Filing Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Motors/Inland Division | | 41000311 | 00 | 00019086 | 2150 Alpine Avenue NW | Walker | Grand Rapids | Kent | 456325 | 00 | See Site Sub-Total |
| Inland Fisher Guide Gr GMC | Former Delphi Systems | 41000311 | 00 | 00019086 | 2150 Alpine Ave NW | Grand Rapids | Grand Rapids | Kent | 446710 | 00 | See Site Sub-Total |
| Site Sub-Total | | 41000311 | 00 | 00019086 | 2150 Alpine Ave NW | Grand Rapids | Grand Rapids | Kent | | | $10,470.51 |
| GM - Willow Run Assembly | Former Willow Run Assembly Plant | 81000496 | | | Tyler Road | Ypsilanti | Jackson | Washtenaw | 455970 | 00 | $13,052.04 |
| Willow Run | 95-799870-CE Consent Judgement | 81000048 | | | Tyler Road & I-96 Area | Ypsilanti | Jackson | Washtenaw | 454227 | 65 | $7,007.30 |
| Buick-Olds-Cadillac, Div GM Corp | General Motors Corp - BOC | 39000126 | 00 | 00017278 | 5200 E Cork St | Kalamazoo | Kalamazoo | Kalamazoo | 446289 | 00 | See Site Sub-Total |
| GM BOC | | 39000126 | 00 | 00017278 | 5200 East Cork St | Kalamazoo | Kalamazoo | Kalamazoo | 456574 | 00 | See Site Sub-Total |
| Site Sub-Total | | 39000126 | 00 | 00017278 | 5200 East Cork St | Kalamazoo | Kalamazoo | Kalamazoo | | | $167.68 |
| GM Powertrain V8 Engine LNAPL | Former Van Slyke V8 | 25000027 | | | G-3248 Van Slyke Rd | Flint | Lansing | Genesee | 455997 | 00 | $5,086.95 |
| GM Flint Assembly | GM Tg-Flint Assembly Plant | 25000687 | 00 | 00017757 | G-3100 Van Slyke Rd | Flint | Lansing | Genesee | 441581 | 00 | See Site Sub-Total |
| GM Flint Truck Assembly-Powerhouse | | 25000687 | 00 | 00017757 | 3100 Van Slyke | Flint | Lansing | Genesee | 455802 | 00 | See Site Sub-Total |
| Site Sub-Total | | 25000687 | 00 | 00017757 | 3100 Van Slyke | Flint | Lansing | Genesee | | | $3,906.25 |
| Cadillac Motors Car Division Gmc | GM - Cadillac Motor Car Division | | 00 | 00014278 | 10800 S Saginaw St | Grand Blanc | Lansing | Genesee | 441583 | 00 | $1,230.10 |
| Gm Truck & Bus Group-Flint Metal | GM Flint Metal Fabricating Plant | | 00 | 00017247 | G-2238 W Bristol Rd | FLINT | Lansing | Genesee | 441582 | 00 | $3,607.13 |
| Nao Transportation Fleet-gar Nao Transportation Fleet-gar 45 | | | 00 | 00035504 | G-3453 VANSLYKE RD | FLINT | Lansing | Genesee | U00604 | 00 | $212.35 |
| Bay City Middleground | Consent Decree Case Number 98-3513-CE-B, Includes Invoice 563872 | 09000004 | | | 800 Evergreen Drive | Bay City | Saginaw Bay | Bay | 455080 | 65 | $71,383.74 |
| Delphi Automotive - Holland Ave | Delphi Saginaw Steering Systems | 73000051 | 00 | 00018284 | 3900 Holland Avenue | Saginaw | Saginaw Bay | Saginaw | 451633 | 00 | See Site Sub-Total |
| Delphi Saginaw Steering Systems | Delphi Saginaw Steering Systems | 73000051 | 00 | 00018284 | 3900 Holland Avenue | Saginaw | Saginaw Bay | Saginaw | 441244 | 00 | See Site Sub-Total |
| Site Sub-Total | | 73000051 | 00 | 00018284 | 3900 Holland Avenue | Saginaw | Saginaw Bay | Saginaw | 441244 | 00 | $3,146.49 |

November 23, 2009

Enforcement Confidential / Pre-Decisional

Attachment A
Michigan Department of Environmental Quality
Remediation and Redevelopment Division
Motors Liquidation Company (MLC) Sites
Pre-Petition Cost Summary

| Facility/Site Name | aka Site Name or other Reference | SiteID | Facility Type CD | Facility ID | Address | City | District | County | Project No. | Phase | Costs Pre-Bankruptcy Filing |
|---|---|---|---|---|---|---|---|---|---|---|
| Delphi (GM) Saginaw Division Plant 2 | | 73000052 | | | 1400 Holmes | Saginaw | Saginaw Bay | Saginaw | 451634 | 00 | $71,690.01 |
| Delphi Energy and Chassis (GM) | | 73000053 | | | 2328 E   Genesee | Saginaw | Saginaw Bay | Saginaw | 451628 | 00 | $3,648.01 |
| General Motors Powertrain Plant | GM-Hydra Matic | | 00 | 00006175 | 23500 Mound Rd | Warren | SE Michigan | Macomb | 443909 | 00 | $445.72 |
| General Motors Technical Center | GM Technical Center-bu Med | | 00 | 00021466 | 30009 Van Dyke Ave | Warren | SE Michigan | Macomb | 447009 | 00 | $460.73 |
| Research Laboratory-Building 102 | Research Laboratories | | 00 | 00036429 | 30500 Mound Rd | Warren | SE Michigan | Macomb | 447753 | 00 | $450.89 |
| Steam / Water Plant - Building 107 | GM Technical Center | | 00 | 00036430 | 6250 Chicago Rd | Warren | SE Michigan | Macomb | 447754 | 00 | $454.83 |
| General Motors - Milford Proving Ground | General Motors - Milford Proving Ground | | 00 | 00016461 | 3300 General Motors Rd, MC 483-323-206 | Milford | SE Michigan | Oakland | 441314 | 00 | $32,636.11 |
| Gm Delphi Chassis System | GM - Delco | | 00 | 00009600 | 13000 Eckles Rd | Livonia | SE Michigan | Wayne | 444607 | 00 | $491.08 |
| Gm Truck Group-Detroit Assembly | GM Truck Group-detroit Assembly | | 00 | 00006839 | 601 Piquette St | Detroit | SE Michigan | Wayne | 444041 | 00 | $394.14 |
| Gmc Saginaw Division Detroit | GM Saginaw Division | | 00 | 00018282 | 1840 Holbrook St | Detroit | SE Michigan | Wayne | 446564 | 00 | $20.19 |
| GM Warehousing & Distribution | GM Service Parts Operation | | 00 | 00019444 | 50000 Ecorse Rd | Belleville | SE Michigan | Wayne | 446796 | 00 | $575.80 |
| Inland Fisher Guide Div Gmc | Inland Fisher Guide Div GMC | | 50 | 5000458 | 6307 W Fort St | Detroit | SE Michigan | Wayne | 448512 | 00 | $469.09 |
| Saterlee Sumpter Twp Landfill | Tolling Agreement | 82000048 | | | 40195 Judd Road | Sumpter Township | SE Michigan | Wayne | 453321 | 00 | $631,753.98 |
| | | | | | | | MLC Other Obligations - Sites Sub - Total | | | | $862,761.12 |
| | | | | | | | All Sites - Grand Total | | | | $1,290,488.43 |

November 23, 2009

Page 4

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date: 11/02/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  General Motors - CPC Metals                          County  Kent
  Site ID  41000115
Package  451588-00          GM - CPC Metals Bankruptcy   Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  04/27/2002 - 05/30/2009 | $30,457 99 | |
| Indirect Dollars | $5,113 20 | |
| Sub-Total | | $35,571 19 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered  05/15/2009 - 05/15/2009 | | $14 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $35,585 19 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$35,585.19** |

Run Date 10/29/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed  11/17/2009

Facility Name   Complete Auto Transit Inc
Site Name   GM - Complete Auto Transit Inc
Address   2901 Tyler Rd, Ypsilanti, Washtenaw County
Facility ID   00008299
Site ID Number
Package   444344/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
  Period Covered  12/8/01 through 12/22/01                    $71.00
  Indirect Dollars                                            $13 55

