**EXHIBIT A**
**PART 2**

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

### COST RECOVERY SUMMARY REPORT

Date Printed 11/19/2009

Facility Name  Delphi Saginaw Steering Systems
Site Name    Delphi Saginaw Steering Systems
Address. 3900 Holland Avenue
Facility ID   00018284
Site ID Number   73000051
Package   441244/00

Bankruptcy Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered    1/19/08 through 2/9/08 | $130 11 | |
| Indirect Dollars | $21 61 | |
| | | |
| Sub-Total | | $151 72 |
| | | |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered | | |
| | | |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | $0 00 | $0 00 |
| Period Covered | | $0 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| | | |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Sub-Total | | $151 72 |
| Interest Calculated from        through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $151 72 |

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date: 11/02/2009
Source: ERNIE

### Cost Recovery Summary Report

Page: 1 of 1

Site Name  Delphi (GM) Saginaw Division Plant 2                    County  Saginaw
Site ID  73000052
Package  451634-00          GM and Delphi Bankruptcy    Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  11/29/1991 - 06/01/2009 | $60,046 71 | |
| Indirect Dollars | $10,852 60 | |
| Sub-Total | | $70,899 31 |
| Total for Employee Travel Expenses | | |
| Period Covered  02/17/1995 - 06/03/2004 | | $783 45 |
| Contractual Expenses | | |
| | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered  03/09/1998 - 03/09/1998 | | $7 25 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $71,690 01 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$71,690.01** |

Run Date 11/02/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

Date 11/02/2009
Source: ERNIE
Page: 1 of 1

**Cost Recovery Summary Report**

Site Name Delphi Energy and Chassis (GM)          County Saginaw

Site ID 73000053

Package 451628-00          GM and Delphi Bankruptcy    Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered 11/09/1991 - 07/05/2003 | $2,186 97 | |
| Indirect Dollars | $389 07 | |
| Sub-Total | | $2,576 04 |
| Total for Employee Travel Expenses | | |
| Period Covered 07/18/1997 - 07/18/1997 | | $12 97 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered 09/18/1995 - 09/18/1995 | | $1,059 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $3,648 01 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$3,648.01** |

Run Date 11/02/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT          Date Printed  11/2/2009

Facility Name   General Motors Powertrain Plant
Site Name   Gm-hydra Matic
Address   23500 Mound Rd, Warren, Macomb County
Facility ID·  00006175
Site ID Number
Package·  443909/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
  Period Covered   7/23/00 through 5/30/09          $368 33
  Indirect Dollars                                  $63 39

   Sub-Total                                                $431 72

Total for Employee Travel Expenses
  Period Covered                                         $0.00

Contractual Expenses
  Period Covered                             $0 00
   Contract Sub-Total                                   $0 00

Total for Miscellaneous Expenses
  Period Covered   5/1/09 through 5/30/09                 $14 00

MDNR/MDEQ Lab
  Period Covered                                          $0 00

Total for MDPH/Community Health Expenses
  Period Covered                                          $0 00

Attorney General Expenses
  Period Covered                                          $0 00

   Sub-Total                                             $445 72
Interest Calculated from          through                     $0 00
Total Combined Expenses for Site and Interest                 $445 72

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

### COST RECOVERY SUMMARY REPORT

Date Printed  11/2/2009

Facility Name  General Motors Technical Center
Site Name  GM Technical Center-bio Med
Address  30009 Van Dyke Ave, Warren, Macomb County
Facility ID  00021466
Site ID Number
Package  447009/00

Bankruptcy Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  3/31/02 through 4/13/02 | $386 91 | |
| Indirect Dollars | $73 82 | |
| | | |
| Sub-Total | | $460 73 |
| | | |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Sub-Total | | $460 73 |
| Interest Calculated from          through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $460 73 |

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

### COST RECOVERY SUMMARY REPORT

Date Printed  11/2/2009

Facility Name  Research Laboratory-Building 102
Site Name   Research Laboratories
Address·  30500 Mound Rd, Warren, Macomb County
Facility ID   00036429
Site ID Number
Package   447753/00

Bankruptcy Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered    1/9/00 through 2/16/02 | $372.27 | |
| Indirect Dollars | $68 22 | |
| | | |
| Sub-Total | | $440 49 |
| | | |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered   8/1/00 through 9/30/00 | | $10 40 |
| | | |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| | | |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0.00 |
| | | |
| Sub-Total | | $450 89 |
| Interest Calculated from            through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $450 89 |

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

### COST RECOVERY SUMMARY REPORT

Date Printed  11/18/2009

Facility Name  Steam / Water Plant - Building 107
Site Name  TCF Site Operations - Tank TCF7
Address  6250 Chicago Rd, Warren, Macomb County
Facility ID.  00036430
Site ID Number
Package  447754

Bankruptcy Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  6/27/99 through 9/4/99 | $373 33 | |
| Indirect Dollars | $81 50 | |
| Sub-Total | | $454 83 |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Sub-Total | | $454 83 |
| Interest Calculated from       through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $454 83 |

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT          Date Printed  11/18/2009

Facility Name   General Motors - Milford Proving Ground
Site Name:  General Motors - Milford Proving Ground
Address   3300 General Motors Rd, Milford, Oakland County
Facility ID   00016461
Site ID Number·
Package: 441314/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
  Period Covered  1/31/93 through 5/30/09          $26,407 65
  Indirect Dollars                                  $4,628 68

   Sub-Total                                                  $31,036 33

Total for Employee Travel Expenses
  Period Covered   10/1/92 through 4/23/08                      $590 50

Contractual Expenses
  Period Covered                                $0 00
   Contract Sub-Total                                          $0 00

Total for Miscellaneous Expenses
  Period Covered   9/1/00 through 5/18/09                      $1,009 28

MDNR/MDEQ Lab
  Period Covered                                                  $0 00

Total for MDPH/Community Health Expenses
  Period Covered                                                  $0 00

Attorney General Expenses
  Period Covered                                                  $0 00

   Sub-Total                                                $32,636 11
Interest Calculated from          through                        $0 00
Total Combined Expenses for Site and Interest                $32,636 11

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT          Date Printed  11/2/2009

Facility Name.  Gm Delphi Chassis System
Site Name  GM - Delco
Address  13000 Eckles Rd, Livonia, Wayne County
Facility ID  00009600
Site ID Number
Package  444607/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
  Period Covered  10/3/99 through 7/7/01          $415 73
  Indirect Dollars          $75 35

  Sub-Total          $491 08


Total for Employee Travel Expenses
  Period Covered          $0 00

Contractual Expenses
  Period Covered          $0 00
    Contract Sub-Total          $0 00

Total for Miscellaneous Expenses
  Period Covered:          $0 00

MDNR/MDEQ Lab
  Period Covered          $0 00


Total for MDPH/Community Health Expenses
  Period Covered          $0 00

Attorney General Expenses
  Period Covered          $0 00

    Sub-Total          $491 08
Interest Calculated from          through          $0 00
Total Combined Expenses for Site and Interest          $491 08

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                Date Printed  11/2/2009

Facility Name.  GM Truck Group-Detroit Assembly
Site Name   GM Truck Group-Detroit Assembly
Address, 601 Piquette St, Detroit, Wayne County
Facility ID   00006839
Site ID Number
Package   444041/00

Bankruptcy Pre 6/1/09

Total for Employee Salaries and Wages
   Period Covered  4/17/99 through 5/11/02                    $330 66
   Indirect Dollars                                         $63 48

   Sub-Total                                                                $394 14


Total for Employee Travel Expenses
   Period Covered                                                           $0 00

Contractual Expenses
   Period Covered                                           $0 00
    Contract Sub-Total                                                    $0 00

Total for Miscellaneous Expenses
   Period Covered                                                           $0 00

MDNR/MDEQ Lab
   Period Covered                                                           $0 00


Total for MDPH/Community Health Expenses
   Period Covered                                                           $0 00

Attorney General Expenses
   Period Covered                                                           $0 00

   Sub-Total                                                               $394.14
Interest Calculated from          through                                  $0.00
Total Combined Expenses for Site and Interest                             $394.14

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                     Date Printed  11/2/2009

Facility Name  Gmc Saginaw Division Detroit
Site Name   GM Saginaw Division
Address·  1840 Holbrook St, Detroit, Wayne County
Facility ID   00018282
Site ID Number
Package   446564/00

Bankruptcy Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered   2/4/01 through 2/17/01 | $17 10 | |
| Indirect Dollars | $3 09 | |
| Sub-Total | | $20 19 |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Sub-Total | | $20 19 |
| Interest Calculated from          through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $20 19 |

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

### COST RECOVERY SUMMARY REPORT

Date Printed  11/2/2009

Facility Name   GM Warehousing & Distribution
Site Name·  GM Service Parts Operation
Address   50000 Ecorse Rd, Belleville, Wayne County
Facility ID   00019444
Site ID Number
Package   446796/00

Bankruptcy Pre 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered   5/3/09 through 5/30/09 | $482 24 | |
| Indirect Dollars | $78 56 | |
| | | |
| Sub-Total | | $560 80 |
| | | |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | | |
| Period Covered   5/1/09 through 5/30/09 | | $15 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| | | |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Sub-Total | | $575 80 |
| Interest Calculated from          through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $575 80 |

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT          Date Printed  11/17/2009

Facility Name   Inland Fisher Guide Div Gmc
Site Name   Inland Fisher Guide Div GMC
Address   6307 W Fort St, Detroit, Wayne County
Facility ID.  5000458
Site ID Number
Package   448512/00

Bankruptcy Pre 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered   4/19/09 through 5/2/09 | $403 38 | |
| Indirect Dollars | $65 71 | |
| Sub-Total | | $469 09 |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $469 09 |
| Interest Calculated from          through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $469 09 |

## MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
### REMEDIATION AND REDEVELOPMENT DIVISION

Date: 11/18/2009
Source: ERNIE

**Cost Recovery Summary Report - Combined**

Page: 1 of 1

Site Name  Satterlee Sumpter Twp LF                    County  Wayne

Site ID  82000048

Packages  453321-00        Satterlee Sumpter Twp - GM Bankruptcy  Pre 6/1/09, Update 4, Update 5

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  03/14/1992 - 05/16/2009 | $143,841 90 | |
| Indirect Dollars | $23,844 34 | |
| Sub-Total | | $167,686 24 |
| Total for Employee Travel Expenses | | |
| Period Covered  02/13/1993 - 09/05/2006 | | $6,671 93 |
| Contractual Expenses | | |
| WW OPERATION SERVICES (GA7011   ) | | |
| Period Covered  07/23/1993 - 07/23/1993 | $985 00 | |
| Malcolm Pirnie, Inc  (LOE #9499) (P9000916 ) | | |
| Period Covered  04/28/1999 - 03/23/2001 | $243,441 58 | |
| DLZ Laboratories, Inc  (Y80240   ) | | |
| Period Covered  06/04/1999 - 09/10/1999 | $6,480 00 | |
| Trace Analytical Laboratories, Inc  (Y80243   ) | | |
| Period Covered  12/17/1999 - 01/14/2000 | $19,331 00 | |
| Malcolm Pirnie, Inc  (LOE #2005) (P2000476 ) | | |
| Period Covered  12/26/2001 - 03/08/2005 | $55,160 80 | |
| Contract Sub-Total | | $325,398 38 |
| Total for Miscellaneous Expenses | | |
| Period Covered  02/09/1993 - 08/09/2004 | | $4,621 88 |
| MDNR/MDEQ Lab | | |
| Period Covered  06/04/1997 - 07/16/1999 | | $125,249 30 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered  08/01/2008 - 08/31/2008 | | $2,126 25 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $631,753 98 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$631,753.98** |

