**EXHIBIT A**
**PART 3**

Attachment 5

| | Soil Vapor Extraction System | | |
|---|---|---|---|
| Need | # of Units | Unit Cost | Total |
| 1 Soil Vapor Extraction System | | | |
| Construction Specifications (Lump Sum) | | $9,000.00 | $0.00 |
| Clearing & Grubbing (per acre) | | $4,725.00 | $0.00 |
| SVE Well Installation (per well, avg 6' deep)[6] | | $600.00 | $0.00 |
| Collection Trench Excavation (per linear foot, 24" wide, 2' deep)[7] | | $60.00 | $0.00 |
| Piping Installation (per linear foot) | | $30.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (CY of well and trench spoil) | | $50.00 | $0.00 |
| General Backfill for Trench (per CY, from 2' to 0' bgs) | | $20.00 | $0.00 |
| Cat-Ox unit rental (monthly) | | $7,500.00 | $0.00 |
| 2000 lb Granular Activated Carbon Unit | | $6,000.00 | $0.00 |
| Purchase New Carbon for 30 months of operation @ $1 25/lb[8] | | $2,500.00 | $0.00 |
| Dispose of Waste Carbon for 30 months of operation @ $2 00/lb[8] | | $4,000.00 | $0.00 |
| Blower | | $10,000.00 | $0.00 |
| SVE Trailer | | $20,000.00 | $0.00 |
| O&M (Years) | | $25,000.00 | $0.00 |
| Submittals (Lump Sum) for Monthly or Quarterly Reports | | $10,000.00 | $0.00 |
| Verification of Soil Remediation Samples | | $150.00 | $0.00 |
| Electrical (lump sum) | | $10,000.00 | $0.00 |
| Mechanical (lump sum) | | $15,000.00 | $0.00 |
| Start up & Trouble Shoot | | $15,000.00 | $0.00 |
| Site Restoration | | $12,000.00 | $0.00 |
| Verification of Soil Remediation Samples | | $150.00 | $0.00 |
| 2 Consultant Oversight (per day) | | $600.00 | $0.00 |
| 3 15% Contingency | | | $0.00 |
| 4 State Oversight Costs (5%) | | | $0.00 |
| Total Soil Vapor Extraction Cost: | | | $0.00 |



Attachment 5

## Groundwater Removal

| | Need | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1) | **Groundwater pumping to Frac Tank** | | | |
| A | 8 hours of pumping, Manned (per day) | | $1,760.00 | $0.00 |
| B | Frac Tank Delivery (per hour) - Assume 8 hours unless known | | $95.00 | $0.00 |
| C | Frac Tank Rental - 21,000 gal (per week) | | $266.00 | $0.00 |
| D | Frac Tank Decon (per hour) - Assume 8 hours unless known | | $145.00 | $0.00 |
| 2) | **Groundwater Disposal** | | | |
| A | Waste Water Characterization | | | |
| | 1) Full Scan[2] | | $1,157.00 | $0.00 |
| | 2) VOCs only | | $110.00 | $0.00 |
| | 3) SVOCs only | | $221.00 | $0.00 |
| | 4) Metals only | | $184.00 | $0.00 |
| | 5) PCBs only | | $221.00 | $0.00 |
| B | Disposal Non-Hazardous Groundwater incl transportation (per gallon)[3] | | $0.65 | $0.00 |
| C | Disposal Hazardous Groundwater (per gallon) | | $4.56 | $0.00 |
| 3) | **Groundwater Monitoring Wells**[2] | | $450.00 | $0.00 |
| 4) | **Groundwater Confirmation Sampling**[2] | | | |
| A | Full Scan[2] | | $1,157.00 | $0.00 |
| B | VOCs only | | $110.00 | $0.00 |
| C | SVOCs only | | $221.00 | $0.00 |
| D | Metals only | | $184.00 | $0.00 |
| E | PCBs only | | $221.00 | $0.00 |
| 5) | **Consultant Oversight (per day)**[2] | | $600.00 | $0.00 |
| 6) | **15% Contingency** | | | $0.00 |
| 7) | **State Oversight Costs (5%)** | | | $0.00 |
| | **Total Groundwater Removal Cost** | | | $0.00 |



Attachment 5

## Groundwater Treatment System

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 Groundwater Collection System Installation [10]** | | | |
| Cleaning & Grubbing (per acre) | | | $0.00 |
| Collection Trench Excavation (per linear foot; 36" wide, 8' deep) | | $ 4,725.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (Cubic Yard or CY) | | $ 100.00 | $0.00 |
| Pea Gravel for Trench Backfill (per CY; from 8' to 4' bgs) | | $ 50.00 | $0.00 |
| General Backfill for Trench (per CY, from 4' to 0' bgs) | | $ 20.00 | $0.00 |
| Groundwater Well/Sump Installation (per well, whole crew, incl well installation) | | $ 20.00 | $0.00 |
| Groundwater Recovery Pumps (per well, incl installation) | | $ 3,000.00 | $0.00 |
| Air Compressor (10 Hp for pumps) | | $ 3,000.00 | $0.00 |
| Piping Installation (per linear foot) | | $ 7,500.00 | $0.00 |
| | | $ 30.00 | $0.00 |
| Co-Precipitation Remediation System - Purchase | | $248,000.00 | $0.00 |
| Co-Precipitation Remediation System Installation | | $ 66,000.00 | $0.00 |
| Treatment System Trailer - Purchase | | $ 20,000.00 | $0.00 |
| Liquid Phase GAC Vessels for Carbon (1000 Lbs Capacity) - Purchase | | $ 3,500.00 | $0.00 |
| Mechanical | | $ 18,000.00 | $0.00 |
| Electrical | | $ 18,000.00 | $0.00 |
| Sewer Connection & Permitting | | $ 15,000.00 | $0.00 |
| Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| Site Restoration | | $ 12,000.00 | $0.00 |
| **2 Consultant Oversight (per day)** | | $ 600.00 | $0.00 |
| **3 15% Contingency** | | | $0.00 |
| **4 State Oversight Costs (5%)** | | | $0.00 |
| **Total Groundwater Treatment Cost:** | | | **$0.00** |

## Groundwater System Monitoring and Operation and Maintenance for 10 Years

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 System O&M** | | | |
| Utilities (per year) | | $ 4,500.00 | $0.00 |
| Wastewater Discharge ($1 22/780 gallons) | | $ 12,000.00 | $0.00 |
| Purchase of new carbon (1000 lbs per month @$1 25/lb) Yearly amount is unit cost | | $ 15,000.00 | $0.00 |
| Dispose of Carbon & Change Out (1000lbs/month @ $2/lb) - Hazardous Waste Yearly amount is unit cost | | $ 24,000.00 | $0.00 |
| Sludge Disposal (4 ton/month @ $300/ton, only for sludge from Co-precipitation) Yearly amount is unit cost | | $ 14,400.00 | $0.00 |
| Monitoring - Materials - Yearly amount is unit cost | | $ 1,500.00 | $0.00 |
| Reporting - Yearly amount is unit cost | | $ 3,500.00 | $0.00 |
| Post Remediation Monitoring - Yearly amount is unit cost | | | |
| Well abandonment (20 monitoring wells) | 20 | $ 8,500.00 | $30,000.00 |
| **2 15% Contingency** | | $1,500 | $30,000.00 |
| **3 State Oversight Costs (5%)** | | | $1,500.00 |
| **Total Groundwater System Monitoring and Maintenance and Operation Cost:** | | | **$31,500.00** |

Attachment 5



| Miscellaneous Project Tasks | | | |
|---|---|---|---|
| 1 Bid Documents and Contractor Procurement (1 excavation and 11 sampling contracts over 10 years) | 12 | $5,000.00 | $60,000.00 |
| 2 Contractor Mobilization (5% of total project cost) | | | $3,511,862.77 |
| 3 Closure Report (LS) | | $4,500.00 | $4,500.00 |
| | | Total Miscellaneous Project Tasks: | $4,416,362.77 |

Total for Site Remediation $7,453,618.17

[1] Assume 50 feet btw borings
[2] If contaminant is unknown run "full scan"
[3] SF of building multiplied by estimated height
[4] If no Asbestos Survey has been completed, assume ordered demo of building
[5] Assumed reinforced concrete
[6] For sandy soil, assume 15' radius of influence, with wells 30' apart to cover entire plume
[7] Measure distance to central location for SVE trailer from each well
[8] First year - monthly, second year quarterly and remaining half year quarterly
[9] Assume 1' of groundwater in bottom of entire excavation - Multiply excavation volume by 7.48 for estimated gallons
[10] Trench installed width of plume on leading edge  Use 0's in unit column if no groundwater remediation system
[11] Use only If "Groundwater Treatment" is chosen over removal  Use 10's in unit column for estimated 10 years of O&M

Attachment 6

Sue Kaelber-Matlock, MDEQ-Bay City



**Michigan Department of Environmental Quality**
**Cost Table for Environmental Claims**
**Former Howard Warehouse (Owen Rd)**
**700 Garey St, Saginaw**

23-Nov-09

Site needs - excavation of SVOC impacted soils, confirmation soil samples, and 1 time gw analysis

### Site Assessment

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 Need - soil borings/MWs to confirm extent of SVOC contamination** | | | |
| GeoProbe and crew for 4 borings incl temp wells (per day) | 6 | $3,000.00 | $18,000.00 |
| **2 Soil Samples (4 per boring)** | | | |
| A - Full Scan² | | $1,157.00 | $0.00 |
| B - VOCs only | | $110.00 | $0.00 |
| C - SVOCs only | 24 | $221.00 | $5,304.00 |
| D - Metals only | | $184.00 | $0.00 |
| E - PCBs only | | $221.00 | $0.00 |
| **3 Water Samples (1 per boring)** | | | |
| A - Full Scan² | | $1,157.00 | $0.00 |
| B - VOCs only | | $110.00 | $0.00 |
| C - SVOCs only | 24 | $221.00 | $5,304.00 |
| D - Metals only | | $184.00 | $0.00 |
| E - PCBs only | | $221.00 | $0.00 |
| 4 Consultant Oversight (per day) (3 month sampling contract from bid to report) | 60 | $600.00 | $36,000.00 |
| 5 Investigation Report (LS) | | $3,000.00 | $3,000.00 |
| 6 15% Contingency | | | $10,141.20 |
| 7 State Oversight Costs (5%) | | | $3,887.46 |
| | | **Total Site Assessment Cost:** | **$81,636.66** |

### Building Demolition

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 Asbestom Abatement includes air monitoring and disposal (per linear ft of pipe) | | $45.00 | $0.00 |
| **2 Transformer Removal** | | | |
| A - Disposal Non-PCB Transformer Oil incl transportation (per gal) | | $0.65 | $0.00 |
| B - Disposal PCB Transformer Oil incl transportation (per gal) | | $4.66 | $0.00 |
| 3 Bldg Demo includes Trucking and Disposal (per CF of building standing) | | $0.37 | $0.00 |
| 4 Ordered Demolition (per CF of building standing) | | $0.65 | $0.00 |
| 5 Bldg Slab Demo includes Trucking and Disposal (per SF of building slab) | | $6.30 | $0.00 |
| 6 Consultant Oversight (per day) | | $600.00 | $0.00 |
| 7 15% Contingency | | | $0.00 |
| 8 State Oversight Costs (5%) | | | $0.00 |
| | | **Building Demolition Total:** | **$0.00** |

Attachment 6

## Soil Removal

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 Soil Excavation and Disposal | | | |
| A  Non-Hazardous Soil (per cubic yard) | 500 | $50.00 | $25,000.00 |
| B  Hazardous Soil (per cubic yard) | | $150.00 | $0.00 |
| 2 Confirmation Sampling | | | |
| A  Full Scan[2] | | $1,157.00 | $0.00 |
| B  VOCs only | | $110.00 | $0.00 |
| C  SVOCs only | 25 | $221.00 | $5,525.00 |
| D  Metals only | | $184.00 | $0.00 |
| E  PCBs only | | $221.00 | $0.00 |
| 3 Backfill and Compaction (per cubic Yard) | 500 | $20.00 | $10,000.00 |
| 4 Consultant Oversight (per day) (3 month excavation contract from bid to report) | 60 | $600.00 | $36,000.00 |
| 5 Excavation Report | 1 | $3,000.00 | $3,000.00 |
| 6 15% Contingency | | | $11,478.75 |
| 7 State Oversight Costs (5%) | | | $4,550.19 |
| Total Soil Removal Cost | | | $95,553.94 |



Attachment 6



| | Soil Vapor Extraction System | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| **1** | **Soil Vapor Extraction System** | | | |
| | Construction Specifications (Lump Sum) | | $ 9,000 00 | $0 00 |
| | Clearing & Grubbing (per acre) | | $ 4,725 00 | $0 00 |
| | SVE Well Installation (per well, avg 6' deep)[6] | | $ 600 00 | $0 00 |
| | Collection Trench Excavation (per linear foot, 24" wide, 2' deep)[7] | | $ 60 00 | $0 00 |
| | Piping Installation (per linear foot) | | $ 30 00 | $0 00 |
| | Non-Haz Contaminated Soil Transport and Disposal (CY of well and trench spoil) | | $ 50 00 | $0 00 |
| | General Backfill for Trench (per CY, from 2' to 0' bgs) | | $ 20 00 | $0 00 |
| | Cat-Ox unit rental (monthly) | | $ 7,500 00 | $0 00 |
| | 2000 lb Granular Activated Carbon Unit | | $ 6,000 00 | $0 00 |
| | Purchase New Carbon for 30 months of operation @ $1 25/lb[8] | | $ 2,500 00 | $0 00 |
| | Dispose of Waste Carbon for 30 months of operation @ $2 00/lb[8] | | $ 4,000 00 | $0 00 |
| | Blower | | $ 10,000 00 | $0 00 |
| | SVE Trailer | | $ 20,000 00 | $0 00 |
| | O&M (Years) | | $ 25,000 00 | $0 00 |
| | Submittals (Lump Sum) for Monthly or Quarterly Reports | | $ 10,000 00 | $0 00 |
| | Verification of Soil Remediation Samples | | $ 150 00 | $0 00 |
| | Electrical (lump sum) | | $ 10,000 00 | $0 00 |
| | Mechanical (lump sum) | | $ 15,000 00 | $0 00 |
| | Start up & Trouble Shoot | | $ 15,000 00 | $0 00 |
| | Site Restoration | | $ 12,000 00 | $0 00 |
| | Verification of Soil Remediation Samples | | $ 150 00 | $0 00 |
| **2** | **Consultant Oversight (per day)** | | $ 600 00 | $0 00 |
| **3** | **15% Contingency** | | | $0 00 |
| **4** | **State Oversight Costs (5%)** | | | $0 00 |
| | **Total Soil Vapor Extraction Cost** | | | **$0 00** |

Attachment 6

## Groundwater Removal

| Need | | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Groundwater pumping to Frac Tank | | | $0.00 |
| A | 8 hours of pumping, Manned (per day) | | $1,760.00 | $0.00 |
| B | Frac Tank Delivery (per hour) - Assume 8 hours unless known | | $95.00 | $0.00 |
| C | Frac Tank Rental - 21,000 gal (per week) | | $266.00 | $0.00 |
| D | Frac Tank Decon (per hour) - Assume 8 hours unless known | | $145.00 | $0.00 |
| 2 | Groundwater Disposal | | | $0.00 |
| A | Waste Water Characterization | | | |
| | 1) Full Scan[2] | | $1,157.00 | $0.00 |
| | 2) VOCs only | | $110.00 | $0.00 |
| | 3) SVOCs only | | $221.00 | $0.00 |
| | 4) Metals only | | $184.00 | $0.00 |
| | 5) PCBs only | | $221.00 | $0.00 |
| B | Disposal Non-Hazardous Groundwater incl transportation (per gallon)[3] | | $0.65 | $0.00 |
| C | Disposal Hazardous Groundwater (per gallon) | | $4.56 | $0.00 |
| 3 | Groundwater Monitoring Wells | | $450.00 | $0.00 |
| 4 | Groundwater Confirmation Sampling | | | $0.00 |
| A | Full Scan[2] | | $1,157.00 | $0.00 |
| B | VOCs only | | $110.00 | $0.00 |
| C | SVOCs only | | $221.00 | $0.00 |
| D | Metals only | | $184.00 | $0.00 |
| E | PCBs only | | $221.00 | $0.00 |
| 5 | Consultant Oversight (per day) | | $600.00 | $0.00 |
| 6 | 15% Contingency | | | $0.00 |
| 7 | State Oversight Costs (5%) | | | $0.00 |
| | Total Groundwater Removal Cost: | | | $0.00 |