    Sub-Total                                                          $84 55


Total for Employee Travel Expenses                                     $0 00
  Period Covered

Contractual Expenses
  Period Covered                                   $0 00
    Contract Sub-Total                                                 $0 00

Total for Miscellaneous Expenses
  Period Covered                                                       $0 00

MDNR/MDEQ Lab
  Period Covered                                                       $0 00


Total for MDPH/Community Health Expenses
  Period Covered                                                       $0 00

Attorney General Expenses
  Period Covered                                                       $0 00

    Sub-Total                                                          $84 55
Interest Calculated from          through                              $0 00
Total Combined Expenses for Site and Interest                          $84 55

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date: 11/02/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name GM Hydramatic                                    County  Washtenaw
Site ID  81000019
Package  455821-00        GM Hydramatic Bankruptcy    Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  01/18/2002 - 05/30/2009 | $7,250 45 | |
| Indirect Dollars | $1,151 39 | |
| Sub-Total | | $8,401 84 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered  05/15/2009 - 05/15/2009 | | $17 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $8,418 84 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $8,418 84 |

Run Date 10/29/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed  11/2/2009

Facility Name  GMPTG
Site Name   GM Hydramatic
Address   Willow Run M/C 130, Jackson, Washtenaw County
Facility ID   00003522
Site ID Number
Package   440903

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
   Period Covered  10/14/00 through 1/19/02          $387 42
   Indirect Dollars                                 $71 82

   Sub-Total                                                      $459 24


Total for Employee Travel Expenses
   Period Covered   9/1/98 and 9/30/98                             $7 25

Contractual Expenses
   Period Covered                                   $0 00
    Contract Sub-Total                                           $0 00

Total for Miscellaneous Expenses
   Period Covered                                                 $0 00

MDNR/MDEQ Lab
   Period Covered                                                 $0 00


Total for MDPH/Community Health Expenses
   Period Covered                                                 $0 00

Attorney General Expenses
   Period Covered                                                 $0 00

   Sub-Total                                                      $466 49
Interest Calculated from            through                             $0 00
Total Combined Expenses for Site and Interest                           $466 49

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed  11/2/2009

Facility Name   Hydromatic Division GM
Site Name   GM Hydramatic
Address   Willow Run Plant, Jackson, Washtenaw County
Facility ID   50001179
Site ID Number
Package   448661/00

*Bankruptcy Pre 6/1/09*

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered | $0 00 | |
| Indirect Dollars | $0 00 | |
| | | |
| Sub-Total | | $0 00 |
| | | |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered   6/1/97 through 7/29/97 | | $21 25 |
| | | |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Sub-Total | | $21 25 |
| Interest Calculated from          through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $21 25 |

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed 11/18/2009

Facility Name  Saginaw Division/gmc
Site Name   Gm, Saginaw Div
Address   One Saginaw Drive, Three Rivers, St  Joseph
Facility ID   00015410
Site ID Number
Package   441150/00

*Bankruptcy Pre 6/1/09*

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  1/31/03 through 4/26/03 | $778 64 | |
| Indirect Dollars | $116 22 | |
| | | |
| Sub-Total | | $894 86 |
| | | |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered   3/16/03 through 5/14/03 | | $59 52 |
| | | |
| Contractual Expenses | | |
| - Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| *Sub-Total* | | $954 38 |
| Interest Calculated from          through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $954 38 |

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed  11/2/2009

Facility Name   Lansing Powertrain Delta Engine
Site Name   Boc, Plant 5, Tank 13
Address   2901 S Canal Rd, Lansing, Eaton County
Facility ID   00013824
Site ID Number
Package   445544/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
   Period Covered    11/14/99 through 2/16/02                 $70 17
   Indirect Dollars                                           $13 27

      Sub-Total                                                           $83 44


Total for Employee Travel Expenses
   Period Covered                                                        $0 00

Contractual Expenses
   Period Covered                              $0 00
      Contract Sub-Total                                                 $0 00

Total for Miscellaneous Expenses
   Period Covered                                                        $0 00

MDNR/MDEQ Lab
   Period Covered                                                        $0 00


Total for MDPH/Community Health Expenses
   Period Covered                                                        $0 00

Attorney General Expenses
   Period Covered                                                        $0 00

      Sub-Total                                                          $83 44
Interest Calculated from           through                              $0 00
Total Combined Expenses for Site and Interest                           $83 44

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed· 11/2/2009

Facility Name   Allen Storage Facility
Site Name   Boc, Allen Storage
Address   4002 James P Cole Blvd, Flint, Genesee County
Facility ID   00008266
Site ID Number
Package   441717/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
  Period Covered   5/1/99 through 4/28/01                    $362 82
  Indirect Dollars                                           $69 20

    Sub-Total                                                    $432 02


Total for Employee Travel Expenses
  Period Covered                                                             $0 00

Contractual Expenses
  Period Covered                                        $0 00
    Contract Sub-Total                                                  $0 00

Total for Miscellaneous Expenses
  Period Covered                                                             $0 00

MDNR/MDEQ Lab
  Period Covered.                                                            $0 00


Total for MDPH/Community Health Expenses
  Period Covered                                                             $0 00

Attorney General Expenses
  Period Covered                                                             $0 00

    Sub-Total                                                    $432 02
Interest Calculated from          through                         $0 00
Total Combined Expenses for Site and Interest                    $432 02

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date: 11/17/2009
Source· ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  GM Die Storage Lot                                County  Genesee
   Site ID  25000683
Package  455907-00        GM Die Storage Lot Bankruptcy  Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  01/18/2003 - 05/30/2009 | $9,860 23 | |
| Indirect Dollars | $1,647 81 | |
| Sub-Total | | $11,508 04 |
| Total for Employee Travel Expenses | | |
| Period Covered  11/14/2008 - 11/14/2008 | | $71 76 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered  05/15/2009 - 05/15/2009 | | $14 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $11,593 80 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $11,593.80 |

Run Date 10/29/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date: 11/02/2009
Source: ERNIE

### Cost Recovery Summary Report

Page: 1 of 1

Site Name  GM Hemphill Landfill                          County  Genesee
Site ID  25000686
Package  454533-00        GM Hemphill LF Bankruptcy   Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  02/11/2006 - 05/30/2009 | $7,705 13 | |
| Indirect Dollars | $1,351 66 | |
| Sub-Total | | $9,056 79 |
| Total for Employee Travel Expenses | | |
| Period Covered  08/20/1996 - 09/30/2001 | | $130 77 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered  05/21/2009 - 05/21/2009 | | $14 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $9,201 56 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$9,201.56** |

Run Date 10/29/2009

## MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
### REMEDIATION AND REDEVELOPMENT DIVISION

**Cost Recovery Summary Report**

Date: 11/12/2009
Source: ERNIE
Page: 1 of 1

Site Name  Windiate Park/Dixieland Subdvn           County  Genesee

Site ID  25000689

Package  454176-00        General Motors Bankruptcy   Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  08/13/1994 - 05/30/2009 | $161,285 24 | |
| Indirect Dollars | $26,868 13 | |
| Sub-Total | | $188,153 37 |
| Total for Employee Travel Expenses | | |
| Period Covered  10/01/1993 - 05/30/2009 | | $5,301 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered  10/01/1993 - 05/30/2009 | | $1,749 03 |
| MDNR/MDEQ Lab | | |
| Period Covered  09/01/1994 - 05/28/1998 | | $32,289 02 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $227,492 42 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$227,492.42** |

Run Date 11/12/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT          Date Printed 11/18/2009

Facility Name  Gmc Boc Flint Body Assembly
Site Name  Great Lakes Technology Center
Address  4300 S Saginaw St , Flint, Genesee County
Facility ID  00007501
Site ID Number
Package  441587/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
  Period Covered  5/22/94 through 4/27/02          $1,439 43
  Indirect Dollars                                  $261 27

  Sub-Total                                                  $1,700 70


Total for Employee Travel Expenses
  Period Covered  10/1/94 through 9/30/95                    $7 00

Contractual Expenses
  Period Covered  --                      $0 00
    Contract Sub-Total                                     $0.00

Total for Miscellaneous Expenses
  Period Covered                                            $0 00

MDNR/MDEQ Lab
  Period Covered                                            $0 00


Total for MDPH/Community Health Expenses
  Period Covered                                            $0 00