Run Date 04/29/2009



Enforcement Confidential / Pre-Decisional

Attachment B
Michigan Department of Environmental Quality
Remediation and Redevelopment Division
Motors Liquidation Company (MLC) Sites
Post Petition Cost Summary

| Facility/Site Name | MLC Site Name/Other Reference | Site ID | Facility Type (EQD) | Facility ID (by EPA) | Address | City | District | County | Project Site No | Phase | Costs Post Bankruptcy Filing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Motors - CPC Metals | General Motors - CPC Metals | 41000115 | | | 300 36th Street | Wyoming | Grand Rapids | Kent | 451588 | 00 | $3,433.52 |
| Linden Road Landfill | Agreement for a Limited Recreational Remedy Landuse-ERD-98-011 | 25000016 | | | Linden Road | Flint | Lansing | Genesee | 452223 | 65 | $114.93 |
| GM Die Storage Lot | | 25000683 | | | S Saginaw/Atherton | Flint | Lansing | Genesee | 455907 | 00 | $74.23 |
| Windiate Park/Dixeland Subdvn | Agreement for Limited Residential Land Use Remedy Landuse-ERD-98-010 | 25000689 | | | Milton Drive & Pengelly | Flint | Lansing | Genesee | 454176 | 00 | $1,471.71 |
| GMC Lansing Grand River Assembly | Boc Plant #1, Tank #8 | 33000534 | 00 | 00013819 | 920 Townsend | Lansing | Lansing | Ingham | 441769 | 00 | $552.15 |
| GMPT Bay City | | 09000014 | | | 100 FITZGERALD ST | BAY CITY | Saginaw Bay | Bay | 450064 | 65 | $305.98 |
| GM SMI | | 73000014 | | | 77 W Center St | Saginaw | Saginaw Bay | Saginaw | 454890 | 65 | $2,392.30 |
| CSX Former GM Nodular Iron Yard | | 73000524 | | | North of 2619 N Washington | Saginaw | Saginaw Bay | Saginaw | 455159 | 00 | $101.59 |
| MLC-Owned Sites Sub-Total | | | | | | | | | | | $8,446.41 |
| **Other Obligations** | | | | | | | | | | | |
| General Motors/Inland Division | | 41000311 | | | 2150 Alpine Avenue NW | Walker | Grand Rapids | Kent | 456325 | 00 | $263.74 |
| GM - Willow Run Assembly | Former Willow Run Assembly Plant | 81000496 | | | Tyler Road | Ypsilanti | Jackson | Washtenaw | 455970 | 00 | $62.77 |
| Willow Run Creek Area | 95-799870-CE Consent Judgement | 81000048 | | | Tyler Road & I-96 Area | Ypsilanti | Jackson | Jackson | 454227 | 65 | $408.97 |
| Bay City Middlegrounds | Consent Decree Case Number 98-3513-CE-B, Includes Invoice 563872 | 09000004 | | | 800 Evergreen Drive | Bay City | Saginaw Bay | Bay | 455080 | 65 | $8,415.31 |
| Delphi (GM) Saginaw Division Plant 2 | | 73000052 | | | 1400 Holmes | Saginaw | Saginaw Bay | Saginaw | 451634 | 00 | $310.40 |
| General Motors - Milford Proving Ground | General Motors - Milford Proving Ground | | 00 | 00016461 | 3300 General Motors Rd, MC 483-323-206 | Milford | SE Michigan | Oakland | 441314 | 00 | $113.13 |

Enforcement Confidential / Pre-Decisional

**Attachment B**
Michigan Department of Environmental Quality
Remediation and Redevelopment Division
Motors Liquidation Company (MLC) Sites
Post Petition Cost Summary

| Facility/Site Name | a/k/a Site Name or other reference | Site ID | Facility Type code | Facility ID | Address | City | District | County | Project No. | Phase | Costs Paid Bankruptcy Filing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Saterlee Sumpter Twp LF | Tolling Agreement | 82000048 | | | 40195 Judd Road | Sumpter Township | SE Michigan | Wayne | 453321 | 00 | $1,490.86 |
| | | | | | | | MLC Other Obligations - Sites Sub-Total | | | | $11,065.18 |
| | | | | | | | All Sites - Grand Total | | | | $19,551.59 |



November 23, 2009

Page 2

## MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
### REMEDIATION AND REDEVELOPMENT DIVISION

Date: 11/02/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  General Motors - CPC Metals          County  Kent

Site ID  41000115

Package  451588-00      GM - CPC Metals Bankruptcy   Post 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  06/13/2009 - 09/19/2009 | $2,952 55 | |
| Indirect Dollars | $480 97 | |
| Sub-Total | | $3,433 52 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $3,433 52 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$3,433.52** |

Run Date 10/29/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date: 11/12/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  Linden Road LF                                    County  Genesee

Site ID  25000016

Package  452223-65          General Motors Bankruptcy  Post 6/1/09

Total for Employee Salaries and Wages
    Period Covered  06/01/2009 - 09/19/2009                $98 83
    Indirect Dollars                                            $16 10
      Sub-Total                                                                $114 93

Total for Employee Travel Expenses
    Period Covered                                                              $0 00

Contractual Expenses

    Period Covered                                            $0 00
      Contract Sub-Total                                                  $0 00

Total for Miscellaneous Expenses
    Period Covered                                                              $0 00

MDNR/MDEQ Lab                                   —
    Period Covered                                                              $0 00

Total for MDPH/Community Health Expenses
    Alternate Water Supply
    Period Covered                                            $0 00
    Bottled Water
    Period Covered                                            $0 00
    MDPH/MDCH Lab
    Period Covered                                            $0 00
      Sub-Total                                                                $0 00

Attorney General Expenses
    Period Covered                                                              $0 00

Other Expenses
    Period Covered                                                              $0 00
    Sub-Total                                                                      $114 93

Interest Calculated from  through                                          $0 00

Total Combined Expenses for Site and Interest                    **$114.93**

Run Date 11/12/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

**Date: 11/17/2009**
**Source: ERNIE**

**Cost Recovery Summary Report**

**Page: 1 of 1**

Site Name  GM Die Storage Lot                    County  Genesee
Site ID  25000683
Package  455907-00        GM Die Storage Lot Bankruptcy  Post 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  08/23/2009 - 09/05/2009 | $63 83 | |
| Indirect Dollars | $10 40 | |
| Sub-Total | | $74 23 |
| Total for Employee Travel Expenses | | |
| Period Covered. | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $74 23 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$74.23** |

Run Date 10/29/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

**Date: 11/18/2009**
**Source: ERNIE**

*Cost Recovery Summary Report*

**Page: 1 of 1**

Site Name  Windiate Park/Dixieland Subdvn                    County  Genesee
Site ID  25000689
Package  454176-00          General Motors Bankruptcy  Post 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  06/01/2009 - 09/19/2009 | $1,237 42 | |
| Indirect Dollars | $201 58 | |
| Sub-Total | | $1,439 00 |
| Total for Employee Travel Expenses | | |
| Period Covered  06/01/2009 - 06/30/2009 | | $32 71 |
| *Contractual Expenses* | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| *Other Expenses* | | |
| Period Covered | | $0 00 |
| Sub-Total | | $1,471 71 |
| Interest Calculated from  through | | $0 00 |
| **Total Combined Expenses for Site and Interest** | | **$1,471.71** |

Run Date 11/12/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed  11/17/2009

Facility Name·  GMC Lansing Grand River Assembly
Site Name.  Boc Plant #1, Tank #8
Address· 920 Townsend, Lansing, Ingham County
Facility ID  00013819
Site ID Number·  33000534
Package   441769/00

Bankruptcy Post 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  7/12/09 through 7/25/09 | $474 80 | |
| Indirect Dollars | $77 35 | |
| Sub-Total | | $552 15 |
| | | |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| | | |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| | | |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| | | |
| Total for MDPH/Community Health Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| | | |
| Sub-Total | | $552 15 |
| Interest Calculated from          through | | $0 00 |
| Total Combined Expenses for Site and Interest | | $552 15 |

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

**Cost Recovery Summary Report**

Date. 11/16/2009
Source: ERNIE
Page: 1 of 1

Site Name  GMPT Bay City                                   County  Bay
    Site ID  09000014
  Package  450064-65        GM CPC Plant (Settlement) Bankruptcy  Post 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  06/01/2009 - 08/08/2009 | $263 12 | |
| Indirect Dollars | $42 86 | |
| Sub-Total | | $305 98 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $305 98 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$305.98** |

Run Date 10/29/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

**Date: 11/16/2009**
**Source: ERNIE**

**Cost Recovery Summary Report**

**Page: 1 of 1**

Site Name  GM SMI                                    County  Saginaw
Site ID  73000014
Package.  454890-65        GM Malleable Iron (Stmt) Bankruptcy  Post 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  06/01/2009 - 09/05/2009 | $2,057 18 | |
| Indirect Dollars | $335 12 | |
| Sub-Total | | $2,392 30 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $2,392 30 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$2,392 30** |

Run Date 10/29/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date: 11/18/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  CSX Former GM Nodular Iron Yard                    County  Saginaw

Site ID  73000524

Package  455159-00          CSX Fr  GM Nodular Iron Ya/GM Bankruptcy · Post 6/1/09 ------ - - -

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  07/26/2009 - 08/08/2009 | $87 36 | |
| Indirect Dollars | $14 23 | |
| Sub-Total | | $101 59 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $101 59 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$101.59** |

Run Date 10/29/2009



**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date· 11/16/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  General Motors/Inland Division          County  Kent
   Site ID  41000311
Package  456325-00        GM/Inland Division Bankruptcy  Post 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salanes and Wages | | |
| Period Covered  07/26/2009 - 08/08/2009 | $226 80 | |
| Indirect Dollars | $36 94 | |
| Sub-Total | | $263 74 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $263 74 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$263.74** |

Run Date 10/29/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date. 11/16/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  GM - Willow Run Assembly                           County  Washtenaw
  Site ID. 81000496
Package  455970-00      GM Willow Run Assembly Bankruptcy  Post 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  07/26/2009 - 08/08/2009 | $53 98 | |
| Indirect Dollars | $8 79 | |
| Sub-Total | | $62 77 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $62 77 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$62.77** |

Run Date 10/29/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

Date: 11/12/2009
Source: ERNIE

**Cost Recovery Summary Report**

Page: 1 of 1

Site Name  Willow Run Creek Area                                County  Washtenaw

Site ID  81000048

Package  454227-65        General Motors Bankruptcy  Post 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  06/01/2009 - 07/25/2009 | $351 68 | |
| Indirect Dollars | $57 29 | |
| Sub-Total | | $408 97 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered. | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $408 97 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$408.97** |

Run Date 11/12/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

**Cost Recovery Summary Report**

Date: 11/02/2009
Source· ERNIE
Page: 1 of 1

Site Name  Bay City Middlegrounds                      County  Bay
  Site ID  09000004
Package  455080-65        General Motors Bankruptcy  Post 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
|   Period Covered  06/01/2009 - 09/19/2009 | $7,126 56 | |
|   Indirect Dollars | $1,160 92 | |
|    Sub-Total | | $8,287 48 |
| Total for Employee Travel Expenses | | |
|   Period Covered  06/01/2009 - 09/11/2009 | | $127 83 |
| Contractual Expenses | | |
|   Period Covered | $0 00 | |
|    Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
|   Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
|   Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
|   Alternate Water Supply | | |
|   Period Covered | $0 00 | |
|   Bottled Water | | |
|   Period Covered | $0 00 | |
|   MDPH/MDCH Lab | | |
|   Period Covered | $0 00 | |
|    Sub-Total | | $0 00 |
| Attorney General Expenses | | |
|   Period Covered | | $0 00 |
| Other Expenses | | |
|   Period Covered | | $0 00 |
|    Sub-Total | | $8,415 31 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$8,415.31** |

Run Date 11/02/2009

**MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY**
**REMEDIATION AND REDEVELOPMENT DIVISION**

**Date: 11/02/2009**
**Source: ERNIE**

**Cost Recovery Summary Report**

**Page: 1 of 1**

Site Name  Delphi (GM) Saginaw Division Plant 2        County  Saginaw
Site ID  73000052
Package  451634-00        GM and Delphi Bankruptcy  Post 6/1/09

| | | |
|---|---|---|
| Total for Employee Salaries and Wages | | |
| Period Covered  06/02/2009 - 08/08/2009 | $266 92 | |
| Indirect Dollars | $43 48 | |
| Sub-Total | | $310 40 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0.00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered | | $0 00 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $310 40 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$310.40** |

Run Date 10/29/2009

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

COST RECOVERY SUMMARY REPORT                    Date Printed  11/2/2009

Facility Name   General Motors - Milford Proving Ground
Site Name   General Motors - Milford Proving Ground
Address·  3300 General Motors Rd, Milford, Oakland County
Facility ID   00016461
Site ID Number
Package   441314/00

Bankruptcy Post 6/1/09

*Total for Employee Salaries and Wages*
  Period Covered. 6/1/09 through 6/13/09               $97 28
  Indirect Dollars                                     $15 85

  Sub-Total                                                        $113 13


Total for Employee Travel Expenses
  Period Covered                                                   $0 00

Contractual Expenses
  Period Covered                            $0 00
    Contract Sub-Total                                             $0 00

Total for Miscellaneous Expenses
  Period Covered                                                   $0 00

MDNR/MDEQ Lab
  Period Covered                                                   $0 00


Total for MDPH/Community Health Expenses
  Period Covered                                                   $0 00

Attorney General Expenses
  Period Covered                                                   $0 00

  Sub-Total                                                        $113 13
Interest Calculated from          through                          $0 00
Total Combined Expenses for Site and Interest                      $113 13