Attachment 6

## Groundwater Treatment System

| Need[10] | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 Groundwater Collection System Installation[10] | | | |
| Clearing & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| Collection Trench Excavation (per linear foot, 36" wide, 8' deep) | | $ 100.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (Cubic Yard or CY) | | $ 50.00 | $0.00 |
| Pea Gravel for Trench Backfill (per CY, from 8' to 4' bgs) | | $ 20.00 | $0.00 |
| General Backfill for Trench (per CY, from 4' to 0' bgs) | | $ 20.00 | $0.00 |
| Groundwater Well/Sump Installation (per well, whole crew, incl well installation) | | $ 3,000.00 | $0.00 |
| Groundwater Recovery Pumps (per well, incl installation) | | $ 3,000.00 | $0.00 |
| Air Compressor (10 Hp for pumps) | | $ 7,500.00 | $0.00 |
| Piping Installation (per linear foot) | | $ 30.00 | $0.00 |
| Co-Precipitation Remediation System - Purchase | | $248,000.00 | $0.00 |
| Co-Precipitation Remediation System Installation | | $ 66,000.00 | $0.00 |
| Treatment System Trailer - Purchase | | $ 20,000.00 | $0.00 |
| Liquid Phase GAC Vessels for Carbon (1000 Lbs Capacity) - Purchase | | $ 3,500.00 | $0.00 |
| Mechanical | | $ 18,000.00 | $0.00 |
| Electrical | | $ 18,000.00 | $0.00 |
| Sewer Connection & Permitting | | $ 15,000.00 | $0.00 |
| Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| Site Restoration | | $ 12,000.00 | $0.00 |
| 2 Consultant Oversight (per day) | | $ 600.00 | $0.00 |
| 3 15% Contingency | | | $0.00 |
| 4 State Oversight Costs (5%) | | | $0.00 |
| Total Groundwater Treatment Cost: | | | $0.00 |

## Groundwater System Monitoring and Operation and Maintenance for 10 Years

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 System O&M[10] | | | |
| Utilities (per year) | | $ 4,500.00 | $0.00 |
| Wastewater Discharge ($1.22/80 gallons) | | $ 12,000.00 | $0.00 |
| Purchase of new carbon (1000 lbs per month @$1.25/lb) Yearly amount is unit cost | | $ 15,000.00 | $0.00 |
| Dispose of Carbon & Change Out (1000lbs/month @$2/lb) - Hazardous Waste Yearly amount is unit cost | | $ 24,000.00 | $0.00 |
| Sludge Disposal (4 ton/month @ $300/ton, only for sludge from Co-precipitation) Yearly amount is unit cost | | $ 14,400.00 | $0.00 |
| Monitoring - Materials - Yearly amount is unit cost | | $ 1,500.00 | $0.00 |
| Reporting - Yearly amount is unit cost | | $ 3,500.00 | $0.00 |
| Post Remediation Monitoring - Yearly amount is unit cost | | $ 8,500.00 | $0.00 |
| well abandonment | 24 | $1,500 | $36,000.00 |
| 2 15% Contingency | | | $0.00 |
| 3 State Oversight Costs (5%) | | | $1,800.00 |
| Total Groundwater Monitoring and Maintenance and Operation Cost: | | | $37,800.00 |

Attachment 6

| Miscellaneous Project Tasks | | |
|---|---|---|
| | | $10,000.00 |
| 1 Bid Documents and Contractor Procurement (excavation and sampling contracts needed) | | $5,000.00 |
| 2 Contractor Mobilization (5% of total project cost) | | $10,749.53 |
| 3 Closure Report (LS) | | $4,500.00 |
| Total Miscellaneous Project Tasks: | | $25,249.53 |

**Total for Site Remediation:   $240,240.13**

[1] Assume 50 feet btw borings
[2] If contaminant is unknown run "full scan"
[3] SF of building multiplied by estimated height
[4] If no Asbestos Survey has been completed, assume ordered demo of building
[5] Assumed reinforced concrete
[6] For sandy soil, assume 15' radius of influence, with wells 30' apart to cover entire plume
[7] Measure distance to central location for SVE trailer from each well
[8] First year - monthly, second year quarterly and remaining half year quarterly
[9] Assume 1' of groundwater in bottom of entire excavation - Multiply excavation volume by 7.48 for estimated gallons
[10] Trench installed width of plume on leading edge  Use 0's in unit column if no groundwater remediation system
[11] Use only if "Groundwater Treatment" is chosen over removal  Use 10's in unit column for estimated 10 years of O&M



Attachment 7

Sue Kaelber-Matlock, MDEQ-Bay City



**Michigan Department of Environmental Quality**
**Cost Table for Environmental Claims**
**Middlegrounds Landfill**
**Evergreen Rd, Bay City**

23-Nov-09

GM part of approved RAP and Consent Judgment, property owned by City of Bay City

Site needs include annual monitoring of groundwater at 88 wells for 30 years, cap maintenance, methane monitoring at 24 locations for 30 years, demo of on-site building, leachate disposal by Bay City, deed restrictions and permanent markers

| | | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| | **Need gw monitoring at 88 wells annually for 30 yrs** (Groundwater and Gas Monitoring annually for 30 years) | | | $0 00 |
| 1 | GeoProbe and crew for 7-8 borings incl temp wells (per day) | | $3,000 00 | $0 00 |
| 2 | Soil Samples (2 per boring)² | | | |
| A | Full Scan² | | $1,157 00 | $0 00 |
| B | VOCs only | | $110 00 | $0 00 |
| C | SVOCs only | | $221 00 | $0 00 |
| D | Metals only | | $184 00 | $0 00 |
| E | PCBs only | | $221 00 | $0 00 |
| 3 | Water Samples (88 existing wells used for long-term monitoring) | | | |
| A | Full Scan² | | $1,157 00 | $0 00 |
| B | VOCs only (6 wells in MW8 IRA x 30 yrs) | 180 | $110 00 | $19,800 00 |
| C | SVOCs only (6 wells in MW8 IRA x 30 yrs) | 180 | $221 00 | $39,780 00 |
| D | Metals only (40 GSI wells x 30 yrs) | 1200 | $184 00 | $220,800 00 |
| E | PCBs only (88 wells x 30 yrs) | 2640 | $221 00 | $583,440 00 |
| F | General Chemistry (88 wells x 30 yrs) | 2640 | $110 00 | $290,400 00 |
| 4 | Gas monitoring (requires 3 days labor per event x 30 yrs) | 90 | $600 00 | $54,000 00 |
| 5 | Consultant Oversight (per day) (40 days from bid to report x 30 yrs) | 1200 | $600 00 | $720,000 00 |
| 6 | Investigation Report (LS) (30 yrs) | 30 | $3,000 00 | $90,000 00 |
| 7 | 15% Contingency | | | $302,733 00 |
| 8 | State Oversight Costs (5%) | | | $116,047 65 |
| | | | **Total Site Assessment Cost:** | **$2,437,000 65** |

Attachment 7



| Building Demolition | # of Units | Unit Cost | Total |
|---|---|---|---|
| Need Demolition of 40x40x30 building | | | |
| 1 Asbestos Abatement includes air monitoring and disposal (per linear ft of pipe) | | $45.00 | $0.00 |
| 2 Transformer Removal* | | | $0.00 |
| A  Disposal Non-PCB Transformer Oil incl transportation (per gal) | | $0.65 | $0.00 |
| B  Disposal PCB Transformer Oil incl transportation (per gal) | | $4.56 | $0.00 |
| 3 Bldg Demo includes Trucking and Disposal (per CF building standing)[3] | | $0.37 | $0.00 |
| 4 Ordered Demolition (per CF of building standing)[4] | 48000 | $0.65 | $31,200.00 |
| 5 Bldg Slab Demo includes Trucking and Disposal (per SF of building slab)[5] | 1600 | $6.30 | $10,080.00 |
| 6 Consultant Oversight (per day) (demo contract from bid to report) | 80 | $600.00 | $48,000.00 |
| 7 15% Contingency* | | | $13,392.00 |
| 8 State Oversight Costs (5%) | | | $5,133.60 |
| Building Demolition Total: | | | $107,805.60 |

Attachment 7

## Soil Removal

| Need# | | #'of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Soil Excavation and Disposal | | | |
| A | Non-Hazardous Soil (per cubic yard) | | $50.00 | $0.00 |
| B | Hazardous Soil (per cubic yard) | | $150.00 | $0.00 |
| 2 | Confirmation Sampling | | | |
| A | Full Scan[2] | | $1,157.00 | $0.00 |
| B | VOCs only | | $110.00 | $0.00 |
| C | SVOCs only | | $221.00 | $0.00 |
| D | Metals only | | $184.00 | $0.00 |
| E | PCBs only | | $221.00 | $0.00 |
| 3 | Backfill and Compaction (per cubic Yard) | | | $0.00 |
| 4 | Consultant Oversight (per day) | | $20.00 | $0.00 |
| 5 | 15% Contingency | | $600.00 | $0.00 |
| 6 | State Oversight Costs (5%) | | | $0.00 |
| | Total Soil Removal Cost | | | $0.00 |



Attachment 7

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 Soil Vapor Extraction System** | | | |
| Construction Specifications (Lump Sum) | | $  9,000.00 | $0.00 |
| Clearing & Grubbing (per acre) | | $  4,725.00 | $0.00 |
| SVE Well Installation (per well, avg  6' deep)[6] | | $     600.00 | $0.00 |
| Collection Trench Excavation (per linear foot, 24" wide, 2' deep)[7] | | $     600.00 | $0.00 |
| Piping Installation (per linear foot) | | $       60.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (CY of well and trench spoil) | | $       30.00 | $0.00 |
| General Backfill for Trench (per CY, from 2' to 0' bgs) | | $       50.00 | $0.00 |
| Cat-Ox unit rental (monthly) | | $  7,500.00 | $0.00 |
| 2000 lb Granular Activated Carbon Unit | | $  6,000.00 | $0.00 |
| Purchase New Carbon for 30 months of operation @ $1.25/lb[8] | | $  2,500.00 | $0.00 |
| Dispose of Waste Carbon for 30 months of operation @ $2.00/lb[8] | | $  4,000.00 | $0.00 |
| Blower | | $ 10,000.00 | $0.00 |
| SVE Trailer | | $ 20,000.00 | $0.00 |
| O&M (Years) | | $ 25,000.00 | $0.00 |
| Submittals (Lump Sum) for Monthly or Quarterly Reports | | $ 10,000.00 | $0.00 |
| Verification of Soil Remediation Samples | | $    150.00 | $0.00 |
| Electrical (lump sum) | | $ 10,000.00 | $0.00 |
| Mechanical (lump sum) | | $ 15,000.00 | $0.00 |
| Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| Site Restoration | | $ 12,000.00 | $0.00 |
| Verification of Soil Remediation Samples | | $    150.00 | $0.00 |
| **2 Consultant Oversight (per day)** | | | |
| **3 15% Contingency** | | $ 600.00 | $0.00 |
| **4 State Oversight Costs (5%)** | | | $0.00 |
| **Total Soil Vapor Extraction Cost** | | | $0.00 |

Attachment 7

## Groundwater Removal

| Need | # Of Units | Unit Cost | Total |
|---|---|---|---|
| 1) Groundwater pumping to Frac Tank | | | $0.00 |
| A - 8 hours of pumping, Manned (per day) | | $1,760.00 | $0.00 |
| B - Frac Tank Delivery (per hour) - Assume 8 hours unless known | | $95.00 | $0.00 |
| C - Frac Tank Rental - 21,000 gal (per week) | | $266.00 | $0.00 |
| D Frac Tank Decon (per hour) - Assume 8 hours unless known | | $145.00 | $0.00 |
| 2) Groundwater Disposal | | | |
| A Waste Water Characterization | | | |
| 1) Full Scan[2] | | $1,157.00 | $0.00 |
| 2) VOCs only | | $110.00 | $0.00 |
| 3) SVOCs only | | $221.00 | $0.00 |
| 4) Metals only | | $184.00 | $0.00 |
| 5) PCBs only | | $221.00 | $0.00 |
| B Disposal Non-Hazardous Groundwater incl transportation (per gallon)[9] | | $0.65 | $0.00 |
| C Disposal Hazardous Groundwater (per gallon) | | $4.56 | $0.00 |
| 3) Groundwater Monitoring Wells | | $450.00 | $0.00 |
| 4) Groundwater Confirmation Sampling | | | |
| A Full Scan[2] | | $1,157.00 | $0.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | | $221.00 | $0.00 |
| 5) Consultant Oversight (per day) | | $600.00 | $0.00 |
| 6) 15% Contingency | | | $0.00 |
| 7) State Oversight Costs (5%) | | | $0.00 |
| Total Groundwater Removal Cost | | | $0.00 |



Attachment 7

### Groundwater Treatment System

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **Groundwater Collection System Installation** | | | |
| Clearing & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| Collection Trench Excavation (per linear foot, 36" wide, 8' deep) | | $ 100.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (Cubic Yard or CY) | | $ 50.00 | $0.00 |
| Pea Gravel for Trench Backfill (per CY, from 8' to 4' bgs) | | $ 20.00 | $0.00 |
| General Backfill for Trench (per CY, from 4' to 0' bgs) | | $ 20.00 | $0.00 |
| Groundwater Well/Sump Installation (per well, whole crew, incl well installation) | | $ 3,000.00 | $0.00 |
| Groundwater Recovery Pumps (per well, incl installation) | | $ 3,000.00 | $0.00 |
| Air Compressor (10 Hp for pumps) | | $ 7,500.00 | $0.00 |
| Piping Installation (per linear foot) | | $ 30.00 | $0.00 |
| Co-Precipitation Remediation System - Purchase | | $248,000.00 | $0.00 |
| Co-Precipitation Remediation System Installation | | $ 66,000.00 | $0.00 |
| Treatment System Trailer - Purchase | | $ 20,000.00 | $0.00 |
| Liquid Phase GAC Vessels for Carbon (1000 Lbs Capacity) - Purchase | | $ 3,500.00 | $0.00 |
| Mechanical | | $ 18,000.00 | $0.00 |
| Electrical | | $ 18,000.00 | $0.00 |
| Sewer Connection & Permitting | | $ 15,000.00 | $0.00 |
| Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| Site Restoration | | $ 12,000.00 | $0.00 |
| Consultant Oversight (per day) | | $ 600.00 | $0.00 |
| 15% Contingency | | | $0.00 |
| State Oversight Costs (5%) | | | $0.00 |
| **Total Groundwater Treatment Cost** | | | **$0.00** |