Attorney General Expenses
  Period Covered·                                           $0 00

  Sub-Total                                                 $1,707 70
Interest Calculated from          through                      $0 00
Total Combined Expenses for Site and Interest                 $1,707 70

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date: 11/02/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  BOC Plant#3-Frmr Plating Area                County  Ingham
Site ID  33000438
Package  450707-00          BOC Plant #3 Bankruptcy   Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  03/25/2009 - 04/18/2009 | $1,962 22 | |
| Indirect Dollars | $322 02 | |
| Sub-Total | | $2,284 24 |
| Total for Employee Travel Expenses | | |
| Period Covered  07/28/1995 - 09/30/1998 | | $14 66 |
| Contractual Expenses | | |
| | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $2,298 90 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$2,298.90** |

Run Date 10/29/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                Date Printed  11/17/2009

Facility Name   GMC Lansing #6 Car Assembly
Site Name   BOC Body Plant
Address   401 N Verlinden Ave, Lansing, Ingham County
Facility ID   00013821
Site ID Number
Package   445542/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
  Period Covered   5/3/09 through 5/30/09             $603 89
  Indirect Dollars                                     $102 46

   Sub-Total                                                      $706 35


Total for Employee Travel Expenses
  Period Covered                                                       $0 00

Contractual Expenses
  Period Covered                               $0 00
   Contract Sub-Total                                             $0 00

Total for Miscellaneous Expenses
  Period Covered   5/1/09 through 5/30/09                              $14 00

MDNR/MDEQ Lab
  Period Covered                                                       $0 00


Total for MDPH/Community Health Expenses
  Period Covered                                                       $0 00

Attorney General Expenses
  Period Covered                                                       $0 00

   Sub-Total                                                      $720 35
Interest Calculated from            through                               $0 00
Total Combined Expenses for Site and Interest                            $720 35

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

### COST RECOVERY SUMMARY REPORT

Date Printed 11/17/2009

Facility Name· GMC Lansing Grand River Assembly
Site Name  GMC Lansing Grand River Assembly
Address  920 Townsend, Lansing, Ingham County
Facility ID  00013819
Site ID Number·  33000534
Package  441769/00

**Bankruptcy Pre 6/1/09**

Total for Employee Salaries and Wages
  Period Covered   11/1/98 through 5/16/09       $6,567 43
  Indirect Dollars       $1,187 82

    Sub-Total       $7,755 25


*Total for Employee Travel Expenses*
  Period Covered   11/16/97 through 9/20/99       $143 23

Contractual Expenses
  *Period Covered*       $0 00
    Contract Sub-Total       $0 00

Total for Miscellaneous Expenses
  *Period Covered   5/1/09 through 5/31/09*       $0 00

MDNR/MDEQ Lab
  Period Covered       $0 00


Total for MDPH/Community Health Expenses
  Period Covered       $0 00

Attorney General Expenses
  Period Covered       $0 00

    Sub-Total       $7,898 48
Interest Calculated from     through       $0 00
Total Combined Expenses for Site and Interest       $7,898 48

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed  11/17/2009

Facility Name   GMC Lansing Grand River Assembly
Site Name   GMC Lansing Grand River Assembly
Address  920 Townsend, Lansing, Ingham County
Facility ID   00013819
Site ID Number   33000534
Package.  455285/00

**Bankruptcy Pre 6/1/09**

Total for Employee Salaries and Wages
   Period Covered   11/1/98 through 5/16/09             $3,866 54
   Indirect Dollars                                       $782 15

      Sub-Total                                                      $4,648 69


Total for Employee Travel Expenses
   Period Covered   11/16/97 through 9/20/99                         $242 66

Contractual Expenses
   Period Covered                                  $0 00
      Contract Sub-Total                                             $0 00

Total for Miscellaneous Expenses
   Period Covered   5/1/09 through 5/31/09                           $17 00

MDNR/MDEQ Lab
   Period Covered                                                    $0 00


Total for MDPH/Community Health Expenses
   Period Covered                                                    $0 00

Attorney General Expenses
   Period Covered                                                    $0 00

      Sub-Total                                                      $4,908 35
Interest Calculated from            through                         $0 00
Total Combined Expenses for Site and Interest                      $4,908 35

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

**Cost Recovery Summary Report**

Date: 11/02/2009
Source: ERNIE
Page: 1 of 1

Site Name  GMPT Bay City                                County  Bay
Site ID  09000014
Package  451635-00        GM PowerTrain Bankruptcy   Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered   10/17/1998 - 10/17/1998 | $93 73 | |
| Indirect Dollars | $20 46 | |
| Sub-Total | | $114 19 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $114 19 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$114.19** |

Run Date 10/29/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

**Cost Recovery Summary Report**

Date: **11/02/2009**
Source: **ERNIE**
Page: **1 of 1**

Site Name  GMPT Bay City                                           County  Bay
Site ID  09000014
Package  450064-65        GM CPC Plant (Settlement) Bankruptcy    Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered   04/05/2008 - 05/30/2009 | $2,384 58 | |
| Indirect Dollars | $392 38 | |
| Sub-Total | | $2,776 96 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered   05/15/2009 - 05/15/2009 | | $31 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $2,807 96 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$2,807.96** |

Run Date 10/29/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION**

**Date: 11/18/2009**

**Source ERNIE**

**Cost Recovery Summary Report**

**Page: 1 of 1**

Site Name  CSX Former GM Nodular Iron Yard                     County  Saginaw

Site ID  73000524

Package  455159-00          CSX Fr GM Nodular Iron Ya/GM Bankruptcy  Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  03/31/2002 - 05/16/2009 | $26,095 01 | |
| Indirect Dollars | $4,927 93 | |
| Sub-Total | | $31,022 94 |
| Total for Employee Travel Expenses | | |
| Period Covered  11/19/1999 - 01/15/2004 | | $387 75 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $31,410 69 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$31,410.69** |

Run Date 10/29/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

**Cost Recovery Summary Report**

Date: 11/16/2009
Source: ERNIE
Page: 1 of 1

Site Name  GM Nodular Iron                                County  Saginaw
Site ID  73000050
Package  451632-00         GM Nodular Iron/GM Bankruptcy  Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered   04/08/1995 - 07/03/2004 | $1,371 55 | |
| Indirect Dollars | $260 41 | |
| Sub-Total | | $1,631 96 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $1,631 96 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$1,631.96** |

Run Date 11/16/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
*REMEDIATION AND REDEVELOPMENT DIVISION*

Date: 11/02/2009
Source: *ERNIE*

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  GM SMI
Site ID  73000014
Package  451631-00    GM Malleable Iron - Bankruptcy   Pre 6/1/09

County  Saginaw

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  10/18/2008 - 05/30/2009 | $408 77 | |
| Indirect Dollars | $66 59 | |
| Sub-Total | | $475 36 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $475 36 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$475.36** |

Run Date 10/29/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

Date: 11/02/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  GM SMI
Site ID  73000014
Package  454890-65          GM Malleable Iron (Stmt) Bankruptcy  Pre 6/1/09

County  Saginaw

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  07/26/2008 - 05/30/2009 | $35,063 26 | |
| Indirect Dollars | $5,739 10 | |
| Sub-Total | | $40,802 36 |
| Total for Employee Travel Expenses | | |
| Period Covered  09/30/2008 - 02/10/2009 | | $575 08 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered  05/21/2009 - 05/21/2009 | | $28 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $41,405 44 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $41,405.44 |

Run Date 10/29/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date: 11/02/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  GMC Saginaw Metal Casting Plant                County  Saginaw
Site ID  73000015
Package  451645-00         *GMC Grey Iron Plant Bankruptcy   Pre 6/1/09*

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  01/16/1993 - 11/01/2008 | $21,069 35 | |
| Indirect Dollars | $3,729 34 | |
| Sub-Total | | $24,798 69 |
| Total for Employee Travel Expenses | | |
| Period Covered  03/01/1993 - 09/12/2007 | | $204 71 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $25,003 40 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $25,003 40 |

Run Date 10/29/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

### COST RECOVERY SUMMARY REPORT                  Date Printed  11/17/2009

Facility Name   Powertrain Saginaw Metal Casting Operations
Site Name   GM Grey Iron - Oil House
Address   1629 N Washington Ave, Saginaw, Saginaw County
Facility ID   00010581
Site ID Number   73000015
Package   441246/00