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION

**Cost Recovery Summary Report**

Date: 11/12/2009
Source: ERNIE
Page: 1 of 1

Site Name  Satterlee Sumpter Twp LF                    County  Wayne
Site ID  82000048
Package  453321-00        Satterlee Sumpter Twp - GM Bankruptcy  Post 6/1/09

| | | |
|---|---:|---:|
| Total for Employee Salaries and Wages | | |
| Period Covered  06/01/2009 - 09/30/2009 | $991 80 | |
| Indirect Dollars | $161 56 | |
| Sub-Total | | $1,153 36 |
| Total for Employee Travel Expenses | | |
| Period Covered | | $0 00 |
| Contractual Expenses | | |
| Period Covered | $0 00 | |
| Contract Sub-Total | | $0 00 |
| Total for Miscellaneous Expenses | | |
| Period Covered | | $0 00 |
| MDNR/MDEQ Lab | | |
| Period Covered | | $0 00 |
| Total for MDPH/Community Health Expenses | | |
| Alternate Water Supply | | |
| Period Covered | $0 00 | |
| Bottled Water | | |
| Period Covered | $0 00 | |
| MDPH/MDCH Lab | | |
| Period Covered | $0 00 | |
| Sub-Total | | $0 00 |
| Attorney General Expenses | | |
| Period Covered  07/31/2009 - 09/30/2009 | | $337 50 |
| Other Expenses | | |
| Period Covered | | $0 00 |
| Sub-Total | | $1,490 86 |
| Interest Calculated from  through | | $0 00 |
| Total Combined Expenses for Site and Interest | | **$1,490.86** |

Run Date 11/12/2009

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

IN RE

MOTORS LIQUIDATION COMPANY, et al,    Chapter 11
*f/k/a* General Motors Corp , *et al*

Case No. 09-50026 (REG)

Debtors                              (Jointly Administered)

## AFFIDAVIT OF JACK SCHINDERLE

I Jack Schinderle, being first duly sworn, deposes and states as follows

1        I am an Environmental Manager employed by the Michigan Department of
Environmental Quality ("MDEQ"), Waste and Hazardous Materials Division, in Lansing,
Michigan  I have been employed by the MDEQ since 1990

2        I have personal knowledge of the matters stated in this Affidavit and, if called as
a witness, I could competently testify to the same

3        I am the supervisor of the unit that invoices and collects user charges authorized
pursuant to Part 111, Hazardous Waste Management, of the Natural Resources and
Environmental Protection Act, 1994 PA 451, as amended (NREPA)

4        The calculation of the user charges for General Motors Corporation (n/k/a
Motors Liquidation Company - MLC) is based on generator status information provided by MLC
or derived from hazardous waste activity at each site and manifest activity (manifest user
charges)  Certain MLC sites are also subject to a handler user charge as a hazardous waste
treatment, storage or disposal facility (TSD)

1

5.      The information used to calculate the handler user charges included on the attached table was pulled from the Waste Data System (WDS) and Michigan Manifest Tracking System (MMTS) databases   The information in these databases is continually updated   The information used to produce the handler user charges was extracted on November 16, 2009

6      MLC is not being charged for manifests dated after July 10, 2009 for facilities that are known to have had ownership or operations transferred to General Motors Company

7      The handler user charges for the 2009 calendar year attributed to thirty eight facilities identified on the attachment total $18,400 00

8      The manifest user charges for the 2009 calendar year attributed to the thirty eight facilities identified on the attachment for manifests shipments prior to June 1, 2009 is $1,776 00.

9      The manifest user charges for the 2009 calendar year attributed to the thirty eight facilities identified on the attachment for manifests shipments after June 1, 2009 is $792 00.


*Jack Schinderle*

Jack Schinderle
Waste and Hazardous Materials Division
Michigan Department of Environmental Quality

Subscribed and sworn before me this 24th day of November, 2009.


*Sueann Marie Murphy*

Sueann Marie Murphy
Notary Public
Isabella County, Michigan
My Commission Expires. March 5, 2013
Acting in the County of Ingham, Michigan

SUEANN MARIE MURPHY
NOTARY PUBLIC - STATE OF MICHIGAN
COUNTY OF ISABELLA
My Commission Expires Mar 5, 2013
Acting in the County of_Ing ham

2

Attachment to Affidavit of Jack Schinderle

| Site ID Number | Address | City | Status | Handler User Charge | Manifests Pre June1 | Manifests Post June |
|---|---|---|---|---|---|---|
| MID005356712 | 902 E LEITH ST | FLINT | LQG, TSD | $2,400 | $48 | $40 |
| MID005356860 | 1245 E COLDWATER RD | FLINT | LQG, TSD | $2,400 | $8 | $8 |
| MID005356738 | 4300 S SAGINAW | FLINT | SQG | $100 | $0 | $0 |
| MID005356688 | 1001 WOODSIDE AVE | BAY CITY | LQG | $400 | $56 | $56 |
| MID005356928 | 401 N VERLINDEN AVE | LANSING | LQG | $400 | $0 | $0 |
| MID980700827 | 2800-2801 WEST SAGINAW ST | LANSING | SQG | $400 | $16 | $0 |
| MID005356902 | 2100 S OPDYKE RD | PONTIAC | LQG | $100 | $32 | $0 |
| MID980569836 | 200 SOUTH BLVD W | PONTIAC | LQG | $400 | $128 | $72 |
| MID005356886 | 220 E COLUMBIA AVE | PONTIAC | LQG | $100 | $0 | $0 |
| MID084701102 | 701 N GLENWOOD AVE | PONTIAC | LQG | $400 | $256 | $136 |
| MID005356910 | 900 BALDWIN AVE | PONTIAC | LQG, TSD | $400 | $0 | $0 |
| MID076331289 | 1251 JOSLYN AVE | PONTIAC | SQG | $2,400 | $0 | $0 |
| MID005356621 | 13000 ECKLES RD | LIVONIA | SQG | $100 | $8 | $8 |
| MID007118874 | 12200 MIDDLEBELT RD | LIVONIA | SQG | $100 | $8 | $0 |
| MID980587893 | 2930 ECORSE RD | LIVONIA | SQG | $100 | $8 | $8 |
| MIK468293311 | 2901 TYLER RD | YPSILANTI | LQG | $400 | $24 | $16 |
| MID006020408 | 300 36TH ST SW | YPSILANTI | SQG | $400 | $8 | $8 |
| MID005356944 | 10800 S SAGINAW ST | GRAND RAPIDS | SQG | $100 | $16 | $32 |
| MID008009905 | 36880 ECORSE RD | GRAND BLANC | SQG | $100 | $8 | $24 |
| MID007118544 | 4555 GIDDINGS RD | ROMULUS | LQG | $400 | $56 | $24 |
| MID005356951 | G3100 VAN SLYKE RD | LAKE ORION | LQG | $400 | $88 | $32 |
| MID005356894 | 920 TOWNSEND ST | FLINT | LQG | $400 | $424 | $72 |
| MID082220757 | 3300 GENERAL MOTORS RD | LANSING | LQG | $400 | $104 | $32 |
| MID007118536 | 50000 ECORSE RD | MILFORD | LQG | $400 | $56 | $32 |
| MIK135678852 | 4134 DAVISON RD | BELLEVILLE | SQG | $100 | $24 | $24 |
| MIR000100313 | 8175 MILLETT HWY | BURTON | LQG | $100 | $8 | $0 |
| MID085469965 | 4400 W MOUNT HOPE HWY | LANSING | LQG | $400 | $48 | $16 |
| MID041793340 | 1629 N WASHINGTON AVE | LANSING | SQG | $100 | $16 | $16 |
| MID980795488 | 2500 E GENERAL MOTORS BLVD | SAGINAW | LQG, TSD | $2,400 | $24 | $32 |
| MID003906773 | 6060 W BRISTOL RD | DETROIT | LQG | $400 | $112 | $32 |
| MID005356621 | 13000 ECKLES RD | FLINT | LQG | $400 | $32 | $32 |
| MID005356811 | 23500 MOUND RD | LIVONIA | SQG | $100 | $0 | $0 |
| MID050615996 | 6250 CHICAGO RD | WARREN | SQG | $100 | $104 | $32 |
| MID058810961 | 2901 TYLER RD | WARREN | SQG | $100 | $16 | $0 |
| MID082220757 | 3300 GENERAL MOTORS RD | YPSILANTI | SQG | $400 | $40 | $8 |
| MIK928886431 | 1870 TECHNOLOGY DRIVE | MILFORD | LQG | $100 | $8 | $0 |
| MIR000040014 | 30240 OAK CREEK DR | TROY | SQG | $100 | $8 | $16 |
| MIR000036293 | 2885 TYLER RD | WIXOM | SQG | $100 | $16 | $0 |
| | | YPSILANTI | SQG | | | |
| | | | | $18,400 | $1,776 | $792 |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

IN RE:

MOTORS LIQUIDATION COMPANY, et al,                    Chapter 11
    *f/k/a* General Motors Corp., *et al.*

                                          Case No. 09-50026 (REG)

                      Debtors.                    (Jointly Administered)

## AFFIDAVIT OF SUSAN KAELBER-MATLOCK

    I, Susan Kaelber-Matlock, first being duly sworn, depose and say:

    1. I am employed as a Senior Geologist for the Remediation and Redevelopment Division (RRD) of the Michigan Department of Environmental Quality (MDEQ) in the Saginaw Bay District Office, Bay City, Michigan. I have been employed by the MDEQ for twenty four years and in the Senior Geologist position for the past twenty years. As a Senior Geologist, I have also acted as the Project Manager and geologist for several large and technically complex sites of environmental contamination.

    2. I make this affidavit on personal knowledge acquired during the course of my employment and, if called as a witness, could competently testify.

    3. As a Senior Geologist and Project Manager with RRD, I am involved in coordination with other state, local, and federal agencies and other divisions of the MDEQ. I provide technical assistance for other MDEQ staff, environmental consultants, communities, and the public; ensure consistency through standardized interpretation and application of the rules, policies, and procedures; and assist in establishing procedures and policies.

    4. As a Project Manager, my responsibilities include overseeing the identification, investigation, and evaluation of sites where hazardous materials have been released into the environment. I review response actions conducted by private parties to determine compliance with state environmental regulations, including hydrogeological investigations, interim response actions, and remedial action plans. In addition, I coordinate my review of sites of environmental contamination with toxicologists and compliance and enforcement staff.

    5. I am the Project Manager and Senior Geologist for the Saginaw Malleable Iron (SMI) Plant Property and the adjacent Greenpoint Landfill in Saginaw, Michigan. The northern portion of the property includes the former General Motors (GM) foundry and support areas and is currently owned by Motors Liquidation Company (MLC). The southern portion of the property includes the Greenpoint Landfill and the property is owned by REALM. There is a Consent Judgment, No. 98-22686-CE-2, entered on March 16, 1998, between the Department of Attorney General, the Department of Environmental Quality, General Motors, and Waste Management,

Inc. for the entire facility. There is also an approved Limited Remedial Action Plan for Saginaw Malleable/Greenpoint Landfill, Saginaw County, Michigan, dated July 30, 2008 and subsequent modifications December 31, 2008. This property is referred to in the MDEQ files as SMI, located at 77 West Center Road in Saginaw, Michigan. I have been the Project Manager for this facility since 1989.

The SMI facility includes areas of environmental contamination relating to free phase liquids, polychlorinated biphenyl compounds (PCBs), and metals. There are groundwater/oil collection systems currently in place to address free phase liquids in two areas of the facility. With other activities, groundwater monitoring and operation and maintenance related to the SMI and Greenpoint Landfill remain to be completed  The remedial costs were estimated based on the information known regarding this property.

Using my best professional judgment, the total estimated future cost for the response actions needed to address the environmental conditions at the northern portion of the SMI facility pursuant to the Consent Judgment, RAP, and Part 201, Environmental Remediation, of the Natural Resources and Environmental Protection Act, 1994 PA 451, as amended, is likely to exceed $7,000,000  Please see Attachment 1 for details

Using my best professional judgment, the total estimated future cost for the response actions needed to address the environmental conditions at the southern portion of the SMI facility including Greenpoint Landfill per the terms of the Consent Judgment, RAP, and Part 201, Environmental Remediation, of the Natural Resources and Environmental Protection Act, 1994 PA 451, as amended, is likely to exceed $2,000,000. Please see Attachment 2 for details.

6. I am the Project Manager for the General Motors Powertrain Plant (GMPT), including the operating portion of the facility; the Machine Storage Area (MSA) and Crotty Street Channel; and the undeveloped portion of the site, now referred to as the Golson Wetland Park, in Bay City, Michigan. There is a 1999 legal agreement with MDEQ, MDEQ Reference No. LANDUSE-ERD-99-006, that was entered into subsequent to the 1992 Consent Judgment, No. 92-3740-CE, between the Department of Attorney General, the Department of Environmental Quality, and GM, for this facility. There is also an approved RAP, General Motors Powertrain-Bay City Remedial Action Plan, dated June 18, 1998, for this facility. Property ownership of the central portion of the facility, including the currently operating plant, support areas, and parking lots, was acquired by General Motors Company and this area was not included in the cost estimates. The property known as the undeveloped area in the Consent Judgment and RAP, now known as the Golson Wetland Park, is currently owned by the City of Bay City. It was formerly owned by General Motors, during which time the releases occurred The property known as the Machine Storage Area and Crotty Street Channel in the Consent Judgment and RAP were originally owned by GM (during which time the releases occurred), and is currently owned by REALM. The entire property is referred to in the MDEQ files as GMPT, located at 1001 Woodside Avenue, in Bay City, Michigan. I have been the Project Manager for this facility since 1986

The environmental contaminants, primarily PCBs, found in the MLC portion of the facility, the Machine Storage Area and Crotty Street Channel, have been contained in place and isolated from

2

the adjacent Saginaw River and are included in the RAP and Consent Judgment for this facility Ongoing operation and maintenance activities include groundwater purge and treat system, groundwater monitoring, and cap maintenance

Using my best professional judgment, the total estimated future cost for the response actions needed to address the environmental conditions at the Machine Storage Area and the Crotty Street Channel per the Consent Judgment, RAP, and Part 201, Environmental Remediation, of the Natural Resources and Environmental Protection Act, 1994 PA 451, as amended, is likely to exceed $5,000,000 This includes an estimate of $3,500,000 for replacement of the sheetpiling. The sheetpiling has an expected life span of 40-50 years and has been in place for almost 10 years. Please see attachment 3 for details.