### Groundwater Monitoring and Operation and Maintenance for 30 Years

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **System O&M** | | | |
| Utilities (per year) | | $ 4,500.00 | $0.00 |
| Wastewater Discharge ($1 22/780 gallons) | | $ 12,000.00 | $0.00 |
| Purchase of new carbon (1000 lbs per month @$1.25/lb) Yearly amount is unit cost | | $15,000.00 | $0.00 |
| Dispose of Carbon & Change Out (1000lbs/month @ $2/lb) - Hazardous Waste Yearly amount is unit cost | | $ 24,000.00 | $0.00 |
| Sludge Disposal (4 ton/month @ $300/ton, only for sludge from Co-precipitation) Yearly amount is unit cost | | $ 14,400.00 | $0.00 |
| Monitoring - Materials - Yearly amount is unit cost (30 years) | | $ 1,500.00 | $0.00 |
| Reporting - Yearly amount is unit cost (30 years) | | $ 3,500.00 | $0.00 |
| Post Remediation Monitoring (cap maintenance and erosion control for 30 yrs) | 30 | $ 8,500.00 | $255,000.00 |
| well abandonment (88 wells used for long-term monitoring + 60 existing wells) | 148 | $1,500 | $222,000.00 |
| deed restrictions ($5,000) and permanent markers ($10,000) | | | $15,000.00 |
| 15% Contingency | | | $38,250.00 |
| State Oversight Costs (5%) | | | $26,512.50 |
| **Total Groundwater Monitoring and Maintenance and Operation Cost** | | | **$556,762.50** |

Attachment 7

| Miscellaneous Project Tasks | | |
|---|---|---|
| 1 Bid Documents and Contractor Procurement (30 sampling contracts+1 excavation contract) | 31 | $5,000.00 | $155,000.00 |
| 2 Contractor Mobilization (5% of total project cost) | | | $155,078.44 |
| 3 Closure Report (LS) | 1 | $4,500.00 | $4,500.00 |
| Total Miscellaneous Project Tasks: | | | $314,578.44 |

Total for Site Remediation:   $3,416,147.19

1  Assume 50 feet btw borings
2  If contaminant is unknown run "full scan"
3  SF of building multiplied by estimated height
4  If no Asbestos Survey has been completed, assume ordered demo of building
5  Assumed reinforced concrete
6  For sandy soil, assume 15' radius of influence, with wells 30' apart to cover entire plume
7  Measure distance to central location for SVE trailer from each well
8  First year - monthly, second year quarterly and remaining half year quarterly
9  Assume 1' of groundwater in bottom of entire excavation - Multiply excavation volume by 7 48 for estimated gallons
10  Trench installed width of plume on leading edge   Use 0's in unit column if no groundwater remediation system
11  Use only If "Groundwater Treatment" is chosen over removal   Use 10's in unit column for estimated 10 years of O&M



Attachment 8

**DEQ**

Michigan Department of Environmental Quality
Cost Table for Environmental Claims
Delphi Plant 2
Salt St, Saginaw

Sue Kaelber-Matlock, MDEQ-Bay City

23-Nov-09

property owned by Delphi, building already demolished
Site needs include soil excavation for source control, gw monitoring,

## Groundwater Monitoring

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 GeoProbe and crew for 7 borings incl temp wells (per day) | | $3,000.00 | $0.00 |
| 2 Soil Samples (2 per boring) | | | |
| A Full Scan | | $1,157.00 | $0.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | | $221.00 | $0.00 |
| 3 Water Samples (annual monitoring at 40 existing wells for 10 years) | | | |
| A Full Scan | 400 | $1,157.00 | $462,800.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | | $221.00 | $0.00 |
| 4 Consultant Oversight (3 month sampling contract annually for 10 years) | 600 | $600.00 | $360,000.00 |
| 5 Investigation Report (annually for 10 years) | 10 | $3,000.00 | $30,000.00 |
| 6 15% Contingency | | | $127,920.00 |
| 7 State Oversight Costs (5%) | | | $49,036.00 |
| Total Site Assessment Cost | | | $1,029,756.00 |

Attachment 8



| Building Demolition | | | |
|---|---|---|---|
| Need | # of Units | Unit Cost | Total |
| 1 Asbestos Abatement includes air monitoring and disposal (per linear ft of pipe) | | $45.00 | $0.00 |
| 2 Transformer Removal | | | $0.00 |
| A  Disposal Non-PCB Transformer Oil incl transportation (per gal) | | $0.65 | $0.00 |
| B  Disposal PCB Transformer Oil incl transportation (per gal) | | $4.56 | $0.00 |
| 3 Bldg Demo includes Trucking and Disposal (per CF building standing) | | $0.37 | $0.00 |
| 4 Ordered Demolition (per CF of building standing) | | $0.65 | $0.00 |
| 5 Bldg Slab Demo includes Trucking and Disposal (per SF of building slab) | | $6.30 | $0.00 |
| 6 Consultant Oversight (per day) | | $600.00 | $0.00 |
| 7 15% Contingency | | | $0.00 |
| 8 State Oversight Costs (5%) | | | $0.00 |
| Building Demolition Total: | | | $0.00 |

Attachment 8

### Soil Removal

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 Soil Excavation and Disposal (950x650x12" deep) | | | |
| A Non-Hazardous Soil (per cubic yard) | 274444 | $50.00 | $13,722,200.00 |
| B Hazardous Soil (per cubic yard) | | $150.00 | $0.00 |
| 2 Confirmation Sampling | | | |
| A Full Scan² | 40 | $1,157.00 | $46,280.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | | $221.00 | $0.00 |
| 3 Backfill and Compaction (per cubic Yard) | 274444 | $20.00 | $5,488,880.00 |
| 4 Excavation Report | 1 | $3,000.00 | $3,000.00 |
| 5 Consultant Oversight (6 months excavation contract from bid to report) | 120 | $600.00 | $72,000.00 |
| 6 15% Contingency | | | $2,899,854.00 |
| 7 State Oversight Costs (5%) | | | $1,111,610.70 |
| Total Soil Removal Cost: | | | $23,343,824.70 |



Attachment 8

| Need | Soil Vapor Extraction System | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Soil Vapor Extraction System | | | |
| | Construction Specifications (Lump Sum) | | $ 9,000.00 | $0.00 |
| | Clearing & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| | SVE Well Installation (per well, avg. 6' deep)[6] | | $ 600.00 | $0.00 |
| | Collection Trench Excavation (per linear foot, 24" wide, 2' deep)[7] | | $ 60.00 | $0.00 |
| | Piping Installation (per linear foot) | | $ 30.00 | $0.00 |
| | Non-Haz Contaminated Soil Transport and Disposal (CY of well and trench spoil) | | $ 50.00 | $0.00 |
| | General Backfill for Trench (per CY, from 2' to 0' bgs) | | $ 20.00 | $0.00 |
| | Cat-Ox unit rental (monthly) | | $ 7,500.00 | $0.00 |
| | 2000 lb Granular Activated Carbon Unit | | $ 6,000.00 | $0.00 |
| | Purchase New Carbon for 30 months of operation @ $1.25/lb[8] | | $ 2,500.00 | $0.00 |
| | Dispose of Waste Carbon for 30 months of operation @ $2.00/lb[8] | | $ 4,000.00 | $0.00 |
| | Blower | | $ 10,000.00 | $0.00 |
| | SVE Trailer | | $ 20,000.00 | $0.00 |
| | O&M (Years) | | $ 25,000.00 | $0.00 |
| | Submittals (Lump Sum) for Monthly or Quarterly Reports | | $ 10,000.00 | $0.00 |
| | Verification of Soil Remediation Samples | | $ 150.00 | $0.00 |
| | Electrical (lump sum) | | $ 10,000.00 | $0.00 |
| | Mechanical (lump sum) | | $ 15,000.00 | $0.00 |
| | Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| | Site Restoration | | $ 12,000.00 | $0.00 |
| | Verification of Soil Remediation Samples | | $ 150.00 | $0.00 |
| 2 | Consultant Oversight (per day) | | $ 600.00 | $0.00 |
| 3 | 15% Contingency | | | $0.00 |
| 4 | State Oversight Costs (5%) | | | $0.00 |
| | Total Soil Vapor Extraction Cost | | | $0.000 |

Attachment 8

## Groundwater Removal

| Need | | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Groundwater pumping to Frac Tank | | | |
| A | 8 hours of pumping - Manned (per day) | | $1,760.00 | $0.00 |
| B | Frac Tank Delivery (per hour) - Assume 8 hours unless known | | $95.00 | $0.00 |
| C | Frac Tank Rental - 21,000 gal (per week) | | $266.00 | $0.00 |
| D | Frac Tank Decon (per hour) - Assume 8 hours unless known | | $145.00 | $0.00 |
| 2 | Groundwater Disposal | | | |
| A | Waste Water Characterization | | | |
| | 1) Full Scan[2] | | $1,157.00 | $0.00 |
| | 2) VOCs only | | $110.00 | $0.00 |
| | 3) SVOCs only | | $221.00 | $0.00 |
| | 4) Metals only | | $184.00 | $0.00 |
| | 5) PCBs only | | $221.00 | $0.00 |
| B | Disposal Non-Hazardous Groundwater incl transportation (per gallon)[9] | | $0.65 | $0.00 |
| C | Disposal Hazardous Groundwater (per gallon) | | $4.56 | $0.00 |
| 3 | Groundwater Monitoring Wells | | $450.00 | $0.00 |
| 4 | Groundwater Confirmation Sampling | | | |
| A | - Full Scan[2] | | $1,157.00 | $0.00 |
| B | VOCs only | | $110.00 | $0.00 |
| C | SVOCs only | | $221.00 | $0.00 |
| D | Metals only | | $184.00 | $0.00 |
| E | PCBs only | | $221.00 | $0.00 |
| 5 | Consultant Oversight (per day) | | $600.00 | $0.00 |
| 6 | 15% Contingency | | | $0.00 |
| 7 | State Oversight Costs (5%) | | | $0.00 |
| | Total Groundwater Removal Cost | | | $0.00 |

Attachment 8

### Groundwater Treatment System

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 Groundwater Collection/System Installation [10]** | | | |
| - Clearing & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| - Collection Trench Excavation (per linear foot, 36" wide, 8' deep) | | $ 100.00 | $0.00 |
| - Non-Haz Contaminated Soil Transport and Disposal (Cubic Yard or CY) | | $ 50.00 | $0.00 |
| - Pea Gravel for Trench Backfill (per CY, from 8' to 4' bgs) | | $ 20.00 | $0.00 |
| - General Backfill for Trench (per CY from 4' to 0' bgs) | | $ 20.00 | $0.00 |
| - Groundwater Well/Sump Installation (per well, whole crew, incl well installation) | | $ 3,000.00 | $0.00 |
| - Groundwater Recovery Pumps (per well, incl installation) | | $ 3,000.00 | $0.00 |
| - Air Compressor (10 Hp for pumps) | | $ 7,500.00 | $0.00 |
| - Piping Installation (per linear foot) | | $ 30.00 | $0.00 |
| - Co-Precipitation Remediation System - Purchase | | $248,000.00 | $0.00 |
| - Co-Precipitation Remediation System Installation | | $ 66,000.00 | $0.00 |
| - Treatment System Trailer - Purchase | | $ 20,000.00 | $0.00 |
| - Liquid Phase GAC Vessels for Carbon (1000 Lbs Capacity) - Purchase | | $ 3,500.00 | $0.00 |
| - Mechanical | | $ 18,000.00 | $0.00 |
| - Electrical | | $ 18,000.00 | $0.00 |
| - Sewer Connection & Permitting | | $ 15,000.00 | $0.00 |
| - Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| - Site Restoration | | $ 12,000.00 | $0.00 |
| **2 Consultant Oversight (per day)** | | $ 600.00 | $0.00 |
| **3 15% Contingency** | | | $0.00 |
| **4 State Oversight Costs (5%)** | | | $0.00 |
| **Total Groundwater Treatment Cost** | | | $0.00 |

### Groundwater System Monitoring and Operation and Maintenance for 10 Years

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| **1 System O&M [10]** | | | |
| - Utilities (per year) | | $ 4,500.00 | $0.00 |
| - Wastewater Discharge ($1.22/780 gallons) | | $ 12,000.00 | $0.00 |
| - Purchase of new carbon (1000 lbs per month @$1.25/lb) Yearly amount is unit cost | | $15,000.00 | $0.00 |
| - Dispose of Carbon & Change Out (1000lbs/month @$2/lb) - Hazardous Waste Yearly amount is unit cost | | $ 24,000.00 | $0.00 |
| - Sludge Disposal (4 ton/month @ $300/ton, only for sludge from Co-precipitation) Yearly amount is unit cost | | $14,400.00 | $0.00 |
| - Monitoring - Materials - Yearly amount is unit cost | | $ 1,500.00 | $0.00 |
| - Reporting - Yearly amount is unit cost | | $ 3,500.00 | $0.00 |
| - Post Remediation Monitoring - Yearly amount is unit cost | | $ 8,500.00 | $0.00 |
| - well abandonment (100 existing MWs) | 100 | $1,500.00 | $150,000.00 |
| **2 15% Contingency** | | | $0.00 |
| **3 State Oversight Costs (5%)** | | | $7,500.00 |
| **Total Groundwater Monitoring and Maintenance and Operation Cost** | | | $157,500.00 |

Attachment 8

| Miscellaneous Project Tasks | | | |
|---|---|---|---|
| 1 | Bid Documents and Contractor Procurement (10 sampling + 1 excavation contract) | 11 | $5,000.00 | $55,000.00 |
| 2 | Contractor Mobilization (5% of total project cost) | | | $1,226,554.04 |
| 3 | Closure Report (LS) | 1 | $4,500.00 | $4,500.00 |
| | **Total Miscellaneous Project Tasks:** | | | $1,286,054.04 |

**Total for Site Remediation**    $25,817,134.74

1 Assume 50 feet btw borings
2 If contaminant is unknown run "full scan"
3 SF of building multiplied by estimated height
4 If no Asbestos Survey has been completed, assume ordered demo of building
5 Assumed reinforced concrete
6 For sandy soil, assume 15' radius of influence, with wells 30' apart to cover entire plume
7 Measure distance to central location for SVE trailer from each well
8 First year - monthly, second year quarterly and remaining half year quarterly
9 Assume 1' of groundwater in bottom of entire excavation - Multiply excavation volume by 7.48 for estimated gallons
10 Trench installed width of plume on leading edge   Use 0's in unit column if no groundwater remediation system
11 Use only if "Groundwater Treatment" is chosen over removal   Use 10's in unit column for estimated 10 years of O&M



Attachment 9

Sue Kaelber-Matlock, MDEQ-Bay City



**Michigan Department of Environmental Quality**
**Cost Table for Environmental Claims**
**Delphi Chassis**
**2328 Genesee Ave, Saginaw**

23-Nov-09

Site Needs- assessment of soils and gw, operation of existing gw treatment,
excavation of contaminated soil, and groundwater monitoring in area of gw treatment

| Site Assessment and Excavation Confirmation Samples | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 Need: 40 SB/MWs for investigation of entire site, 1 time investigation | | | |
| 1 GeoProbe and crew for 4 borings incl. temp. wells (per day) | 10 | $3,000.00 | $30,000.00 |
| 2 Soil Samples (2 per boring) | | | |
| A Full Scan | 80 | $1,157.00 | $92,560.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | | $221.00 | $0.00 |
| 3 Water Samples (1 per boring) | | | |
| A Full Scan | 40 | $1,157.00 | $46,280.00 |
| B VOCs only | | $110.00 | $0.00 |
| C SVOCs only | | $221.00 | $0.00 |
| D Metals only | | $184.00 | $0.00 |
| E PCBs only | | $221.00 | $0.00 |
| 4 Consultant Oversight (per day) | 25 | $600.00 | $15,000.00 |
| 5 Investigation Report (LS) | | $3,000.00 | $3,000.00 |
| 6 15% Contingency | | | $28,026.00 |
| 7 State Oversight Costs (5%) | | | $10,743.30 |
| Total Site Assessment Cost | | | $225,609.30 |