                        Bankruptcy Pre 6/1/09


Total for Employee Salaries and Wages
  Period Covered   8/22/99 through 2/15/03              $419 13
  Indirect Dollars                                       $85 89

    Sub-Total                                                      $505 02


Total for Employee Travel Expenses
  Period Covered                                                   $0 00

Contractual Expenses
  Period Covered                              $0 00
      Contract Sub-Total                                           $0 00

Total for Miscellaneous Expenses
  Period Covered                                                   $0 00

MDNR/MDEQ Lab
  Period Covered                                                   $0 00


Total for MDPH/Community Health Expenses
  Period Covered                                                   $0 00

Attorney General Expenses
  Period Covered                                                   $0 00

      Sub-Total                                                    $505 02
Interest Calculated from          through                          $0 00
Total Combined Expenses for Site and Interest                     $505 02

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

### COST RECOVERY SUMMARY REPORT

Date Printed 11/2/2009

Facility Name  GM - Pontiac Centerpoint Campus - West Engineering
Site Name·  G M  Truck & Bus - Pontiac Centr
Address  660 S Boulevard East, Pontiac, Oakland County
Facility ID  00018277
Site ID Number
Package  446562/00

*Bankruptcy Pre 6/1/09*

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered   4/19/09 through 5/30/09 | $542 23 | |
| Indirect Dollars | $88 33 | |
| Sub-Total | | $630 56 |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Contractual Expenses | | |
| Period Covered· | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | | |
| Period Covered·  5/1/09 through 5/31/09 | | $17 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Sub-Total | | $647.56 |
| Interest Calculated from          through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $647 56 |

.

MICHIGAN DEPARTMENT *OF ENVIRONMENTAL QUALITY*
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed  11/2/2009

Facility Name   GM Pontiac Employee Development Center
Site Name   GM Pontiac Employee Development Center
Address   65 East University Drive, Pontiac, Oakland County
Facility ID   00015260
Site ID Number
Package   550342/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
  Period Covered   5/17/09 through 5/30/09                    $436 48
  Indirect Dollars                                           $71 10

  Sub-Total                                                               $507 58


Total for Employee Travel Expenses
  Period Covered

Contractual Expenses
  Period Covered                                   $0 00
    Contract Sub-Total                                                    $0 00

Total for Miscellaneous Expenses                   $0 00                 $0 00
  Period Covered                                                         $0 00

MDNR/MDEQ Lab
  Period Covered                                                         $0 00


Total for MDPH/Community Health Expenses
  Period Covered                                                         $0 00

Attorney General Expenses
  Period Covered.                                                        $0 00

    Sub-Total                                                            $507 58
Interest Calculated from            through                             $0 00
Total Combined Expenses for Site and Interest                           $507 58

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

### COST RECOVERY SUMMARY REPORT

Date Printed  11/2/2009

Facility Name  Pontiac East Assembly
Site Name   Pontiac East Assembly
Address·  2100 S Opdyke Rd, Pontiac, Oakland County
Facility ID   00000765
Site ID Number
Package   550236/00

Bankruptcy Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  7/27/08 through 8/9/08 | $412 51 | |
| Indirect Dollars | $68 52 | |
| | | |
| Sub-Total | | $481 03 |
| | | |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| | | |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Sub-Total | | $481 03 |
| Interest Calculated from          through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $481 03 |

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

**Cost Recovery Summary Report**

Date: 11/02/2009
Source: ERNIE
Page: 1 of 1

Site Name  GM CPC Pontiac 307                          County  Oakland
Site ID  63000858
Package  451643-00          GM CPC Pontiac 307 Bankruptcy  Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  02/13/1993 - 12/15/2007 | $8,904 71 | |
| Indirect Dollars | $1,562 77 | |
| Sub-Total | | $10,467 48 |
| Total for Employee Travel Expenses | | |
| Period Covered  09/30/1995 - 09/30/1997 | | $99 67 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered  09/13/1995 - 06/03/1997 | | $9 15 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $10,576 30 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$10,576.30** |

Run Date 10/29/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed  11/18/2009

Facility Name   Pontiac North Campus-Powertrain
Site Name   GM Powertrain Headquarters
Address   895 Joslyn Ave, Pontiac, Oakland County
Facility ID   00038781
Site ID Number   63000858
Package   448258/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
  Period Covered   4/29/01 through 9/29/01                $248 22
  Indirect Dollars                                        $44 88

    Sub-Total                                                    $293 10


Total for Employee Travel Expenses
  Period Covered                                                      $0 00

Contractual Expenses
  Period Covered                              $0 00
    Contract Sub-Total                                              $0 00

Total for Miscellaneous Expenses
  Period Covered                                                      $0 00

MDNR/MDEQ Lab
  Period Covered                                                      $0 00


Total for MDPH/Community Health Expenses
  Period Covered                                                      $0 00

Attorney General Expenses
  Period Covered                                                      $0 00

    Sub-Total                                                    $293 10
Interest Calculated from          through                              $0 00
Total Combined Expenses for Site and Interest                        $293 10



**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date· 11/02/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  General Motors/Inland Division                          County  Kent
Site ID  41000311
Package  456325-00      GM/Inland Division Bankruptcy   Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  12/02/2006 - 05/30/2009 | $9,048 42 | |
| Indirect Dollars | $1,253 31 | |
| Sub-Total | | $10,301 73 |
| Total for Employee Travel Expenses | | |
| Period Covered  04/17/2007 - 09/30/2008 | | $63 15 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $10,364 88 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$10,364.88** |

Run Date 10/29/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT          Date Printed  11/17/2009

Facility Name.  Inland Fisher Guide Gr Gmc
Site Name.  Former Delphi Systems
Address  2150 Alpine Ave NW, Grand Rapids, Kent County
Facility ID  00019086
Site ID Number.  41000311
Package  446710/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
   Period Covered  4/2/2000 through 4/15/2000          $89 41
   Indirect Dollars                                            $16 22

   Sub-Total                                                                    $105 63


Total for Employee Travel Expenses
   Period Covered

Contractual Expenses
   Period Covered                                        $0 00
     Contract Sub-Total                                              $0 00

Total for Miscellaneous Expenses
   Period Covered                                                        $0 00

MDNR/MDEQ Lab
   Period Covered                                                        $0 00


Total for MDPH/Community Health Expenses
   Period Covered                                                        $0 00

Attorney General Expenses
   Period Covered                                                        $0 00

     Sub-Total                                                      $105 63
Interest Calculated from          through                          $0 00
Total Combined Expenses for Site and Interest                      $105 63

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

Date: 11/02/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  GM - Willow Run Assembly                    County  Washtenaw

Site ID  81000496

Package  455970-00        GM Willow Run Assembly Bankruptcy   Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered   09/13/2003 - 01/24/2009 | $11,141 69 | |
| Indirect Dollars | $1,598 17 | |
| Sub-Total | | $12,739 86 |
| Total for Employee Travel Expenses | | |
| Period Covered   12/23/2003 - 05/24/2007 | | $312 18 |
| *Contractual Expenses* | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| *Other Expenses* | | |
| Period Covered | | $0 00 |
| Sub-Total | | $13,052 04 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$13,052.04** |

Run Date 10/29/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date· 11/12/2009
Source· ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  Willow Run Creek Area                      County  Washtenaw
Site ID  81000048
Package  454227-65        General Motors Bankruptcy    Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  07/18/2008 - 05/16/2009 | $6,021 66 | |
| Indirect Dollars | $985 64 | |
| Sub-Total | | $7,007 30 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $7,007 30 |
| Interest Calculated from  through | | $0 00 |
| *Total Combined Expenses for Site and Interest* | | **$7,007.30** |

Run Date 11/12/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                  Date Printed  11/17/2009

Facility Name  Buick-olds-cadillac, Div Gm Corp
Site Name  Buick-olds-cadillac, Div Gm Corp
Address·  5200 E Cork St, Kalamazoo, Kalamazoo County
Facility ID  00017278
Site ID Number  39000126
Package  446289/00