The undeveloped area, now known as Golson Wetland Park, is currently owned by the City of Bay City, but is part of the GMPT Consent Judgment and the RAP that addresses the entire GMPT facility. Activities left to be completed at the site include groundwater monitoring and cap maintenance.

Using my best professional judgment, the total estimated future cost for the response actions needed to address the environmental conditions at the Golson Wetland Park per the Consent Judgment, RAP, and Part 201, Environmental Remediation, of the Natural Resources and Environmental Protection Act, 1994 PA 451, as amended, is likely to exceed $1,000,000 Please see attachment 4 for details.

7. I am the Senior Geologist for the Plant Two Peninsula property, known in the GM bankruptcy documents as the Delphi Saginaw Plant 2 Landfill, Saginaw, Michigan. The property is owned by REALM. This property is referred to in the MDEQ files as the Delphi Plant 2 peninsula property and is located adjacent, and south of the Plant 2 property at 1400 Holmes, in Saginaw, Michigan. I have been the Senior Geologist for this facility since 1988

The MLC estimate only includes actions that will be necessary to address the selenium contamination at this facility. MLC considers the other contaminants to be the responsibility of Delphi Corporation. The MDEQ disagrees with this assessment since the contaminants came to be located at this facility during the time of GM ownership. The Delphi Plant Two peninsula property also includes areas of environmental contamination relating to groundwater migration and potential dumping from the Delphi Plant Two facility. Environmental concerns at the site include PCBs, volatile organic compounds, and metals in concentrations that exceed the Part 201 criteria. Investigation and remedial costs were estimated based on the information known regarding this property.

Using my best professional judgment, the total estimated future cost for the response actions needed to address all the environmental conditions at this site in accordance with Part 201, Environmental Remediation, of the Natural Resources and Environmental Protection Act, 1994 PA 451, as amended, is likely to exceed $7,000,000. Please see attachment 5 for details

8   I am the Senior Geologist for the Delphi Garey and Owen Road Warehouse, known

3

in the GM bankruptcy documents as the Former Howard Warehouse at 700 Garey Street in Saginaw, Michigan. The property was originally owned by GM, during which time releases occurred and is now owned by REALM. This property is referred to in the MDEQ files as the Delphi Garey and Owen Road Warehouse, 1700 Owen Road, Saginaw, Michigan. I have been the Senior Geologist for this facility since 1988.

The Delphi Garey and Owen Road Warehouse site includes an area of environmental contamination relating to the use of an underground tank which has been removed  Investigation and remedial costs were estimated based on the information known regarding this property.

Using my best professional judgment, the total estimated future cost for the response actions needed to address the environmental conditions at this site under Part 201, Environmental Remediation, of the Natural Resources and Environmental Protection Act, 1994 PA 451, as amended, is likely to exceed $200,000. Please see attachment 6 for details.

9   I am the Project Manager for the Bay City Middleground Landfill in Bay City, Michigan. This property is currently owned by the City of Bay City. GM used the landfill for disposal from the late 1950s until it was closed in 1986, and was a large contributor of PCB wastes to the landfill  There is a Consent Judgment, No. 98-3513-CE-B, entered on October 6, 1998, between the Department of Attorney General, the Department of Environmental Quality, GM, the City of Bay City and Prestolite Company, now Honeywell Corporation  The property is referred to in the MDEQ files as the Middlegrounds Landfill, located on Evergreen Road in Bay City, Michigan. I have been the Project Manager for this facility since 1986.

The Middleground Landfill has an approved RAP, titled Remedial Action Plan for the Bay City Middleground Landfill, Bay County, Michigan, dated December 2008. Substantial interim response activities have already been completed at this facility, however building demolition, groundwater and air monitoring, and operation and maintenance activities associated with the landfill, remain to be completed. The remedial costs were estimated based on the information known regarding this property.

Using my best professional judgment, the total estimated future cost for the response actions needed to address the environmental conditions at Middleground Landfill per the Consent Judgment, RAP, and Part 201, Environmental Remediation, of the Natural Resources and Environmental Protection Act, 1994 PA 451, as amended, is likely to exceed $3,000,000  See attachment 7 for details

10   I am the Senior Geologist for the Delphi Plant Two facility in Saginaw, Michigan  The Delphi Plant Two facility has been owned by Delphi Corporation since 1999. The releases occurred during the time of GM ownership prior to 1999. This property is referred to in the MDEQ files as Delphi (GM) Saginaw Division Plant Two, located at 1400 Holmes, in Saginaw, Michigan. I have been the Senior Geologist for this facility since 1988.

The Delphi Plant Two facility includes areas of environmental contamination relating to underground pits, processes, and operations at the plant. There are free phase liquids present in several locations on the property that contain PCBs and volatile organic compounds in

4

concentrations that exceed the Part 201 criteria.  There are oil recovery systems currently operating at the facility.  Investigation and remedial costs were estimated based on the information known regarding this property.

Using my best professional judgment, the total estimated future cost for the response actions needed to address the environmental conditions at Delphi Plant Two per Part 201, Environmental Remediation, of the Natural Resources and Environmental Protection Act, 1994 PA 451, as amended, is likely to exceed $25,000,000  An previous estimate was provided in the Delphi bankruptcy filing  The current estimate is significantly larger than previous estimates due to the need for source control at this facility.  Delphi has been attempting to recover free product at this site for some time, but progress has been hampered by the presence of basements, tunnels, and other underground structures which were not addressed during the building demolition.  The MDEQ considers that excavation is the most effective means of addressing the site  See attachment 8 for more details.

11. I am the Senior Geologist for the Delphi Energy and Chassis Operations located at 2328 East Genesee Avenue, Saginaw, Michigan.  The property was owned by GM prior to 1999 during which time releases occurred, and from that time until recently, was owned by Delphi Corporation.  The site is currently owned by TRW and TRW did submit a Baseline Environmental Assessment in 2008 prior to the acquisition of the property  The environmental conditions at this site are currently being addressed by Delphi Corporation.  This property is referred to in the MDEQ files as Delphi Chassis in Saginaw, Michigan.  I have been the Senior Geologist for this facility since 1988.

The Delphi Chassis facility includes areas of environmental contamination relating to underground pits, processes, and operations at the plant.  The contaminants in the soil and groundwater include free phase liquids and PCBs.  There is a groundwater purge and treat system at the facility  Investigation and remedial costs were estimated based on the information known regarding this property.

Using my best professional judgment, the total estimated future cost for the response actions needed to address the environmental conditions at Delphi Energy And Chassis Operations per Part 201, Environmental Remediation, of the Natural Resources and Environmental Protection Act, 1994 PA 451, as amended, is likely to exceed $1,500,000.  See attachment 9 for more details

12. The estimated costs provided above were developed assuming that the State of Michigan conducts all remedial activities at the facility  Additional unknown environmental conditions may exist at the facility that could significantly increase the future response costs.

Susan Kaelber-Matlock

Subscribed and sworn to before me
this 24th day of November, 2009.

Notary Public *Janet K Davila, Midland Co.,*
Acting in and for By County
My Commission Expires: 9/24/12

6

GM/Delphi Part 201 Cost Comparisons
Sue Kaelber-Matlock, MDEQ-Bay City

| Attachment | Property | Address | GM signee to Consent Judgment | DEQ Estimate | Comments |
|---|---|---|---|---|---|
| | **MLC owned property** | | | | |
| 1 | Saginaw Malleable Iron | 77 Center, Saginaw | yes, part of SMI CJ, with Waste Management, Inc | $7,219,255 | RAP implementation |
| | **REALM owned property** | | | | |
| 2 | Greenpoint Landfill, including the Eastern Extension Property | 3300 Salt St, Saginaw | yes, part of SMI CJ, with Waste Management, Inc | $2,292,616 | RAP implementation |
| 3 | GMPT-Bay City (MLC property) | 1001 Woodside Ave, Bay City | yes, part of GMPT RAP and CJ | $5,984,946 | RAP implementation, includes $3,500,000 for sheetpiling replacement |
| 5 | Delphi Landfill (peninsula) | 79 W Center, Saginaw | no | $7,453,618 | monitoring |
| 6 | Howard Warehouse (Owen Rd Warehouse) | 700 Garey St, Saginaw | no | $240,240 | excavation |
| | **Property not owned by MLC; but GM was liable** | | | | |
| 4 | Golson wetland, property owned by Bay City) | Johnson St, Bay City | yes, part of GMPT RAP and CJ | $1,113,971 | RAP implementation |
| 7 | Middlegrounds Landfill (property owned by Bay City) | Evergreen Rd, Bay City | yes, CJ with Honeywell & city of Bay City | $3,416,147 | RAP implementation |
| 8 | Delphi Plant 2 (Delphi owned property) | 1400 Holmes St, Saginaw | no | $25,817,134 | excavation |
| 9 | Delphi Chassis (property owned by TRW) | 2328 Genesee, Saginaw | no | $1,555,639 | excavation and groundwater recovery |
| | Delphi Steering (property now owned by GMC) | 3900 Holland Rd, Saginaw | no | | |
| | GMPT -Bay City (GMC owned property) | Woodside Ave, Bay City | yes, part of GMPT RAP and CJ | | |

Attachment 1

Sue Kaelber-Matlock, MDEQ-Bay City

**DEQ**

Michigan Department of Environmental Quality
Cost Table for Environmental Claims
Saginaw Malleable Iron
77 W Center, Saginaw

23-Nov-09

Not including Greenpoint Landfill, property owned by MLC, facility has an approved RAP and Consent Judgment building demolition is underway

Site needs include groundwater monitoring, cap maintenance, soil grubbing and restoration along Saginaw River, soil and concrete removal under foundation, LNAPL recovery at 2 locations, deed restrictions and permanent markers,

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **Groundwater Monitoring** | | | |
| 1  GeoProbe and crew for 7 borings incl. temp. wells (per day) | | $3,000.00 | $0.00 |
| 2  Soil Samples (2 per boring) | | | |
| A  Full Scan² | | $1,157.00 | $0.00 |
| B  VOCs only | | $110.00 | $0.00 |
| C  SVOCs only | | $221.00 | $0.00 |
| D  Metals only | | $184.00 | $0.00 |
| E  PCBs only | | $221.00 | $0.00 |
| 3  Water Samples (annual monitoring at 27 existing wells for 30 yrs) | | | |
| A  Full Scan² | | $1,157.00 | $0.00 |
| B  VOCs only | | $110.00 | $0.00 |
| C  SVOCs only | | $221.00 | $0.00 |
| D  Metals only (27 wells for 30 yrs) | 810 | $184.00 | $149,040.00 |
| E  PCBs only (27 wells for 30 yrs) | 810 | $221.00 | $179,010.00 |
| 4  Consultant Oversight (per day)(3 month O&M contract for 30 yrs) | 1800 | $600.00 | $1,080,000.00 |
| 5  Investigation Report (LSI) (gw monitoring is part of O&M reporting) | | $3,000.00 | $0.00 |
| 6  15% Contingency | | | $211,207.50 |
| 7  State Oversight Costs (5%) | | | $80,962.88 |
| Total Site/Assessment Cost: | | | $1,700,220.38 |

Attachment 1

| Building Demolition | # of Units | Unit Cost | Total |
|---|---|---|---|
| Need 3 area of 100x100 concrete slab removed | | | $0.00 |
| 1 Asbestos Abatement includes air monitoring and disposal (per linear ft of pipe) | | $45.00 | $0.00 |
| 2 Transformer Removal | | | |
| A – Disposal Non-PCB Transformer Oil incl transportation (per gal ) | | $0.65 | $0.00 |
| B – Disposal PCB Transformer Oil incl transportation (per gal ) | | $4.56 | $0.00 |
| 3 Bldg Demo includes Trucking and Disposal (per CF building standing) | | $0.37 | $0.00 |
| 4 Ordered Demolition (per CF of building standing) | | $0.65 | $0.00 |
| 5 Bldg Slab Demo includes Trucking and Disposal (per SF of building slab)(several areas of contaminated | 30000 | $6.30 | $189,000.00 |
| 6 Consultant Oversight (per day) | | $600.00 | $0.00 |
| 7 15% Contingency | | | $28,350.00 |
| 8 State Oversight Costs (5%) | | | $10,867.50 |
| Building Demolition Total: | | | $228,217.50 |