Attachment 9

| Need | # of Units | Unit Cost | Total |
|------|-----------|-----------|-------|
| **Building Demolition** | | | |
| 1 | Asbestos Abatement includes air, monitoring and disposal (per linear ft of pipe) | | $45.00 | $0.00 |
| 2 | Transformer Removal | | | |
| A. Disposal Non-PCB Transformer Oil incl transportation (per gal) | | $0.65 | $0.00 |
| B. Disposal PCB Transformer Oil incl transportation (per gal) | | $4.56 | $0.00 |
| 3 | Bldg Demo includes Trucking and Disposal (per CF building standing) | | $0.37 | $0.00 |
| 4 | Ordered Demolition (per CF of building standing) | | $0.65 | $0.00 |
| 5 | Bldg Slab Demo includes Trucking and Disposal (per SF of building slab) | | $6.30 | $0.00 |
| 6 | Consultant Oversight (per day) | | $600.00 | $0.00 |
| 7 | 15% Contingency | | | $0.00 |
| 8 | State Oversight Costs (6%) | | | $0.00 |
| **Building Demolition Total:** | | | $0.00 |



Attachment 9

| Soil Removal | | | |
|---|---|---|---|
| Need - Soil excavation in 3 PCB areas, in 2 SVOC areas | # of Units | Unit Cost | Total |
| 1 Soil Excavation and Disposal | | | |
| A - Non-Hazardous Soil (per cubic yard) | 2700 | $50.00 | $135,000.00 |
| B - Hazardous Soil (per cubic yard) | | $150.00 | $0.00 |
| 2 Confirmation Sampling | | | |
| A - Full Scan | 30 | $1,157.00 | $34,710.00 |
| B - VOCs only | | $110.00 | $0.00 |
| C - SVOCs only | | $221.00 | $0.00 |
| D - Metals only | | $184.00 | $0.00 |
| E - PCBs only | 45 | $221.00 | $9,945.00 |
| 3 Backfill and Compaction (per cubic Yard) | 2700 | $20.00 | $54,000.00 |
| 4 Consultant Oversight (per day) | 80 | $600.00 | $48,000.00 |
| 5 15% Contingency | | | $42,248.25 |
| 6 State/Oversight Costs (5%) | | | $16,195.16 |
| Total (Soil Removal) Cost | | | $340,098.41 |



Attachment 9

## Soil Vapor Extraction System

| Need | | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Soil Vapor Extraction System | | | $0.00 |
| | Construction Specifications (Lump Sum) | | $ 9,000.00 | $0.00 |
| | Cleanng & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| | SVE Well Installation (per well, avg '6" deep) | | $ 600.00 | $0.00 |
| | Collection Trench Excavation (per linear foot, 24" wide, 2' deep) | | | $0.00 |
| | Piping Installation (per linear foot) | | $ 60.00 | $0.00 |
| | Non-Haz Contaminated Soil Transport and Disposal (CY of well and trench spoil) | | $ 30.00 | $0.00 |
| | General Backfill for Trench (per CY, from 2' to 0' bgs) | | $ 50.00 | $0.00 |
| | Cat-Ox unit rental (monthly) | | $ 20.00 | $0.00 |
| | 2000 lb Granular Activated Carbon Unit | | $ 7,500.00 | $0.00 |
| | Purchase New Carbon for 30 months of operation @ $1.25/lb | | $ 6,000.00 | $0.00 |
| | Dispose of Waste Carbon for 30 months of operation @ $2.00/lb | | $ 2,500.00 | $0.00 |
| | Blower | | $ 4,000.00 | $0.00 |
| | SVE Trailer | | $ 10,000.00 | $0.00 |
| | O&M (Years) | | $ 20,000.00 | $0.00 |
| | Submittals (Lump Sum) for Monthly or Quarterly Reports | | $ 25,000.00 | $0.00 |
| | Verification of Soil Remediation Samples | | $ 10,000.00 | $0.00 |
| | Electrical (lump sum) | | $ 150.00 | $0.00 |
| | Mechanical (lump sum) | | $ 10,000.00 | $0.00 |
| | Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| | Site Restoration | | $ 15,000.00 | $0.00 |
| | Verification of Soil Remediation Samples | | $ 12,000.00 | $0.00 |
| 2 | Consultant Oversight (per day) | | $ 150.00 | $0.00 |
| 3 | 15% Contingency | | | $0.00 |
| 4 | State Oversight Costs (5%) | | $ 600.00 | $0.00 |
| | | | Total Soil Vapor Extraction Cost | $0.00 |

Attachment 9

## Groundwater Removal

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 Groundwater pumping to Frac Tank | | | |
| A - 8 hours of pumping: Manned (per day) | | $1,760.00 | $0.00 |
| B - Frac Tank Delivery (per hour) - Assume 8 hours unless known | | $95.00 | $0.00 |
| C - Frac Tank Rental - 21,000 gal (per week) | | $266.00 | $0.00 |
| D - Frac Tank Decon (per hour) - Assume 8 hours unless known | | $145.00 | $0.00 |
| 2 Groundwater Disposal | | | |
| A - Waste Water Characterization | | | |
| 1) Full Scan² | | $1,157.00 | $0.00 |
| 2) VOCs only | | $110.00 | $0.00 |
| 3) SVOCs only | | $221.00 | $0.00 |
| 4) Metals only | | $184.00 | $0.00 |
| 5) PCBs only | | $221.00 | $0.00 |
| B - Disposal Non-Hazardous Groundwater incl transportation (per gallon)⁹ | | $0.65 | $0.00 |
| C - Disposal Hazardous Groundwater (per gallon) | | $4.56 | $0.00 |
| 3 Groundwater Monitoring Wells | | $450.00 | $0.00 |
| 4 Groundwater Confirmation Sampling | | | |
| A - Full Scan² | | $1,157.00 | $0.00 |
| B - VOCs only | | $110.00 | $0.00 |
| C - SVOCs only | | $221.00 | $0.00 |
| D - Metals only | | $184.00 | $0.00 |
| E - PCBs only | | $221.00 | $0.00 |
| 5 Consultant Oversight (per day)² | | $600.00 | $0.00 |
| 6 15% Contingency | | | $0.00 |
| 7 State Oversight Costs (6%) | | | $0.00 |
| Total Groundwater Removal Cost | | | $0.00 |

Attachment 9

## Groundwater Treatment System

| | Need | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | **Groundwater Collection System Installation** | | | |
| | Clearing & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| | Collection Trench Excavation (per linear foot, 36" wide, 8' deep) | | $ 100.00 | $0.00 |
| | Non-Haz Contaminated Soil Transport and Disposal (Cubic Yard or CY) | | $ 50.00 | $0.00 |
| | Pea Gravel for Trench Backfill (per CY, from 8' to 4' bgs) | | $ 20.00 | $0.00 |
| | General Backfill for Trench (per CY, from 4' to 0' bgs) | | $ 20.00 | $0.00 |
| | Groundwater Well/Sump Installation (per well, whole crew, incl well installation) | | $ 3,000.00 | $0.00 |
| | Groundwater Recovery Pumps (per well, incl installation) | | $ 3,000.00 | $0.00 |
| | Air Compressor (10 Hp for pumps) | | $ 7,500.00 | $0.00 |
| | Piping Installation (per linear foot) | | $ 30.00 | $0.00 |
| | Co-Precipitation Remediation System - Purchase | | $248,000.00 | $0.00 |
| | Co-Precipitation Remediation System Installation | | $ 66,000.00 | $0.00 |
| | Treatment System Trailer - Purchase | | $ 20,000.00 | $0.00 |
| | Liquid Phase GAC Vessels for Carbon (1000 Lbs Capacity) - Purchase | | $ 3,500.00 | $0.00 |
| | Mechanical | | $ 18,000.00 | $0.00 |
| | Electrical | | $ 18,000.00 | $0.00 |
| | Sewer Connection & Permitting | | $ 15,000.00 | $0.00 |
| | Start up & Trouble Shoot | | $ 15,000.00 | $0.00 |
| | Site Restoration | | $ 12,000.00 | $0.00 |
| 2 | **Consultant Oversight (per day)** | | $ 600.00 | $0.00 |
| 3 | **15% Contingency** | | | $0.00 |
| 4 | **State Oversight Costs (5%)** | | | $0.00 |
| | **Total Groundwater Treatment Cost:** | | | **$0.00** |

## Groundwater System Monitoring and Operation and Maintenance for 30 Years

| | Need | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | **Currently existing Oil/Water separator and gw collection w/ NPDES** | | | |
| 1 | **System O&M** | | | |
| | Utilities (per year) | 30 | $ 4,500.00 | $135,000.00 |
| | Wastewater Discharge ($1.22/780 gallons) | | | $0.00 |
| | Purchase of new carbon (1000 lbs per month @$1.25/lb) Yearly amount is unit cost | 30 | $ 12,000.00 | $0.00 |
| | Disposal of Carbon & Change Out (1000lbs/month @ $2/lb) - Hazardous Waste Yearly amount is unit cost | | $ 15,000.00 | $0.00 |
| | Sludge Disposal (4 ton/month @ $300/ton, only for sludge from Co-precipitation) Yearly amount is unit cost | | $ 24,000.00 | $0.00 |
| | Monitoring - Materials - Yearly amount is unit cost | 30 | $ 14,400.00 | $0.00 |
| | Reporting - Yearly amount is unit cost (annual O&M Report, including gw monitoring) | 30 | $ 1,500.00 | $45,000.00 |
| | Post Rem Monitoring - Yearly amount is unit cost (annual monitoring of 10 wells in area of O/W separator) | 30 | $ 3,500.00 | $105,000.00 |
| | well abandonment (40 new + 25 existing) | 65 | $ 8,500.00 | $255,000.00 |
| 2 | **15% Contingency** | | $ 1,500 | $97,500.00 |
| 3 | **State Oversight Costs (5%)** | | | $35,925.00 |
| | **Total Groundwater Monitoring and Maintenance and Operation Cost:** | | | **$764,425.00** |

Attachment 9

| | Miscellaneous Project Tasks | | |
|---|---|---|---|
| 1 | Bid Documents and Contractor Procurement (4.iexcavation 1iinvestigation and 30 yrs O&M) | | $160,000.00 |
| 2 | Contractor Mobilization (5% of total project cost) | 32 | $5,000.00 | $66,006.64 |
| 3 | Closure Report (LS) | 1 | $4,500.00 | $4,500.00 |
| | Total Miscellaneous Project Tasks: | | $230,506.64 |

**Total for Site Remediation:   $1,550,639.35**

[1] Assume 50 feet btw borings

[2] If contaminant is unknown run "full scan"

[3] SF of building multiplied by estimated height

[4] If no Asbestos Survey has been completed, assume ordered demo of building

[5] Assumed reinforced concrete

[6] For sandy soil, assume 15' radius of influence, with wells 30' apart to cover entire plume

[7] Measure distance to central location for SVE trailer from each well

[8] First year - monthly, second year quarterly and remaining half year quarterly

[9] Assume 1' of groundwater in bottom of entire excavation - Multiply excavation volume by 7 48 for estimated gallons

[10] Trench installed width of plume on leading edge   Use 0's in unit column if no groundwater remediation system

[11] Use only If "Groundwater Treatment" is chosen over removal   Use 10's in unit column for estimated 10 years of O&M



UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

IN RE

MOTORS LIQUIDATION COMPANY, et al,          Chapter 11
*f/k/a* General Motors Corp , *et al*

Case No  09-50026 (REG)

Debtors                     (Jointly Administered)


## AFFIDAVIT OF DARLENE STRINGER

I, Darlene Stringer, being first duly sworn, state


1    I am employed as a Senior Environmental Quality Analyst for the Remediation and

Redevelopment Division (RRD) of the Michigan Department of Environmental Quality

(MDEQ) in the Grand Rapids District Office, Grand Rapids, Michigan   I have been

employed by the MDEQ for twenty years, since May 1989

2    My duties include the identification, investigation and evaluation of hazardous substances

that may have been released into the environment   I also inspect, coordinate, oversee,

and participate in the investigation of facilities where hazardous substances may have

been released into the environment, and the evaluation of the actual and potential impact

of such a release on the environment and public health   These activities are conducted

under the authority of Part 201, Environmental Remediation, of the Natural Resources and

Environmental Protection Act, 1994 PA 451, as amended, (NREPA), MCL 324 20101 <u>et</u>

<u>seq</u>, Part 31, Water Resources Protection, of the NREPA, MCL 324 3101 <u>et seq</u>), and the

Comprehensive Environmental Response, Compensation and Liability Act (CERCLA), as

amended, 42 U S C  6901 <u>et seq</u>

3   I am the project manager for the former General Motors facility, referred to in the MDEQ

files as the General Motors, CPC, located at 300 36th Street, Wyoming, Kent County,

Michigan   I have been the project manager for this facility since 1992

4   General Motors conducted degreasing operations located near the center of the plant from

approximately 1953 until 1979   The former degreaser had been identified as the likely

source of the trichloroethylene (TCE) contamination that is present on and off site

5   In 1985, General Motors began an investigation to define the extent of the TCE plume in

groundwater   Numerous investigations, treatment technologies and groundwater

monitoring have been conducted in an attempt to address the TCE   However, TCE

continues to be present in groundwater above the Part 201 Residential and/or Industrial

Generic Drinking Water Criteria   In 1989 a soil vapor extraction (SVE) system was

installed at the plant to address TCE contaminated soils   Soil verification was never

conducted in the area of the SVE system   Therefore, current soil concentrations are

unknown

6   In 1987, free phase mineral spirits (oil) was found in groundwater after an excavation at

Column A-15 under plant   The source of the oil contamination has not been identified.

7   In 2005, the Bulk Unload Area was found to have contaminated soils consisting of heavy

metals and polynuclear aromatics (PNAs)   Metals consisted of antimony, arsenic, barium,

cadmium, total chromium, cobalt, copper, lead, manganese, mercury, nickel, selenium,

silver, and vanadium above Part 201 Residential and/or Industrial Drinking Water

Protection Criteria (DWPC), Direct Contact Criteria (DCC), Particulate Soil Inhalation

Criteria (PSIC), and/or Groundwater Surface Water Interface Criteria (GSIC)   PNAs

consisted of benzo(a)anthracene, benzo(a)pyrene, benzo(b)fluoranthene,

dibenz(a,h)anthracene, fluoranthene, indeno(1,2,3-cd) pyrene, naphthalene, and

2

phenanthrene above Part 201 Residential and/or Industrial DCC and/or GSIC   To the best of my knowledge, no activities have been conducted to remediate this area

8    The future cost estimate to remediate the facility was based on the areas of contamination currently known by the MDEQ   In addition, the estimate assumes that the previously installed groundwater treatment and soil vapor extraction systems equipment, piping, and electrical units have not been dismantled

9    Using my best professional judgment, the total estimated future cost for response actions needed to meet the requirements of Part 201 is likely to exceed $3,700,000   Response actions should include, but are not limited to, additional soil boring and/or monitoring well installation to define the extent of groundwater, soil, and /or oil contamination on and off site   Delineation, excavation and disposal of impacted soils and/or reinstallation of SVE and groundwater treatment systems may be necessary   Please see Attachment A for more details

10   The estimated future costs were developed assuming that MDEQ may have to conduct all future response actions for this site   Additional unknown environmental conditions may exist at this facility that could significantly increase the future response cost

Darlene Stringer

Subscribed and sworn to before me
this 23rd day of November, 2009

Robert L  Moyer
Notary Public
Acting in and for Kent County
My Commission Expires  June 11, 2014

3



Attachment A









**Michigan Department of Environmental Quality**
Cost Table for Environmental Claims
300 36th Street S.W., Grand Rapids, MI 49548
41000115

**Site Assessment**

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 | GeoProbe and crew for 7 borings incl temp, wells (per day)¹ | 10 | $3,000.00 | $30,000.00 |
| 2 | Soil Samples (2 per boring)³ | | | |
| A | Full Scan³ | 140 | $1,157.00 | $0.00 |
| B | VOCs only | 140 | $110.00 | $15,400.00 |
| C | SVOCs only | 140 | $221.00 | $0.00 |
| D | Metals only | 140 | $184.00 | $25,760.00 |
| E | PCBs only | 140 | $221.00 | $0.00 |
| 3 | Water Samples (1 per boring) | | | |
| A | Full Scan³ | 70 | $1,157.00 | $0.00 |
| B | VOCs only | 70 | $110.00 | $7,700.00 |
| C | SVOCs only | 70 | $221.00 | $0.00 |
| D | Metals only | 70 | $184.00 | $12,880.00 |
| E | PCBs only | 70 | $221.00 | $0.00 |
| 4 | Consultant Oversight (per day) | 5 | $600.00 | $3,000.00 |
| 5 | Investigation Report (LS) | 1 | $3,000.00 | $3,000.00 |
| 6 | 15% Contingency | 1 | $221.00 | $14,681.00 |
| 7 | State Oversight Costs (5%) | 1 | | $5,620.05 |
| | **Total Site Assessment Cost/Total** | | | **$118,023.05** |