Bankruptcy Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  11/13/99 through 11/27/99 | $15 96 | |
| Indirect Dollars | $2 90 | |
| Sub-Total | | $18 86 |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered  1/1/98 through 2/28/98 | | $10 07 |
| | | |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered. | | $0 00 |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Sub-Total | | $28 93 |
| Interest Calculated from          through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $28 93 |

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

**Cost Recovery Summary Report**

Date: 11/02/2009
Source: ERNIE
Page: **1 of 1**

Site Name  GM BOC

County  Kalamazoo

Site ID  39000126

Package  456574-00        GM BOC Bankruptcy    Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  04/18/2009 - 04/18/2009 | $119 31 | |
| Indirect Dollars | $19 44 | |
| Sub-Total | | $138 75 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $138 75 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$138.75** |

Run Date 10/29/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

**Date: 11/02/2009**
*Source: ERNIE*

**Cost Recovery Summary Report**

**Page: 1 of 1**

Site Name  GM Powertrain V8 Engine LNAPL                    County  Genesee
   Site ID  25000027
Package  455997-00        GM Powertrain V8 Engine Bankruptcy  Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  10/25/2003 - 09/20/2008 | $4,259 11 | |
| Indirect Dollars | $827 84 | |
| Sub-Total | | $5,086 95 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $5,086 95 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $5,086 95 |

Run Date 10/29/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed  11/17/2009

Facility Name   GM Flint Assembly
Site Name   GM Tg-flint Assembly Plant
Address   G-3100 Van Slyke Rd, Flint, Genessee County
Facility ID  00017757
Site ID Number   25000687
Package   441581/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
  Period Covered  9/30/98 through 5/25/02          $131 38
  Indirect Dollars                                  $25 85

  Sub-Total                                                        $157 23


Total for Employee Travel Expenses
  Period Covered                                                   $0 00

Contractual Expenses
  Period Covered                              $0 00
   Contract Sub-Total                                           $0 00

Total for Miscellaneous Expenses
  Period Covered                                                   $0 00

MDNR/MDEQ Lab
  Period Covered                                                   $0 00


Total for MDPH/Community Health Expenses
  Period Covered                                                   $0 00

Attorney General Expenses
  Period Covered                                                   $0 00

  Sub-Total                                                        $157 23
*Interest Calculated from*        *through*                               $0 00
Total Combined Expenses for Site and Interest                            $157 23

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date: **11/02/2009**
Source: **ERNIE**

**Cost Recovery Summary Report**

Page: **1 of 1**

Site Name  GM Flint Truck Assembly-Powerhouse          County  Genesee
Site ID  25000687
Package  455802-00          GM Flint Truck Assembly Bankruptcy  Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  04/12/2003 - 07/19/2003 | $3,161 33 | |
| Indirect Dollars | $587 69 | |
| Sub-Total | | $3,749 02 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $3,749 02 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$3,749.02** |

Run Date 10/29/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed  11/18/2009

Facility Name  Cadillac Motors Car Division Gmc
Site Name·  GM - Cadillac Motor Car Division
Address  10800 S Saginaw St, Grand Blanc, Genesee County
Facility ID   00014278
Site ID Number·
Package· 441583/00

Bankruptcy Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  9/29/91 through 8/27/94 | $1,025 00 | |
| Indirect Dollars | $180 47 | |
| Sub-Total | | $1,205 47 |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered  9/29/91 through 8/27/94 | | $24 63 |
| | | |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | $0 00 | $0 00 |
| Period Covered | | $0 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $1,230 10 |
| Interest Calculated from         through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $1,230.10 |

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

### COST RECOVERY SUMMARY REPORT

Date Printed. 11/18/2009

Facility Name:  Gm Truck & Bus Group-flint Metal
Site Name   GM Flint Metal Fabricating Plant
Address   G-2238 W Bristol Rd, Flint, Genessee County
Facility ID  00017247
Site ID Number
Package·  441582/00

Bankruptcy Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  2/16/92 through 5/30/09 | $3,073 65 | |
| Indirect Dollars | $533 48 | |
| Sub-Total | | $3,607 13 |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | | |
| Period Covered. | | $0 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered· | | $0 00 |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered. | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $3,607 13 |
| Interest Calculated from          through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $3,607 13 |

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed. 11/2/2009

Facility Name  Nao Transportation Fleet-gar 45
Site Name   Nao Transportation Fleet-gar 45
Address   G-3453 VANSLYKE RD, FLINT, Genesee County
Facility ID   00035504
Site ID Number
Package·  U00604/00

Bankruptcy Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salanes and Wages | | |
| Penod Covered   1/9/99 through 1/23/99 | $174.30 | |
| Indirect Dollars | $38 05 | |
| Sub-Total | | $212 35 |
| | | |
| Total for Employee Travel Expenses | | |
| Penod Covered | | $0 00 |
| Contractual Expenses | | |
| Penod Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Penod Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Penod Covered | | $0 00 |
| Attorney General Expenses | | |
| Penod Covered | | $0 00 |
| Sub-Total | | $212 35 |
| Interest Calculated from          through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $212 35 |

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

**Cost Recovery Summary Report**

Date: 11/02/2009
Source: ERNIE
Page: 1 of 1

Site Name  Bay City Middlegrounds                              County  Bay
Site ID  09000004
Package  455080-65         General Motors Bankruptcy  Pre 6/1/09    — — ·

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  12/28/2008 - 05/30/2009 | $22,998 15 | |
| Indirect Dollars | $3,746 40 | |
| Sub-Total | | $26,744 55 |
| Total for Employee Travel Expenses | | |
| Period Covered  12/28/2008 - 05/30/2009 | | $556 28 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered  03/01/2009 - 03/31/2009 | | $329 81 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $27,630 64 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$27,630.64** |

Run Date 11/02/2009



STATE OF MICHIGAN
DEPARTMENT OF ENVIRONMENTAL QUALITY
LANSING



JENNIFER M GRANHOLM
GOVERNOR

STEVEN E CHESTER
DIRECTOR

April 8, 2009

<u>CERTIFIED MAIL</u>
<u>RETURN RECEIPT REQUESTED</u>

Mr. Ken Richards
General Motors Corporation, Remediation Group
PCC-Central MC-483-520-190
2000 Centerpoint Parkway
Pontiac, Michigan 48341

Mr William R Schikora
Dykema Gossett PLLC
400 Renaissance Center
Detroit, Michigan 48243

Dear Messrs. Richards and Schikora·

SUBJECT:    Bay City Middleground Landfill – First Amended Consent Decree (Decree)
Bay City, Bay County, Michigan; Case No. 98-3513-CE-B (Consent Decree)
Site ID No. 09000004; Customer No C0026911 Project No 455080-65

In accordance with Section XIX of the aforementioned Consent Decree, the Department of Environmental Quality (DEQ) is requesting reimbursement for oversight costs.

Enclosed is an invoice and supporting documentation for costs incurred in the amount of $43,753 10 for the period of July 15, 2007, through December 27, 2008. Payment due date on this invoice is 30 days from receipt of the invoice.

If you wish to dispute any of the present period itemized costs, please refer to Section XVIII of the Decree for the procedure to be followed for resolving your dispute. Failure to initiate this process will result in the automatic accrual of interest as provided by Section 20126a(3) of the NREPA [1] This rate is 12 per cent per year compounded annually.

Please make the check payable to the "State of Michigan – Environmental Response Fund" and remit to the following.