Attachment 1

| Soil Removal | # of Units | Unit Cost | Total |
|---|---|---|---|
| Need: 3 area of 100x100x10 concrete slab removed; soil removal 10 deep | | | |
| 1 Soil Excavation and Disposal | | | |
| A: Non-Hazardous Soil (per cubic yard) | 11111 | $50.00 | $555,550.00 |
| B Hazardous Soil (per cubic yard) | | $150.00 | $0.00 |
| 2 Confirmation Sampling (9 samples per 3 excavations) | | | |
| A Full Scan[2] | | $1,157.00 | $0.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | 27 | $221.00 | $5,967.00 |
| 3 Backfill and Compaction (per cubic Yard) | 11111 | $20.00 | $222,220.00 |
| 4 Consultant Oversight (per day)(6 month concrete and soil removal contract; bid to report) | 120 | $600.00 | $72,000.00 |
| Excavation Report | 1 | $3,000.00 | $3,000.00 |
| 5 15% Contingency | | | $128,360.55 |
| 6 State Oversight Costs (5%) | | | $49,354.88 |
| Total Soil Removal Cost | | | $1,036,45243 |



Attachment 1



| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 Soil Vapor Extraction System** | | | |
| Construction Specifications (Lump Sum) | | $ 9,000.00 | $0.00 |
| Clearing & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| SVE Well Installation (per well; avg. 6' deep)[6] | | $ 600.00 | $0.00 |
| Collection Trench Excavation (per linear foot, 24" wide, 2' deep)[7] | | $ 60.00 | $0.00 |
| Piping Installation (per linear foot) | | $ 30.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (CY of well and trench spoil) | | $ 50.00 | $0.00 |
| General Backfill for Trench (per CY, from 2' to 0' bgs) | | $ 20.00 | $0.00 |
| Cat-Ox unit rental (monthly) | | $ 7,500.00 | $0.00 |
| 2000 lb Granular Activated Carbon Unit | | $ 6,000.00 | $0.00 |
| Purchase New Carbon for 30 months of operation @ $1.25/lb[8] | | $ 2,500.00 | $0.00 |
| Dispose of Waste Carbon for 30 months of operation @ $2.00/lb[8] | | $ 4,000.00 | $0.00 |
| Blower | | $ 10,000.00 | $0.00 |
| SVE Trailer | | $ 20,000.00 | $0.00 |
| O&M (Years) | | $ 25,000.00 | $0.00 |
| Submittals (Lump Sum) for Monthly or Quarterly Reports | | $ 10,000.00 | $0.00 |
| Verification of Soil Remediation Samples | | $ 150.00 | $0.00 |
| Electrical (lump sum) | | $ 10,000.00 | $0.00 |
| Mechanical (lump sum) | | $ 15,000.00 | $0.00 |
| Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| Site Restoration | | $ 12,000.00 | $0.00 |
| Verification of Soil Remediation Samples | | $ 150.00 | $0.00 |
| **2 Consultant Oversight (per day)** | | $ 600.00 | $0.00 |
| **3 15% Contingency** | | | $0.00 |
| **4 State Oversight Costs (5%)** | | | $0.00 |
| **Total Soil Vapor Extraction Cost** | | | $0.00 |

Attachment 1

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **For Groundwater Removal** | | | |
| **1 Groundwater pumping to Frac Tank** | | | |
| A - 8 hours of pumping, Manned (per day) | | | $0.00 |
| B - Frac Tank Delivery (per hour) - Assume 8 hours unless known | | $1,760.00 | $0.00 |
| C - Frac Tank Rental - 21,000 gal (per week) | | $95.00 | $0.00 |
| D - Frac Tank Decon (per hour) - Assume 8 hours unless known | | $266.00 | $0.00 |
| **2 Groundwater Disposal** | | $145.00 | $0.00 |
| A Waste Water Characterization | | | |
| 1) Full Scan[2] | | $1,157.00 | $0.00 |
| 2) VOCs only | | $110.00 | $0.00 |
| 3) SVOCs only | | $221.00 | $0.00 |
| 4) Metals only | | $184.00 | $0.00 |
| 5) PCBs only | | $221.00 | $0.00 |
| B - Disposal Non-Hazardous Groundwater incl transportation (per gallon)[9] | | $0.65 | $0.00 |
| C Disposal Hazardous Groundwater (per gallon) | | $4.56 | $0.00 |
| **3 Groundwater Monitoring Wells** | | $450.00 | $0.00 |
| **4 Groundwater Confirmation Sampling** | | | |
| A Full Scan[2] | | $1,157.00 | $0.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | | $221.00 | $0.00 |
| **5 Consultant Oversight (per day)[5]** | | $600.00 | $0.00 |
| **6 15% Contingency[6]** | | | |
| **7 State Oversight Costs (5%)** | | | $0.00 |
| **Total Groundwater Removal Cost** | | | $0.00 |



Attachment 1

### Groundwater Treatment System

| Need: | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 Groundwater Collection System Installation[10]** | | | |
| Clearing & Grubbing (per acre) area along Saginaw River | 3 | $4,725.00 | $14,175.00 |
| Collection Trench Excavation (per linear foot, 36" wide, 8' deep) | | $100.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (Cubic Yard or CY) | | $50.00 | $0.00 |
| Pea Gravel for Trench Backfill (per CY, from 8' to 4' bgs) | | $20.00 | $0.00 |
| General Backfill for Trench (per CY, from 4' to 0' bgs) | | $20.00 | $0.00 |
| Groundwater Well/Sump Installation (per well, whole crew, incl well installation) | | $3,000.00 | $0.00 |
| Groundwater Recovery Pumps (per well, incl installation) | | $3,000.00 | $0.00 |
| Air Compressor (10 Hp for pumps) | | $7,500.00 | $0.00 |
| Piping Installation (per linear foot) | | $30.00 | $0.00 |
| Co-Precipitation Remediation System - Purchase | | $248,000.00 | $0.00 |
| Co-Precipitation Remediation System Installation | | $66,000.00 | $0.00 |
| Treatment System Trailer - Purchase | | $20,000.00 | $0.00 |
| Liquid Phase GAC Vessels for Carbon (1000 Lbs Capacity) - Purchase | | $3,500.00 | $0.00 |
| Mechanical | | $18,000.00 | $0.00 |
| Electrical | | $18,000.00 | $0.00 |
| Sewer Connection & Permitting | | $15,000.00 | $0.00 |
| Start up & Trouble Shoot | | $15,000.00 | $0.00 |
| Site Restoration | 3 | $12,000.00 | $36,000.00 |
| **2 Consultant Oversight (per day)** | | $600.00 | |
| **3 15% Contingency** | | | $7,526.25 |
| **4 State Oversight Costs (5%)** | | | $2,885.06 |
| **Total Groundwater Treatment Cost:** | | | **$60,586.31** |

### Groundwater System Monitoring and Operation and Maintenance for 10 Years

| Need: | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 System O&M (2 LNAPL recovery systems continuing for 30 years)** | | | |
| Utilities (per year) | 30 | $4,500.00 | $135,000.00 |
| Wastewater Discharge ($1 22780 gallons) | | $12,000.00 | $0.00 |
| Purchase of new carbon (1000 lbs per month @$1 25/lb) Yearly amount is unit cost (2x/yr for 30 yrs) | 60 | $15,000.00 | $900,000.00 |
| Dispose of Carbon & Change Out (1000lbs/month @ $2/lb) (2x/yr for 30 yrs) | 60 | $24,000.00 | $1,440,000.00 |
| Sludge Disposal (4 ton/month @ $300/ton, only for sludge from Co-precipitation) Yearly amount is unit cost | | $14,400.00 | $0.00 |
| Monitoring - Materials - Yearly amount is unit cost (30 years) | 30 | $1,500.00 | $45,000.00 |
| Reporting - Yearly amount is unit cost (O&M report annually for 30 yrs) | 30 | $3,500.00 | $105,000.00 |
| Post Remediation Monitoring - Yearly amount is unit cost- (cap maintenance and erosion control for 30 yrs) | 30 | $8,500.00 | $255,000.00 |
| | 130 | $1,500 | $195,000.00 |
| well abandonment | | | $15,000.00 |
| Deed restrictions ($5,000) and permanent markers ($10,000) | | | |
| **2 15% Contingency** | | | $432,000.00 |
| **3 State Oversight Costs (5%)** | | | $176,100.00 |
| **Total Groundwater Monitoring and Maintenance and Operation Cost:** | | | **$3,698,100.00** |

Attachment 1

| Miscellaneous Project Tasks | | |
|---|---|---|
| 1 Bid Documents and Contractor Procurement (annual O&M contracts for 30 yrs + excavation contract) | 3% | $5,000.00 | $155,000.00 |
| 2 Contractor Mobilization (5% of total project cost) | | | $336,178.83 |
| 3 Closure Report (LS) | 1 | $4,500.00 | $4,500.00 |
| | | Total Miscellaneous Project Tasks: | $495,678.83 |

Total for Site Remediation: $7,219,255.45

1 Assume 50 feet btw borings
2 If contaminant is unknown run "full scan"
3 SF of building multiplied by estimated height
4 If no Asbestos Survey has been completed, assume ordered demo of building
5 Assumed reinforced concrete
6 For sandy soil, assume 15' radius of influence, with wells 30' apart to cover entire plume
7 Measure distance to central location for SVE trailer from each well
8 First year - monthly, second year quarterly and remaining half year quarterly
9 Assume 1' of groundwater in bottom of entire excavation - Multiply excavation volume by 7.48 for estimated gallons
10 Trench installed width of plume on leading edge   Use 0's in unit column if no groundwater remediation system
11 Use only if "Groundwater Treatment" is chosen over removal   Use 10's in unit column for estimated 10 years of O&M



Attachment 2

Sue Kaelber-Matlock, MDEQ-Bay City

**DEQ**

## Michigan Department of Environmental Quality
## Cost Table for Environmental Claims
### Greenpoint Landfill
### 3300 Salt St, Saginaw

23-Nov-09

part of SMI RAP and SMI Consent Judgment, owned by REALM

Needs - annual monitoring of 13 wells for 30 years, cap maintenance, deed restrictions, markers south of LF, disconnect pipe and remove area of contaminated soils, verification samples east of landfill, need deed restrictions on East Extension property, owned by REALM

| | Needs | Site Assessment | # of Units | Unit Costs | Total |
|---|---|---|---|---|---|
| 1 | GeoProbe and crew for borings incl. temp wells (per day) | | | $3000.00 | $0.00 |
| 2 | Soil Samples (2 per boring) | | | | |
| A | Full Scan | | | $1,157.00 | $0.00 |
| B | VOCs only | | | $110.00 | $0.00 |
| C | SVOCs only | | | $221.00 | $0.00 |
| D | Metals only | | | $184.00 | $0.00 |
| E | PCBs only | | | $221.00 | $0.00 |
| 3 | Water Samples (1 per boring) | | | | |
| A | Full Scan (annual monitoring at 13 wells for 30 years) | | 390 | $1,157.00 | $451,230.00 |
| B | VOCs only | | | $110.00 | $0.00 |
| C | SVOCs only | | | $221.00 | $0.00 |
| D | Metals only | | | $184.00 | $0.00 |
| E | PCBs only | | | $221.00 | $0.00 |
| 4 | Consultant Oversight (per day) (40 days from bid to report x 30 yrs) | | 1200 | $600.00 | $720,000.00 |
| 5 | Investigation Report (LS) | | 30 | $3,000.00 | $90,000.00 |
| 6 | 15% Contingency | | | | $189,184.50 |
| 7 | State Oversight Costs (5%) | | | | $72,520.73 |
| | | | | Total Site Assessment Cost | $1,522,935.23 |

Attachment 2

| Building Demolition | | | |
|---|---|---|---|
| Need | # of Units | Unit Cost | Total |
| 1 Asbestos/Abatement includes air monitoring and disposal (per linear ft. of pipe) | | $45.00 | $0.00 |
| 2 Transformer Removal | | | |
| A - Disposal Non-PCB Transformer Oil incl transportation (per gal) | | $0.65 | $0.00 |
| B - Disposal PCB Transformer Oil incl transportation (per gal) | | $4.56 | $0.00 |
| 3 Bldg Demo includes Trucking and Disposal (per CF building standing)[3] | | $0.037 | $0.00 |
| 4 Ordered Demolition (per CF of building standing)[4] | | $0.65 | $0.00 |
| 5 Bldg Slab Demo includes Trucking and Disposal (per SF of building slab)[5] | | $6.30 | $0.00 |
| 6 Consultant Oversight (per day) | | $600.00 | $0.00 |
| 7 15% Contingency | | | $0.00 |
| 8 State Oversight Costs (5%) | | | $0.00 |
| Building Demolition Total | | | $0.00 |