**Building Demolition**

| Need | # of Units | Unit Cost | Total |
|---|---|---|---|
| 1 | Asbestos Abatement includes air monitoring and disposal (per linear ft. of pipe) | | $45.00 | $0.00 |
| 2 | Transformer Removal | | | |
| A | Disposal/Non-PCB Transformer Oil incl transportation (per gal) | | $0.65 | $0.00 |
| B | Disposal PCB Transformer Oil incl transportation (per gal) | | $4.56 | $0.00 |
| 3 | Bldg Demo Includes Trucking and Disposal (per CF building standing)⁴ | | $0.37 | $0.00 |
| 4 | Ordered Demolition (per CF of building standing)⁴ | | $0.65 | $0.00 |
| 5 | Bldg Slab Demo Includes Trucking and Disposal (per SF of building slab)⁵ | | $8.30 | $0.00 |
| 6 | Consultant Oversight (per day) | | $500.00 | $0.00 |
| 7 | 15% Contingency | | | $0.00 |
| 8 | State Oversight Costs (5%) | | | $0.00 |
| | **Building Demolition Total** | | | **$0.00** |

| Need | | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| **Soil Removal** | | | | |
| 1 | Soil Excavation and Disposal | | | |
| | A. Non-Hazardous Soil (per cubic yard) | 500 | $50.00 | $25,000.00 |
| | B. Hazardous Soil (per cubic yard) | | $150.00 | $0.00 |
| 2 | Confirmation Sampling | | | |
| | A. Full Scan² | | $1,157.00 | $0.00 |
| | B. VOCs only | 30 | $110.00 | $3,300.00 |
| | C. SVOCs only | | $221.00 | $0.00 |
| | D. Metals only | 30 | $184.00 | $5,520.00 |
| | E. PCBs only | | $221.00 | $0.00 |
| 3 | Backfill and Compaction (per cubic Yard) | 500 | $20.00 | $10,000.00 |
| 4 | Consultant Oversight (per day) | 2 | $600.00 | $1,200.00 |
| 5 | 15% Contingency | | | $6,753.00 |
| 6 | State Oversight Costs (5%) | | | $2,588.65 |
| | **Total Soil Removal Cost** | | | $54,361.65 |

| | Soil Vapor Extraction System | # of Units | Unit Costs | Total |
|---|---|---|---|---|
| 1 | Soil Vapor Extraction System | | | |
| | Construction Specifications (Lump Sum) | 1 | $ 9,000.00 | $9,000.00 |
| | Clearing & Grubbing (per acre) | | $ 4,725.00 | $0.00 |
| | SVE Well Installation (per well, avg. 6' deep)[5] | 5 | $ 600.00 | $3,000.00 |
| | Collection Trench Excavation (per linear foot, 24" wide, 2' deep)[7] | 800 | $ 60.00 | $48,000.00 |
| | Piping Installation (per linear foot) | 800 | $ 30.00 | $24,000.00 |
| | Non-Haz Contaminated Soil Transport and Disposal (CY of well and trench spoil) | 200 | $ 50.00 | $10,000.00 |
| | General Backfill for Trench (per CY, from 2' to 0' bgs) | 200 | $ 20.00 | $4,000.00 |
| | Cat-Ox unit rental (monthly) | 1 | $ 7,500.00 | $7,500.00 |
| | 2000 lb Granular Activated Carbon Unit | 1 | $ 6,000.00 | $6,000.00 |
| | Purchase New Carbon for 30 months of operation @ $1.25/lb[8] | 16 | $ 2,500.00 | $40,000.00 |
| | Dispose of Waste Carbon for 30 months of operation @ $2.00/lb[8] | 16 | $ 4,000.00 | $64,000.00 |
| | Blower | 1 | $ 10,000.00 | $10,000.00 |
| | SVE Trailer | 1 | $ 20,000.00 | $20,000.00 |
| | O&M (Years) | 30 | $ 25,000.00 | $750,000.00 |
| | Submittals (Lump Sum) for Monthly or Quarterly Reports | 10 | $ 10,000.00 | $100,000.00 |
| | Verification of Soil Remediation Samples | 50 | $ 150.00 | $7,500.00 |
| | Electrical (lump sum) | 1 | $ 10,000.00 | $10,000.00 |
| | Mechanical (lump sum) | 1 | $ 15,000.00 | $15,000.00 |
| | Start up & Trouble Shoot | 4 | $ 15,000.00 | $60,000.00 |
| | Site Restoration | 1 | $ 12,000.00 | $12,000.00 |
| | Verification of Soil Remediation Samples | 1 | $ 150.00 | $150.00 |
| 2 | Consultant Oversight (per day) | 360 | $ 600.00 | $216,000.00 |
| 3 | 15% Contingency | | | $212,422.50 |
| 4 | State Oversight Costs (5%) | | | $81,428.63 |
| | **Total Soil Vapor Extraction Cost** | | | **$1,710,001.13** |

### Groundwater Removal

| Need | # of units | Units | Unit Cost | Total | Total Groundwater Removal Cost |
|---|---|---|---|---|---|
| 1 Groundwater pumping to Frac Tank | | | | | |
| A. 8 hours of pumping, Manned (per day) | | | $1,760.00 | | $0.00 |
| B. Frac Tank Delivery (per hour) - Assume 8 hours unless known | | | $95.00 | | $0.00 |
| C. Frac Tank Rental - 21,000 gal (per week) | | | $266.00 | | $0.00 |
| D. Frac Tank Decon (per hour) - Assume 8 hours unless known | | | $145.00 | | $0.00 |
| 2 Groundwater Disposal | | | | | |
| A. Waste Water Characterization | | | | | |
| 1) Full Scan[2] | | | $1,157.00 | | $0.00 |
| 2) VOCs only | | | $110.00 | | $0.00 |
| 3) SVOCs only | | | $221.00 | | $0.00 |
| 4) Metals only | | | $184.00 | | $0.00 |
| 5) PCBs only | | | $221.00 | | $0.00 |
| B. Disposal Non-Hazardous Groundwater incl transportation (per gallon)[9] | | | $0.65 | | $0.00 |
| C. Disposal Hazardous Groundwater (per gallon) | | | $4.56 | | $0.00 |
| 3 Groundwater Monitoring Wells | | | $450.00 | | $0.00 |
| 4 Groundwater Confirmation Sampling | | | | | |
| A. Full Scan[2] | | | $1,157.00 | | $0.00 |
| B. VOCs only | | | $110.00 | | $0.00 |
| C. SVOCs only | | | $221.00 | | $0.00 |
| D. Metals only | | | $184.00 | | $0.00 |
| E. PCBs only | | | $221.00 | | $0.00 |
| 5 Consultant Oversight (per day) | | | $600.00 | | $0.00 |
| 6 15% Contingency | | | | | $0.00 |
| 7 State Oversight Costs (6%) | | | | | $0.00 |
| Total Groundwater Removal Cost | | | | | $0.00 |

## Groundwater Treatment System

### 1 Groundwater Collection System Installation[10]

| Need | # of Units | Units | Unit Cost | Total Groundwater Treatment System Cost |
|---|---|---|---|---|
| Clearing & Grubbing (per acre) | 1 | $ | 4,725.00 | $4,725.00 |
| Collection Trench Excavation (per linear foot, 36" wide, 8' deep) | 800 | $ | 100.00 | $80,000.00 |
| Non-Haz Contaminated Soil Transport and Disposal (Cubic Yard or CY) | 200 | $ | 50.00 | $10,000.00 |
| Pea Gravel for Trench Backfill (per CY, from 8' to 4' bgs) | 150 | $ | 20.00 | $3,000.00 |
| General Backfill for Trench (per CY, from 4' to 0' bgs) | 150 | $ | 20.00 | $3,000.00 |
| Groundwater Well/Sump Installation (per well, whole crew, incl. well installation) | 2 | $ | 3,000.00 | $6,000.00 |
| Groundwater Recovery Pumps (per well, incl. installation) | 2 | $ | 3,000.00 | $6,000.00 |
| Air Compressor (10 Hp for pumps) | 1 | $ | 7,500.00 | $0.00 |
| Piping Installation (per linear foot) | 800 | $ | 30.00 | $24,000.00 |
| Co-Precipitation Remediation System - Purchase | 1 | $ | $248,000.00 | $0.00 |
| Co-Precipitation Remediation System Installation | 1 | $ | $66,000.00 | $0.00 |
| Treatment System Trailer - Purchase | 1 | $ | $20,000.00 | $0.00 |
| Liquid Phase GAC Vessels for Carbon (1000 Lbs Capacity) - Purchase | 1 | $ | $3,500.00 | $0.00 |
| Mechanical | 1 | $ | $18,000.00 | $18,000.00 |
| Electrical | 1 | $ | $18,000.00 | $18,000.00 |
| Sewer Connection & Permitting | 4 | $ | $15,000.00 | $60,000.00 |
| Start up & Trouble Shoot | 4 | $ | $15,000.00 | $60,000.00 |
| Site Restoration | 1 | $ | $12,000.00 | $12,000.00 |
| 2 Consultant Oversight (per day) | 360 | $ | $600.00 | $216,000.00 |
| 3 16% Contingency | | | | $78,108.75 |
| 4 State Oversight Costs (5%) | | | | $29,941.69 |
| **Total Groundwater Treatment System Cost** | | | | **$628,675.44** |

## Groundwater System Monitoring and Operation and Maintenance

### 1 System O&M[10]

| Need | # of Units | Units | Unit Cost | Total Groundwater System Monitoring and Maintenance for 30 Years Cost |
|---|---|---|---|---|
| Utilities (per year) | 30 | $ | 4,500.00 | $135,000.00 |
| Wastewater Discharge (per year) | 30 | $ | 12,000.00 | $360,000.00 |
| Purchase of new carbon (1000 lbs per month @$1.25/lb) Yearly amount is unit cost | 30 | $ | 15,000.00 | $0.00 |
| Dispose of Carbon & Change Out (1000lbs/month @ $2/lb) - Hazardous Waste Yearly amount is unit cost | | $ | 24,000.00 | $0.00 |
| Sludge Disposal (4 ton/month @ $300/ton, only for sludge from Co-precipitation) Yearly amount is unit cost | | $ | 14,400.00 | $0.00 |
| Monitoring - Materials - Yearly amount is unit cost | 30 | $ | 1,500.00 | $45,000.00 |
| Reporting - Yearly amount is unit cost | 30 | $ | 3,500.00 | $105,000.00 |
| 2 Post Remediation Monitoring - Yearly amount is unit cost | 28 | $ | 8,500.00 | $238,000.00 |
| 2 16% Contingency | | | | $132,460.00 |
| 3 State Oversight Costs (5%) | | | | $50,772.50 |
| **Total** | | | | **$1,085,422.50** |

| Miscellaneous Project Tasks: | | | | |
|---|---|---|---|---|
| 1 Bid Documents and Contractor Procurement | | 1 | $5,000.00 | $5,000.00 |
| 2 Contractor Mobilization (5% of total project cost) | | 1 | $178,869.09 | $178,869.09 |
| 3 Closure Report (LS) | | 1 | $4,500.00 | $4,500.00 |
| Total Miscellaneous Project Tasks | | | | $188,369.09 |

Total for Site Remediation | $3,765,750.85

1 Assume 50 feet btw borings
2 If contaminant is unknown run "full scan"
3 SF of building multiplied by estimated height
4 If no Asbestos Survey has been completed, assume ordered demo of building
5 Assumed reinforced concrete
6 For sandy soil, assume 15' radius of influence, with wells 30' apart to cover entire plume
7 Measure distance to central location for SVE trailer from each well
8 First year - monthly, second year quarterly and remaining half year quarterly
9 Assume 1' of groundwater in bottom of entire excavation - Multiply excavation volume by 7.48 for estimated gallons
10 Trench installed width of plume on leading edge. Use 0's in unit column if no groundwater remediation system
11 Use only if "Groundwater Treatment" is chosen over removal. Use 10's in unit column for estimated 10 years of O&M

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

IN RE:

    Motors Liquidation Company, *et al.*
    (f/k/a General Motors Corporation, *et al*)

            Debtors.

Chapter 11
Case No. 09-50026 (REG)
(Jointly Administered)

---

## AFFIDAVIT OF DWIGHT CUMMINGS

I, Dwight Cummings, first being duly sworn, depose and say:

1. I am employed as a Senior Environmental Quality Analyst for the Remediation and
   Redevelopment Division (RRD) of the Michigan Department of Environmental Quality
   (MDEQ) in the Lansing District Office, Lansing, Michigan I have been employed by the
   MDEQ for five years, since September 2004

2. I make this affidavit on my personal knowledge acquired during the course of my
   employment, and if called as a witness, could competently testify.

3. My responsibilities include coordinating and overseeing the identification, investigation,
   and evaluation of sites where hazardous substances have been released into the
   environment. I oversee the preparation, review and approval of remedial action plans,
   interim responses designed to meet criteria, final assessment reports, and closure reports.
   I review response actions conducted by private parties to determine compliance with state
   regulations, including hydrogeological investigations, interim response plans, and
   remedial action plans In addition, I coordinate my review of sites of environmental

1

contamination with toxicologists and compliance and enforcement section staff  These activities are conducted under the authority of Part 213, Leaking Underground Storage Tanks, of the Natural Resources and Environmental Protection Act, 1994 PA 451, as amended (NREPA), Michigan Compiled Laws (MCL) 324.21301 *et seq.*

4. I am the project manager for the former General Motors Corporation, BOC-Flint Body Assembly Plant, currently referred to in MDEQ files as Great Lakes Technology Center, West Court Area facility, located at 4300 South Saginaw, Flint, Michigan

5  Manufacturing activities occurred at the former General Motors Corporation, BOC-Flint Body Assembly Plant from the early 1930's to approximately 1987.  Five underground storage tanks (USTs) were removed from the West Court Area facility in 1988.

6. Upon removal of the facility USTs, release(s) of petroleum fuels and associated soil and groundwater contamination were documented.  At the time of the USTs removal, an undisclosed volume of contaminated soil was removed from the facility.  Investigation to verify the effectiveness of the contaminated soil removal efforts has not been completed. Investigation to define the extent of soil and groundwater contamination has not been completed.

7  Additional investigation and remediation is needed to satisfy the requirements of Part 213 of the NREPA

2

8.  Using my best professional judgment, the total estimated future cost for investigation and remediation of remaining facility risks consistent with the requirements of Part 213 of the NREPA, is likely to approach $626,000 00  Please see Attachment A for details

9   The above estimated future costs were developed using the attached spreadsheet with the following assumptions.  Groundwater contamination has not migrated beyond the facility property boundary.  The project objectives can be completed with no more than eight additional monitor wells, and no more than 20 soil borings.  Existing monitor wells are in usable condition.  Groundwater remediation will only include one recovery well. Groundwater remediation will occur for a period not to exceed 10 years.  Product released from the facility USTs includes unleaded gasoline, fuel oil, and diesel fuel  No additional soil remediation will be necessary.  The above estimated future costs were developed assuming the MDEQ may have to conduct all of the future response activities for this site.  Additional unknown environmental conditions may exist at this facility that could significantly increase the future response costs

3

Dwight Cummings          11/24/2009

Subscribed and sworn to before me
this 24th day of November, 2009.