Michigan Department of Environmental Quality
Cashiers Office
P. O Box 30657
Lansing, Michigan 48909-8157

---

[1] Natural Resources and Environmental Protection Act, 1994 PA 451, as amended

Mr. Ken Richards                          - 2 -                          April 8, 2009
Mr. William R. Schikora

The check or transmittal letter should reference Case No. 98-3513-CE-B, Bay City
Middleground Landfill Decree and Invoice Number 563872

If you have questions, please contact Ms. Lynne McGarry, Department Analyst,
Compliance and Enforcement Section, Remediation and Redevelopment Division,
MDEQ, at 517-373-6721

Sincerely,

David H. Koski, MPA, AVA, CFFA
Accounting Specialist
*Redevelopment and Enforcement Support Unit*
Compliance and Enforcement Section
Remediation and Redevelopment
517-373-4818

Enclosures

cc    Mr. Brian Monroe, DEQ
      Ms. Sue Kaelber-Matlock, DEQ
      Ms. Lynne McGarry, DEQ





Michigan Department of Environmental Quality
Remediation and Redevelopment Division

# INVOICE

*PART 201, ENVIRONMENTAL REMEDIATION, OF THE NATURAL RESOURCES
AND ENVIRONMENTAL PROTECTION ACT, 1994 PA 451, AS AMENDED*

Page    1

| Invoice Number: | 563872 |
|---|---|
| Invoice Date | April 8, 2009 |
| Payment Due | May 8, 2009 |

C0026911        Ref No

General Motors Corporation
Remediation Group
PCC-Central MC-483-520-190
2000 Centerpoint Parkway
Pontiac, MI  48243

General Motors Corporation
Remedian Group
PCC-Central MC 483-520-190
2000 CenterpointmParkway
Pontiac, MI  48243

| Invoice Item | Quantity | Unit Cost | Total Cost |
|---|---|---|---|
| Salary, Wages and Fringes | 1 | $43,375 09 | $43,375 09 |
| Employee Travel Expense | 1 | $378 01 | $378 01 |

Bay City Middleground Landfield, Consent Decree

Site ID 09000004, Oversight Costs

Period of 7/15/07 through 12/27/08

**Payment Due: May 8, 2009**

| Total | $43,753.10 |
|---|---|
| Tax | $0 00 |
| Total Invoice | $43,753.10 |

---

MAKE CHECK OR MONEY ORDER PAYABLE TO    **STATE OF MICHIGAN**
TO ENSURE PROPER CREDIT, SEND THIS PORTION WITH PAYMENT TO
**Michigan Department of Environmental Quality**
**Cashiers Office**        C0026911        Ref No
**PO Box 30657**
**LANSING, MI 48909-8157**
(Please note or make any mailing corrections below)

General Motors Corporation
Remediation Group
PCC-Central MC-483-520-190
2000 Centerpoint Parkway
Pontiac, MI  48243

| INVOICE NO: |
|---|
| 563872 |
| RRD            COST |

For Cashier's Use Only:

Form  50023                Total Due        $43,753 10

## Cost Summary of Salaries, Fringes, FICA and Retirement
### Michigan Department of Environmental Quality
### Remediation and Redevelopment Division

Site Name:  Bay City Middlegrounds (Settlement)          Site ID No.: 09000004          Project No.: 455080  65   -          Package: 9i

| Employee | Pay Period Ending | Reg Hrs | Pay Rate | Regular Pay | Fringe Rate | Fringe Amount | Ret. FICA Rate | Ret. FICA Amt | Over Time Hrs | Over Time Rate | Over Time Pay | OT FICA | Sub Total | Indirect Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Index/Cost Center:  44110** | | | RRD C&E/RESU COMPLIANCE ACTIVITIES | | | | | | | | | | | |
| KOSKI DAVID H | 1/12/2008 | 4 9 | $32 18 | $157 36 | 0 0709 | $11 16 | 0 3757 | $59 13 | | | | | $227 64 | $37 81 |
| MCGARRY LYNNE MA | 9/8/2007 | 1 7 | $26 76 | $45 22 | 0 0205 | $0 93 | 0 1415 | $6 40 | | | | | $52 55 | $6 23 |
| | | | | | | | | | | | | Salaries Total: | $280 20 | |
| | | | | | | | | | | | | Indirect Total: | $44 04 | |
| | | | | | | | | | | | | Index/Cost Center Total | $324.24 | |
| **Index/Cost Center  44113** | | | RRD C&E/P201E 201/213 OVRST PRV PRTY RSP | | | | | | | | | | | |
| MOSHER JOSHUA M | 9/8/2007 | 4 9 | $25 34 | $124 17 | 0 1369 | $17 00 | 0 261 | $32 40 | | | | | $173 57 | $20 57 |
| MOSHER JOSHUA M | 9/22/2007 | 0 5 | $25 34 | $12 67 | 0 0684 | $0 87 | 0 2265 | $2 87 | | | | | $16 41 | $1 94 |
| | | | | | | | | | | | | Salaries Total: | $189.97 | |
| | | | | | | | | | | | | Indirect Total: | $22 51 | |
| | | | | | | | | | | | | Index/Cost Center Total: | $212 49 | |
| **Index/Cost Center  44120** | | | RRD C&E/P201E COMPLIANCE ACTIVITIES | | | | | | | | | | | |
| MOSHER JOSHUA M | 8/11/2007 | 1 3 | $23 43 | $30 69 | 0 1464 | $4 49 | 0 2664 | $8 18 | | | | | $43 36 | $5 14 |
| MOSHER JOSHUA M | 8/25/2007 | 3 8 | $23 43 | $88 80 | 0 1464 | $13 00 | 0 2264 | $20 10 | | | | | $121 90 | $14 45 |
| MOSHER JOSHUA M | 12/1/2007 | 0 9 | $25 85 | $23 27 | 0 1411 | $3 28 | 0 2577 | $6 00 | | | | | $32 54 | $5 41 |
| MOSHER JOSHUA M | 12/29/2007 | 0 9 | $25 85 | $23 27 | 0 1411 | $3 28 | 0 2570 | $5 98 | | | | | $32 53 | $5 40 |
| | | | | | | | | | | | | Salaries Total: | $230 33 | |
| | | | | | | | | | | | | Indirect Total: | $30 39 | |
| | | | | | | | | | | | | Index/Cost Center Total | $260 72 | |



| | Bay City Middlegrounds (Settlement) | | | Site ID No. 09000004 | | | | Project No : 455080  65 | | | | Package. 9 | | |