Attachment 2

### Soil Removal

| | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 Soil Excavation and Disposal | | | |
| Need disconnect pipe and (1 time) soil excavation | | | |
| A Non-Hazardous Soil (per cubic yard) 50x50x10 deep | 926 | $50.00 | $46,300.00 |
| B Hazardous Soil (per cubic yard) | | $150.00 | $0.00 |
| 2 Confirmation Sampling | | | |
| A Full Scan (verification samples) | 12 | $1,157.00 | $13,884.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | | $221.00 | $0.00 |
| 3 Backfill and Compaction (per cubic Yard) | 926 | $20.00 | $18,520.00 |
| 4 Consultant Oversight (per day) (excavation contractor 4 months from bid to closure report) | 80 | $600.00 | $48,000.00 |
| Excavation Report (1 time) | 1 | $3,000.00 | $3,000.00 |
| 5 15% Contingency (6%) | | | $19,005.60 |
| 6 State Oversight Costs (5%) | | | $7,435.48 |
| Total Soil Removal Cost: | | | $156,145.08 |



Attachment 2

## Soil Vapor Extraction System

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 Soil Vapor Extraction System | | | |
| Construction Specifications (Lump Sum) | | $ 9,000.00 | $0.00 |
| Clearing & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| SVE Well Installation (per well, avg. 6' deep)[6] | | $ 600.00 | $0.00 |
| Collection Trench Excavation (per linear foot, 24" wide, 2' deep)[7] | | $ 60.00 | $0.00 |
| Piping Installation (per linear foot) | | $ 30.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (CY of well and trench spoil) | | $ 50.00 | $0.00 |
| General Backfill for Trench (per CY, from 2' to 0' bgs) | | $ 20.00 | $0.00 |
| Cat-Ox unit rental (monthly) | | $ 7,500.00 | $0.00 |
| 2000 lb Granular Activated Carbon Unit | | $ 6,000.00 | $0.00 |
| Purchase New Carbon for 30 months of operation @ $1.25/lb[8] | | $ 2,500.00 | $0.00 |
| Dispose of Waste Carbon for 30 months of operation @ $2.00/lb[8] | | $ 4,000.00 | $0.00 |
| Blower | | $ 10,000.00 | $0.00 |
| SVE Trailer | | $ 20,000.00 | $0.00 |
| O&M (Years) | | $ 25,000.00 | $0.00 |
| Submittals (Lump Sum) for Monthly or Quarterly Reports | | $ 10,000.00 | $0.00 |
| Verification of Soil Remediation Samples | | $ 150.00 | $0.00 |
| Electrical (lump sum) | | $ 10,000.00 | $0.00 |
| Mechanical (lump sum) | | $ 15,000.00 | $0.00 |
| Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| Site Restoration | | $ 12,000.00 | $0.00 |
| Verification of Soil Remediation Samples | | $ 150.00 | $0.00 |
| 2 Consultant Oversight (per day) | | $ 600.00 | $0.00 |
| 3 15% Contingency | | | $0.00 |
| 4 State Oversight Costs (5%) | | | $0.00 |
| | | Total Soil Vapor Extraction Cost | $0.00 |

Attachment 2

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 Groundwater pumping to Frac Tank** | | | $0.00 |
| A  8 hours of pumping, Manned (per day) | | $1,760.00 | $0.00 |
| B  Frac Tank Delivery (per hour) - Assume 8 hours unless known | | $95.00 | $0.00 |
| C  Frac Tank Rental - 21,000 gal (per week) | | $266.00 | $0.00 |
| D  Frac Tank Decon (per hour) - Assume 8 hours unless known | | $145.00 | $0.00 |
| **2 Groundwater Disposal** | | | |
| A  Waste Water Characterization | | | |
| 1) Full Scan[2] | | $1,157.00 | $0.00 |
| 2) VOCs only | | $110.00 | $0.00 |
| 3) SVOCs only | | $221.00 | $0.00 |
| 4) Metals only | | $184.00 | $0.00 |
| 5) PCBs only | | $221.00 | $0.00 |
| B  Disposal Non-Hazardous Groundwater incl transportation (per gallon)[9] | | $0.65 | $0.00 |
| C  Disposal Hazardous Groundwater (per gallon) | | $4.56 | $0.00 |
| **3 Groundwater Monitoring Wells** | | $450.00 | $0.00 |
| **4 Groundwater Confirmation Sampling** | | | |
| A  Full Scan[2] | | $1,157.00 | $0.00 |
| B  VOCs only | | $110.00 | $0.00 |
| C  SVOCs only | | $221.00 | $0.00 |
| D  Metals only | | $184.00 | $0.00 |
| E  PCBs only | | $221.00 | $0.00 |
| **5 Consultant Oversight (per day)** | | $600.00 | $0.00 |
| **6 15% Contingency** | | | $0.00 |
| **7 State Oversight Costs (5%)** | | | $0.00 |
| **Total Groundwater Removal Cost** | | | $0.00 |

Attachment 2

## Groundwater Treatment System

| | Need | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Groundwater Collection System Installation [10] | | | |
| | Clearing & Grubbing (per acre) | | $ 4,725 00 | $0 00 |
| | Collection Trench Excavation (per linear foot, 36" wide, 8' deep) | | $ 100 00 | $0 00 |
| | Non-Haz Contaminated Soil Transport and Disposal (Cubic Yard or CY) | | $ 50 00 | $0 00 |
| | Pea Gravel for Trench Backfill (per CY, from 8' to 4' bgs) | | $ 20 00 | $0 00 |
| | General Backfill for Trench (per CY, from 4' to 0' bgs) | | $ 20 00 | $0 00 |
| | Groundwater Well/Sump Installation (per well, whole crew, incl well installation) | | $ 3,000 00 | $0 00 |
| | Groundwater Recovery Pumps (per well; incl installation) | | $ 3,000 00 | $0 00 |
| | Air Compressor (10 Hp for pumps) | | $ 7,500 00 | $0 00 |
| | Piping Installation (per linear foot) | | $ 30 00 | $0 00 |
| | Co-Precipitation Remediation System - Purchase | | $248,000 00 | $0 00 |
| | Co-Precipitation Remediation System Installation | | $ 66,000 00 | $0 00 |
| | Treatment System Trailer - Purchase | | $ 20,000 00 | $0 00 |
| | Liquid Phase GAC Vessels for Carbon (1000 Lbs Capacity) - Purchase | | $ 3,500 00 | $0 00 |
| | Mechanical | | $ 18,000 00 | $0 00 |
| | Electrical | | $ 18,000 00 | $0 00 |
| | Sewer Connection & Permiting | | $ 15,000 00 | $0 00 |
| | Start up & Trouble Shoot | | $ 15,000 00 | $0 00 |
| | Site Restoration | | $ 12,000 00 | $0 00 |
| 2 | Consultant Oversight (per day) | | $600 00 | $0 00 |
| 3 | 15% Contingency | | | $0 00 |
| 4 | State Oversight Costs (5%) | | | $0.00 |
| | **Total Groundwater Treatment Cost** | | | **$0.00** |

## Groundwater System Monitoring and Operation and Maintenance for 30 Years

| | Need | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | System O&M [10] | | | |
| | Utilities (per year) | | $ 4,500 00 | $0 00 |
| | Wastewater Discharge ($1 22780 gallons) | | $ 12,000 00 | $0 00 |
| | Purchase of new carbon (1000 lbs per month @$1 25/lb) Yearly amount is unit cost | | $15,000 00 | $0 00 |
| | Dispose of Carbon & Change Out (1000lbs/month @ $2/lb) - Hazardous Waste Yearly amount is unit cost | | $ 24,000 00 | $0 00 |
| | Sludge Disposal (4 ton/month @ $300/ton; only for sludge from Co-precipitation) Yearly amount is unit cost | | $ 14,400 00 | $0 00 |
| | Monitoring - Materials - Yearly amount is unit cost (annual O&M for 30 yrs) | | $ 1,500 00 | $0 00 |
| | Reporting - Yearly amount is unit cost (30 yrs) | | $ 3,500 00 | $0 00 |
| | well abandonment | 13 | $1,500 | $19,500 00 |
| | Post Remediation Monitoring (cap maintenance and erosion control for 30 yrs) | 30 | $ 8,500 00 | $255,000 00 |
| | Deed restrictions ($5,000 at 2 properties) Permanent markers ($10,000) | | | $20,000 00 |
| 2 | 15% Contingency | | | $41,175 00 |
| 3 | State Oversight Costs (5%) | | | $16,783 75 |
| | **Total Groundwater Monitoring and Maintenance and Operation Cost** | | | **$352,458.75** |

Attachment 2

| Miscellaneous Project Tasks | | | | |
|---|---|---|---|---|
| 1 | Bid Docs/Contractor Procurement (excavation: 1 time and sampling annually for 30 yrs) | 31 | $5,000.00 | $155,000.00 |
| 2 | Contractor Mobilization (5% of total project cost) | | | $101,576.95 |
| 3 | Closure Report (LS) | 1 | $4,500.00 | $4,500.00 |
| | Total Miscellaneous Project Tasks: | | | $261,076.95 |

**Total for Site Remediation** $2,292,616.01

[1] Assume 50 feet btw borings

[2] If contaminant is unknown run "full scan"

[3] SF of building multiplied by estimated height

[4] If no Asbestos Survey has been completed, assume ordered demo of building

[5] Assumed reinforced concrete

[6] For sandy soil, assume 15' radius of influence, with wells 30' apart to cover entire plume

[7] Measure distance to central location for SVE trailer from each well

[8] First year - monthly, second year quarterly and remaining half year quarterly

[9] Assume 1' of groundwater in bottom of entire excavation - Multiply excavation volume by 7.48 for estimated gallons

[10] Trench installed width of plume on leading edge   Use 0's in unit column if no groundwater remediation system

[11] Use only if "Groundwater Treatment" is chosen over removal   Use 10's in unit column for estimated 10 years of O&M



Attachment 3

**DEQ**

Michigan Department of Environmental Quality
Cost Table for Environmental Claims
GMPT Bay City
Woodside Ave, Bay City MID005356688

23-Nov-09

Sue Kaelber-Matlock, MDEQ-Bay City

property owned by REALM (MSA and Crotty St channel)
part of approved RAP and Consent Judgment for GMPT-Bay City

Site needs include dewatering to maintain inward hydraulic gradient, gw disposal to GMPT WWTP,
annual groundwater monitoring for 25 yrs, cap maintenance, sheetpile and deep soil mixing wall maintenance,
deed restriction and permanent markers

| Needs | # of Units | Unit Cost | Total |
|---|---|---|---|
| **Groundwater Monitoring** | | | |
| 1 GeoProbe and crew for 7 borings incl. temp. wells (per day)? | | $3,000.00 | $0.00 |
| 2 Soil Samples (2 per boring)? | | | |
| A Full Scan? | | $1,157.00 | $0.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | | $221.00 | $0.00 |
| 3 Water Samples (35 existing wells)? | | | |
| A Full Scan? | | $1,157.00 | $0.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | | $221.00 | $0.00 |
| F General Chemistry and Static Water Levels (annually at 35 wells for 25 yrs) | 875 | $110.00 | $96,250.00 |
| 4 Consultant Oversight (per day) (3 months oversight for O&M incl gw monitoring; annually for 25 yrs) | 1500 | $600.00 | $900,000.00 |
| 5 Investigation Report (LS) (part of O&M contract) | | $3,000.00 | $0.00 |
| 6 15% Contingency | | | $149,437.50 |
| 7 State Oversight Costs (5%) | | | $57,284.38 |
| Total Site/Assessment Cost | | | $1,202,971.88 |

Attachment 3

### Building Demolition

| Need | | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Asbestos Abatement (includes air monitoring and disposal (per linear ft of pipe) | | $45.00 | $0.00 |
| 2 | Transformer Removal | | | $0.00 |
| A | Disposal Non-PCB Transformer Oil incl transportation (per gal ) | | $0.65 | $0.00 |
| B | Disposal PCB Transformer Oil incl transportation (per gal) | | $4.56 | $0.00 |
| 3 | Bldg Demo (includes Trucking and Disposal (per CF building standing) | | $0.37 | $0.00 |
| 4 | Ordered Demolition (per CF of building standing) | | $0.65 | $0.00 |
| 5 | Bldg Slab Demo (includes Trucking and Disposal (per SF of building slab) | | $6.30 | $0.00 |
| 6 | Consultant Oversight (per day) | | $600.00 | $0.00 |
| 7 | 15% Contingency | | | $0.00 |
| 8 | State Oversight Costs (6%) | | | $0.00 |
| | Building Demolition Total: | | | $0.00 |