Kathleen J. Sruba

Notary Public

**KATHLEEN J. SRUBA**
**NOTATY PUBLIC - STATE OF MICHIGAN**
**COUNTY OF EATON**
My Commission Expires Sept. 15, 2012
Acting in the County of Ingham



4

Attachment A



**DEQ**

Michigan Department of Environmental Quality
Cost Table for Environmental Claims
GMC BOC Flint Body Assembly (Great Lakes Tech Center) West Court Area
FID# 0-0007501

### Site Assessment (Contaminant Delineation)

| # | Need | Units | Unit Costs | Total |
|---|------|-------|-----------|-------|
| 1 | Drill Rig and crew for 10 borings and eight monitor wells (per food) | 540 | $33.00 | $17,820.00 |
| 2 | Soil Samples (2 per boring) | | | $0.00 |
| | A. Full Scan² | | | $0.00 |
| | B. VOCs only | 36 | $1,157.00 | $3,960.00 |
| | C. SVOCs only | 36 | $110.00 | $7,850.00 |
| | D. Metals only | | $221.00 | $0.00 |
| | E. PCBs only | | $184.00 | $0.00 |
| 3 | Water Samples (1 per monitoring well) | | $221.00 | $0.00 |
| | A. Full Scan² | | | $0.00 |
| | B. VOCs only | 16 | $1,157.00 | $1,760.00 |
| | C. SVOCs only | 16 | $110.00 | $0.00 |
| | D. Metals only | 16 | $221.00 | $3,536.00 |
| | E. PCBs only | | $184.00 | $0.00 |
| 4 | Consultant Oversight (per day) | | $221.00 | $0.00 |
| 5 | Investigation Report (LS) | | $800.00 | $7,200.00 |
| 6 | Waste Disposal (Non-hazardous) (LS) | | $2,500.00 | $2,500.00 |
| 7 | 15% Contingency | | | $2,000.00 |
| 8 | State Oversight Costs (5%) | | | $2,726.84 |
| | | | Total Site Assessment Cost | $.... |

### Site Assessment (10AB Soil Removal/Verification)

| # | Need | Units | Unit Costs | Total |
|---|------|-------|-----------|-------|
| 1 | Drill Rig and crew for 10 borings (per food) | 300 | $20.00 | $6,000.00 |
| 2 | Soil Samples (2 per boring) | | | $0.00 |
| | A. Full Scan² | | | $0.00 |
| | B. VOCs only | 20 | $1,157.00 | $2,220.00 |
| | C. SVOCs only | 20 | $110.00 | $4,420.00 |
| | D. Metals only | | $221.00 | $0.00 |
| | E. PCBs only | | $184.00 | $0.00 |
| 3 | Water Samples (1 per monitoring well) | | $221.00 | $0.00 |
| | A. Full Scan² | | | $0.00 |
| | B. VOCs only | | $1,157.00 | $0.00 |
| | C. SVOCs only | | $110.00 | $0.00 |
| | D. Metals only | | $221.00 | $0.00 |
| | E. PCBs only | | $184.00 | $0.00 |
| 4 | Consultant Oversight (per day) | | $600.00 | $0.00 |
| 5 | Investigation Report (LS) | | $600.00 | $4,000.00 |
| 6 | Waste Disposal (Non-hazardous) (LS) | | $3,000.00 | $3,000.00 |
| 7 | 15% Contingency | | $2,000.00 | $2,000.00 |
| 8 | State Oversight Costs (5%) | | | $3,063.00 |
| | | | | $1,274.15 |

## Groundwater Treatment System

### 1 Groundwater Collection System Installation[3]

| Item | Qty | Unit Cost | Total |
|---|---|---|---|
| Cleaning & Grubbing (per acre) | | | $0.00 |
| Collection Trench Excavation (per linear foot, 36" wide, 8' deep) | 0 | $4,725.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (per Cubic Yard or CY) | | $1,000.00 | $0.00 |
| Pea Gravel for Trench Backfill (per CY, from 8' to 4' bgs) | | 50.00 | $0.00 |
| General Backfill for Trench (per CY, from 4' to 0' bgs) | | 20.00 | $0.00 |
| Groundwater Well/Sump Installation (per well, whole crew, incl. installation) | | 20.00 | $0.00 |
| Groundwater Recovery Pumps (per well, incl. installation) | | $3,000.00 | $0.00 |
| Air Compressor (10 Hp for pumps) | 1 | $3,000.00 | $3,000.00 |
| Piping Installation (per linear foot) | | $7,500.00 | $7,500.00 |
| Co-Precipitation Remediation System - Purchase | 50 | 30.00 | $1,500.00 |
| Co-Precipitation Remediation System Installation | 0 | $248,000.00 | $0.00 |
| Treatment System Trailer - Purchase | 0 | $66,000.00 | $0.00 |
| Liquid Phase GAC Vessels for Carbon (1000 Lbs Capacity) - Purchase | 0 | $20,000.00 | $0.00 |
| Mechanical | 1 | $3,500.00 | $7,000.00 |
| Electrical | 1 | $18,000.00 | $18,000.00 |
| Sewer Connection & Permitting | 1 | $18,000.00 | $18,000.00 |
| Start up & Trouble Shoot | 1 | $15,000.00 | $0.00 |
| Site Restoration | 1 | $15,000.00 | $15,000.00 |
| 2 Consultant Oversight (per day) | 1 | $12,000.00 | $12,000.00 |
| 3 15% Contingency | | | $0.00 |
| 4 State Oversight Costs (5%) | | $800.00 | $12,800.00 |
| | | | $4,715.00 |

### 1 System O&M[4]

| Item | Qty | Unit Cost | Total |
|---|---|---|---|
| Utilities (per year) | | $5,000.00 | $5,000.00 |
| Wastewater Discharge ($1.22/780 gallons) | 10 | $4,500.00 | $45,000.00 |
| Purchase of new carbon (1000 lbs per month @$1.25/lb) Yearly amount is unit cost | 10 | $12,000.00 | $120,000.00 |
| Disposal of Carbon & Change Out (1000lbs/month @ $2/lb) - Hazardous Waste Yearly amount is unit cost | 10 | $3,000.00 | $30,000.00 |
| Sludge Disposal (4 ton/month @ $300/ton, only for sludge from Co-precipitation) Yearly amount is unit cost | 1 | $24,000.00 | $24,000.00 |
| Monitoring - Maintain - Yearly amount is unit cost | 10 | $14,400.00 | $80,000.00 |
| Recording - Yearly amount is unit cost | 10 | $4,000.00 | |
| Post Remediation Monitoring - Yearly | 10 | $3,500.00 | $35,000.00 |
| 3 15% Contingency | 10 | $8,800.00 | |
| 4 State Oversight Costs (5%) | | | |

### Miscellaneous Project Tasks

| Item | | | |
|---|---|---|---|
| 1 Bid Documents and Contractor Procurement | | $5,000.00 | $5,000.00 |
| 2 Contractor Mobilization (5% of total project cost) | | $34,500.00 | $4,500.00 |
| 3 Closure Report (LS) | | | $4,500.00 |

**Total for Site Remediation**   $625,135.78

---

[1] Assume 30 feet borings. Assume cost for borings at $20/foot and cost for monitor wells at $50/foot
[2] If containment is unknown run "full scan"
[3] Trench installed width of plume on leading edge. Use 0's in unit column if no groundwater remediation system
[4] Use only if "Groundwater Treatment" is chosen over removal. Use 10's in unit column for estimated 10 years of O&M

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

IN RE:

|  |  |
|---|---|
| Motors Liquidation Company, et al.<br>(*f/k/a* General Motors Corporation, *et al* ) | Chapter 11<br>Case No 09-50026 (REG)<br>(Jointly Administered) |

Debtors

---

### AFFIDAVIT OF JAMES E. INNES

I, James E. Innes, being first duly sworn, depose and state as follows·

1    I am employed as a Senior Environmental Quality Analyst for the Remediation and Redevelopment Division of the Michigan Department of Environmental Quality (MDEQ) in the Lansing District Office, Lansing, Michigan.  I have been employed by the MDEQ for eighteen years, since October 1991.

2    I make this affidavit on my personal knowledge acquired during the course of my employment, and if called as a witness, could competently testify.

3.    My responsibilities include coordinating and overseeing the identification, investigation, and evaluation of sites where hazardous substances have been released into the environment.  I oversee the preparation, review, and approval of remedial action plans, interim responses designed to meet criteria, final assessment reports, and closure reports.

4.    In 1997, upon transferring to the Lansing District (then Shiawassee District) office, I was assigned as the state project manager for Genesee County which included the following former General Motors Corporation (GMC) facilities· Hemphill Landfill, Die Storage

1

Lot, Linden Road Landfill, and Great Lakes Tech Center-North Courtyard   Recently I was also

assigned the Davison Road Landfill.  These activities are conducted under the authority of Part

201, Environmental Remediation, of Michigan's Natural Resources and Environmental

Protection Act, 1994 PA 451, as amended (NREPA), Michigan Compiled Laws (MCL)

324 20101 *et seq*


5       To prepare for this affidavit, I reviewed MDEQ files for technical and

administrative information about various sites   I also reviewed information prepared by Motors

Liquidation Company's (MLC) consultants including LFR, an ARCADIS Company, and the

Claro Group LLC.


## Hemphill Landfill


6       The Hemphill Landfill facility is located at Hemphill and South Saginaw Streets in

Burton, Michigan.  The groundwater is contaminated with barium, benzene, toluene, and

selenium.  The nature and extent of the contamination at the landfill has not been delineated.

The landfill is not adequately capped.  Response activities required at this facility include, but

may not be limited to a remedial investigation, placement of an adequate cap over the landfill,

groundwater monitoring, and cap maintenance.  Using my best professional judgment and based

on available information,  $1,763,333 represents a reasonable estimate for future response

activities at the Hemphill Landfill Facility

2

Linden Road Landfill


7      The Linden Road Landfill facility is located on Linden Road between Court and

Calkins Streets, Flint, Michigan. The groundwater leaving a corner of the facility has shown

very low levels of vinyl chloride. The levels of vinyl chloride exceed drinking water criteria by

one or two parts per billion. Response activities required at this facility include, but may not be

limited to, continuing to monitor groundwater contamination. Using my best professional

judgment and based on available information, $189,919 represents a reasonable estimate for

future response activities at the Linden Road Landfill facility given the limited information

available.

Great Lakes Tech Center – North


8.      The Great Lakes Tech Center-North Courtyard facility is located at 4300 South

Saginaw Street, Flint, Michigan   Groundwater at the facility is contaminated with arsenic, zinc,

lead, barium, benzene and xylenes   Response activities required at this facility include, but may

not be limited to, completion of the proposed 2006 remedial investigation and groundwater

monitoring. This does not include response activities required to address any underground or

above ground storage tank facilities in the area of this facility referred to as the West Court Area.

Response activities to address these areas and issues are handled by a different project manager

and it is my understanding that project manager will be submitting a separate costs estimate

Using my best professional judgment and based on available information, $800,646 represents a

3

reasonable estimate for future response activities at the Great Lakes Tech Center-North

Courtyard facility, excluding the areas described above.

## Davison Road Land

9      The Davison Road Land facility is located at _Davison Road and Donegal Street,

Burton   According to information provided by MLC, analytical results of soil and groundwater

samples indicated the presence of various semi-volatile and/or inorganic constituents at varying

concentrations in groundwater and soil/fill.  A subset of these samples contain constituents

concentration that exceed Michigan's generic industrial/commercial and/or residential screening

criteria for direct contact, drinking water and drinking water protection, groundwater to surface

water and/or groundwater to surface water protection.  Response activities required at this

facility include, but may not be limited to, delineate horizontal extent of fill, determine if

groundwater-surface water interface pathway exists, and apply resource restrictions on property

so groundwater is not used as a source of potable water.  Using my best professional judgment

and based on available information, $659,269 is a reasonable estimate for future response

activity costs at the Davidson Landfill facility given the limited information available.

## Die Storage Lot

10.     The Die Storage Lot facility is located at South Saginaw Street and Atherton

Street in Flint.  The Die Storage Lot facility includes an area of soil contamination that exceeds

the chemical-specific generic soil saturation concentration ($C_{sat}$) for toluene and total xylenes.

4

Sections 324 20114 1(d) and (f) of Part 201 of the Natural Resources and Environmental

Protection Act, Act 451 of 1994, as amended, requires owners or operators of a facility to

implement source control and remove hazardous substance that is in a liquid phase. $C_{sat}$ in soils

is considered a source and indicates that liquid phase hazardous substances may be present.

Also, there is an area of near surface soil contamination associated with the Die Storage Lot,

located outside of the proposed fenced area that exceeds residential direct contact criteria for

lead. Using my best professional judgment, the estimated cost for the future response activities

at the site is $57,007 20, based on the limited information available

11.    My cost estimate for remediation of the soil was developed using the attached

spreadsheet with the following assumptions   Approximately 200 cubic yards of soil will be

removed for disposal   An equal volume of soil will be used to back fill the excavations. Ten soil

samples will be taken to verify the remedial action has achieved the goal of removing all onsite

$C_{sat}$ soils and off site soils above generic residential direct contact criteria for lead   The site

activities will take three days to complete.  See Attachment B for future costs associated with

this portion of the site.

12.    The above estimated costs summarized in Attachment A were developed

assuming MDEQ may have to conduct all future response activities.  Additional unknown

environmental conditions may exist that could significantly increase the estimated future

response activity costs

5

11-24-09
Date

James E. Innes

Subscribed and sworn to before me this _24th_ day of _November_____, 2009.

Kathleen J. Sruba
Kathleen J. Sruba                    Notary Public
My Commission Expires: 9/15/2012

KATHLEEN J. SRUBA
NOTARY PUBLIC - STATE OF MICHIGAN
COUNTY OF EATON
My Commission Expires Sept. 15, 2012
Acting in the County of _Ingham_



6

Attachment A

Future Cost Summary

| Facility | Address | Owner | Legal Agreement | Future Cost Estimate |
|---|---|---|---|---|
| Hemphill Landfill | Corner of Hemphill and Saginaw | MLC | | $1,763,333.00 |
| Linden Road Landfill | Flint Township, Genesee Co | MLC | Agreement for a Limited Recreational Remedy MDEQ Docket No LANDUSE-ERD-98-011 [Certificate of Deposit in the amount of $88,694 31 with the MDEQ as beneficiary provided by Remediation and Liability Management Company] | $189,919.00 |
| Great Lakes Tech Center – North (except West Court Area Underground Storage Tanks) | 4300 South Saginaw St | MLC | | $800,646.00 |
| Davison Road Landfill | | MLC | | $659,269.00 |
| Die Storage Lot | South Saginaw/Atherton | MLC | Soil Contamination Remainder of Site Remediation | $31,396 20 $25,611.00 |
| | | | Total | $57,007.20 |

1

Attachment B



8

**DEQ**

**Michigan Department of Environmental Quality**
**Cost Table for Environmental Claims**
**GM Die Storage Lot**
**25000683**

## Site Assessment

| Need | # Units | Units? | Unit Cost | Total |
|---|---|---|---|---|
| 1 GeoProbe and crew for 7 borings incl. temp. wells (per day) | | | $3,000.00 | $0.00 |
| 2 Soil Samples (2 per boring) | | | | |
| A. Full Scan | | | $1,157.00 | $0.00 |
| B. VOCs only | | | $110.00 | $0.00 |
| C. SVOCs only | | | $221.00 | $0.00 |
| D. Metals only | | | $184.00 | $0.00 |
| E. PCBs only | | | $221.00 | $0.00 |
| 3 Water Samples (1 per boring) | | | | |
| A. Full Scan | | | $1,157.00 | $0.00 |
| B. VOCs only | | | $110.00 | $0.00 |
| C. SVOCs only | | | $221.00 | $0.00 |
| D. Metals only | | | $184.00 | $0.00 |
| E. PCBs only | | | $221.00 | $0.00 |
| 4 Consultant Oversight (per day) | | | $600.00 | $0.00 |
| 5 Investigation Report (LS) | | | $3,000.00 | $0.00 |
| 6 15% Contingency | | | | $0.00 |
| 7 State Oversight Costs (5%) | | | | $0.00 |
| Total Site Assessment | | | | $0.00 |