| Employee | Pay Period Ending | Reg Hrs | Pay Rate | Regular Pay | Fringe Rate | Fringe Amount | Rel FICA Rate | Rel FICA Amt | Over Time Hrs. | Over Time Rate | Over Time Pay | OT FICA | Sub Total | Indirect Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Index/Cost Center    44610 | | | | RRD FO/SAGINAW COMPLIANCE ACTIVITIES | | | | | | | | | | |
| BROUILLET ALLAN C | 8/11/2007 | 10 0 | $30 29 | $302 90 | 0 1179 | $35 71 | 0 1427 | $43 22 | | | | | $381 83 | $45 25 |
| BROUILLET ALLAN C | 8/25/2007 | 20 3 | $30 29 | $614 58 | 0 1179 | $72 45 | 0 1427 | $87 69 | | | | | $774 73 | $91 81 |
| BROUILLET ALLAN C | 9/8/2007 | 16 0 | $30 29 | $484 64 | 0 1179 | $57 13 | 0 1427 | $69 15 | | | | | $610 92 | $72 39 |
| BROUILLET ALLAN C | 9/22/2007 | 2 4 | $30 29 | $72 70 | 0 0589 | $4 28 | 0 1427 | $10 37 | | | | | $87 35 | $10 35 |
| BROUILLET ALLAN C | 10/6/2007 | 2 3 | $30 90 | $70 76 | 0 1792 | $12 68 | 0 1426 | $10 09 | | | | | $93 54 | $15 54 |
| BROUILLET ALLAN C | 10/6/2007 | 2 0 | $30 90 | $61 80 | 0 1792 | $11 08 | 0 1426 | $8 82 | | | | | $81 69 | $13 57 |
| BROUILLET ALLAN C | 10/20/2007 | 1 9 | $30 90 | $58 71 | 0 1214 | $7 13 | 0 4983 | $29 25 | | | | | $95 09 | $15 79 |
| BROUILLET ALLAN C | 11/17/2007 | 1 1 | $30 90 | $33 99 | 0 1214 | $4 13 | 0 3776 | $12 83 | | | | | $50 95 | $8 46 |
| BROUILLET ALLAN C | 12/1/2007 | 12 5 | $30 90 | $386 25 | 0 1215 | $46 91 | 0 3776 | $145 83 | | | | | $579 00 | $96 17 |
| BROUILLET ALLAN C | 12/15/2007 | 5 1 | $30 90 | $157 90 | 0 1214 | $19 17 | 0 3776 | $59 62 | | | | | $236 69 | $39 31 |
| BROUILLET ALLAN C | 12/29/2007 | 6 5 | $30 90 | $201 16 | 0 1214 | $24 43 | 0 3776 | $75 95 | | | | | $301 54 | $50 09 |
| BROUILLET ALLAN C | 2/23/2008 | 8 9 | $30 90 | $275 01 | 0 1214 | $33 40 | 0 3776 | $103 83 | | | | | $412 24 | $68 47 |
| BROUILLET ALLAN C | 3/8/2008 | 4 6 | $30 90 | $142 14 | 0 1214 | $17 26 | 0 3776 | $53 67 | | | | | $213 07 | $35 39 |
| BROUILLET ALLAN C | 5/3/2008 | 2 0 | $31 52 | $62 72 | 0 1194 | $7 49 | 0 3776 | $23 68 | | | | | $93 90 | $15 60 |
| BROUILLET ALLAN C | 5/17/2008 | 2 0 | $31 52 | $62 72 | 0 1194 | $7 49 | 0 3776 | $23 68 | | | | | $93 90 | $15 60 |
| BROUILLET ALLAN C | 6/14/2008 | 2 3 | $31 52 | $72 18 | 0 1194 | $8 62 | 0 3776 | $27 25 | | | | | $108 05 | $17 95 |
| BROUILLET ALLAN C | 7/12/2008 | 2 3 | $31 52 | $72 18 | 0 1194 | $8 62 | 0 3776 | $27 25 | | | | | $108 05 | $17 95 |
| BROUILLET ALLAN C | 7/26/2008 | 2 0 | $31 52 | $62 72 | 0 1194 | $7 49 | 0 3776 | $23 68 | | | | | $93 90 | $15.60 |
| BROUILLET ALLAN C | 8/9/2008 | 1 0 | $31 52 | $31 52 | 0 1420 | $4 48 | 0 3776 | $11 90 | | | | | $47 90 | $7 96 |
| BROUILLET ALLAN C | 9/20/2008 | 2 1 | $31 52 | $66 19 | 0 0836 | $5 53 | 0 2771 | $18 34 | | | | | $90 06 | $14 96 |
| BROUILLET ALLAN C | 11/1/2008 | 7 9 | $31 52 | $249 01 | 0 1144 | $28 49 | 0 3824 | $95 22 | | | | | $372 73 | $60 72 |
| BROUILLET ALLAN C | 11/15/2008 | 1 3 | $31 52 | $40 98 | 0 1144 | $4 69 | 0 3824 | $15 67 | | | | | $61 33 | $9 99 |
| BROUILLET ALLAN C | 12/13/2008 | 2 0 | $31 52 | $63 04 | 0 1144 | $7 21 | 0 3824 | $24 11 | | | | | $94 36 | $15 37 |
| BROUILLET ALLAN C | 12/27/2008 | 8 8 | $31 52 | $277 38 | 0 1145 | $31 75 | 0 3824 | $106 08 | | | | | $415 20 | $67 64 |
| BROUILLET BRENDA J | 8/25/2007 | 4 0 | $39 53 | $158 12 | 0 0951 | $15 05 | 0 1428 | $22 58 | | | | | $195 75 | $23 20 |
| BROUILLET BRENDA J | 12/1/2007 | 1 3 | $40 32 | $52 42 | 0 0978 | $5 13 | 0 3777 | $19 80 | | | | | $77 34 | $12 85 |
| KAELBER-MATLOCK S | 7/28/2007 | 28 6 | $30 29 | $866 60 | 0 2943 | $255 00 | 0 1816 | $157 34 | | | | | $1,278 94 | $151 55 |
| KAELBER-MATLOCK S | 8/11/2007 | 51 0 | $30 29 | $1,544 49 | 0 2714 | $419 13 | 0 143 | $220 82 | | | | | $2,184 43 | $258 86 |
| KAELBER-MATLOCK S | 8/25/2007 | 55 2 | $30 29 | $1,672 01 | 0 2714 | $453 72 | 0 143 | $239 06 | | | | | $2,364 79 | $280 23 |
| KAELBER-MATLOCK S | 9/8/2007 | 62 3 | $30 29 | $1,886 76 | 0 2714 | $512 02 | 0 143 | $269 73 | | | | | $2,668 51 | $316 22 |
| KAELBER-MATLOCK S | 9/22/2007 | 20 6 | $30 29 | $623 97 | 0 1357 | $84 66 | 0 143 | $89 21 | | | | | $797 84 | $94 54 |
| KAELBER-MATLOCK S | 10/6/2007 | 12 1 | $30 90 | $373 89 | 0 416 | $155 54 | 0 143 | $53 45 | | | | | $582 88 | $96 82 |
| KAELBER-MATLOCK S | 10/6/2007 | 11 2 | $30 90 | $345 77 | 0 416 | $143 84 | 0 143 | $49 43 | | | | | $539 04 | $89 53 |
| KAELBER-MATLOCK S | 10/20/2007 | 15 3 | $30 90 | $472 15 | 0 2830 | $133 63 | 0 4711 | $222 42 | | | | | $828 20 | $137 56 |
| KAELBER-MATLOCK S | 11/3/2007 | 31 2 | $30 90 | $963 77 | 0 2830 | $272 76 | 0 3779 | $364 11 | | | | | $1,600 71 | $265 89 |
| KAELBER-MATLOCK S | 11/17/2007 | 53 1 | $30 90 | $1,641 10 | 0 283 | $464 43 | 0 3779 | $620 09 | | | | | $2,725 62 | $452 73 |
| KAELBER-MATLOCK S | 12/1/2007 | 32 9 | $30 90 | $1,016 30 | 0 283 | $287 61 | 0 3779 | $384 04 | | | | | $1,687 95 | $280 37 |
| KAELBER-MATLOCK S | 12/15/2007 | 6 1 | $30 90 | $188 49 | 0 2830 | $53 35 | 0 3779 | $71 22 | | | | | $313 06 | $52 00 |
| KAELBER-MATLOCK S | 1/12/2008 | 18 9 | $30 90 | $584 63 | 0 283 | $185 45 | 0 3779 | $220 91 | | | | | $970 98 | $161 28 |
| KAELBER-MATLOCK S | 1/26/2008 | 1 2 | $30 90 | $37 08 | 0 2830 | $10 49 | 0 3779 | $14 01 | | | | | $61 59 | $10 23 |
| KAELBER-MATLOCK S | 2/23/2008 | 4 4 | $30 90 | $135 96 | 0 283 | $38 48 | 0 3778 | $51 37 | | | | | $225 81 | $37 51 |
| KAELBER-MATLOCK S | 3/8/2008 | 14 9 | $30 90 | $460 41 | 0 2830 | $130 30 | 0 3779 | $173 98 | | | | | $764 69 | $127 01 |
| KAELBER-MATLOCK S | 4/5/2008 | 12 5 | $30 90 | $386 25 | 0 2830 | $109 31 | 0 3779 | $145 94 | | | | | $641 51 | $106 55 |
| KAELBER-MATLOCK S | 4/19/2008 | 30 4 | $31 52 | $957 89 | 0 2778 | $266 07 | 0 3779 | $361 97 | | | | | $1,585 93 | $263 42 |
| KAELBER-MATLOCK S | 5/3/2008 | 2 8 | $31 52 | $88 26 | 0 2778 | $24 52 | 0 3779 | $33 35 | | | | | $146 12 | $24 27 |
| KAELBER-MATLOCK S | 5/17/2008 | 13 0 | $31 52 | $409 44 | 0 2778 | $113 75 | 0 3779 | $154 71 | | | | | $677 90 | $112 60 |
| KAELBER-MATLOCK S | 5/31/2008 | 19 9 | $31 52 | $627 25 | 0 2778 | $174 24 | 0 3779 | $237 01 | | | | | $1,038 50 | $172 50 |
| KAELBER-MATLOCK S | 7/12/2008 | 23 8 | $31 52 | $750 18 | 0 2778 | $208 39 | 0 3779 | $283 46 | | | | | $1,242 03 | $206 30 |
| KAELBER-MATLOCK S | 8/9/2008 | 13 0 | $31 52 | $409 44 | 0 3004 | $123 00 | 0 3779 | $154 72 | | | | | $687 16 | $114 14 |
| KAELBER-MATLOCK S | 9/6/2008 | 13 0 | $31 52 | $409 44 | 0 2778 | $113 74 | 0 2774 | $113 57 | | | | | $636 75 | $105 76 |
| KAELBER-MATLOCK S | 9/20/2008 | 8 0 | $31 52 | $252 16 | 0 1945 | $49 03 | 0 2774 | $69 94 | | | | | $371 13 | $61 65 |
| KAELBER-MATLOCK S | 9/30/2008 | 1 0 | $31 52 | $31 52 | 0 3647 | $11 49 | 0 3821 | $12 04 | | | | | $55 06 | $9 15 |