Attachment 3

| Soil Removal | | | |
|---|---|---|---|
| Need | # of Units | Unit Cost | Total |
| 1 Soil Excavation and Disposal | | | |
| A - Non-Hazardous Soil (per cubic yard) | | $50.00 | $0.00 |
| B - Hazardous Soil (per cubic yard) | | $150.00 | $0.00 |
| 2 Confirmation Sampling | | | |
| A - Full Scan² | | $1,157.00 | $0.00 |
| B - VOCs only | | $110.00 | $0.00 |
| C - SVOCs only | | $221.00 | $0.00 |
| D - Metals only | | $184.00 | $0.00 |
| E - PCBs only | | $221.00 | $0.00 |
| 3 Backfill and Compaction (per cubic Yard) | | | $0.00 |
| 4 Consultant Oversight (per day) | | $20.00 | $0.00 |
| 5 15% Contingency³ | | $600.00 | $0.00 |
| 6 State Oversight Costs (5%) | | | $0.00 |
| Total Soil Removal Cost: | | | $0.00 |



Page 3 of 7

Attachment 3

## Soil Vapor Extraction System

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 Soil Vapor Extraction System: | | | |
| Construction Specifications (Lump Sum) | | $ 9,000.00 | $0.00 |
| Clearing & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| SVE Well Installation (per well, avg ~6' deep)[6] | | $ 600.00 | $0.00 |
| Collection Trench Excavation (per linear foot, 24" wide, 2' deep)[7] | | $ 60.00 | $0.00 |
| Piping Installation (per linear foot) | | $ 30.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (CY of well and trench spoil) | | $ 50.00 | $0.00 |
| General Backfill for Trench (per CY, from 2' to 0' bgs) | | $ 20.00 | $0.00 |
| Cat-Ox unit rental (monthly) | | $ 7,500.00 | $0.00 |
| 2000 lb Granular Activated Carbon Unit | | $ 6,000.00 | $0.00 |
| Purchase New Carbon for 30 months of operation @ $1.25/lb[8] | | $ 2,500.00 | $0.00 |
| Dispose of Waste Carbon for 30 months of operation @ $2.00/lb[8] | | $ 4,000.00 | $0.00 |
| Blower | | $ 10,000.00 | $0.00 |
| SVE Trailer | | $ 20,000.00 | $0.00 |
| O&M (Years) | | $ 25,000.00 | $0.00 |
| Submittals (Lump Sum) for Monthly or Quarterly Reports | | $ 10,000.00 | $0.00 |
| Verification of Soil Remediation Samples | | $ 150.00 | $0.00 |
| Electrical (lump sum) | | $ 10,000.00 | $0.00 |
| Mechanical (lump sum) | | $ 15,000.00 | $0.00 |
| Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| Site Restoration | | $ 12,000.00 | $0.00 |
| Verification of Soil Remediation Samples | | $ 150.00 | $0.00 |
| 2 Consultant Oversight (per day) | | $ 600.00 | $0.00 |
| 3 15% Contingency | | | $0.00 |
| 4 State Oversight Costs (5%) | | | $0.00 |
| Total Soil Vapor Extraction Cost: | | | $0.00 |



Attachment 3



| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 Groundwater pumping to Frac Tank** | | | $0.00 |
| A - 8 hours of pumping, Manned (per day) | | $1,760.00 | $0.00 |
| B - Frac Tank Delivery (per hour) - Assume 8 hours unless known | | $95.00 | $0.00 |
| C - Frac Tank Rental - 21,000 gal (per week) | | $266.00 | $0.00 |
| D - Frac Tank Decon (per hour) - Assume 8 hours unless known | | $145.00 | $0.00 |
| **2 Groundwater Disposal** | | | |
| A - Waste Water Characterization - | | | |
| 1) Full Scan[2] | | $1,157.00 | $0.00 |
| 2) VOCs only | | $110.00 | $0.00 |
| 3) SVOCs only | | $221.00 | $0.00 |
| 4) Metals only | | $184.00 | $0.00 |
| 5) PCBs only | | $221.00 | $0.00 |
| B - Disposal Non-Hazardous Groundwater incl transportation (per gallon)[9] | | $0.65 | $0.00 |
| C - Disposal Hazardous Groundwater (per gallon) | | $4.56 | $0.00 |
| **3 Groundwater Monitoring Wells** | | $450.00 | $0.00 |
| **4 Groundwater Confirmation Sampling** | | | |
| A - Full Scan[2] | | $1,157.00 | $0.00 |
| B - VOCs only | | $110.00 | $0.00 |
| C - SVOCs only | | $221.00 | $0.00 |
| D - Metals only | | $184.00 | $0.00 |
| E - PCBs only | | $221.00 | $0.00 |
| **5 Consultant Oversight (per day)** | | $600.00 | $0.00 |
| **6 15% Contingency[2]** | | | $0.00 |
| **7 State Oversight Costs (5%)** | | | $0.00 |
| **Total Groundwater Removal Cost** | | | $0.00 |

Attachment 3

| Groundwater Treatment System | # of Units | Unit Cost | Total |
|---|---|---|---|
| **Need: Dewatering system already operating and pumping to adjacent GMP1WWTP.** | | | |
| **1 Groundwater Collection System Installation** | | | |
| Clearing & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| Collection Trench Excavation (per linear foot, 36" wide, 8' deep) | | $ 100.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (Cubic Yard or CY) | | $ 50.00 | $0.00 |
| Pea Gravel for Trench Backfill (per CY, from 8' to 4' bgs) | | $ 20.00 | $0.00 |
| General Backfill for Trench (per CY, from 4' to 0' bgs) | | $ 20.00 | $0.00 |
| Groundwater Well/Sump Installation (per well, whole crew, incl well installation) | | $ 3,000.00 | $0.00 |
| Groundwater Recovery Pumps (per well, incl installation) (replace 1 pump/year for 30 years) | 30 | $ 3,000.00 | $90,000.00 |
| Air Compressor (10 Hp for pumps) | | $ 7,500.00 | $0.00 |
| Piping Installation (per linear foot) | | $ 30.00 | $0.00 |
| Co-Precipitation Remediation System - Purchase | | $248,000.00 | $0.00 |
| Co-Precipitation Remediation System Installation | | $ 66,000.00 | $0.00 |
| Treatment System Trailer - Purchase | | $ 20,000.00 | $0.00 |
| Liquid Phase GAC Vessels for Carbon (1000 Lbs Capacity) - Purchase | | $ 3,500.00 | $0.00 |
| Mechanical | | $ 18,000.00 | $0.00 |
| Electrical | | $ 18,000.00 | $0.00 |
| Sewer Connection & Permitting | | $ 15,000.00 | $0.00 |
| Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| Site Restoration | | $ 12,000.00 | $0.00 |
| **2 Consultant Oversight (per day)** | | $600.00 | $13,500.00 |
| **3 15% Contingency** | | | |
| **4 State Oversight Costs (5%)** | | | $5,175.00 |
| **Total Groundwater Treatment Cost:** | | | $108,675.00 |



Attachment 3

| Need[x] | # of Units | Unit Cost | Total |
|---|---|---|---|
| **Groundwater System Monitoring and Operation and Maintenance for 25 Years [11]** | | | |
| **[x] System O&M [1]** | | | |
| Utilities (per year) | 25 | $ 4,500.00 | $112,500.00 |
| Wastewater Discharge ($1.22/780 gallons) | | $ 12,000.00 | $0.00 |
| Purchase of new carbon (1000 lbs per month @$1.25/lb) Yearly amount is unit cost | | $15,000.00 | $0.00 |
| Dispose of Carbon & Change Out (1000lbs/month @ $2/lb) - Hazardous Waste Yearly amount is unit cost | | $ 24,000.00 | $0.00 |
| Sludge Disposal (4 ton/month @ $300/ton, only for sludge from Co-precipitation) Yearly amount is unit cost | | $ 14,400.00 | $0.00 |
| Monitoring - Materials - Yearly amount is unit cost | | $ 1,500.00 | $0.00 |
| Reporting - Yearly amount is unit cost (Annual O&M report, including gw monitoring) | 25 | $ 3,500.00 | $87,500.00 |
| Post Remediation Monitoring - Yearly amount is unit cost (cap maintenance and erosion control for 25 yrs) | 25 | $ 8,500.00 | $212,500.00 |
| well abandonment | 35 | $1,500 | $52,500.00 |
| Sheet pile replacement 2200' x 60' deep | 2,200 | $1,600 | $3,520,000.00 |
| Deed restrictions ($5000) and permanent markers ($10,000) | | | $15,000.00 |
| **2 15% Contingency [x]** | | | $61,875.00 |
| **3 State Oversight Costs (5%)[x]** | | | $203,093.75 |
| **Total (Groundwater Monitoring and Maintenance and Operation Cost)** | | | **$4,264,968.75** |

| | # of Units | Unit Cost | Total |
|---|---|---|---|
| **[x] Miscellaneous Project Tasks [x]** | | | |
| **1 Bid Documents and Contractor Procurement (annual O&M contract for 25 yrs)[x]** | 25 | $ 5,000.00 | $125,000.00 |
| **2 Contractor Mobilization (5% of total project cost)[x]** | | | $278,830.78 |
| **3 Closure Report (LS)[x]** | 1 | $4,500.00 | $4,500.00 |
| **Total Miscellaneous Project Tasks** | | | **$408,330.78** |

**Total for Site Remediation: $5,984,946.41**

[1] Assume 50 feet btw borings
[2] If contaminant is unknown run "full scan"
[3] SF of building multiplied by estimated height
[4] If no Asbestos Survey has been completed, assume ordered demo of building
[5] Assumed reinforced concrete
[6] For sandy soil, assume 15' radius of influence, with wells 30' apart to cover entire plume
[7] Measure distance to central location for SVE trailer from each well
[8] First year - monthly, second year quarterly and remaining half year quarterly
[9] Assume 1' of groundwater in bottom of entire excavation - Multiply excavation volume by 7.48 for estimated gallons
[10] Trench installed width of plume on leading edge  Use 0's in unit column if no groundwater remediation system
[11] Use only if "Groundwater Treatment" is chosen over removal  Use 10's in unit column for estimated 10 years of O&M

Attachment 4

Sue Kaelber-Matlock, MDEQ-Bay City

**DEQ**

**Michigan Department of Environmental Quality**
**Cost Table for Environmental Claims**
**Golson Wetland Park**
**Woodside Ave, Bay City**

23-Nov-09

part of GMPT RAP and Consent Judgment, owned by City of Bay City
Needs- annual groundwater monitoring for PCBs and metals for 25 yrs at 11 locations,
groundwater use and building restrictions, permanent markers,

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **Site Assessment** | | | |
| 1 GeoProbe and crew for 7 borings incl. temp wells (per day) | | $3,000.00 | $0.00 |
| 2 Soil Samples (2 per boring) | | | |
| A Full Scan | | $1,157.00 | $0.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | | $221.00 | $0.00 |
| 3 Water Samples (Monitoring at 11 existing wells) | | | |
| A Full Scan | | $1,157.00 | $0.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only (11 wells x 25 years) | 275 | $184.00 | $50,600.00 |
| E PCBs only (11 wells x 25 years) | 275 | $221.00 | $60,775.00 |
| 4 Consultant Oversight (per day) (40 days from bid to report x 25 yrs) | 1000 | $600.00 | $600,000.00 |
| 5 Investigation Report (I.S) | 25 | $3,000.00 | $75,000.00 |
| 6 15% Contingency | | | $117,956.25 |
| 7 State Oversight Costs (5%) | | | $45,216.56 |
| | | Total Site/Assessment Cost | $949,547.81 |

Attachment 4

### Building Demolition

| Need | | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Asbestos Abatement includes air monitoring and disposal (per linear ft of pipe) | | | $0.00 |
| 2 | Transformer Removal | | $45.00 | $0.00 |
| | A.  Disposal Non-PCB Transformer Oil incl transportation (per gal ) | | $0.65 | $0.00 |
| | B.  Disposal PCB Transformer Oil incl transportation (per gal ) | | $4.56 | $0.00 |
| 3 | Bldg Demo includes Trucking and Disposal (per CF building standing) | | $0.37 | $0.00 |
| 4 | Ordered Demolition (per CF of building standing) | | $0.65 | $0.00 |
| 5 | Bldg Slab Demo includes Trucking and Disposal (per SF of building slab) | | $6.30 | $0.00 |
| 6 | Consultant Oversight (per day) | | $600.00 | $0.00 |
| 7 | 15% Contingency | | | $0.00 |
| 8 | State Oversight Costs (5%) | | | $0.00 |
| | Building Demolition Total: | | | $0.00 |



Attachment 4

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **Soil Removal** | | | |
| **1 Soil Excavation and Disposal** | | | |
| A  Non-Hazardous Soil (per cubic yard) | | $50.00 | $0.00 |
| B  Hazardous Soil (per cubic yard) | | $150.00 | $0.00 |
| **2 Confirmation Sampling** | | | |
| A  Full Scan | | $1,157.00 | $0.00 |
| B  VOCs only | | $110.00 | $0.00 |
| C  SVOCs only | | $221.00 | $0.00 |
| D  Metals only | | $184.00 | $0.00 |
| E  PCBs only | | $221.00 | $0.00 |
| **3 Backfill and Compaction (per cubic Yard)** | | | $0.00 |
| **4 Consultant Oversight (per day)** | $20.00 | $600.00 | $0.00 |
| **5 15% Contingency** | | | $0.00 |
| **6 State Oversight Costs (5%)** | | | $0.00 |
| **Total Soil Removal Cost** | | | **$0.00** |