## Building Demolition

| Need | # Units | Units? | Unit Cost | Total |
|---|---|---|---|---|
| 1 Asbestos Abatement includes air monitoring and disposal (per linear ft. of pipe) | | | $45.00 | $0.00 |
| 2 Transformer Removal | | | | |
| A. Disposal Non-PCB Transformer Oil incl transportation (per gal) | | | $0.65 | $0.00 |
| B. Disposal PCB Transformer Oil incl transportation (per gal) | | | $4.56 | $0.00 |
| 3 Bldg Demo includes Trucking and Disposal (per CF of building standing) | | | $0.37 | $0.00 |
| 4 Ordered Demolition (per CF of building standing) | | | $0.05 | $0.00 |
| 5 Bldg Slab Demo includes Trucking and Disposal (per SF of building slab) | | | $0.30 | $0.00 |
| 6 Consultant Oversight (per day) | | | $600.00 | $0.00 |
| 7 15% Contingency | | | | $0.00 |
| 8 State Oversight Costs (5%) | | | | $0.00 |
| Total Building Demolition | | | | $0.00 |

## Soil Removal

| No. | Item | Units | Unit Cost | Total Cost |
|---|---|---|---|---|
| 1 | Soil Excavation and Disposal | | | |
| | A. Non-Hazardous Soil (per cubic yard) | 200 | $50.00 | $10,000.00 |
| | B. Hazardous Soil (per cubic yard) | | $150.00 | $0.00 |
| 2 | Confirmation Sampling | | | |
| | A. Full Scan | | $1,157.00 | $0.00 |
| | B. VOCs only | 5 | $110.00 | $550.00 |
| | C. SVOCs only | | $221.00 | $0.00 |
| | D. Metals only | 5 | $184.00 | $920.00 |
| | E. PCBs only | | $221.00 | $0.00 |
| 3 | Backfill and Compaction (per cubic Yard) | 200 | $20.00 | $4,000.00 |
| 4 | Consultant Oversight (per day) | 3 | $600.00 | $1,800.00 |
| 5 | 15% Contingency | | | $2,590.50 |
| 6 | State Oversight Costs (5%) | | | $863.03 |
| | **Total Soil Removal Costs** | | | |

## Soil Vapor Extraction System

| No. | Item | Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | Soil Vapor Extraction System | | | |
| | Construction Specifications (Lump Sum) | | | |
| | Clearing & Grubbing (per acre) | 0 | $9,000.00 | $0.00 |
| | SVE Well Installation (per well, avg '6' deep) | 0 | $4,725.00 | $0.00 |
| | Collection Trench Excavation (per linear foot, 24" wide, 2' deep) | 0 | $600.00 | $0.00 |
| | Piping Installation (per linear foot) | 0 | $60.00 | $0.00 |
| | Non-Haz Contaminated Soil Transport and Disposal (CY of well and trench spoil) | 0 | $30.00 | $0.00 |
| | General Backfill for Trench (per CY, from 2' to 0' bgs) | | $50.00 | $0.00 |
| | Cat-Ox unit rental (monthly) | | $20.00 | $0.00 |
| | 2000 lb Granular Activated Carbon Unit | 0 | $7,500.00 | $0.00 |
| | Purchase New Carbon for 30 months of operation @ $1.25/lb | 0 | $6,000.00 | $0.00 |
| | Dispose of Waste Carbon for 30 months of operation @ $2.00/lb | 0 | $2,500.00 | $0.00 |
| | Blower | 0 | $4,000.00 | $0.00 |
| | SVE Trailer | 0 | $10,000.00 | $0.00 |
| | O&M Trailer | 0 | $20,000.00 | $0.00 |
| | Submittals (Lump Sum) for Monthly or Quarterly Reports | 0 | $25,000.00 | $0.00 |
| | Verification of Soil Remediation Samples | 0 | $10,000.00 | $0.00 |
| | Electrical (lump sum) | 0 | $150.00 | $0.00 |
| | Mechanical (lump sum) | 0 | $10,000.00 | $0.00 |
| | Start up & Trouble Shoot | 0 | $15,000.00 | $0.00 |
| | Site Restoration | 0 | $10,000.00 | $0.00 |
| | Verification of Soil Remediation Samples | 0 | $15,000.00 | $0.00 |
| 2 | Consultant Oversight (per day) | 0 | $12,000.00 | $0.00 |
| 3 | 15% Contingency | | | $0.00 |
| 4 | State Oversight Costs (5%) | 0 | $150.00 | $0.00 |
| | **Total Soil Vapor Extraction Costs** | | | |

## Groundwater Removal

| Need? | | | | Unit Costs | Total Costs |
|---|---|---|---|---|---|
| 1 | Groundwater pumping to Frac Tank | | | | $0.00 |
| | A. 8 hours of pumping, Manned (per day) | | | $1,780.00 | $0.00 |
| | | B. Frac Tank Delivery (per hour) - Assume 8 hours unless known | | $95.00 | $0.00 |
| | | C. Frac Tank Rental - 21,000 gal (per week) | | $286.00 | $0.00 |
| | | D. Frac Tank Decon (per hour) - Assume 8 hours unless known | | $145.00 | $0.00 |
| 2 | Groundwater Disposal | | | | $0.00 |
| | A. Waste Water Characterization | | | | $0.00 |
| | | 1) Full Scan² | | $1,157.00 | $0.00 |
| | | 2) VOCs only | | $110.00 | $0.00 |
| | | 3) SVOCs only | | $221.00 | $0.00 |
| | | 4) Metals only | | $184.00 | $0.00 |
| | | 5) PCBs only | | $221.00 | $0.00 |
| | B. Disposal Non-Hazardous Groundwater and transportation (per gallon)³ | | | $0.65 | $0.00 |
| | C. Disposal Hazardous Groundwater (per gallon)³ | | | $4.56 | $0.00 |
| 3 | Groundwater Monitoring Wells² | | | $450.00 | $0.00 |
| 4 | Groundwater Confirmation Sampling³ | | | | $0.00 |
| | A. Full Scan² | | | $1,157.00 | $0.00 |
| | B. VOCs only | | | $110.00 | $0.00 |
| | C. SVOCs only | | | $221.00 | $0.00 |
| | D. Metals only | | | $184.00 | $0.00 |
| | E. PCBs only | | | $221.00 | $0.00 |
| 5 | Consultant Oversight (per day)¹⁴ | | | $600.00 | $0.00 |
| 6 | 15% Contingency² | | | | $0.00 |
| 7 | State Oversight Costs (5%) | | | | $0.00 |
| | Total Groundwater Removal | | | | $0.00 |

## Groundwater Treatment System

| Need? | | | Unit Costs | Total Costs |
|---|---|---|---|---|
| 1 | Groundwater Collection System Installation¹⁶ | | | $0.00 |
| | Clearing & Grubbing (per acre) | | $4,725.00 | $0.00 |
| | Collection Trench Excavation (per linear foot, 36" wide, 8' deep) | | $100.00 | $0.00 |
| | Non-Haz Contaminated Soil Transport and Disposal (Cubic Yard or CY) | | $20.00 | $0.00 |
| | Pea Gravel for Trench Backfill (per CY, from 8' to 4' bgs) | | $20.00 | $0.00 |
| | General Backfill for Trench (per CY, from 4' to 0' bgs) | | $20.00 | $0.00 |
| | Groundwater Well/Sump Installation (per well, whole crew, incl installation) | | $3,000.00 | $0.00 |
| | Groundwater Recovery Pumps (per well, incl installation) | | $3,000.00 | $0.00 |
| | Air Compressor (10 Hp for pumps) | | $7,500.00 | $0.00 |
| | Piping Installation (per linear foot) | | $30.00 | $0.00 |
| | Co-Precipitation Remediation System - Purchase | | $248,000.00 | $0.00 |
| | Co-Precipitation Remediation System Installation | | $66,000.00 | $0.00 |
| | Treatment System Trailer - Purchase | | $20,000.00 | $0.00 |
| | Liquid Phase GAC Vessels for Carbon (1000 Lbs Capacity) - Purchase | | $3,500.00 | $0.00 |
| | Mechanical | | $18,000.00 | $0.00 |
| | Electrical | | $18,000.00 | $0.00 |
| | Sewer Connection & Permitting | | $15,000.00 | $0.00 |
| | Start up & Trouble Shoot | | $15,000.00 | $0.00 |
| | Site Restoration | | $12,000.00 | $0.00 |
| 2 | Consultant Oversight (per day)¹⁴ | | | $0.00 |
| 3 | 15% Contingency² | | | $0.00 |
| 4 | State Oversight Costs (5%) | | | $0.00 |
| | Total Groundwater Treatment System | | | $0.00 |

Page 3 of 4



## Groundwater System Monitoring and Operation and Maintenance for 10 Years

| Item | Description | Unit | Unit Cost | Item Cost |
|---|---|---|---|---|
| 1 | System O&M | | | $0.00 |
| | Utilities (per year) | | $ 4,500.00 | $0.00 |
| | Wastewater Discharge ($1.20/780 gallons) | | $ 12,000.00 | $0.00 |
| | Purchase of new carbon (1000 lbs per month @$15/lb) Yearly amount is unit cost | | $15,000.00 | $0.00 |
| | Dispose of Carbon & Change Out (1000lbs/month @ $2/lb) - Hazardous Waste Yearly amount is unit cost | | $ 24,000.00 | $0.00 |
| | Sludge Disposal (4 ton/month @ $300/ton, only for sludge from Co-precipitation) Yearly amount is unit cost | | $ 14,400.00 | $0.00 |
| | Monitoring - Materials - Yearly amount is unit cost | | $ 1,500.00 | $0.00 |
| | Reporting - Yearly amount is unit cost | | $ 3,500.00 | $0.00 |
| | Post Remediation Monitoring - Yearly amount is unit cost | 0 | $ 8,500.00 | $0.00 |
| | 15% Contingency | | | $0.00 |
| 3 | State Oversight Costs (5%) - Yearly amount is unit cost | | | $0.00 |

## Miscellaneous Project Tasks

| Item | Description | Unit | Unit Cost | Item Cost |
|---|---|---|---|---|
| 1 | Bid Documents and Contractor Procurement | | $ 5,000.00 | $5,000.00 |
| 2 | Contractor Mobilization (5% of total project cost) | | | $1,042.68 |
| 3 | Closure Report (LS) | | $ 4,500.00 | $4,500.00 |

**Total for Site Remediation:** $31,396.20

1 Assume 50 feet btw borings
2 If contaminant is unknown run "full scan"
3 SF of building multiplied by estimated height
4 If no Asbestos Survey has been completed, assume ordered demo of building
5 Assumed reinforced concrete
6 For sandy soil, assume 15' radius of influence, with wells 30' apart to cover entire plume
7 Measure distance to central location for SVE trailer from each well
8 First year - monthly, second year quarterly and remaining half year quarterly
9 Assume 1' of groundwater in bottom of entire excavation - Multiply excavation volume by 7.48 for estimated gallons
10 Trench installed width of plume on leading edge  Use 0's in unit column if no groundwater remediation system
11 Use only if "Groundwater Treatment" is chosen over removal  Use 10's in unit column for estimated 10 years of O&M

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

IN RE

MOTORS LIQUIDATION COMPANY, et al.                    Chapter 11
    f/k/a General Motors Corp , et al

                                             Case No  09-50026 (REG)

              Debtors                    (Jointly Administered)

## AFFIDAVIT OF KAREN WILLIAMS

    I, Karen Williams, first being duly sworn, depose and say

1    I am employed as a Senior Environmental Quality Analyst for the Remediation and Redevelopment Division (RRD) of the Michigan Department of Environmental Quality (MDEQ) in the Southeast Michigan District Office, Warren, Michigan  I have been employed by the MDEQ for twenty-two years, since June 1985.

2.    My responsibilities include coordinating and overseeing the identification, investigation, and evaluation of sites where hazardous substances have been released into the environment  I oversee the preparation, review and approval of remedial action plans, interim responses designed to meet criteria, final assessment reports, and closure reports

3.    On November 2, 2009, I became the project manager for the subject property and asked to prepare the cost estimation form  I obtained the work plans and environmental reports to learn about the property

4    The Cass Avenue Corner Lot at W Grand located at 6560 Cass Avenue, Detroit, Michigan, Wayne County, was the former location of the Stephenson Building (a k a Boulevard Center Bldg ), a ten-story high building with a basement the existed from 1925

to 1985  The building housed several retail, banking, and restaurant businesses. Currently, the lot consists of a maintained lawn with landscaped trees and shrubs around the perimeter with a subsurface irrigation system installed at the property  The generally flat square-shaped 0 24 acre property is currently grassed with no fence, and has been vacant since 1985, when the building was demolished. Prior to 1925, according to the City of Detroit Directory, the property was undeveloped.

5  An elevator system was present in the building, which had an equipment pit.  Due to the lack of information regarding characterization of the soils during the demolition and removal activities, there is a possibility that the former hydraulic-powered elevators and electrical equipment fluids may impact the soil at the property and represent a potential historical recognized environmental conditions (REC).

6  An environmental reconnaissance held on November 13, 2002,  the Environmental Database Resources, Incorporated, (EDR), and the Storage Tank Information Database (SID) indicate that there are no underground storage tanks (USTs) or aboveground storage tanks (ASTs), currently located on the property, and that no USTs or ASTs were known to have historically existed at the property

7.  According to SID, several leaking UST facilities with open remediation status exist within a half mile of the subject property.  A former dry cleaner facility and a former automobile service garage with fueling operations, were located adjacent to the property  The potential impact of soil and groundwater from these nearby leaking UST facilities represent potential RECs.

8  Using best professional judgment, the total estimated future cost for a remedial environmental investigation of soil to ensure that the soils on the property meet

2

requirements of Part 201, Environmental Remediation, of the Natural Resources and

Environmental Protection Act (NREPA), 1994 PA 451, as amended, is likely to approach

$33,405 01. The estimated future costs were developed using the attached spreadsheet

See Attachment A

9. Due to the amount of RECs that have not been sufficiently characterized, additional

investigations are needed at this site  Those additional investigations may reveal

unknown environmental conditions at this property that could significantly increase the

future response costs.