me   Bay City Middlegrounds (Settlement)          Site ID No   09000004          Project No . 455080  65          Package  9I

| Employee | Pay Period Ending | Reg Hrs | Pay Rate | Regular Pay | Fringe Rate | Fringe Amount | Ret. FICA Rate | Ret. FICA Amt | Over Time Hrs. | Over Time Rate | Over Time Pay | OT FICA | Sub Total | Indirect Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAELBER-MATLOCK S | 10/18/2008 | 2 1 | $31 52 | $66 19 | 0 2813 | $18 62 | 0 4748 | $31 43 | | | | | $116 24 | $18 94 |
| KAELBER-MATLOCK S | 11/1/2008 | 11 3 | $31 52 | $356 18 | 0 2813 | $100 20 | 0 3821 | $136 10 | | | | | $592 48 | $96 51 |
| KAELBER-MATLOCK S | 11/29/2008 | 14 3 | $31 52 | $450 74 | 0 2813 | $126 80 | 0 3821 | $172 24 | | | | | $749 77 | $122 14 |
| KAELBER-MATLOCK S | 12/13/2008 | 3 7 | $31 52 | $116 62 | 0 2813 | $32 81 | 0 3821 | $44 56 | | | | | $194 00 | $31 60 |
| KAELBER-MATLOCK S | 12/27/2008 | 8 0 | $31 52 | $252 16 | 0 2813 | $70 94 | 0 3821 | $96 35 | | | | | $419 46 | $68 33 |
| KLANN RHONDA L | 11/3/2007 | 1 5 | $33 78 | $50 67 | 0 2776 | $14 07 | 0 7266 | $36 82 | | | | | $101 55 | $16 87 |
| KLANN RHONDA L | 12/29/2007 | 7 3 | $33 78 | $246 59 | 0 2776 | $68 46 | 0 3767 | $92 90 | | | | | $407 95 | $67 76 |
| KLANN RHONDA L | 3/8/2008 | 3 1 | $33 78 | $104 72 | 0 2776 | $29 07 | 0 377 | $39 47 | | | | | $173 26 | $28 78 |
| KLANN RHONDA L | 11/1/2008 | 2 0 | $34 46 | $68 92 | 0 2603 | $17 94 | 0 3813 | $26 28 | | | | | $113 14 | $18 43 |

|  |  |
|---|---|
| Salaries Total· | $35,316 10 |
| ·Indirect Total· | $5,315 97 |
| Index/Cost Center Total· | $40,632 07 |

*Index/Cost Center*   47610          RRD FO/SAGI FOIA

| KAELBER-MATLOCK S | 12/29/2007 | 32 5 | $30 90 | $1,004 56 | 0 2830 | $284 31 | 0 3779 | $379 58 | | | | | $1,668 45 | $277 13 |

|  |  |
|---|---|
| Salaries Total | $1,668 45 |
| Indirect Total. | $277 13 |
| Index/Cost Center Total | $1,945 58 |

Run Date   2/24/2009

|  |  |
|---|---|
| Total Salaries for this site· | $37,685 05 |
| Total Indirect for this site· | $5,690 04 |
| Combined Total | $43,375 09 |

salaries Indirect OTREP w/o PCA

---

The indirect rate reflects the costs of operational services provided to the Remediation and Redevelopment Division by the Department of Environmental Quality and other State agencies  Each division is charged a percentage of their direct labor costs (includes salaries and fringes) to cover the indirect operational expenses of the Department and other State agencies

These include the operations of the DEQ's Executive Office (non-program costs), administrative services (non-program costs), building rent, data processing, and the costs of using the State of Michigan's State Central Services

The indirect rates used by the DEQ vary each fiscal year and prior to 10/1/97 were negotiated between the U S  Department of the Interior, Office of Inspector General (Eastern Region) and the Department of Natural Resources  It is now negotiated between with the U S  Environmental Protection Agency (EPA) and the Department of Environmental Quality  These rates are the same that are charged for grants and contracts with the Federal Government and is applicable to the Office of Management and Budget Circular A-87

Excluded costs are  capital outlay expenses (equipment), miscellaneous, travel, contractual services supplies and maintenance (CSS&M) expenses

## Cost Summary of Travel Expenses

## Michigan Department of Environmental Quality

### Remediation and Redevelopment Division

| Site Name: Bay City Middlegrounds (Settlement) | | Site ID No.: 09000004 | | Project No : 455080 | Phase: 65 | Package: 9l |

| Payment Date | Invoice# | Vendor | Description of Purchase | PCA/Account | Index/ CostCenter | Amount |
|---|---|---|---|---|---|---|
| 11/29/07 | | | CREDIT TAXABLE TRAV A/P #2 | 30831 | 90010 | ($0 08 |
| 11/29/07 | | | CREDIT TAXABLE TRAV A/P #2 | 30829 | 90010 | ($0 07 |
| 11/29/07 | | | CREDIT TAXABLE TRAV A/P #2 | 30834 | 90010 | ($0 16 |
| 11/29/07 | | | CREDIT TAXABLE TRAV A/P #2 | 30830 | 90010 | ($0 02 |
| 11/29/07 | | | CREDIT TAXABLE TRAV A/P #2 | 31400 | 90010 | ($0 19 |
| 9/4/07 | 0701-082507 | KAELBER-MATLOCK SUSAN A | TRAVEL 7/1-8/25/07 | 30740 | 44610 | $7 25 |
| 9/4/07 | 0701-082507 | KAELBER-MATLOCK SUSAN A | TRAVEL 7/1-8/25/07 | 30740 | 44610 | $45 92 |
| 9/21/07 | 0826-090807 | KAELBER-MATLOCK SUSAN A | TRAVEL 8/26-9/8/07 | 30740 | 44610 | $14 50 |
| 9/21/07 | 0826-090807 | KAELBER-MATLOCK SUSAN A | TRAVEL 8/26-9/8/07 | 30740 | 44610 | $91 84 |
| 9/28/07 | 0909/092207 | KAELBER-MATLOCK SUSAN A | TRAVEL 9/9-22/07 | 30740 | 44610 | $7 25 |
| 9/28/07 | 0909/092207 | KAELBER-MATLOCK SUSAN A | TRAVEL 9/9-22/07 | 30740 | 44610 | $45 92 |
| 12/11/07 | 1001-120107 | KAELBER-MATLOCK SUSAN A | TRAVEL 10/1-12/1/07 | 30740 | 44610 | $48 69 |
| 12/11/07 | 1001-120107 | KAELBER-MATLOCK SUSAN A | TRAVEL 10/1-12/1/07 | 30740 | 44610 | $7 25 |
| 1/31/08 | 120207-012608 | KAELBER-MATLOCK SUSAN A | TRAVEL 12/02/07-01/26/08 | 30740 | 47610 | $46 77 |
| 1/31/08 | 120207-012608 | KAELBER-MATLOCK SUSAN A | TRAVEL 12/02/07-01/26/08 | 30740 | 47610 | $7 2 |
| 4/24/08 | 224-041908 | KAELBER-MATLOCK SUSAN A | TRAVEL 2/24-4-19-08 | 30740 | 44610 | $48 6 |
| 4/24/08 | 224-041908 | KAELBER-MATLOCK SUSAN A | TRAVEL 2/24-4-19-08 | 30740 | 44610 | $7 2 |

Run Date  2/24/2009                                        Travel Total.        $378 01

MIDB report

1

### MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
### REMEDIATION AND REDEVELOPMENT DIVISION

Date. 11/19/2009
*Source: ERNIE*

**Cost Recovery Summary Report - Combined**

Page: 1 of 1

Site Name  Delphi Automotive - Holland Ave                    County  Saginaw

Site ID  73000051

Packages  451633-00 -  ·  GM and Delphi Bankruptcy  Pre 6/1/09, o

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  09/15/1991 - 11/20/2004 | $2,587 90 | |
| Indirect Dollars | $406 87 | |
| Sub-Total | | $2,994 77 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $2,994 77 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$2,994.77** |

Run Date 11/19/2009