Attachment 4

## Soil Vapor Extraction System

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 Soil Vapor Extraction System | | | $0.00 |
| Construction Specifications (Lump Sum) | | $ 9,000.00 | $0.00 |
| Clearing & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| SVE Well Installation (per well, avg. 6' deep)[6] | | $ 600.00 | $0.00 |
| Collection Trench Excavation (per linear foot, 24" wide, 2' deep)[7] | | $ 60.00 | $0.00 |
| Piping Installation (per linear foot) | | $ 30.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (CY of well and trench spoil) | | $ 50.00 | $0.00 |
| General Backfill for Trench (per CY, from 2' to 0' bgs) | | $ 20.00 | $0.00 |
| Cat-Ox unit rental (monthly) | | $ 7,500.00 | $0.00 |
| 2000 lb Granular Activated Carbon Unit | | $ 6,000.00 | $0.00 |
| Purchase New Carbon for 30 months of operation @ $1.25/lb[8] | | $ 2,500.00 | $0.00 |
| Dispose of Waste Carbon for 30 months of operation @ $2.00/lb[8] | | $ 4,000.00 | $0.00 |
| Blower | | $ 10,000.00 | $0.00 |
| SVE Trailer | | $ 20,000.00 | $0.00 |
| O&M (Years) | | $ 25,000.00 | $0.00 |
| Submittals (Lump Sum) for Monthly or Quarterly Reports | | $ 10,000.00 | $0.00 |
| Verification of Soil Remediation Samples | | $ 150.00 | $0.00 |
| Electrical (lump sum) | | $ 10,000.00 | $0.00 |
| Mechanical (lump sum) | | $ 15,000.00 | $0.00 |
| Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| Site Restoration | | $ 12,000.00 | $0.00 |
| Verification of Soil Remediation Samples | | $ 150.00 | $0.00 |
| 2 Consultant Oversight (per day) | | $ 600.00 | $0.00 |
| 3 15% Contingency | | | $0.00 |
| 4 State Oversight Costs (5%) | | | $0.00 |
| | | Total Soil Vapor Extraction Cost | $0.00 |



Attachment 4



| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 Groundwater pumping to Frac Tank** | | | |
| A - 8 hours of pumping, Manned (per day) | | | $0.00 |
| B - Frac Tank Delivery (per hour) - Assume 8 hours unless known | | $1,760.00 | $0.00 |
| C - Frac Tank Rental - 21,000 gal (per week) | | $95.00 | $0.00 |
| D - Frac Tank Decon (per hour) - Assume 8 hours unless known | | $266.00 | $0.00 |
| | | $145.00 | $0.00 |
| **2 Groundwater Disposal** | | | |
| A Waste Water Characterization | | | |
| 1) Full Scan[2] | | $1,157.00 | $0.00 |
| 2) VOCs only | | $110.00 | $0.00 |
| 3) SVOCs only | | $221.00 | $0.00 |
| 4) Metals only | | $184.00 | $0.00 |
| 5) PCBs only | | $221.00 | $0.00 |
| B Disposal Non-Hazardous Groundwater incl transportation (per gallon)[9] | | $0.65 | $0.00 |
| C Disposal Hazardous Groundwater (per gallon) | | $4.56 | $0.00 |
| **3 Groundwater Monitoring Wells** | | $450.00 | $0.00 |
| **4 Groundwater Confirmation Sampling** | | | |
| A Full Scan[2] | | $1,157.00 | $0.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | | $221.00 | $0.00 |
| **5 Consultant Oversight (per day)** | | $600.00 | $0.00 |
| **6 15% Contingency** | | | $0.00 |
| **7 State Oversight Costs (5%)** | | | $0.00 |
| **Total Groundwater Removal Cost** | | | **$0.00** |

Attachment 4

### Groundwater Treatment System

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 Groundwater Collection System Installation** | | | |
| Clearing & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| Collection Trench Excavation (per linear foot, 36" wide, 8' deep) | | $ 100.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (Cubic Yard or CY) | | $ 50.00 | $0.00 |
| Pea Gravel for Trench Backfill (per CY, from 8' to 4' bgs) | | $ 20.00 | $0.00 |
| General Backfill for Trench (per CY, from 4' to 0' bgs) | | $ 20.00 | $0.00 |
| Groundwater Well/Sump Installation (per well, whole crew, incl well installation) | | $ 3,000.00 | $0.00 |
| Groundwater Recovery Pumps (per well, incl installation) | | $ 3,000.00 | $0.00 |
| Air Compressor (10 Hp for pumps) | | $ 7,500.00 | $0.00 |
| Piping Installation (per linear foot) | | $ 30.00 | $0.00 |
| Co-Precipitation Remediation System - Purchase | | $248,000.00 | $0.00 |
| Co-Precipitation Remediation System Installation | | $ 66,000.00 | $0.00 |
| Treatment System Trailer - Purchase | | $ 20,000.00 | $0.00 |
| Liquid Phase GAC Vessels for Carbon (1000 Lbs Capacity) - Purchase | | $ 3,500.00 | $0.00 |
| Mechanical | | $ 18,000.00 | $0.00 |
| Electrical | | $ 18,000.00 | $0.00 |
| Sewer Connection & Permitting | | $ 15,000.00 | $0.00 |
| Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| Site Restoration | | $ 12,000.00 | $0.00 |
| **2 Consultant Oversight (per day)** | | $ 600.00 | $0.00 |
| **3 15% Contingency** | | | $0.00 |
| **4 State Oversight Costs (5%)** | | | $0.00 |
| **Total Groundwater Treatment Cost:** | | | **$0.00** |

### Groundwater System Monitoring and Operation and Maintenance for 20 Years

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 System O&M** | | | |
| Utilities (per year) | | $ 4,500.00 | $0.00 |
| Wastewater Discharge ($1 22/780 gallons) | | $ 12,000.00 | $0.00 |
| Purchase of new carbon (1000 lbs per month @$1 25/lb) Yearly amount is unit cost | | $15,000.00 | $0.00 |
| Dispose of Carbon & Change Out (1000lbs/month @ $2/lb) - Hazardous Waste Yearly amount is unit cost | | $ 24,000.00 | $0.00 |
| Sludge Disposal (4 ton/month @ $300/ton, only for sludge from Co-precipitation) Yearly amount is unit cost | | $ 14,400.00 | $0.00 |
| Monitoring - Materials - Yearly amount is unit cost (20 years) | | | $0.00 |
| Reporting - Yearly amount is unit cost (20 years) | | $ 3,500.00 | $0.00 |
| Well abandonment (11 existing MWs) | 11 | $1,500.00 | $16,500.00 |
| Post Remediation Monitoring - Yearly amount is unit cost | | $ 8,500.00 | $0.00 |
| **2 15% Contingency** | | | $2,475.00 |
| **3 State Oversight Costs (5%)** | | | $948.75 |
| **Total Groundwater Monitoring and Maintenance and Operation Cost:** | | | **$19,923.75** |

Attachment 4

| Miscellaneous Project Tasks | | | | |
|---|---|---|---|---|
| 1 | Bid Documents and Contractor Procurement (sampling/contractor annually for 25 years) | 25 | $5,000.00 | $125,000.00 |
| 2 | Contractor Mobilization (5% of total project cost) | | | $0.00 |
| 3 | Closure Report (LS) | 1 | $4,500.00 | $4,500.00 |
| 4 | Land Use restrictions ($5,000), permanent markers ($10,000) | 1 | | $15,000.00 |
| | **Total Miscellaneous Project Tasks:** | | | $144,500.00 |

**Total for Site Remediation:** $1,113,971.56

1  Assume 50 feet btw borings
2  If contaminant is unknown run "full scan"
3  SF of building multiplied by estimated height
4  If no Asbestos Survey has been completed, assume ordered demo of building
5  Assumed reinforced concrete
6  For sandy soil, assume 15' radius of influence, with wells 30' apart to cover entire plume
7  Measure distance to central location for SVE trailer from each well
8  First year - monthly, second year quarterly and remaining half year quarterly
9  Assume 1' of groundwater in bottom of entire excavation - Multiply excavation volume by 7.48 for estimated gallons
10  Trench installed width of plume on leading edge   Use 0's in unit column if no groundwater remediation system
11  Use only if "Groundwater Treatment" is chosen over removal   Use 10's in unit column for estimated 10 years of O&M



Attachment 5

Sue Kaelber-Matlock, MDEQ-Bay City



**Michigan Department of Environmental Quality**
**Cost Table for Environmental Claims**
**Delphi Peninsula Landfill (property owned by REALM, adjacent to Delphi Plant 2)**
**Salt St, Saginaw**

23-Nov-09

MLC is claiming responsibility for selenium in groundwater only, Delphi is responsible for chlorinated solvents in groundwater and soil
Site Needs - Excavation of soils for source removal, confirmation sampling, and gw monitoring for 10 years

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **Site Assessment and Groundwater confirmation** | | | |
| 1 GeoProbe and crew for 4 borings incl temp wells (per day) | 10 | $3,000.00 | $30,000.00 |
| 2 Soil Samples (2 per boring)(to verify area that requires excavation) (1-time investigation effort) | | | |
| A - Full Scan (20 SBx2 samples/SB=40 samples) | 40 | $1,157.00 | $46,280.00 |
| B - VOCs only | | $110.00 | $0.00 |
| C - SVOCs only | | $221.00 | $0.00 |
| D - Metals only | | $184.00 | $0.00 |
| E - PCBs only | | $221.00 | $0.00 |
| 3 Water Samples (annual monitoring of 20 wells for baseline and 10 years after excavation) | | | |
| A - Full Scan (20 wells x 11 years= 220 samples) | 220 | $1,157.00 | $254,540.00 |
| B - VOCs only | | $110.00 | $0.00 |
| C - SVOCs only | | $221.00 | $0.00 |
| D - Metals only | | $184.00 | $0.00 |
| E - PCBs only | | $221.00 | $0.00 |
| 4 Consultant Oversight (per day)(Sampling contractor needed for 30 days x 11 years) | 330 | $600.00 | $198,000.00 |
| 5 Monitoring Report (annual submittal for baseline and 10 years) | 11 | $3,000.00 | $33,000.00 |
| 6 Eco evaluation | | $25,000.00 | $25,000.00 |
| 15% Contingency | | | $84,273.00 |
| 7 State Oversight Costs (5%) | | | $33,554.65 |
| **Total Site/Assessment Cost** | | | **$704,647.65** |

Attachment 5

## Building Demolition

| | Need | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Asbestos Abatement (includes air monitoring and disposal (per linear ft of pipe) | | $45.00 | $0.00 |
| 2 | Transformer Removal | | | |
| | A = Disposal Non-PCB Transformer Oil incl transportation (per gal) | | $0.65 | $0.00 |
| | B = Disposal PCB Transformer Oil incl transportation (per gal) | | $4.56 | $0.00 |
| 3 | Bldg Demo includes Trucking and Disposal (per CF building standing)[3] | | $0.37 | $0.00 |
| 4 | Ordered Demolition (per CF of building standing)[4] | | $0.65 | $0.00 |
| 5 | Bldg Slab Demo includes Trucking and Disposal (per SF of building slab)[5] | | $6.30 | $0.00 |
| 6 | Consultant Oversight (per day) | | $600.00 | $0.00 |
| 7 | 15% Contingency | | | $0.00 |
| 8 | State Oversight Costs (5%) | | | $0.00 |
| | Building Demolition Total | | | $0.00 |



Attachment 5

| Soil Removal | | | |
|---|---|---|---|
| Need-Source (control to remove 3½ acres six x 12 deep (to water table) | # of Units | Unit Cost | Total |
| 1 Soil Excavation and Disposal | | | |
| A - Non-Hazardous Soil (per cubic yard) | 72,000 | $50.00 | $3,600,000.00 |
| B - Hazardous Soil (per cubic yard) | | $150.00 | $0.00 |
| 2 Confirmation Sampling-100 confirmation samples to confirm VOC, PCB, SVOC removal | | | |
| A - Full Scan | 100 | $1,157.00 | $115,700.00 |
| B - VOCs only | | $110.00 | $0.00 |
| C - SVOCs only | | $221.00 | $0.00 |
| D - Metals only | | $184.00 | $0.00 |
| E - PCBs only | | $221.00 | $0.00 |
| 3 Backfill and Compaction (per cubic Yard) | 72,000 | $20.00 | $1,440,000.00 |
| 4 Consultant Oversight (per day) (excavation contractor for 5 months from bid to closure) | 100 | $600.00 | $60,000.00 |
| 5 Excavation Report | 1 | $3,000.00 | $3,000.00 |
| 6 15% Contingency | | | $782,355.00 |
| 7 State Oversight Costs (5%) | | | $300,052.75 |
| Total Soil Removal Cost | | | $6,301,107.75 |