_Karen Williams_

Karen Williams

Subscribed and sworn to before me this ___24th___ day of ___November___, 2009

_Lori Puckett_

Notary Public

LORI M. PUCKETT
Notary Public, State of Michigan
County of Wayne
My Commission Expires Jul 15, 2015
Acting in the County of ___Macomb___

3



**Michigan Department of Environmental Quality**
Cost Table for Environmental Claims
6560 Cass Avenue @ W. Grand Blvd., Detroit, MI
GM Facility ID# 1101

| Need | Units | Unit Costs | Total Site Assessment Costs |
|---|---|---|---|
| **Site Assessment** | | | |
| 1 | GeoProbe and crew for 7 borings including temp wells (per day) | 4 | $3,000.00 | $16,198.00 |
| 2 | Soil Samples (20 per boring) | 14 | $1,157.00 | $3,000.00 |
| A - Full Scan? | | $1,157.00 | $0.00 |
| B - VOCs only | | $110.00 | $0.00 |
| C - SVOCs only | | $221.00 | $0.00 |
| D - Metals only | | $184.00 | $0.00 |
| E - PCBs only | | $221.00 | $0.00 |
| 3 | Water Samples (1 per boring) | | $221.00 | $0.00 |
| A - Full Scan? | | $1,157.00 | $0.00 |
| B - VOCs only | | $110.00 | $0.00 |
| C - SVOCs only | | $221.00 | $0.00 |
| D - Metals only | | $184.00 | $0.00 |
| E - PCBs only | | $221.00 | $0.00 |
| 4 | Consultant Oversight (per day) | | $3,000.00 | $3,000.00 |
| 5 | Investigation Report (LS) | | $60,000.00 | $60,000.00 |
| 6 | 85% Contingency | | $50.00 | $0.00 |
| 7 | State Oversight Costs (5%) | | $3,341.97 | $3,341.97 |
| | | Total Site Assessment Costs | $1,310.89 |

| Need | Units | Unit Costs | Total Building Demo/Item |
|---|---|---|---|
| **Building Demo/Item** | | | |
| 1 | Asbestos Abatement (includes air monitoring and disposal) (per linear ft of pipe) | | $0.00 | $0.00 |
| 2 | Transformer Removal | | | $0.00 |
| A - Disposal Non-PCB, transformer, Oil incl transportation (per gal) | | $4.50 | $0.00 |
| B - Disposal PCB, transformer, Oil incl transportation (per gal) | | $4.56 | $0.00 |
| 3 | Bldg Demo (includes trucking and disposal (per sq ft building standing)) | | $0.37 | $0.00 |
| 4 | Drum/Demolition (per C.F. of building slab) | | $0.65 | $0.00 |
| 5 | Bldg Slab Demo includes trucking and disposal (per SF of building slab) | | $0.30 | $0.00 |
| 6 | Consultant Oversight (per day) | | $60,000.00 | $0.00 |
| 7 | 15% Contingency (per day) | | $0.00 | $0.00 |
| 8 | State Oversight Costs (5%) | | $0.00 | $0.00 |

**Soil Removal**

| Item | Units | Unit Cost | Soil Removal Cost | Total |
|---|---|---|---|---|
| 1 Soil Excavation and Disposal | | | | $0.00 |
| A. Non-Hazardous Soil (per cubic yard) | | | $1,167.00 | $0.00 |
| B. Hazardous Soil (per cubic yard) | | | $110.00 | $0.00 |
| 2 Confirmation Sampling | | | $221.00 | $0.00 |
| A. Full Scan | | | $150.00 | $0.00 |
| B. VOCs only | | | $50.00 | $0.00 |
| C. SVOCs only | | | | $0.00 |
| D. Metals only | | | | $0.00 |
| E. PCBs only | | | | $0.00 |
| 3 Backfill and Compaction (per cubic yard) | | | $184.00 | $0.00 |
| 4 Consultant Oversight (per day) | | | $20.00 | $0.00 |
| 5 15% Contingency | | | $22,100.00 | $0.00 |
| 6 State Oversight Costs (6%) | | | $0.00 | $0.00 |

Page 3 of 6

| Item | Soil Vapor Extraction System | # of Units | Unit Cost | Total |
|---|---|---|---|---|
| 1 | **Soil Vapor Extraction System** | | | |
| | Construction Specifications (Lump Sum) | 0 | $ 9,000.00 | $0.00 |
| | Clearing & Grubbing (per acre) | 0 | $ 4,725.00 | $0.00 |
| | SVE Well Installation (per well, avg. 6' deep) | 0 | $ 800.00 | $0.00 |
| | Collection Trench Excavation (per linear foot, 24" wide, 2' deep) | 0 | $ 60.00 | $0.00 |
| | Piping Installation (per linear foot) | 0 | $ 30.00 | $0.00 |
| | Non-Haz Contaminated Soil Transport and Disposal (CY/CY of well and trench spoil) | 0 | $ 20.00 | $0.00 |
| | General Backfill for Trench (per CY, from 2' to 0' bgs) | 0 | $ 20.00 | $0.00 |
| | Cat-Ox unit rental (monthly) | 0 | $ 7,500.00 | $0.00 |
| | 2000 lb Granular Activated Carbon Unit | 0 | $ 6,000.00 | $0.00 |
| | Purchase of New Granular Activated Carbon Unit | 0 | $ 2,500.00 | $0.00 |
| | Dispose of Waste Carbon for 30 months of operation @ $1.25/lb | 0 | $ 10,000.00 | $0.00 |
| | Blower | 0 | $ 4,000.00 | $0.00 |
| | SVE Trailer | 0 | $ 20,000.00 | $0.00 |
| | O&M (Years) | 0 | $ 50,000.00 | $0.00 |
| | Submittals (Lump Sum) for Monthly or Quarterly Reports | 0 | $ 25,000.00 | $0.00 |
| | Verification of Soil Remediation Samples | 0 | $ 2,500.00 | $0.00 |
| | Electrical (lump sum) | 0 | $ 150.00 | $0.00 |
| | Mechanical (lump sum) | 0 | $ 10,000.00 | $0.00 |
| | Start-up & Trouble Shoot | 0 | $ 15,000.00 | $0.00 |
| | Site Restoration | 0 | $ 15,000.00 | $0.00 |
| | Verification of Soil Remediation Samples | 0 | $ 12,000.00 | $0.00 |
| 2 | Consultant Oversight (per day) | | $ 150.00 | $0.00 |
| 3 | 15% Contingency | | | $0.00 |
| 4 | State Oversight Costs (5%) | | | $0.00 |

| Groundwater Removal | Units | Unit Costs | Total Groundwater Removal Costs |
|---|---|---|---|
| 1 Groundwater, pumping into Frac Tank | | | |
| A - 8 hours of pumping, Manned (per day) | | $1,760.00 | $0.00 |
| B - Frac Tank Delivery (per hour)-Assume 8 hours unless known | | $95.00 | $0.00 |
| C - Frac Tank Rental - 21000/gall (per Week) | | $266.00 | $0.00 |
| D - Frac Tank Decon (per hour)-Assume 8 hours unless known | | $145.00 | $0.00 |
| 2 Groundwater Disposal | | | |
| A - Waste Water Characterization | | | |
| 1) Full Scan | | $1,157.00 | $0.00 |
| 2) VOCs only | | $221.00 | $0.00 |
| 3) SVOCs only | | $221.00 | $0.00 |
| 4) Metals only | | $184.00 | $0.00 |
| 5) PCBs only | | $22.00 | $0.00 |
| B - Disposal Non-Hazardous Groundwater, incl transportation (per gallon) | | $30.65 | $0.00 |
| C - Disposal Hazardous Groundwater (per gallon) | | $4.56 | $0.00 |
| 3 Groundwater Monitoring Wells | | $450.00 | $0.00 |
| 4 Groundwater Confirmation Sampling | | | |
| A - Full Scan | | $1,157.00 | $0.00 |
| B - VOCs only | | $221.00 | $0.00 |
| C - SVOCs only | | $221.00 | $0.00 |
| D - Metals only | | $184.00 | $0.00 |
| E - PCBs only | | $221.00 | $0.00 |
| 5 Consultant Oversight (per day) | | $600.00 | $0.00 |
| 6 15% Contingency | | | $0.00 |
| 7 State Oversight Costs (5%) | | | $0.00 |

## Groundwater Treatment System

| Item | Unit | Units | Unit Cost | Total Cost |
|---|---|---|---|---|
| **Groundwater Collection System Installation** | | | | |
| Clearing & Grubbing (per acre) | | | $4,725.00 | $0.00 |
| Collection Trench Excavation (per linear foot, 365' wide, 8' deep) | | | $100.00 | $0.00 |
| Non-Haz Contaminated Soil Transport and Disposal (Cubic Yard or CY) | | | $20.00 | $0.00 |
| Pea Gravel for Trench Backfill (per CY, from 4 to 7 bgs) | | | $50.00 | $0.00 |
| General Backfill for Trench Backfill (per CY, from 8 to 4 bgs) | | | $20.00 | $0.00 |
| Groundwater Well/Sump Installation (per well, whole crew, incl well installation) | | | $3,000.00 | $0.00 |
| Groundwater Recovery Pumps (per well, incl. installation) | | | $3,000.00 | $0.00 |
| Air Compressor (10 Hp for pumps) | | | $3,000.00 | $0.00 |
| Piping Installation (per linear foot) | | | $30.00 | $0.00 |
| Co-Precipitation Remediation System – Purchase | | | $248,000.00 | $0.00 |
| Co-Precipitation Remediation System Installation | | | $30.00 | $0.00 |
| Treatment System/Trailer – Purchase | | | $66,000.00 | $0.00 |
| Liquid Phase GAC Vessels for Carbon (1000 lbs Capacity) – Purchase | | | $20,000.00 | $0.00 |
| Mechanical | | | $3,500.00 | $0.00 |
| Electrical | | | $18,000.00 | $0.00 |
| Start up & Trouble Shoot | | | $15,000.00 | $0.00 |
| Site Restoration | | | $15,000.00 | $0.00 |
| Sewer Connection & Permitting | | | $12,000.00 | $0.00 |
| Consultant Oversight (per day) | | | $600.00 | $0.00 |
| 4 State Oversight Costs (6%) | | | | $0.00 |
| **Total Groundwater Treatment System Costs** | | | | $0.00 |

### Groundwater System Monitoring and Operational Maintenance (per year)

| Item | Unit | Units | Unit Cost | Total Cost |
|---|---|---|---|---|
| **System O&M** | | | | |
| Utilities (per year) | | | $4,500.00 | $0.00 |
| Wastewater Discharge ($1/22,780 gallons) | | | $0.00 | $0.00 |
| Purchase of new carbon (1000 lbs per month @ $1.25/lb) Yearly amount is unit cost | | | $15,000.00 | $0.00 |
| Sludge Disposal (4.1cy/month @ $2/lb) Yearly amount is unit cost | | | $24,000.00 | $0.00 |
| Dispose of Carbon & Change Out (10,000 lbs/month @ $300/ton) Yearly amount is unit cost | | | $14,400.00 | $0.00 |
| Reporting. Yearly amount is unit cost | | | $1,500.00 | $0.00 |
| Post Remediation Monitoring. Yearly amount is unit cost | | | $3,500.00 | $0.00 |
| Monitoring Materials. Yearly amount is unit cost | | | $0.00 | $0.00 |
| 4 State Oversight Costs (6%) | | | | $0.00 |
| 15% Contingency | | | | $0.00 |
| 3 State Oversight Costs (6%) | | | $8,500.00 | $0.00 |
| **Total Groundwater Monitoring and Operational Maintenance Costs** | | | | $0.00 |

Total for Site Remediation: $33,405.01

1  Assume 50 feet btw borings
2  If contaminant is unknown run "full scan"
3  SF of building multiplied by estimated height
4  If no Asbestos Survey has been completed, assume ordered demo of building
5  Assumed reinforced concrete
6  For sandy soil, assume 15' radius of influence, with wells 30' apart to cover entire plume
7  Measure distance to central location for SVE trailer from each well
8  First year - monthly, second year quarterly and remaining half year quarterly
9  Assume 1' of groundwater in bottom of entire excavation - Multiply excavation volume by 7.48 for estimated gallons
10  Trench installed width of plume on leading edge   Use 0's in unit column if no groundwater remediation system
11  Use only if "Groundwater Treatment" is chosen over removal   Use 10's in unit column for estimated 10 years of O&M

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

IN RE

MOTORS LIQUIDATION COMPANY, et al                    Chapter 11
    f/k/a General Motors Corp , et. al
                                                     Case No  09-50026 (REG)

                        Debtors                      (Jointly Administered)


## AFFIDAVIT OF KAREN WILLIAMS

I, Karen Williams, first being duly sworn, depose and say·

1.  I am employed as a Senior Environmental Quality Analyst for the Remediation and
    Redevelopment Division (RRD) of the Michigan Department of Environmental Quality
    (MDEQ) in the Southeast Michigan District Office, Warren, Michigan.  I have been
    employed by the MDEQ for twenty-two years, since June 1985.

2.  My responsibilities include coordinating and overseeing the identification, investigation,
    and evaluation of sites where hazardous substances have been released into the
    environment  I oversee the preparation, review and approval of remedial action plans,
    interim responses designed to meet criteria, final assessment reports, and closure reports

3   On November 2, 2009, I became the project manager for the subject property and was
    asked to prepare the cost estimation form   I obtained the work plans and environmental
    reports to learn about the property.

4.  The Cass Avenue Amsterdam Lot located at 6241 Cass Avenue, Detroit, Michigan,
    Wayne County, has been a lead smelting facility as early as 1897, when the former

Detroit Motor Car Company operated there, along with two fire department structures situated on a portion of the property.

5    The Cadillac Motor Car Company took over operation of the Detroit Motor Car Company prior to 1910   The Cadillac Motor Car Company was present until approximately 1941, when the entire building was removed along with the fire department structures   A used car sales building was present on the southern portion of the property from prior to 1941 until prior to 1951, when it was replaced with a different automobile sales and service building in the same vicinity

6.   Operational activities included an electrical department, varnishing/plating, and lead smelting   According to historical records, the Cadillac Motor Car Company, the Fire Engine No  17, the Fisher Body Shop, the used car sales and automobile service, and most recently, a paved parking lot have historically occupied the subject property   The rectangular-shaped 1.4 acre property, consists of a fenced, surface asphalt–paved automobile parking lot, and has been vacant since approximately 1977.

7    The recognized environmental conditions (RECs) include, but not limited to,  a) former lead smelting building,  b) former varnishing and plating area,  c) former oil storage room,  d) former ground-level railroad spur, and  e) former unknown structure located in the northeastern portion of the property

8    Even though the Environmental Data Resources, Incorporated (EDR) report states that there are no underground storage tanks (USTs) currently located on the property, and that no USTs were known to have historically existed at the property, evidence of former USTs due to patches of asphalt in various locations across the lot can be observed. Therefore, in June 2004, an electromagnetic (EM) geophysical survey identified three

2

areas on the lot that potentially contained USTs   In March 2007, three test pits were

excavated in these areas to a depth of approximately six feet below ground surface (bgs)

The material observed in the test pits consisted of soil, building materials (i e , wood,

bricks, concrete), and a metal pipe   Subsequently, five soil borings were advanced to a

depth ranging from 5 feet to 15 feet bgs using a truck-mounted drill-rig.  The analytical

laboratory results of the soil samples collected from the test pits and the soil borings

identified the presence of benzo-a-pyrene (BAP), lead, and arsenic concentrations above

the MDEQ Generic Residential Cleanup Criteria (GRCC), therefore defining the property

as a "facility" under Part 201 of the Natural Resources and Environmental Protection Act,

1994 PA 451, as amended (Part 201)   Even though the results of the EM geophysical

survey identified anomalies in several sections on the property, the results from the test

pitting and soil boring activities did not confirm the presence of any USTs.

9    Additional soil investigations were conducted at the facility in order to characterize the

horizontal and vertical extents of soil contamination.  BAP, lead and arsenic

concentrations were detected above the GRCC for soil.

10. Aboveground storage tanks (ASTs) previously existed at the property during the Cadillac

Motor Car Company operations   According to historical records, two 25,000–gallon

ASTs were present on the eastern portion of the property, apparently, located on the roof

of the building, and may have been used to contain water for the automatic sprinkler

system for the building

11  According to the environmental reports, no hydraulic lifts were historically or currently

present on the property, however, three elevators were present on the site during the

Cadillac Motor Car Company operation.  Given the timeframe of construction (1910), it

3

is likely that the elevators operated with motor controls located on the roof of the former

building   Therefore, no RECs were noted in association with the hydraulic lifts or

elevators at the property

12   Using best professional judgment, the total estimated future cost for the investigation,

characterization, and remediation of soils currently known to be contaminated, to meet

the requirements of Part 201 is likely to approach $80,318 93   The estimated future costs

were developed using the attached spreadsheet.  See Attachment A

13    Due to the amount of RECs that have not been sufficiently characterized, additional

investigations are needed at this site   Those additional investigations may reveal

unknown environmental conditions at this facility that could significantly increase the

future response costs

Karen Williams

Subscribed and sworn to before me this _24th_ day of _November_, 2009

Notary Public

LORI M. PUCKETT
Notary Public, State of Michigan
County of Wayne
My Commission Expires Jul 15, 2015
Acting In the County of _Macomb_

4