AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
(212) 872-1000 (Telephone)
(212) 872-1002 (Facsimile)
Daniel H. Golden
Philip C. Dublin
Sean E. O'Donnell

*Counsel for Green Hunt Wedlake, Inc.,*
*Trustee of General Motors Nova Scotia Finance Company*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Motors Liquidation Company., *et al.*, | : | Case No. 09-50026 (REG) |
| *f/k/a General Motors Corp., et al.*, | : | |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |
| | : | |
| | : | |

DISTRICT OF COLUMBIA

MARY ABIGAIL FOLEY

1.      Deponent is not a party to this action, is over 18 years of age and is an employee of Akin Gump Strauss Hauer & Feld LLP, 1333 New Hampshire Avenue, NW, Washington, DC 20036.

2.      On January 31, 2011, I caused a true and correct copy of the Reply of Green Hunt Wedlake, Inc., Trustee of General Motors Nova Scotia Finance Company, to Omnibus Objection of Debtors to Motions of (I) Green Hunt Wedlake, Inc., Trustee of General Motors Nova Scotia Finance Company, (II) Certain Noteholders and (III) Morgan Stanley & Co. International PLC

1

Pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure for Temporary

Allowance of Claims for Purposes of Voting to Accept or Reject Debtors' Plan (Docket No.

8974), to be served via courier on the party listed on the attached Service List A, via overnight

mail on the parties listed on the attached Service List B, and via first class mail, postage prepaid

on the parties listed on the attached Service List C. A courtesy copy was delivered via electronic

mail on the parties listed on the attached Service List D.

_____
Mary Abigail Foley

District of Columbia

Sworn to before me this 31st day of January 2011

_____
Notary Public

My Commission Expires:

Anne H. Smart
District of Columbia, Notary Public
My Commission Expires
April 30, 2015

2

**Service List A**

The Honorable Judge Gerber
The United States Bankruptcy Court, Southern District of New York
One Bowling Green
New York, NY 10004-1408

## Service List B

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn: Harvey R. Miller, Esq., Stephen Karotkin, Esq., Joseph H. Smolinsky, Esq.

General Motors, LLC
400 Renaissance Center
Detroit, Michigan 48265
(Attn: Lawrence S. Buonomo, Esq.)

Motors Liquidation Company
500 Renaissance Center, Suite 1400
Detroit, Michigan 48243
(Attn: Ted Stenger)

Butzel Long, PC
41000 Woodward Avenue
Bloomfield Hills, MI 48304
Attn: Thomas B. Radom & Max J. Newman

Butzel Long, PC
380 Madison Avenue, 22nd Floor
New York, NY 10017
Barry N. Seidel , Eric B. Fisher, Robert Sidorsky

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, New York 10036
Attn: Thomas Moers Mayer, Esq., Robert Schmidt, Esq., Lauren Macksoud, Esq., and Jennifer
Sharret, Esq.

Motors Liquidation Company
401 South Old Woodward Avenue
Suite 370
Birmingham, Michigan 48009
Attn: Thomas Morrow

Office of the United States Trustee
Tracy Hope Davis
33 Whitehall Street
21st Floor
New York, NY 10004

Service List

| Company | Function/Party Represented | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 3M COMPANY | 3M Purification Inc. f/k/a CUNO Incorporated | ATT: ALAN E. BROWN | OFFICE OF GENERAL COUNSEL | 3M CENTER, BUILDING 220-9E-02 | | ST. PAUL | MN | 55144 |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | Maicopa County | ATT: BARBARA LEE CALDWELL | 4742 NORTH 24TH STREET, SUITE 100 | | | PHOENIX | AZ | 85016 |
| AIRGAS, INC. | Airgas, Inc. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | 259 RADNOR CHESTER ROAD | | | RADNOR | PA | 19087 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company | ATTN: DANIEL H. GOLDEN | ONE BRYANT PARK | | | NEW YORK | NY | 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company | ATTN: NATALIE E. LEVINE | ONE BRYANT PARK | | | NEW YORK | NY | 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company | ATTN: PHILIP C. DUBLIN | ONE BRYANT PARK | | | NEW YORK | NY | 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | Aldine Independent School District | ATT: ANNETTEE RAMIREZ | 14910 ALDINE-WESTFIELD ROAD | | | HOUSTON | TX | 77032 |
| ALIX PARTNERS LLP | | ATTN: CARRIANNE BASLER | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 |
| ALLARD & FISH, P.C. | Severstal North America, Inc. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | | DETROIT | MI | 48226 |
| ALPINE ELECTRONICS OF AMERICA, INC. | Alpine Electronics of America, Inc. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501 |
| ARCADIS U.S., INC. | Arcadis U.S., Inc. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 |
| ARENT FOX LLP | Timken Company | ATT: JAMES M. SULLIVAN, ESQ. | 1675 BROADWAY | | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | Harman Becker Automotive Systems, Inc. and its affiliated companies | ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | 1050 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| ARENT FOX LLP | Toyota Boshoku America, Inc. | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| ARMSTRONG TEASDALE, LLP | Spartan Light Metal Products Company Inc. | ATT: DAVID L. GOING, ESQ. | 7700 FORSYTH BLVD STE 1800 | | | ST. LOUIS | MO | 63105 |
| ARNALL GOLDEN GREGORY LLP | Verizon Communications Inc. | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | | | ATLANTA | GA | 30363 |
| ASPLUNDH TREE EXPERT CO. | Asplundh Tree Expert Co. | ATT: PHILIP E. TATOIAN, JR., ESQ. | VICE PRESIDENT AND GENERAL COUNSEL | 708 BLAIR MILL RD | | WILLOW GROVE | PA | 19090 |
| AT&T SERVICES INC. | AT&T Corp. | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | | BEDMINSTER | NJ | 7921 |
| ATLAS OIL COMPANY | | | 124501 ECORSE ROAD | | | TAYLOR | MI | 48180 |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | Unemployment Tax Office of the State of Michigan | ATTN: ROLAND HWANG, ESQ. | GROWTH, UNEMPLOYMENT INSURANCE AGENCY | 3030 W. GRAND BOULEVARD, SUITE 9-600 | | DETROIT | MI | 48202 |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | State of Nebraska and Other States Signing The Limited Objection Motion | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL | 2115 STATE CAPITOL BUILDING | | | LINCOLN | NE | 68509 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | Comptroller of Public Accounts of the State of Texas | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 |
| ATTORNEY GENERAL OF OHIO | State of Ohio, ex rel Richard Corday, Attorney General of Ohio | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | Workers' Compensation Agency for the State of Michigan | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | LABOR DIVISION | P.O. BOX 30736 | | LANSING | MI | 48909 |
| ATTORNEY GENERAL OF STATE OF TEXAS | Texas Comptroller of Public Accounts | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711 |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | Michigan Workers' Compensation Agency | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | P.O. BOX 30736 | | | LANSING | MI | 48909 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | New York State Department of Taxation and Finance | ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL | 120 BROADWAY - 24TH FLOOR | | | NEW YORK | NY | 10271 |
| BAKER & HOSTETLER LLP | B&H Creditors | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | | CLEVELAND | OH | 44114 |
| BAKER & HOSTETLER LLP | B&H Creditors | ATT: RICHARD BERNARD, ESQ. | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 |
| BAKER & HOSTETLER LLP | Scripps Networks, LLC, Individually and as Managing G.P. of Television Food Network, G.P. | ATTN: WENDY J. GIBSON, ESQ. | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | | CLEVELAND | OH | 44114 |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | | ATTN: MAX A. MOSELEY | 420 2OTH STREET NORTH 1600 WACHOVIA TOWER | | | BIRMINGHAM | AL | 35203 |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | Fountain Lakes I, L.L.C. | ATT: MATTHEW G. SUMMERS, ESQ. | 300 EAST LOMBARD STREET, 18TH FLOOR | | | BALTIMORE | MD | 21202 |
| BARNES & THORNBURG LLP | | ATT: JOHN T. GREGG, ESQ. | 171 MONROE AVENUE, NW, SUITE 1000 | | | GRAND RAPIDS | MI | 49503 |
| BARNES & THORNBURG LLP | Hirata Corporation of America | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | | | 6833 STALTER DRIVE, FIRST FLOOR | | | ROCKFORD | IL | 61108 |
| BARTLETT HACKETT FEINBERG P.C. | Iron Mountain Information Management, Inc. | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | | BOSTON | MA | 2110 |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | Factory Motor Parts Company | ATT: CHESTER B. SALOMON, ESQ. | 299 PARK AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10171 |
| BIALSON, BERGEN & SCHWAB | Cisco Systems Capital Corporation | ATTN: THOMAS M. GAA | 2600 EL CAMINO REAL, SUITE 300 | | | PALO ALTO | CA | 94306 |
| BINGHAM MCCUTCHEN LLP | Wells Fargo Bank Northwest, National Association, as Indenture Trustee | ATT: ANNA M. BOELITZ, ESQ. | ONE STATE STREET | | | HARTFORD | CT | 6103 |

| Firm | Party | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BINGHAM MCCUTCHEN LLP | Deutsche Bank AG | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ | 399 PARK AVENUE | | NEW YORK | NY | 10022 |
| BINGHAM MCCUTCHEN LLP | Travelers Casualty and Surety Company of America | ATTN: JONATHAN B. ALTER, ESQ. | ONE STATE STREET | | HARTFORD | CT | 6103 |
| BLANK ROME LLP | DENSO International America, Inc. | ATT: MARC E. RICHARDS, ESQ. | THE CHRYSLER BUILDING | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| BLANK ROME LLP | Cellco Partnership d/b/a Verizon Wireless | ATT: REGINA STANGO KELBON, ESQ. | ONE LOGAN SQUARE | | PHILADELPHIA | PA | 19103 |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | Blue Cross Blue Shield of Michigan | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | 600 LAFAYETTE EAST #1925 | | DETROIT | MI | 48226 |
| BNSF RAILWAY COMPANY | BNSF Railway Company | ATT: QUINCY CHUMLEY | 3001 WESTERN CENTER BLVD | | FORT WORTH | TX | 76131 |
| BOB HASTINGS BUICK GMC, INC. | | ATT: DAVID P. STOETZEL | 800 PANORAMA TRAIL SOUTH | | ROCHESTER | NY | 14625 |
| BODMAN LLP | Production Modeling Corporation | ATTN: COLIN T. DARKE, ESQ. | 1901 ST. ANTOINE STREET | 6TH FLOOR AT FORD FIELD | DETROIT | MI | 48226 |
| BODMAN LLP | Lear Corporation and its subsidiaries and affiliates in privity of contract with debtors | ATTN: MARC M. BAKST, ESQ. | 6TH FLOOR AT FORD FIELD | 1901 ST. ANTOINE STREET | DETROIT | MI | 48226 |
| BORGES & ASSOCIATES, LLC | Raycom Media, Inc. | ATTN: WANDA BORGES, ESQ. | 575 UNDERHILL BLVD., SUITE 118 | | SYOSSET | NY | 11791 |
| BRACEWELL & GIULIANI LLP | Georg Fischer Automotive AG | ATT: RENEE DAILEY | 225 ASYLUM STREET, 26TH FLOOR | | HARTFORD | CT | 6103 |
| BRADY C WILLIAMSON | | | GODFREY & KAHN SC | ONE EAST MAIN ST | SUITE 500 | MADISON | WI | 53703 |
| BRAYTON PURCELL LLP | Certain Asbestos Claimants who are creditors | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | 222 RUSH LANDING ROAD | | NOVATO | CA | 94945 |
| BRIGGS AND MORGAN P.A. | Factory Motor Parts Company | ATT: JOHN R. MCDONALD, ESQ. | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | Henze Stamping & Manufacturing Company | ATT: MATTHEW E. WILKINS | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | Wabash Technologies, Inc. | ATTN: PAULA A. HALL, ESQ. | 401 S. OLD WOODWARD AVENUE, SUITE 460 | | BIRMINGHAM | MI | 48009 |
| BROWN & WHALEN, P.C. | | ATT: RODNEY A. BROWN, ESQ. | 700 THIRD AVENUE, 20TH FLOOR | | NEW YORK | NY | 10017 |
| BUCHALTER NEMER, PC | Oracle USA, Inc. | ATT: SHAWN M. CHRISTIANSON, ESQ. | 333 MARKET STREET, 25TH FLOOR | | SAN FRANCISCO | CA | 94105 |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | Napleton Investment Partnership LP | ATT: J. KIM & G. RING | 330 N. WABUSH AVE. 22ND FLOOR | | CHICAGO | IL | 60611 |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | Burlington Northern Sante Fe Railway Company | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | 2500 LEW MENK DRIVE | P.O. BOX 961039 | FT. WORTH | TX | 76161 |
| BURR & FORMAN LLP | Gestamp Alabama, LLC | ATT: D.CHRISTOPHER CARSON | 420 NORTH 20TH STREET, SUITE 3400 | | BIRMINGHAM | AL | 35203 |
| BUSH SEYFERTH & PAIGE PLLC | IEE Sensing, Inc. | ATT: RICHARD W. PAIGE | 3001 W. BIG BEAVER RD., SUITE 600 | | TROY | MI | 48084 |
| BUTZEL LONG, PC | TK Holdings, INC. | ATT: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUTZEL LONG, PC | Inteva Products, LLC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | 380 MADISON AVENUE | | NEW YORK | NY | 10017 |
| BUTZEL LONG, PC | Inteva Products, LLC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | 41000 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 |
| C.B. BLACKARD, III | | | CORPORATE COUNSEL | ACXIOM CORPORATION | 301 EAST DAVE WARD DRIVE | CONWAY | AR | 72033 |
| CADWALADER, WICKERSHAM & TAFT LLP | United States of America, including the United States Department of the Treasury, the Environmental Protection Agency, and the Internal Revenue Service | ATT: JOHN J. RAPISARDI, ESQ. | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| CANON U.S.A, INC. | Canon Financial Services, Inc. | ATTN: RUTH E. WEINSTEIN | ONE CANON PLAZA | | LAKE SUCCESS | NY | 11042 |
| CAPLIN & DRYSDALE, CHARTERED | Cooney & Conway Asbestos Personal Injury Tort Claimants | ATT: ELIHU INSELBUCH & RITA TOBIN | MARK BUTTITA | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152 |
| CAPLIN & DRYSDALE, CHARTERED | Cooney & Conway Asbestos Personal Injury Tort Claimants MSL per 2nd Amended Case | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | MARK BUTTITA | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 |
| CAPLIN & DRYSDALE, CHARTERED | Mgt order on 3/15/10 (sextion x) | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | ONE THOMAS CIRCLE, NW, SUITE 1100 | | WASHINGTON | DC | 20005 |
| CARSON FISCHER, P.L.C. | Vitec, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | Rima Manufacturing Company | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CASSELS BROCK | Industry Canada | ATT: MICHAEL WEINCZOK | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | |
| CHAPELL & ASSOCIATES LLC CHARLES CLARK CHEVROLET CO. | Charles Clark Chevrolet Co. | ATTN ALAN CHAPELL CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE SUITE 3A | BROOKLYN | NY | 11222 |
| | | | P.O. BOX 520 | | MCALLEN | TX | 78505 |
| CLARK HILL PLC | ATS Automation Tooling System, Inc. | ATT: CHRISTOPHER M. CAHILL | 151 SOUTH OLD WOODWARD AVENUE SUITE 200 | | BIRMINGHAM | MI | 48009 |
| CLARK HILL PLC | ATS Automation Tooling Systems, Inc. | ATTN: ROBERT D. GORDON, ESQ. | 151 SOUTH OLD WOODWARD AVENUE, SUITE 200 | | BIRMINGHAM | MI | 48009 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | | A RICHARD SUSKO, ESQ TRAMSMISIONES Y EQUIPOS MECANICOS, PISTONES | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | Grupo KUO, S.A.B. de C.V. | ATT: DEBORAH M. BUELL, ESQ. | MORESA | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | UAW (International Union, United Automobile, Aerospace & Agricultural Implements Workers of America) | ATT: JAMES L. BROMLEY, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | The Interpublic Group of Companies, Inc. and its subsidiaries | ATT: SEAN A. O'NEAL, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | DAVID I GOTTLIEB, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | RICHARD S LINCER, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| COHEN, WEISS AND SIMON LLP | International Union, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | 330 WEST 42ND STREET | | NEW YORK | NY | 10036 |
| COHN WHITESELL & GOLDBERG LLP | Cabot Industrial Value Fund II Operating Partnership, L.P. | ATT: MICHAEL J. GOLDBERG, ESQ. | ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P | 101 ARCH ST. SUITE 1605 | BOSTON | MA | 2110 |
| COMMONWEALTH OF PENNSYLVANIA | Commonwealth of Pennsylvania | | DEPT OF LABOR AND INDUSTRY | READING BANKRUPTCY & COMPL. UNIT | 625 CHERRY STREET - ROOM 203 | READING | PA | 19602 |
| CONNELL FOLEY LLP | Panasonic Electric Works Corporation of America | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | 888 SEVENTH AVENUE | | NEW YORK | NY | 10106 |
| COOLIDGE WALL CO., L.P.A. | Harco Manufacturing Group LLC | ATT: RONALD S. PRETEKIN, ESQ. | 33 WEST FIRST STREET, SUITE 600 | | DAYTON | OH | 45402 |
| COUNTY ATTORNEY | The County of Loudoun, Virginia | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | ONE HARRISON STREET, S.E., 5TH FLOOR | | LEESBURG | VA | 20175 |
| COVINGTON & BURLING LLP | Union Pacific Railroad Company | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | 1201 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20004 |
| COVINGTON & BURLING LLP | Union Pacific Railroad Company | ATTN: SUSAN POWER JOHNSTON, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 |
| CUMMINGS & LOCKWOOD LLC | Emigrant Business Credit Corp. | ATT: JOHN F. CARBERRY, ESQ. | SIX LANDMARK SQUARE | | STAMFORD | CT | 6901 |
| DANA HOLDING COMPANY | Dana Holding Company | ATT: LISA WURSTER | PO BOX 1000 | | MAUMEE | OH | 43537 |
| DANIEL W. SHERRICK, GENERAL COUNSEL | | | 8000 EAST JEFFERSON AVE | | DETROIT | MI | 48214 |
| DAVID V. COOKE, ASSISTANT CITY ATTORNEY | David V. Cooke, Assistant City Attorney | | MUNICIPAL OPERATIONS | 201 WEST COLFAX AVENUE, DEPT. 1207 | DENVER | CO | 80202 |
| DAVIS POLK & WARDWELL | Ford Motor Company | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| DAWDA, MANN, MULCAHY & SADLER, PLC | Magneti Marelli Powertrain USA LLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | 39533 WOODWARD AVENUE, SUITE 200 | | BLOOMFIELD HILLS | MI | 48304 |
| DAY PITNEY | Spartan Light Metal Products Company Inc. | ATT: RICHARD M. METH, ESQ. | P.O. BOX 1945 | | MORRISTOWN | NJ | 7962 |
| DAY PITNEY LLP | Bank of Valletta P.L.C. | ATT: HERBERT K. RYDER | P.O. BOX 1945 | | MORRISTOWN | NJ | 7962 |
| DAY PITNEY LLP | Bank of Valletta P.L.C. | ATT: HERBERT RYDER, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 |
| DAY PITNEY LLP | Spartan Light Metal Products Company Inc. | ATT: RICHARD M. METH, ESQ. | 200 CAMPUS DRIVE | | FLORHAM PARK | NJ | 7932 |

| Firm | Company | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| DAY PITNEY LLP | Oracle USA, Inc. | ATTN: AMISH R. DOSHI, ESQ. | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| DEALER TIRE, LLC | | | 3711 CHESTER AVENUE | | | CLEVELAND | OH | 44114 |
| DEAN M. TRAFELET | | | LEGAL REPRESENTATIVE ASBESTOS PERSONAL INJURY CLAIMANTS | 50 WEST SCHILLER | | CHICAGO | IL | 60610 |
| DEBEVOISE & PLIMPTON LLP | MAG Industrial Automation Systems, LLC | ATT: JASMINE POWERS, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| DEBEVOISE & PLIMPTON LLP | The Hertz Corporation | ATT: RICHARD F. HAHN, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| DECHERT LLP | CDI Corporation | ATTN: JAMES O. MOORE, ESQ. | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| DECHERT LLP | CDI Corporation | ATTN: JULIET SARKESSIAN, ESQ. | CIRA CENTRE | 2929 ARCH STREET | | PHILADELPHIA | PA | 19104 |
| DECHERT LLP | Shanghai Automotive Industry Corporation (Group) | ATTN: SHMUEL VASSER, ESQ. | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| DEPARTMENT OF LABOR | | ATTN: DEPUTY SOLICITOR OF LABOR | 200 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20201 |
| DEPARTMENT OF LABOR & INDUSTRY | | ATTN: J. KOTS | READING BANKRUPTCY & COMPLIANCE UNIT | 625 CHERRY STREET, ROOM 203 | | READING | PA | 19602 |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATT: COLLEEN M. SWEENEY, ESQ. | 424 CHURCH STREET, SUITE 1401 | | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATT: DORON YITZCHAKI, ESQ. | 301 E. LIBERTY, SUITE 500 | | | ANN ARBOR | MI | 48104 |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATT: JAMES A. PLEMMONS, ESQ. | 500 WOODWARD AVENUE, SUITE 4000 | | | DETROIT | MI | 48226 |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATT: KERRY MASTERS EWALD, ESQ. | 424 CHURCH STREET, SUITE 1401 | | | NASHVILLE | TN | 37219 |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATT: MICHAEL C. HAMMER, ESQ. | 301 E. LIBERTY, SUITE 500 | | | ANN ARBOR | MI | 48104 |
| DICONZA LAW P.C. | Arcadis U.S., Inc. | ATT: GERARD DICONZA, ESQ. | 630 THIRD AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10017 |
| DLA PIPER LLP | Hewlett-Packard Company | ATT: KAROL DENNISTON & JENNIFER NASSIRI, ESQS | 550 S. HOPE STREET, SUITE 2300 | | | LOS ANGELES | CA | 90071 |
| DORSEY & WHITNEY LLP | Ballard Material Products Inc. | ATT: MICHAEL FOREMAN, ESQ. | 250 PARK AVENUE | | | NEW YORK | NY | 10177 |
| DRINKER BIDDLE & REATH LLP | Manufacturers and Traders Trust Company, as Successor Pass Through Trustee and Indenture Trustee | ATT: KRISTEN K. GOING, ESQ. | 1500 K STREET, N.W. | | | WASHINGTON | DC | 20005 |
| DRINKER BIDDLE & REATH LLP | Manufacturers and Traders Trust Company, as successor Pass Through Trustee and Indenture Trustee | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING | 140 BROADWAY, 39TH FLOOR | | | NEW YORK | NY | 10005 |
| EATON CORPORATION | | | 1111 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 |
| EDS, AN HP COMPANY | Hewlett-Packard Company | ATT: AYALA HASSELL | BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY | H3-3A-05 | 5400 LEGACY DRIVE | PLANO | TX | 75024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD S. DONINI, ESQ. EDWARDS ANGELL PALMER & DODGE LLP | Edward S. Donini, Esq. | | P.O. BOX 605 | | NEW SMFRNA BEACH | FL | 32170 |
| | U.S. Bank National Association | ATTN J WHITLOCK | 111 HUNTINGTON AVENUE | | BOSTON | MA | 2199 |
| EL PASO CORPORATION | El Paso Corporation | ATT: MICHAEL J. MCGINNIS, SENIOR ATTORNEY | 1001 LOUISIANA, SUITE E 1943 A | | HOUSTON | TX | 77002 |
| ELLIAS GROUP LLC | Ellias Group LLC | ATT: DAN ELLIAS | 411 THEODORE FREMD AVENUE, SUITE 102 | | RYE | NY | 10580 |
| ELLIOTT GREENLEAF | 3M Purification Inc. f/k/a CUNO Incorporated | ATT: R. Z - ARAVENA & T. KITTILA,ESQ. | FOR 3 M PURIFICATION INC | 1105 NORTH MARKET ST. 17TH FLOOR    P.O.BOX 2327 | WILMINGTON | DE | 19801 |
| ELLIS & WINTERS LLP | Crymes Landfill PRP Group | ATT: GEORGE F. SANDERSON III | P.O. BOX 33550 | | RALEIGH | NC | 27636 |
| ENTERGY SERVICES, INC | Entergy Services, Inc. | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | 639 LOYOLA AVENUE, 26TH FLOOR | | NEW ORLEANS | LA | 70113 |
| EQUITABLE GAS BANKRUPTCY DEPARTMENT | Equitable Gas Bankruptcy Department | ATT: JUDY GAWLOWSKI | 200 ALLEGHENY CENTER MALL | | PITTSBURGH | PA | 15212 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | Nidec Motors & Actuators | ATT: DAVID M. EISENBERG, ESQ. | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | Etkin Management Services | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | 400 GALLERIA OFFICENTRE, STE. 444 | | SOUTHFIELD | MI | 48034 |
| ERVIN COHEN & JESSUP LLP | Salas Automotive Group, Inc, dba Poway Chevrolet | ATTN: MICHAEL S. KOGAN | 9401 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 |
| FACTORY MOTOR PARTS COMPANY | | | 1380 CORPORATE CENTER CURVE | | EAGAN | MN | 55121 |
| FARELLA BRAUN & MARTEL LLP | General Motors Retirees Association | ATT: NEIL A. GOTEINER, ESQ. | 235 MONTGOMERY STREET, 17TH FLOOR | | SAN FRANCISCO | CA | 94104 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | The McClatchy Company | ATT: PAUL J. PASCUZZI, ESQ. | 400 CAPITAL MALL, SUITE 1450 | | SACRAMENTO | CA | 95814 |
| FOLEY & LARDNER LLP | Toyota Motor Corporation | ATT: ROBERT H. HUEY, ESQ. | WASHINGTON HARBOUR | 3000 K STREET, N.W., SUITE 600 | WASHINGTON | DC | 20007 |
| FOLEY & LARDNER LLP | Toyota Motor Corporation | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | 402 WEST BROADWAY, SUITE 2100 | | SAN DIEGO | CA | 92101 |
| FOLEY & LARDNER LLP | Toyota Motor Corporation | ATTN JEFFREY A. SOBLE, ESQ. | NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 |
| FOLEY & LARDNER LLP | Getrag Transmission Corporation | ATTN: FRANK DICASTRI, ESQ., JILL L. MURCH & JOANNE LEE | 777 EAST WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| FOLEY & LARDNER LLP | Cummins Inc. | | 321 NORTH CLARK STREET, SUITE 2800 | | CHICAGO | IL | 60654 |
| FOLEY & LARDNER LLP | Pirelli Tire, LLC | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | Inergy Automotive Systems (USA), LLC | ATTN: MARK A. AIELLO | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | Textron Inc. | ATTN: SCOTT T. SEABOLT, ESQ. | 500 WOODWARD AVENUE, SUITE 2700 | | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | Peterson American Corporation | ATTN: STEVEN H. HILFINGER | ONE DETROIT CENTER | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | Omron Automotive Electronics, Inc. | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 |
| FOLEY & LARDNER LLP | Intra Corporation | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | 500 WOODWARD AVENUE, SUITE 2700 | DETROIT | MI | 48226 |
| FORMAN HOLT ELIADES & RAVIN, LLC | Siemens Building Technologies | ATT: KIM R. LYNCH ESQ. | 80 ROUTE 4 EAST, SUITE 290 | PARAMUS | NJ | 7652 |
| FOX ROTHSCHILD LLP | StarSource Management Services | ATTN: YANN GERON, ESQ. | 100 PARK AVENUE, SUITE 1500 | NEW YORK | NY | 10017 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | City of Sioux City, Iowa | ATTN: G. ALAN WALLACE | 124 WEST ALLEGAN STREET, SUITE 1000 | LANCING | MI | 48933 |
| FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | City of Lansing | ATTN: G. ALAN WALLACE, ESQ. | 124 WEST ALLEGAN STREET, SUITE 1000 | LANSING | MI | 48933 |
| FREEBORN & PETERS LLP | PGW, LLC | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | 311 SOUTH WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606 |
| FRIEDLANDER MISLER, PLLC | Realty Associates Iowa Corporation | ATTN: ROBERT E. GREENBERG, ESQ. | 1101 SEVENTEENTH STREET, N.W., SUITE 700 | WASHINGTON | DC | 20036 |
| FROST BROWN TODD | Clarcor, Inc. | ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN | 424 CHURCH STREET, SUITE 1600 | NASHVILLE | TN | 37219 |
| FULBRIGHT & JAWORSKI L.L.P. | Southwest Research Institute | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | 666 FIFTH AVENUE | NEW YORK | NY | 10103 |
| FULBRIGHT & JAWORSKI L.L.P. | Bell Atlantic Tricon Leasing Corporation, as Owner Participant | ATT: LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | DALLAS | TX | 75201 |
| FULBRIGHT & JAWORSKI L.L.P. | Verizon Capital Corporation, fka Bell Atlantic Tri-Continental Leasing Corp. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | 2200 ROSS AVENUE, SUITE 2800 | DALLAS | TX | 75201 |
| FULBRIGHT & JAWORSKI L.L.P. | Southwest Research Institute | ATT: MICHAEL M. PARKER, ESQ. | 300 CONVENT STREET, SUITE 2200 | SAN ANTONIO | TX | 78205 |
| FULBRIGHT & JAWORSKI L.L.P. | AT&T Corp. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | 666 FIFTH AVENUE | NEW YORK | NY | 10103 |
| GAY D. PELZER | Gay D. Pelzer | | DEPUTY GENERAL COUNSEL | THE UNIVERSITY OF IOWA | 120 JESSUP HALL | IOWA CITY | IA | 52242 |
| GENERAL MOTORS, LLC | | ATT LAWRENCE S BUONOMO ESQ | 400 RENAISSANCE CENTER | DETROIT | MI | 48265 |
| GERBER & GERBER PLLC | Gerber & Gerber PLLC | ATTN: ETHAN S. GERBER | 26 COURT STREET, SUITE 1405 | BROOKLYN | NY | 11242 |
| GERSTEN SAVAGE, LLP | Class Counsel in General Motors Dex-Cool/Gasket Cases and General Motor Cases, Anderson V. General Motors | ATT: PAUL RACHMUTH | 600 LEXINGTON AVENUE | NEW YORK | NY | 10022 |
| GHSP, INC. | | ATTN: RON WALLISH | 1250 SOUTH BEECHTREE STREET | GRAND HAVEN | MI | 49417 |
| GIBBONS P.C. | J.D. Power and Associates | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | NEWARK | NJ | 7102 |
| GIBSON, DUNN & CRUTCHER LLP | Wilmington Trust Company | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | NEW YORK | NY | 10166 |

| Firm | Client | Attention | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBSON, DUNN & CRUTCHER LLP | Wilmington Trust Company | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GIRRARD GIBBS LLP | Class Counsel in General Motors Dex-Cool / Gasket Cases and General Motors Cases, Anderson V. General Motors | ATT: D. GIRARD & A.J. DE BARTOLOMEO | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 |
| GLADFELTER & GALVANO, P.L. | Gladfelter & Galvano, P.L., Grimes Goebel Grimes Hawkins | ATT: SACHA ROASS, ESQ. | GRIMES GOEBEL GRIMES HAWKINS | 1023 MANATEE AVE WEST | BRADENTON | FL | 34205 |
| GLENN M. REISMAN, ESQ. | GE Energy | | TWO CORPORATE DRIVE, SUITE 234 | | SHELTON | CT | 6484 |
| GODFREY & KAHN, S.C. | | ATTN: TIMOTHY F. NIXON, ESQ | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 |
| GOHN, HANKEY & STICHEL, LLP | Harold Martin created per BKKs request. | ATT: JAN I. BERLAGE | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 |
| GOHN, HANKEY & STICHEL, LLP | Broke up NME 46446 | ATTN: B DELFINO | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 |
| GOLDBERG SEGALLA LLP | The Quaker Oats Company | ATTN: B. HOOVER & C. BELTER, ESQ. | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | Panasonic Automotive Systems Company of america, Div. of Panasonic Corp. N.A. (fka Matsushita Electric Corp of America) | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | International Union of Operating Engineers ("IUOE") | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 |
| GOULSTON & STORRS, P.C. | 767 Fifth Partners LLC | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 2110 |
| GOULSTON & STORRS, P.C. | 767 Fifth Partners LLC | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 2110 |
| GREENBERG TRAURIG, LLP | Perry Partners International, Inc. | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| HAHN & HESSEN LLP | Bonni J. Reynolds & Garland Reynolds Jr. | ATT: J. DIVACK & H. PATWARDHAN, ESQ. | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 |
| HAHN LOESER & PARKS LLP | | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | 200 PUBLIC SQUARE, SUITE 2800 | | CLEVELAND | OH | 44114 |
| HALPERIN BATTAGLIA RAICHT, LLP | Macquarie Equipment Finance, LLC | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | | 39001 WEST 12 MILE ROAD | | FARMINGTON HILLS | MI | 48331 |
| HAUSFELD LLP | Sakwe Balintulo | ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD | 11 BROADWAY, SUITE 615 | | NEW YORK | NY | 10004 |
| HAYNES AND BOONE LLP | Airgas, Inc. | ATT: JONATHAN HOOK, ESQ. | 1221 AVENUE OF THE AMERICAS 26TH FL | | NEW YORK | NY | 10020 |
| HAYNES AND BOONE LLP | Airgas, Inc. | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HAYNES AND BOONE LLP | Exxon Mobil Corporation | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE, LLP | CEVA Logistics | ATTN: JUDITH ELKIN | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | | NEW YORK | NY | 10020 |
| HAYNES AND BOONE, LLP | Exxon Mobil Corporation | ATTN: MATTHEW E. RUSSELL, ESQ. | 1221 AVENUE OF THE AMERICAS, 26TH FL | | | NEW YORK | NY | 10020 |
| HAYNSWORTH SINKLER BOYD, P.A. | South Carolina Automobile Dealers Association | ATTN: WILLIAM H. SHORT, JR., ESQ. | POST OFFICE BOX 11889 | | | COLUMBIA | SC | 29211 |
| HERRICK, FEINSTEIN LLP | Bridgestone Americas Tire Operations, LLC | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| HESS CORPORATION | Hess Corporation | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 7095 |
| HEWLETT-PACKARD COMPANY LP | Hewlett-Packard Company | ATTN: RAMONA NEAL, SENIOR COUNSEL | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | | BOISE | ID | 83714 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | Hewlett-Packard Company | ATT: AMY S. CHIPPERSON, ESQ. | 420 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 7640 |
| HINCKLEY, ALLEN & SNYDER LLP | Dave Delaney's Columbia Buick-Pontiac-GMC Company, LLC | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN | 28 STATE STREET | | | BOSTON | MA | 2109 |
| HISCOCK & BARCLAY LLP | The Schaefer Group Inc. | ATTN SUSAN R KATZOFF ESQ | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 |
| HISCOCK & BARCLAY, LLP | Niagara Mohawk Power Corporation d/b/a National Grid | ATT: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202 |
| HOGAN & HARTSON LLP | News America Incorporated | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | | ATT: TRICIA A. SHERICK, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | General Motors Corporation | ATTN JOSEPH R SGROI ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | | DETROIT | MI | 48226 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | General Motors Corporation | ATTN ROBERT B WEISS ESQ | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVENUE | | DETROIT | MI | 48226 |
| HOWARD COUNTY OFFICE OF LAW | Howard County Office of Law | ATT: CAMELA J. SANDMANT, ASSISTANT COUNTY SOLICITOR | GEORGE HOWARD BUILDING | 3430 COURTHOUSE DRIVE | | ELLICOTT CITY | MD | 21043 |
| HUNTER & SCHANK CO., LPA | ZF Friedrichshafen AG | ATT: JOHN J. HUNTER, JR., ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | | TOLEDO | OH | 43604 |
| HUNTER & SCHANK CO., LPA | ZF Friedrichshafen AG | ATT: THOMAS J. SCHANK, ESQ. | ONE CANTON SQUARE | 1700 CANTON AVENUE | | TOLEDO | OH | 43604 |
| IMPERICAL COUNTY TREASURER-TAX COLLECTOR | Imperial County Treasurer-Tax Collector | | KAREN VOGEL, TREASURER TAX COLLECTOR | 940 WEST MAIN STREET, SUITE 106 | FLORA ORPEZA | EL CENTRO | CA | 92243 |
| INDUSTRY CANADA, LEGAL SERVICES | Industry Canada | ATT: ANNE BOUDREAU | 235 QUEEN STREET | OTTAWA, ON K1A OH5 | CANADA | | | |
| INTERNAL REVENUE SERVICE | | ATTN: INSOLVENCY SECTION | 290 BROADWAY | | | NEW YORK | NY | 10007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ATTN: INSOLVENCY SECTION | P.O. BOX 21126 | | PHILADELPHIA | PA | 19114 |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | International Union of Operating Engineers ("IUOE") | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | 1125 SEVENTEENTH STREET, NW | | WASHINGTON | DC | 20036 |
| INTERNATIONAL UNION, UAW IVEY, BARNUM AND O'MARA, LLC | International Union, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | 8000 EAST JEFFERSON AVENUE | | DETROIT | MI | 48214 |
| J.L. SAFFER, P.C. | Sonic Automotive, Inc. | ATTN: MELISSA ZELEN NEIER, ESQ. | 170 MASON STREET | | GREENWICH | CT | 6830 |
| | TMI Custom Air Systems, Inc. | ATTN: JENNIFER L. SAFFER, ESQ. | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | Bayerische Motoren Werke Aktiengesellschaft (BMW AG) | ATT: RICHARD E. KRUGER | 27777 FRANKLIN RD. SUITE 2500 | | SOUTHFIELD | MI | 48034 |
| JENNER & BLOCK LLP | Proposed Special Counsel For Debtors | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | SPECIAL COUNSEL FOR DEBTORS | 353 N. CLARK ST. | CHICAGO | IL | 60654 |
| JENNER & BLOCK LLP | Proposed Special Counsel For Debtors | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | SPECIAL COUNSEL FOR DEBTORS | 919 THIRD AVENUE, 37TH FLOOR | NEW YORK | NY | 10022 |
| JIM BARNARD CHEVROLET, INC. | Jim Barnard Chevrolet, Inc. | ATT: ALLYN BARNARD, PRESIDENT | 7107 BUFFALO ROAD | | CHURCHVILLE | NY | 14428 |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC JUANITA PEREZ WILLIAMS, ESQ. | D & J Automotive, LLC | ATT: JEAN WINBORNE BOYLES, ESQ. | P.O. BOX 1776 | | RALEIGH | NC | 27602 |
| | City of Syracuse | | CORPORATION COUNSEL | 300 CITY HALL | SYRACUSE | NY | 13202 |
| K&L GATES LLP | PPG Industries, Inc. Phillip Morris Capital | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| KAYE SCHOLER LLP | Corporation & certain subsidiaries & affiliates | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN | 425 PARK AVENUE | | NEW YORK | NY | 10022 |
| KEATING MUETHING & KLEKAMP PLL | Cintas Corporation | | ONE EAST FOURTH STREET, SUITE 1400 | | CINCINNATI | OH | 45202 |
| KELLEY & FERRARO, L.L.P. | Asbestos Claimants | ATTN: JASON V. STITT, ESQ. ATT: THOMAS M. WILSON, ESQ. | 2200 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| KELLEY DRYE & WARREN LLP | Law Debenture Trust Company of New York, as successor Indenture Trustee | ATT: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN, LLP | BP Canada Energy Marketing Corp. | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| KENNEDY, JENNIK & MURRAY P.C. | | ATTN: SUSAN JENNIK, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | NEW YORK | NY | 10003 |
| KENNEDY, JENNIK & MURRAY P.C. | | ATTN: THOMAS M KENNEDY, ESQ. | 113 UNIVERSITY PLACE | 7TH FL | NEW YORK | NY | 10003 |
| KERR, RUSSELL AND WEBER, PLC | AVL Americas, Inc. | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| KERR, RUSSELL AND WEBER, PLC | Windsor Mold Inc. | ATTN: JAMES E. DELINE, ESQ. | 500 WOODWARD AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| KILPATRICK & ASSOCIATES, P.C. | Oakland County Treasurer | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | 903 N. OPDYKE ROAD, SUITE C | | AUBURN HILLS | MI | 48326 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | Manufacturers and Traders Trust Company ("M&T Bank") | ATTN MORTON R BRANZBURG | 260 S BROAD STREET | | PHILADELPHIA | PA | 19102 |
| KNAPP CHEVROLET | Knapp Chevrolet | | 815 HOUSTON AVENUE | | HOUSTON | TX | 77007 |
| KOHRMAN JACKSON & KRANTZ, PLL | Sunnyside Automotive VI, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114 |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | Applied Manufacturing Technologies | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | Proposed Counsel for Committee of Unsecured Creditors of General Motors Corporation | ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| KUPELIAN ORMOND & MAGY, P.C. | LA Productions, LLC | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL | 25800 NORTHWESTERN HIGHWAY, SUITE 950 | | SOUTHFILED | MI | 48075 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | Linamar Corporation | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | Linamar Corporation | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| LATHAM & WATKINS LLP | Allison Transmission, Inc., f/k/a Clutch Operating Company, Inc. | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | Hess Corporation | ATT: GABRIEL DEL VIRGINIA, ESQ. | 488 MADISON AVE | | NEW YORK | NY | 10022 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | Carrollton-Farmers Branch Independent School District | ATT: ANDREA SHEEHAN, ESQ. | 4411 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 |
| LAWRENCE JAY KRAINES, ESQ. | Bondholder in Pro Per | | 14235 DICKENS STREET,  SUITE 4 | | SHERMAN OAKS | CA | 91423 |
| LECLAIRRYAN P.C | Honeywell International Inc. and certain of its affiliates | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 |
| LEVY RATNER P.C. | United Steelworkers | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 |
| LEWIS LAW PLLC | Johann Hay GmbH & Co. KG | ATT: KENNETH M. LEWIS | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Tarrant County | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Harris County | ATT: JOHN P. DILLMAN, ESQ. | STATE OF TEXAS TAXING AUTHORITIES | POST OFFICE BOX 3064 | HOUSTON | TX | 77253 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Cameron County | ATTN: DIANE W. SANDERS, ESQ. | 2700 VIA FORTUNA DRIVE, SUITE 400 | P.O. BOX 17428 | AUSTIN | TX | 78760 |
| LOCKE LORD BISSELL & LIDDELL LLP | Methode Electronics, Inc. | ATT: KEVIN J. WALSH, ESQ. | 3 WORLD FINANCIAL CTR FL 20 | | NEW YORK | NY | 10281 |
| LOWENSTEIN SANDLER PC | Group 1 Automitve, Inc. and its Dealerships | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOWENSTEIN SANDLER PC | Group 1 Automotive, Inc. and its Dealerships | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | 65 LIVINGSTON AVENUE | | | ROSELAND | NJ | 7068 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | M-Tech Associates | ATTN: KATHLEEN H. KLAUS, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | | SOUTHFIELD | MI | 48034 |
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | South Troy Tech, LLC | ATTN: MICHAEL S. LIEB, ESQ. | 28400 NORTHWESTERN HWY., 3RD FLOOR | | | SOUTHFIELD | MI | 48034 |
| MADISON COUNTY, TAX COLLECTOR | Madison County, Tax Collector | ATT: LYNDA HALL | MADISON COUNTY COURT HOUSE | 100 NORTHSIDE SQUARE | | HUNTSVILLE | AL | 35801 |
| MATTA BLAIR, PLC | Charter Township of Ypsilanti, Michigan | ATT: STEVEN A. MATTA, ESQ. | 4145 DUBLIN DRIVE, SUITE 100 | | | BLOOMFIELD HILLS | MI | 48302 |
| MAZZEO SONG & BRADHAM LLP | Clarcor, Inc. | ATTN: DAVID H. HARTHEIMER, ESQ. | 708 THIRD AVENUE, 19TH FLOOR | | | NEW YORK | NY | 10017 |
| MCCARTER & ENGLISH, LLP | New Jersey Self Insurers Guaranty Association | ATT: CHARLES A. STANZIALE, JR. | NEW JERSEY SELF INSURERS GUARANTY ASSOC | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 7102 |
| MCCARTER & ENGLISH, LLP | Brownfield Partners, LLC | ATT: JEFFREY T.TESTA, ESQ. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 7102 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | Dealer Tire, LLC | ATTN: KIMBERLY A. BRENNAN, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | | CLEVELAND | OH | 44115 |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | Dealer Tire, LLC | ATTN: ROBERT R. KRACHT, ESQ. | 101 WEST PROSPECT AVENUE, SUITE 1800 | | | CLEVELAND | OH | 44115 |
| MCCREARY VESELKA BRAGG & ALLEN PC | Local Texas Taxing Authorities (County of Bowie, etc.) | ATTN MICHAEL REED ESQ | PO BOX 1269 | | | ROUND ROCK | TX | 78680 |
| MCKENNA LONG & ALDRIDGE LLP | Charles E. Dorkey III | ATT: CHARLES E. DORKEY III | 230 PARK AVENUE, SUITE 1700 | | | NEW YORK | NY | 10169 |
| MCKENNA LONG & ALDRIDGE LLP | Industry Canada | ATT: CHRISTOPHER F. GRAHAM, ESQ. | 230 PARK AVENUE STE 1700 | | | NEW YORK | NY | 10169 |
| MCKENNA LONG & ALDRIDGE LLP | Industry Canada | ATT: JESSICA H. MAYES, ESQ. | 230 PARK AVENUE, SUITE 1700 | | | NEW YORK | NY | 10169 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | St. Regis Mohawk Tribe | ATT: JACOB F. LAMME, ESQ. | 677 BROADWAY | | | ALBANY | NY | 12207 |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | St. Regis Mohawk Tribe | ATT: JOHN J. PRIVITERA, ESQ. | 677 BROADWAY | | | ALBANY | NY | 12207 |
| MELTZER, PURTILL & STELLE, LLC | Broadway in Chicago LLC | ATT: FORREST B. LAMMIMAN | 300 SOUTH WACKER DRIVE, SUITE 3500 | | | CHICAGO | IL | 60606 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Pitney Bowes, Inc. | ATT: EDWARD J. LOBELLO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | | NEW YORK | NY | 10018 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Class Representatives of Int'l Union, UAW, et al v. General Motors Corp., Civil Action No. 07-14074 (E.D. Mich) | ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO | 990 STEWART AVENUE, SUITE 300 | | | GARDEN CITY | NY | 11530 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Class Representatives of (1) Int'l Union, UAW, et al v. General Motors Corp., Civ Act No. 07-14074 (E.D. Mich) | ATT: HANAN B. KOLKO, ESQ. | 1350 BROADWAY, SUITE 501 | P.O. BOX 822 | | NEW YORK | NY | 10018 |
| MICHAEL A. COX, ATTY GENERAL | Michael A. Cox, Attorney General | KATHLLEN A. GARDINER, ASST. ATTY GENERAL | CADILLAC PLACE | 3030 WEST GRAND BLVD. | | DETROIT | MI | 48202 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL S. HOLMES, P.C. | River Oaks L-M, Inc. | ATT: MICHAEL S. HOLMES, ESQ. | 8100 WASHINGTON AVENUE, SUITE 120 | | HOUSTON | TX | 77007 |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | Michigan Department of Environmental Quality | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | 525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING | P.O. BOX 30755 | LANSING | MI | 48909 |
| MICHIGAN FUNDS ADMINISTRATION | | | 7201 W. SAGINAW HWY, STE 110 | | LANSING | MI | 48917 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | wcinfo@michigan.gov email address deleted per email request rec'd 11/4/09 | | 7150 HARRIS DR. | | DIMONDALE | MI | 48821 |
| MICHIGAN WORKERS' COMPENSATION AGENCY | | | 7150 HARRIS DRIVE | PO BOX 30016 | LANSING | MI | 48909 |
| MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | Mike Barnard Chevrolet-Cadillac-Buick-Pontiac-GMC, Inc. | ATT: MICHAEL E. BARNARD, PRESIDENT | 616 THAYER ROAD | | FAIRPORT | NY | 14450 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | Manufacturers and Traders Trust Company | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 |
| MILLER JOHNSON | | ATT THOMAS P. SARB, ESQ | 250 MONROE AVE., STE 800 | | GRAND RAPIDS | MI | 49501 |
| MILLER JOHNSON | Mico Industries, Inc. | ATTN: ROBERT D. WOLFORD, ESQ. | 250 MONROE AVENUE, N.W., SUITE 800 | P.O. BOX 306 | GRAND RAPIDS | MI | 49501 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Lansing Board of Water & Light | ATT: DONALD J. HUTCHINSON, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Lansing Board of Water & Light | ATT: SUSAN I. ROBBINS, ESQ. | 500 FIFTH AVENUE, SUITE 1815 | ATT: SUSAN I. ROBBINS, ESQ. | NEW YORK | NY | 10110 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | County of Wayne, Michigan | ATT: TIMOTHY A. FUSCO, ESQ. | 150 WEST JEFFERSON AVENUE, SUITE 2500 | | DETROIT | MI | 48226 |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Kongsberg Automotive, Inc. | ATTN: MARC N. SWANSON, ESQ. | KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING | 150 WEST JEFFERSON AVENUE, SUITE 2500 | DETROIT | MI | 48226 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | Hitachi, Ltd. | ATT: PAUL J. RICOTTA, ESQ. | TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC. | ONE FINANCIAL CENTER | BOSTON | MA | 2111 |
| MISSOURI DEPARTMENT OF REVENUE | Missouri Department of Revenue | ATT: STEVEN A. GINTHER, ESQ. | BANKRUPTCY UNIT | P.O. BOX 475 | JEFFERSON CITY | MO | 65105 |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | Steven Kazan, Esq. | ATTY FOR STEVEN KAZAN, JOSEPH O'NEIL, JR. | ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR. | 123 SOUTH BROAD STREET | PHILADELPHIA | PA | 19109 |
| MORGAN, LEWIS & BOCKIUS LLP | | ATTN: ANDREW D GOTTFRIED, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | | ATTN: RICHARD S. TODER, ESQ. | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | FMR Corp. | ATTN: EMMELINE S. LIU, ESQS | 101 PARK AVENUE | | NEW YORK | NY | 10178 |
| MORGAN, LEWIS & BOCKIUS LLP | Aramark Holdings Corporation | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MORRISON COHEN LLP | Blue Cross Blue Shield of Michigan | ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS | 909 THIRD AVENUE | | NEW YORK | NY | 10022 |
| MOTLEY RICE LLC | Asbestos Tort Claimants | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | 28 BRIDGESIDE BLVD. | | MT. PLEASANT | SC | 29464 |
| MOTORS LIQUIDATION COMPANY | | ATTN: THOMAS MORROW | FKA GENERAL MOTORS CORP | 401 SOUTH OLD WOODWARD AVENUE        SUITE 370 | BIRMINGHAM | MI | 48009 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | Brandenburg Industrial Service Co. | ATT: COLLEEN E. MCMANUS, ESQ. | 191 NORTH WACKER DRIVE, SUITE 1800 | | CHICAGO | IL | 60606 |
| MUNSCH HARDT KOPF & HARR, P.C. | BASF Corporation | ATT: MARY W. KOKS | 700 LOUISIANA, SUITE 4600 | | HOUSTON | TX | 77002 |
| MYERS & FULLER, P.A. | Greater New York Automobile Dealers Association | ATT: RICHARD SOX, ESQ. | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| N.W. BERNSTEIN & ASSOCIATES, LLC | Environmental Conservation and Chemical Corporation Site Trust Fund | ATT: NORMAN W. BERNSTEIN, ESQ. | 800 WESTCHESTER AVENUE, SUITE 319 NORTH | | RYE BROOK | NY | 10573 |
| NAGEL RICE, LLP | Lungisile Ntsebeza | ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | 103 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 |
| NAHINS & GOIDEL, P.C. | | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS | 377 BROADWAY | | NEW YORK | NY | 10013 |
| NARMCO GROUP | | ATTN: GARY KELLY | 2575 AIRPORT ROAD | WINDSOR, ONTARIO N8W 1Z4 | | | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | Michelin Tire Corp. | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS | 1320 MAIN STREET, 17TH FLOOR | POST OFFICE BOX 11070 | COLUMBIA | SC | 29201 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | Michelin Tire Corp. | ATT: PETER J. HALEY, ESQ. | 200 CLARENDON ST  FL 35 | | BOSTON | MA | 2116 |
| NEW YORK CITY DEPT. OF FINANCE | | ATTN: LEGAL AFFAIRS - DEVORA COHN | 345 ADAMS ST- 3RD FLOOR | | BROOKLYN | NY | 11201 |
| NEW YORK STATE DEPARTMENT OF LAW | State of New York | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | ALBANY | NY | 12224 |
| NEW YORK STATE DEPARTMENT OF LAW | State of New York | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | ENVIRONMENTAL PROTECTION BUREAU | THE CAPITOL | ALBANY | NY | 12224 |
| NEW YORK STATE DEPT TAXATION & FINANCE | | ATTN: BANKRUPTCY/SPECIAL PROC. SECT. | PO BOX 5300 | | ALBANY | NY | 12205 |
| NEW YORK STATE, DEPT. OF LABOR | New York State Department of Labor | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY | 120 BROADWAY, 26TH FLOOR | NEW YORK | NY | 10271 |
| NORTH AMERICA TONNAGE LINDE, INC. | North America Tonnage Linde, Inc. | ATT: JEFFREY J. JOHNS, COMMERCIAL DIRECTOR | 575 MOUNTAIN AVENUE | | MURRAY HILL | NJ | 7974 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | Commonwealth of Pennsylvania, Department of Revenue, Bureau of Accounts Settlement | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | 21 S. 12TH STREET, 3RD FLOOR | | PHILADELPHIA | PA | 19107 |
| OFFICE OF THE ATTORNEY GENERAL | | | ANDREW M. CUOMO 150 EAST GAY STREET, 21ST | 120 BROADWAY | NEW YORK | NY | 10271 |
| OFFICE OF THE OHIO ATTORNEY GENERAL | State of Ohio | ATT: LUCAS WARD, ESQ. | FLOOR | | COLUMBUS | OH | 43215 |
| OFFICE OF THE UNITED STATES TRUSTEE | ustrustee.program@usdoj.gov | | TRACY HOPE DAVIS | 33 WHITEHALL STREET | 21ST FLOOR | NEW YORK | NY | 10004 |
| OFFICE OF WESTCHESTER COUNTY ATTY | Westchester County | ATT: MELISSA-JEAN ROTINI, ESQ. | 148 MARTINE AVENUE, 6TH FLOOR | | WHITE PLAINS | NY | 10601 |
| OHIO ATTORNEY GENERAL | State of Ohio, Environmental Protection Agency | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL ENVIRONMENTAL ENFORCEMENT SECTION | 30 E. BROAD STREET, 25TH FLOOR | | COLUMBUS | OH | 43215 |
| ORNELAS, CASTILLO & ORNELAS, PLLC | Ornelas, Castillo & Ornelas, PLLC | ATT: S. ORNELAS & M. CASTILLO JR. | 401 EAST HILLSIDE RD., 2ND FLOOR | | LAREDO | TX | 78041 |
| ORRICK HERRINGTON & SUTCLIFF LLP | | ATTN: RICHARD H WYRON, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W | WASHINGTON | DC | 20005 |
| ORRICK HERRINGTON & SUTCLIFF LLP | | ATTN: ROGER FRANKEL, ESQ | COLUMBIA CENTER | 1152 15TH STREET, N.W | WASHINGTON | DC | 20005 |
| ORRICK, HERRINGTON & SUTCLIFEE LLP | Fisker Automotive, Inc. | ATT: LORRAINE S. MCGOWEN | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Hella KGaA Hueck & Co. | ATTN: JOHN ANSBRO | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Fisker Automotive, Inc. | ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005 |
| ORUM & ROTH, LLC | Nicor Gas | ATTN: MARK D. ROTH, ESQ. | 53 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 |
| OSLER, HOSKIN & HARCOURT LLP | | ATTN: TRACY C SANDLER, ESQ. | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6100 | TORONTO, ONTARIO M5X 1B8 | | |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | GMAC | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & STEVEN B. SOLL, ESQS. | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| P. RICHARD HARTLEY | P. Richard Hartley | | 415 E. COMMERCE STREET, SUITE 101 | POST OFFICE BOX 583 | GREENVILLE | AL | 36037 |
| PADDOCK CHEVROLET, INC. | Paddock Chevrolet, Inc. | ATT: DUANE PADDOCK, PRESIDENT | 3232 DELAWARE AVENUE | | KENMORE | NY | 14217 |
| PARKER POE ADAMS & BERNSTEIN LLP | Sonic Automotive, Inc. | ATTN: KIAH T. FORD IV, ESQ. | THREE WACHOVIA CENTER | 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC | 28202 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | | ANDREW N. ROSENBERG, ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | Rolls-Royce plc | ATT: HARVEY A. STRICKON, ESQ. | 75 EAST 55TH STREET | | NEW YORK | NY | 10022 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Enterprise Rent-A-Car Company | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Dana Holding Company | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | the Informal Group of Holders of General Motors Unsecured Notes | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Ryder Integrated Logistics, Inc. | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PENSION BENEFIT GUARANTY CORPORATION | | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | OFFICE OF THE GENERAL COUNSEL | RALPH L LANDY, MICHAEL A. MARICCO, ESQS. | 1200 K STREET NW | WASHINGTON | DC | 20005 |
| PENSKE AUTO GROUP | | | 18600 SOUTH HAWTHORNE BOULEVARD | | TORRANCE | CA | 90504 |
| PEPPER HAMILTON LLP | Burlington Northern Sante Fe Railway Company | ATT: EDWARD C. TOOLE & LINDA J. CASEY | 3000 TWO LOGAN SQUARE | EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA | 19103 |
| PEPPER HAMILTON LLP | SKF USA Inc. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | HERCULES PLAZA, SUITE 5100 | 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE | 19899 |
| PEPPER HAMILTON LLP | | ATTN: LAURA LINN NOGGLE | THE NEW YORK TIMES BUILDING 37TH FL, 620 8TH AVE | | NEW YORK | NY | 10018 |
| PEPPER-HAMILTON LLP | Osram Sylvania Products, Inc. | ATTN: DENNIS S. KAYES & LAURA LINN NOGGLE | 100 RENAISSANCE CENTER, SUITE 3600 | | DETROIT | MI | 48243 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | Arlington ISD | ATT: ELIZABETH BANDA CALVO | P.O. BOX 13430 | | ARLINGTON | TX | 76094 |
| PETER M. HOBAICA LLC | | ATTN PETER M. HOBAICA, ESQ. | 2045 GENESEE STREET | | UTICA | NY | 13501 |
| PHILIP MORRIS USA | Philip Morris USA | | 2335 BELLS RD | | RICHMOND | VA | 23234 |
| PIMA COUNTY | Pima County | | C/O BARBARA LAWALL, CIVIL DIVISION | T. ROBERTS & G. YUSUFOV, DEPUTY COUNTY ATTORNEYS | 32 NORTH STONE AVENUE, SUITE 2100 | TUCSON | AZ | 85701 |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | Canon Financial Services, Inc. | ATT: TERESA SADUTTO-CARLEY, ESQ. | 1065 AVENUE OF THE AMERICAS, 18TH FLOOR | | NEW YORK | NY | 10018 |
| PLUNKETT COONEY | G-Tech Professional Staffing, Inc. | ATT: DAVID A. LERNER, ESQ. | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 |
| PLUNKETT COONEY | Denso International America, Inc. | ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | 38505 WOODWARD AVENUE, SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 |
| PORZIO BROMBERG & NEWMAN P.C. | Raufoss Automotive Components Canada | ATT: JOHN MAIRO & ROBERT SCHECHTER | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 7962 |
| POTTER ANDERSON & CORROON LLP | Norfolk southern Corporation | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | HERCULES PLAZA, 6TH FLOOR | 1313 NORTH MARKET STREET P.O. BOX 951 | WILMINGTON | DE | 19801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | International Association of Machinists and Aerospace Workers (IAMAW) | ATT: SARA J. GEENEN, ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | International Association of Machinists and Aerospace Workers | ATTN: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 |
| PRONSKE & PATEL PC | Boyd Bryant | ATTN RAKHEE V PATEL ESQ | 2200 ROSS AVENUE SUITE 5350 | | DALLAS | TX | 75201 |
| PROSKAUER ROSE LLP | State Strret Bank and Trust Company | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | 1585 BROADWAY | | NEW YORK | NY | 10036 |
| PYEONG HWA AUTOMOTIVE CO., LTD. | | | 1032 DAECHEON-DONG | DALSEO-GU | TAEGU, KOREA | | |
| QUARLES & BRADY LLP | United Parcel Service, Inc. | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 |
| R. ELPING, K. DINE & E. CARRIG | R. Elping, K. Dine & E. Carrig | | 1540 BROADWAY | | NEW YORK | NY | 11036 |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | The Rabinowitz Family, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 7039 |
| RADHA R. M NARUMANCHI | NOA sent via email by Ilusion on 6/19/09 at 5:50 pm | | 657 MIDDLETON AVENUE | | NEW HAVEN | CT | 6513 |
| RAY QUINNEY & NEBEKER P.C. | Ray Quinney & Nebeker P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | SALT LAKE CITY | UT | 84145 |
| RAYTHEON PROFESSIONAL SERVICES LLC | | | 12160 SUNRISE VALLEY DRIVE | | RESTON | VA | 20191 |
| REED SMITH LLP | | ATT ERIC A. SCHAFFER, ESQ. | 225 5TH AVE STE 1200 | | PITTSBURGH | PA | 15222 |
| REED SMITH LLP | United States Steel Corporation | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 |
| REID AND REIGE, P.C. | Barnes Group Inc. | ATT: CAROL A. FELICETTA, ESQ. | 195 CHURCH STREET | | NEW HAVEN | CT | 6510 |
| RHOADES MCKEE | Bay Logistics, Inc. | ATTN: TERRY L. ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 |
| RICHARD M. ALLEN, ESQ | Pro Se | | 223 EGREMONT PLAIN RD, PMB 108 | | NORTH EGREMONT | MA | 1252 |
| RICHARD W. MARTINEZ, APLC | W A Thomas Company | ATT: RICHARD W. MARTINEZ, ESQ. | 228 ST. CHARLES AVENUE, SUITE 1310 | | NEW ORLEANS | LA | 70130 |
| RICHARDS KIBBE & ORBE LLP | Averitt Express Inc. | ATT: MICHAEL FRIEDMAN | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| RICHARDS KIBBE & ORBE LLP | | ATTN JOON P. HONG | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| RICHARDS KIBBE & ORBE LLP | | ATTN JOON P. HONG | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| RICHARDS KIBBE & ORBE LLP | | ATTN NEIL S. BINDER | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| RICHARDS KIBBE & ORBE LLP | | ATTN NEIL S. BINDER | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| RIDDELL WILLIAMS P.S. | Microsoft Corporation | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Niject Services Company | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ | 500 FIFTH AVENUE, SUITE 4920 | | NEW YORK | NY | 10110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Niject Services Comany | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. | HEADQUARTERS PLAZA | ONE SPEEDWELL AVENUE | MORRISTOWN | NJ | 7962 |
| RK CHEVROLET/RK AUTO GROUP | | | 2661 VIRGINIA BEACH BOULEVARD | | VIRGINIA BEACH | VA | 23451 |
| ROBERT BOSCH LLC | Robert Bosch LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | FARMINGTON HILLS | MI | 48331 |
| ROBERT T. SMITH, ESQ. | CNI Enterprises, Inc. | | 1451 EAST LINCOLN AVENUE | | MADISON HEIGHTS | MI | 48071 |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | Saturn of Hempstead, Inc. | ATT: RUSSELL P. MCRORY, ESQ. | 875 3RD AVE FL 9 | | NEW YORK | NY | 10022 |
| ROBINSON WATERS & O'DORISIO, P.C. | Environmental Testing Corporation | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 |
| ROPERS MAJESKI KOHN & BENTLEY | Ropers Majeski Kohn & Bentley | ATTN N KATHLEEN STRICKLAND | 201 SPEAR STREET SUITE 1000 | | SAN FRANCISCO | NY | 94105 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | Moody's Investors Service | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| SAUL EWING LLP | JAC Products, Inc. | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | JAC Products, Inc. | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | Johnson Matthey Testing and Development | ATTN: TERESA K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 |
| SCHAFER AND WEINER, PLLC | Hirotec America | ATT: RYAN D. HEILMAN, ESQ. | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Ad Hoc Committee of Consumer Victims of General Motors | ATT: BENJAMIN P. DEUTSCH, ESQ. | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Ad Hoc Committee of Consumer Victims of General Motors | ATTN BARRY E BRESSLER ESQ | 1600 MARKET STREET SUITE 3600 | | PHILADELPHIA | PA | 19103 |
| SCHOENL KEVIN M | | | SCHOENL, CONNIE | 20 JADE CREEK DR | HILTON | NY | 14468 |
| SCHULTE ROTH & ZABEL LLP | Parnassus Holdings II, LLC | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | PARTNERS II, LP | 919 THIRD AVENUE | NEW YORK | NY | 10022 |
| SECURITIES AND EXCHANGE COMMISSION | | ATTN: ACTING GEN. COUNSEL | 100 F STREET, ND | | WASHINGTON | DC | 20549 |
| SECURITIES AND EXCHANGE COMMISSION | | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | NEW YORK | NY | 10281 |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | Superior Acquisition d/b/a Superior Electric Great Lakes Company | ATT: DAVID T. LIN, ESQ. | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075 |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | Superior Acquisition, Inc. d/b/a Superior Electric Great Lakes Company | ATT: DAVID LIN | GREAT LAKES COMPANY | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075 |
| SFS LAW GROUP | Dwayne Mayton | ATTN DENNIS O'DEA | 9930 MONROE ROAD, SUITE 103 | | MATTHEWS | NC | 28105 |
| SHAPE CORP. | | ATTN: BUDD BRINK | 1900 HAYES STREET | | GRAND HAVEN | MI | 49417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATC Logistics & Electronics, Inc., dba autocraft Material recovery, autocraft electronics, Speedometer Service and GM-SPO, ATCLE | ATT: BRIAN L. SHAW, ESQ. | 321 N. CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 |
| SHEARMAN & STERLING LLP | American Axle Manufacturing Holdings, Inc. and its Affiliates | ATT: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | Synopsys, Inc. | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | 30 ROCFEFELLER PLAZA, 24TH FLOOR | | NEW YORK | NY | 10112 |
| SHINN FU CORPORATION | | C/O ARTHUR A. CHAYKIN, ESQ. | 10939 N. POMONA AVE. | | KANSAS CITY | MO | 64153 |
| SIDLEY AUSTIN LLP | The Lender Group | ATTN: KENNETH P. KANSA, ESQ. | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 |
| SILVERMAN & MORRIS, P.L.L.C. | Cassens Transport Company | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS | 7115 ORCHARD LAKE ROAD, SUITE 500 | | WEST BLOOMFIELD | MI | 48322 |
| SILVERMANACAMPORA LLP | Leo Burnett Detroit, Inc. | ATT: ADAM L. ROSEN, ESQ. | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | 100 JERICHO QUADRANGLE, SUITE 300 | JERICHO | NY | 11753 |
| SIMPSON THACHER & BARTLETT LLP | | ATTN: DAVID J. MACK, ESQ.; | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| SIMPSON THACHER & BARTLETT LLP | | ATTN: PETER V. PANTALEO, ESQ. | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 |
| SINGER & LEVICK P.C. | Affiliated Computer Services, Inc. | ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO | 16200 ADDISON ROAD, SUITE 140 | | ADDISON | TX | 75001 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Delphi Corporation | ATTN: JOHN WM. BUTLER, JR., ESQ. | ATTN:  RON W MEISLER, ESQ. | 155 N. WACKER DRIVE, SUITE 2700 | CHICAGO | IL | 60606 |
| SMITH & PARTNERS | Johann Hay GmbH & CO. KG | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | 71032 BOEBLINGEN | | | |
| SMITH & PARTNERS | Johann Hay GmbH & Co. KG | ATT: NICOLE B. BOEHLER | HERRENBERGER STRASSE 12 | | BOEBLINGEN | | 71032 |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | TRW Automotive U.S. LLC, sometimes referred to as TRW Integrated Chassis Systems LLC | ATTN: G. CHRISTOPHER MEYER, ESQ. | 4900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| STAHL COWEN CROWLEY ADDIS LLC | General Motors National Retiree Association | ATTN: TRENT P. CORNELL, ESQ. | 55 WEST MONROE STREET, SUITE 1200 | | CHICAGO | IL | 60603 |
| STARK REAGAN | Satterlund Supply Company | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | 1111 W. LONG LAKE ROAD, SUITE 202 | | TROY | MI | 48098 |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | Class Representatives of Int'l Union, UAW, et al. v. General Motors Corp, Civil Action No. 07-14074 (E.D. Mich) | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | 429 FORBES AVENUE | ALLEGHENY BUILDING STE 1705 | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | PITTSBURGH | PA | 15219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | | JOHN STEMBER, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | PITTSBURGH | PA | 15219 |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | | STEPHEN M. PINCUS, ESQ. | 429 FORBES AVENUE | ALLEGHENY BUILDING  STE 1705 | PITTSBURGH | PA | 15219 |
| STEPHEN H. GROSS, ESQ. | Dell Marketing, L.P. | | 35 OLD SPORT HILL ROAD | | EASTON | CT | 6612 |
| STEVENSON & BULLOCK PLC | FATA Automation, Inc. | ATTN: CHARLES D. BULLOCK, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034 |
| STEVENSON & BULLOCK PLC | FATA Automation, Inc. | ATTN: SONYA N. GOLL, ESQ. | 26100 AMERICAN DR STE 500 | | SOUTHFIELD | MI | 48034 |
| STITES & HARBISON PLLC | Bridgestone Americas Tire Operations, LLC Akebono Corporation (North America), dba Akebono Brake Corp | ATT: ROBERT C. GOODRICH JR & MADISON L. MARTIN | 401 CHURCH STREET, SUITE 800 | | NASHVILLE | TN | 37219 |
| STITES & HARBISON, PLLC | | ATT: BRIAN H. MELDRUM, ESQ. | 400 W. MARKET STREET, SUITE 1600 | | LOUISVILLE | KY | 40202 |
| STREUSAND & LANDON, LLP | Dell Marketing, L.P. | ATTN: SABRINA L. STREUSAND, ESQ. | 811 BARTON SPRINGS RD STE 811 | | AUSTIN | TX | 78704 |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | Ad Hoc Committee of Asbestos Personal Injury Claimants | ATTN SANDER ESSERMAN PETER  D'APICE JO HARTWICK JACOB NEWTON | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS | 2323 BRYAN STREET, SUITE 2200 | DALLAS | TX | 75201 |
| SULLIVAN & WORCESTER LLP | U.S. Bank National Association and U.S. Bank Trust National Association | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | ONE POST OFFICE SQUARE | | BOSTON | MA | 2109 |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | Convention & Show Services, Inc. | ATTN: DAVID J. SELWOCKI, ESQ. | 1000 MACCABEES CENTER | 25800 NORTHWESTERN HIGHWAY    P.O. BOX 222 | SOUTHFIELD | MI | 48037 |
| TEAM CHEVROLET, INC. | Team Chevrolet, Inc. | ATT: THOMAS STEIGERWALD, VICE PRESIDENT | ROUTE 16 | | OLEAN | NY | 14760 |
| TEITELBAUM & BASKIN, LLP | Johann Hay GmBH & Co. KG | ATT: JAY TEITELBAUM | 3 BARKER AVENUE, THIRD FLOOR | | WHITE PLAINS | NY | 10601 |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | Tennessee Department of Revenue | ATT: ROBERT COOPER & MARVIN CLEMENTS | BANKRUPTCY DIVISION | PO BOX 20207 | NASHVILLE | TN | 37202 |
| THE CHURCH OF THE GOOD NEWS | | | 1599 COLUMBUS AVENUE | | BOSTON | MA | 2119 |
| THE CREDITOR'S LAW GROUP, PC | LG Electronics | ATT: DAVID J. RICHARDSON | 2301 HYPERION AVENUE, STE. A | | LOS ANGELES | CA | 90027 |
| THE GARDEN CITY GROUP INC | | ATTN: BARBARA KEANE | 105 MAXESS ROAD | | MELVILLE | NY | 11747 |
| THE TEXAS ATTORNEY GENERAL'S  OFFICE | State of Texas on behalf of the Texas Department  of Transportation, Motor Vehicle Division | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | AUSTIN | TX | 78711 |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | The Board of Regents of the University of Michigan | ATT: DEBRA A. KOWICH, ESQ. | 503 THOMPSON STREET, ROOM 5048 | | ANN ARBOR | MI | 48109 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THE VALLEY CADILLAC CORPORATION | The Valley Cadillac Corporation | ATT: EDWARD T. MEAGHAR, JR., PRESIDENT | 3100 WINTON ROAD SOUTH | | | ROCHESTER | NY | 14623 |
| THOMPSON COBURN LLP | Maritz Holdings Inc. f/k/a Maritz Inc. and its respective affiliates and subsidiaries | ATTN: ROBERT H. BROWNLEE, ESQ. | ONE U.S. BANK PLAZA, SUITE 2600 | | | ST. LOUIS | MO | 63101 |
| TIPOTEX CHEVROLET, INC. | Tipotex Chevrolet, Inc. | | 1600 N. EXPRESSWAY 77/83 | | | BROWNSVILLE | TX | 78521 |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | Safeco Insurance Company of America | ATT: MARK S. GAMELL, ESQ. | 100 JERICHO QUADRANGLE, SUITE 309 | | | JERICHO | NY | 11753 |
| | | | | COHEN & ASSOCIATES | 8700 E VISTA BONITA DR | SCOTTSDALE | AZ | 85255 |
| TORYS LLP | Hydrogenics Corporation | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS | 237 PARK AVENUE | | | NEW YORK | NY | 10017 |
| TOYOTA BOSHOKU AMERICA, INC. | | | 28000 WEST PARK DRIVE | | | NOVI | MI | 48377 |
| TOYOTA MOTOR SALES U.S.A., INC. | Toyota Motor Sales U.S.A., Inc. | ATT: TOBIN LIPPERT | 19001 SOUTH WESTERN AVE, HQ12 | | | TORRANCE | CA | 90509 |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | Sika Corporation | ATT: SAM DELLA FERA, JR., ESQ. | 347 MT. PLEASANT AVENUE, SUITE 300 | | | WEST ORANGE | NJ | 7052 |
| TROUTMAN SANDERS LLP | Allied Automotive Group, Inc. | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | AND TRANSPORT SUPPORT LLC | 405 LEXINGTON AVENUE | | NEW YORK | NY | 10174 |
| TROUTMAN SANDERS LLP | Allied Automotive Group, Inc. | ATT: JEFFREY W. KELLEY, ESQ. | AND TRANSPORT SUPPORT LLC | 600 PEACHTREE STREET, NE SUITE 5200 | | ATLANTA | GA | 30308 |
| TRW AUTOMOTIVE U.S. LLC | | | 12001 TECH CENTER DRIVE | | | LIVONIA | MI | 48150 |
| U.S. TREASURY | | ATTN: JOSEPH SAMARIAS, ESQ. | 1500 PENNSYLVANIA AVENUE NW | ROOM 2312 | | WASHINGTON | DC | 20220 |
| UNDERWOOD & ASSOCIATES, P.C. | Underwood & Associates, P.C. | ATT: OTIS M. UNDERWOOD JR. | 167 S. WASHINGTON ST. | | | OXFORD | MI | 48371 |
| UNION PACIFIC RAILROAD COMPANY | Union Pacific Railroad Company | ATTN: MARY ANN KILGORE, ESQ. | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 |
| UNITED STATES ATTORNEY | United States of America, including United States Department of the Treasury, the Environmental Protection Agency and the Internal Revenue Service | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | FOR THE SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS STREET, 3RD FLOOR | | NEW YORK | NY | 10007 |
| UNITED STATES ATTORNEY'S OFFICE | | ATTN: CLAIMS UNIT - ROOM 417 | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 |
| UNITED STATES DEPARTMENT OF THE TREASURY | | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | 1500 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20220 |
| UNITED STATES DEPARTMENT OF THE TREASURY | | ATTN: OFFICE OF GENERAL COUNSEL | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 |
| UNITED STATES DEPT. OF JUSTICE | | ATTN: ANTI-TRUST DIVISION | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 |
| UNITED STATES DEPT. OF JUSTICE | | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNITED STEELWORKERS | United Steelworkers | ATT: DAVID R. JURY, ESQ. | FIVE GATEWAY CENTER, SUITE 807 | | PITTSBURGH | PA | 15222 |
| VEDDER PRICE | | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | NEW YORK | NY | 10019 |
| VEDDER PRICE P.C. | Export Development Canada | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 |
| VENABLE LLP | RK Chevrolet/RK Auto Group | ATTN: LAWRENCE A. KATZ, ESQ. | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182 |
| VINSON & ELKINS L.L.P. | AM General LLC | ATT: RONALD L. ORAN, ESQ. | 666 FIFTH AVENUE, 26TH FLOOR | | NEW YORK | NY | 10103 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | Turner Broadcasting System, Inc. and cetrtain of its subsidiaries | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 |
| WARNER NORCROSS & JUDD LLP | Robert Bosch GmbH | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | Luxcontrol SA | ATT: MICHAEL G. CRUSE | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 |
| WARNER NORCROSS & JUDD LLP | The City of Bay City | ATTN KURT M. BRAUER, ESQ. | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 |
| WARNER NORCROSS & JUDD LLP | GHSP, Inc. | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARREN, DRUGAN & BARROWS, P.C. | Charles Clark Chevrolet Co. | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | SAN ANTONIO | TX | 78215 |
| WASHINGTON DEPARTMENT OF REVENUE | Washington Department of Revenue | | C/O ZACHARY MOSNER, ASST. ATTY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | SEATTLE | WA | 98104 |
| WEIL, GOTSHAL & MANGES LLP | | ATTN: HARVEY R. MILLER, ESQ. | 767 FIFTH AVE | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | | ATTN: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | NEW YORK | NY | 10153 |
| WHITE AND WILLIAMS LLP | Cisco Systems, Inc. | ATTN: STEVEN OSTROW, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WILDMAN, HARROLD, ALLEN & DIXON | Leo Burnett Detroit, Inc. | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606 |
| WILENTZ, GOLDMAN & SPITZER, P.A. | Bob Maguire Chevrolet, Inc. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 7095 |
| WILENTZ, GOLDMAN & SPITZER, P.A. | Bob Maguire Chevrolet, Inc. | ATT: LETITIA ACCARINO, ESQ. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 7095 |
| WILLIAM T. GREEN, III, P.C. | Lawrence Marshall Chevrolet II, LLC | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | Pension Benefit Guaranty Corporation | ATT: DENNIS L. JENKINS, ESQ. | 60 STATE STREET | | BOSTON | MA | 2109 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | Pension Benefit Guaranty Corporation | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | 399 PARK AVENUE | | NEW YORK | NY | 10022 |
| WINSTON & STRAWN LLP | International Automotive Component Group North America Inc. | ATTN: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WINSTON & STRAWN LLP | Aspen Marketing Services, Inc. | ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER | 35 WEST WACKER DRIVE | CHICAGO | IL | 60601 |
| WINSTON & STRAWN LLP | Capgemini America, Inc. | ATTN: STEVEN M. SCHWARTZ | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| WM. DAVID COFFEY & ASSOCIATES | Cardenas Autoplex, Inc. | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | 13810 FM 1826 | AUSTIN | TX | 78737 |
| WOLFSON BOLTON PLLC | Guardian Automotive Products, Inc. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | TROY | MI | 48083 |
| WYLY-ROMMEL, PLLC | Boyd Bryant | ATT: JAMES WYLY & SEAN ROMMEL | 2311 MOORES LANE | TEXARKANA | TX | 75503 |
| ZEICHNER ELLMAN & KRAUSE LLP | Toyota Tsusho Canada, Inc. | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | NEW YORK | NY | 10022 |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| 3M COMPANY | 3M Purification Inc. f/k/a CUNO Incorporated | ATT: ALAN E. BROWN | arbrown@mmm.com |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | Maricopa County | ATT: BARBARA LEE CALDWELL ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | blc@ashrlaw.com david.boyle@airgas.com |
| AIRGAS, INC. | Airgas, Inc. | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company | ATT: DANIEL H. GOLDEN | dgolden@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company | ATTN: NATALIE E. LEVINE | nlevine@akingump.com |
| AKIN GUMP STRAUSS HAUER & FELD LLP | Green Hunt Wedlake Inc., Trustee of General Motors Nova Scotia Finance Company | ATTN: PHILIP C. DUBLIN | pdublin@akingump.com |
| ALIX PARTNERS LLP | | ATTN: CARRIANNE BASLER | cbasler@alixpartners.com |
| ALLARD & FISH, P.C. | Severstal North America, Inc. | ATT: DEBORAH L. FISH, ESQ. | dfish@allardfishpc.com |
| ALPINE ELECTRONICS OF AMERICA, INC. | Alpine Electronics of America, Inc. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | cwoodruff-neer@alpine-usa.com |
| ARCADIS U.S., INC. | Arcadis U.S., Inc. / Harman Becker Automotive Systems, Inc. and its affiliated companies | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | Elizabeth.Spangler@arcadis-us.com |
| ARENT FOX LLP | Toyota Boshoku America, Inc. | ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com |
| ARENT FOX LLP | Spartan Light Metal Products Company Inc. | ATT: MARY JOANNE DOWD, ESQ. | dowd.mary@arentfox.com |
| ARMSTRONG TEASDALE, LLP | | ATT: DAVID L. GOING, ESQ. | dgoing@armstrongteasdale.com |
| ARNALL GOLDEN GREGORY LLP | | ATT: DARRYL S. LADDIN & FRANK N. WHITE | dladdin@agg.com; frank.white@agg.com |
| AT&T SERVICES INC. | Verizon Communications Inc. AT&T Corp. | ATTN: JAMES W. GRUDUS | jg5786@att.com |
| ATLAS OIL COMPANY | | | |

## Service List D

| Company | Function/Party Represented | Contact | Email |
| --- | --- | --- | --- |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | Unemployment Tax Office of the State of Michigan | ATTN: ROLAND HWANG, ESQ. | hwangr@michigan.gov |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | State of Nebraska and Other States Signing The Limited Objection Motion | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL | leslie.levy@nebraska.gov |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | Comptroller of Public Accounts of the State of Texas | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | bk-mbrowning@oag.state.tx.us |
| ATTORNEY GENERAL OF OHIO | State of Ohio, ex rel Richard Corday, Attorney General of Ohio | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | victoria.garry@ohioattorneygeneral.gov |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | Workers' Compensation Agency for the State of Michigan | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | raterinkd@michigan.gov |
| ATTORNEY GENERAL OF STATE OF TEXAS | Texas Comptroller of Public Accounts | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | bk-kwalsh@oag.state.tx.us |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | Michigan Workers' Compensation Agency | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | przekopshaws@michigan.gov |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | New York State Department of Taxation and Finance | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL | neal.mann@oag.state.ny.us |
| BAKER & HOSTETLER LLP | B&H Creditors | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | egoodman@bakerlaw.com; jhutchinson@bakerlaw.com; wgibson@bakerlaw.com |
| BAKER & HOSTETLER LLP | B&H Creditors | ATT: RICHARD BERNARD, ESQ. | rbernard@bakerlaw.com |
| BAKER & HOSTETLER LLP | Scripps Networks, LLC, Individually and as Managing G.P. of Television Food Network, G.P. | ATTN: WENDY J. GIBSON, ESQ. | wgibson@bakerlaw.com |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | | ATTN: MAX A. MOSELEY | mmoseley@bakerdonelson.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | Fountain Lakes I, L.L.C. | ATT: MATTHEW G. SUMMERS, ESQ. | summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | | ATT: JOHN T. GREGG, ESQ. | jgregg@btlaw.com |
| BARNES & THORNBURG LLP | Hirata Corporation of America | ATTN: MARK R. OWENS, ESQ. | mark.owens@btlaw.com |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | | | |
| BARTLETT HACKETT FEINBERG P.C. | Iron Mountain Information Management, Inc. | | rcpottinger@bslbv.com |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | Factory Motor Parts Company | ATT: FRANK F. MCGINN, ESQ. | ffm@bostonbusinesslaw.com |
| BIALSON, BERGEN & SCHWAB | Cisco Systems Capital Corporation | ATT: CHESTER B. SALOMON, ESQ. | CSALOMON@BECKERGLYNN.COM |
| BINGHAM MCCUTCHEN LLP | Wells Fargo Bank Northwest, National Association, as Indenture Trustee | ATTN: THOMAS M. GAA | tgaa@bbslaw.com |
| BINGHAM MCCUTCHEN LLP | Deutsche Bank AG | ATT: ANNA M. BOELITZ, ESQ. | anna.boelitz@bingham.com; robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com |
| BINGHAM MCCUTCHEN LLP | Travelers Casualty and Surety Company of America | ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ. | |
| BLANK ROME LLP | DENSO International America, Inc. | ATTN: JONATHAN B. ALTER, ESQ. | jonathan.alter@bingham.com |
| BLANK ROME LLP | Cellco Partnership d/b/a Verizon Wireless | ATT: MARC E. RICHARDS, ESQ. | mrichards@blankrome.com |
| BLUE CROSS AND BLUE SHIELD OF MICHIGAN | Blue Cross Blue Shield of Michigan | ATT: REGINA STANGO KELBON, ESQ. | kelbon@blankrome.com |
| | | ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL | JRumley@bcbsm.com |
| BODMAN LLP | Production Modeling Corporation | ATTN: COLIN T. DARKE, ESQ. | cdarke@bodmanllp.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| BODMAN LLP | Lear Corporation and its subsidiaries and affiliates in privity of contract with debtors | ATTN: MARC M. BAKST, ESQ. | mbakst@bodmanllp.com |
| BORGES & ASSOCIATES, LLC | Raycom Media, Inc. | ATTN: WANDA BORGES, ESQ. | borgeslawfirm@aol.com |
| BRACEWELL & GIULIANI LLP BRADY C WILLIAMSON | Georg Fischer Automotive AG | ATT: RENEE DAILEY | renee.dailey@bgllp.com bwilliam@gklaw.com |
| BRAYTON PURCELL LLP | Certain Asbestos Claimants who are creditors | ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS | bankruptcy.asbdom@braytonlaw.com |
| BRIGGS AND MORGAN P.A. | Factory Motor Parts Company | ATT: JOHN R. MCDONALD, ESQ. | JMcDonald@Briggs.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | Henze Stamping & Manufacturing Company | ATT: MATTHEW E. WILKINS | wilkins@bwst-law.com |
| BROOKS WILKINS SHARKEY & TURCO, PLLC | Wabash Technologies, Inc. | ATTN: PAULA A. HALL, ESQ. | hall@bwst-law.com |
| BROWN & WHALEN, P.C. | | ATTN: RODNEY A. BROWN, ESQ. | rbrown@brownwhalen.com |
| BUCHALTER NEMER, PC | Oracle USA, Inc. | ATT: SHAWN M. CHRISTIANSON, ESQ. | schristianson@buchalter.com |
| BURKE, WARREN, MACKAY & SERRITELLA, P.C. | Napleton Investment Partnership LP | ATT: J. KIM & G. RING | JKim@burkelaw.com ; Gring@Burkelaw.com |
| BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY | Burlington Northern Sante Fe Railway Company | ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY | Peter.Lee@bnsf.com |
| BURR & FORMAN LLP | Gestamp Alabama, LLC | ATT: D.CHRISTOPHER CARSON | ccarson@burr.com |
| BUSH SEYFERTH & PAIGE PLLC | IEE Sensing, Inc. | ATT: RICHARD W. PAIGE | paige@bsplaw.com |
| BUTZEL LONG, PC | TK Holdings, INC. | ATT: ROBERT SIDORSKY & ERIC B. FISHER | sidorsky@butzel.com; fishere@butzel.com |
| BUTZEL LONG, PC | Inteva Products, LLC | ATTN: ROBERT SIDORSKY & ERIC B. FISHER | sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com |

## Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| BUTZEL LONG, PC | Inteva Products, LLC | ATTN: THOMAS B. RADOM & MAX J. NEWMAN | radom@butzel.com; newman@butzel.com |
| C.B. BLACKARD, III | | | cbblac@acxiom.com |
| CADWALADER, WICKERSHAM & TAFT LLP | United States of America, including the United States Department of the Treasury, the Environmental Protection Agency, and the Internal Revenue Service | | |
| CANON U.S.A., INC. | Canon Financial Services, Inc. | | |
| CAPLIN & DRYSDALE, CHARTERED | Cooney & Conway Asbestos Personal Injury Tort Claimants | ATT: JOHN J. RAPISARDI, ESQ. ATTN: RUTH E. WEINSTEIN | john.rapisardi@cwt.com, douglas.mintz@cwt.com, peter.friedman@cwt.com, zachary.smith@cwt.com rweinstein@cusa.canon.com |
| CAPLIN & DRYSDALE, CHARTERED | Cooney & Conway Asbestos Personal Injury Tort Claimants | ATT: ELIHU INSELBUCH & RITA TOBIN ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | ei@capdale.com; rct@capdale.com; pvnl@capdale.com, rer@capdale.com, tws@capdale.com |
| CAPLIN & DRYSDALE, CHARTERED | MSL per 2nd Amended Case Mgt order on 3/15/10 (sextion x) | ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III | kcm@capdale.com; tws@capdale.com |
| CARSON FISCHER, P.L.C. | Vitec, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | brcy@carsonfischer.com brcy@carsonfischer.com; brcy@carsonfischer.com |
| CARSON FISCHER, P.L.C. | Rima Manufacturing Company | ATT: MICHAEL WEINCZOK | mweinczok@casselsbrock.com |
| CASSELS BROCK | Industry Canada | | |
| CHAPELL & ASSOCIATES LLC | | ATTN ALAN CHAPELL CIPP | alan@chapellassociates.com |
| CLARK HILL PLC | ATS Automation Tooling System, Inc. ATS Automation Tooling Systems, Inc. | ATT: CHRISTOPHER M. CAHILL | ccahill@clarkhill.com |
| CLARK HILL PLC | ATS Automation Tooling Systems, Inc. | ATTN: ROBERT D. GORDON, ESQ. | rgordon@clarkhill.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | | BSUSKO@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | Grupo KUO, S.A.B. de C.V. | ATT: DEBORAH M. BUELL, ESQ. | dbuell@cgsh.com |

## Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | UAW (International Union, United Automobile, Aerospace & Agricultural Implements Workers of America) | ATT: JAMES L. BROMLEY, ESQ. | jbromley@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | The Interpublic Group of Companies, Inc. and its subsidiaries | ATT: SEAN A. O'NEAL, ESQ. | soneal@cgsh.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | DAVID I GOTTLIEB, ESQ. | DGOTTLIEB@CGSH.COM |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | | RICHARD S LINCER, ESQ. | RLINCER@CGSH.COM |
| COHEN, WEISS AND SIMON LLP | International Union, UAW | ATT: BABETTE A. CECCOTTI, ESQ. | bceccotti@cwsny.com |
| COHN WHITESELL & GOLDBERG LLP | Cabot Industrial Value Fund II Operating Partnership, L.P. | ATT: MICHAEL J. GOLDBERG, ESQ. | goldberg@cwg11.com |
| CONNELL FOLEY LLP | Panasonic Electric Works Corporation of America | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | sfalanga@connellfoley.com; chemrick@connellfoley.com |
| COOLIDGE WALL CO., L.P.A. | Harco Manufacturing Group LLC | ATT: RONALD S. PRETEKIN, ESQ. | pretekin@coollaw.com |
| COUNTY ATTORNEY | The County of Loudoun, Virginia | ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY | belkys.escobar@loudoun.gov |
| COVINGTON & BURLING LLP | Union Pacific Railroad Company | ATTN: MICHAEL ST. PATRICK BAXTER, ESQ. | mbaxter@cov.com |
| COVINGTON & BURLING LLP | Union Pacific Railroad Company | ATTN: SUSAN POWER JOHNSTON, ESQ. | sjohnston@cov.com |
| CUMMINGS & LOCKWOOD LLC | Emigrant Business Credit Corp. | ATT: JOHN F. CARBERRY, ESQ. | jcarberry@cl-law.com |
| DANA HOLDING COMPANY | Dana Holding Company | ATT: LISA WURSTER | lisa.wurster@dana.com |
| DAVIS POLK & WARDWELL | Ford Motor Company | ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER | donald.bernstein@dpw.com, |
| DAWDA, MANN, MULCAHY & SADLER, PLC | Magneti Marelli Powertrain USA LLC | ATT: WILLIAM ROSIN & KENNETH FLASKA | gm@dmms.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| DAY PITNEY | Spartan Light Metal Products | | |
| DAY PITNEY LLP | Company Inc. | ATT: RICHARD M. METH, ESQ. | rmeth@daypitney.com |
| DAY PITNEY LLP | Bank of Valletta P.L.C. | ATT: HERBERT K. RYDER | hryder@daypitney.com |
| DAY PITNEY LLP | Bank of Valletta P.L.C. | ATT: HERBERT RYDER, ESQ. | hryder@daypitney.com |
| DAY PITNEY LLP | Spartan Light Metal Products Company Inc. | ATT: RICHARD M. METH, ESQ. | rmeth@daypitney.com |
| DAY PITNEY LLP | Oracle USA, Inc. | ATTN: AMISH R. DOSHI, ESQ. | adoshi@daypitney.com |
| DEALER TIRE, LLC | | | info@dealertire.com |
| DEAN M. TRAFELET | | | dtrafelet@sbcglobal.net |
| DEBEVOISE & PLIMPTON LLP | MAG Industrial Automation Systems, LLC | ATT: JASMINE POWERS, ESQ. | jpowers@debevoise.com |
| DEBEVOISE & PLIMPTON LLP | | | |
| DECHERT LLP | The Hertz Corporation | ATT: RICHARD F. HAHN, ESQ. | rfhahn@debevoise.com |
| DECHERT LLP | CDI Corporation | ATTN: JAMES O. MOORE, ESQ. | james.moore@dechert.com |
| DECHERT LLP | CDI Corporation | ATTN: JULIET SARKESSIAN, ESQ. | juliet.sarkessian@dechert.com |
| DECHERT LLP | Shanghai Automotive Industry Corporation (Group) | ATTN: SHMUEL VASSER, ESQ. | shmuel.vasser@dechert.com |
| DEPARTMENT OF LABOR | | ATTN: DEPUTY SOLICITOR OF LABOR | CONTACT-OCFO@DOL.GOV |
| DEPARTMENT OF LABOR & INDUSTRY | | ATTN: J. KOTS | jkots@state.pa.us |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATT: COLLEEN M. SWEENEY, ESQ. | csweeney@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATT: DORON YITZCHAKI, ESQ. | dyitzchaki@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATT: JAMES A. PLEMMONS, ESQ. | jplemmons2@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATT: KERRY MASTERS EWALD, ESQ. | kewald@dickinsonwright.com |
| DICKINSON WRIGHT PLLC | Johnson Controls, Inc. | ATT: MICHAEL C. HAMMER, ESQ. | mchammer3@dickinsonwright.com |
| DICONZA LAW P.C. | Arcadis U.S., Inc. | ATT: GERARD DICONZA, ESQ. | gdiconza@dlawpc.com |

## Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| DRINKER BIDDLE & REATH LLP | Manufacturers and Traders Trust Company, as Successor Pass Through Trustee and Indenture Trustee | ATT: KRISTEN K. GOING, ESQ. | kristin.going@dbr.com |
| DRINKER BIDDLE & REATH LLP | Manufacturers and Traders Trust Company, as successor Pass Through Trustee and Indenture Trustee | ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING | stephanie.wickouski@dbr.com, Kristin.Going@dbr.com, |
| EDS, AN HP COMPANY | Hewlett-Packard Company | ATT: AYALA HASSELL | ayala.hassell@hp.com |
| EDWARDS ANGELL PALMER & DODGE LLP | U.S. Bank National Association | ATTN J WHITLOCK | jwhitlock@eapdlaw.com |
| ELLIOTT GREENLEAF | 3M Purification Inc. f/k/a CUNO Incorporated | ATTN: R. Z - ARAVENA & T. KITTILA,ESQ. | rxza@elliottgreenleaf.com ; tak@elliottgreenleaf.com |
| ELLIS & WINTERS LLP | Crymes Landfill PRP Group | ATT: GEORGE F. SANDERSON III | george.sanderson@elliswinters.com |
| ENTERGY SERVICES, INC | Entergy Services, Inc. | ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL | akatz@entergy.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | Nidec Motors & Actuators | ATT: DAVID M. EISENBERG, ESQ. | deisenberg@ermanteicher.com |
| ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C. | Etkin Management Services Salas Automotive Group, Inc, dba | ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN | druhlandt@ermanteicher.com ; eerman@ermanteicher.com |
| ERVIN COHEN & JESSUP LLP | Poway Chevrolet | ATTN: MICHAEL S. KOGAN | mkogan@ecjlaw.com |
| FARELLA BRAUN & MARTEL LLP | General Motors Retirees Association | ATT: NEIL A. GOTEINER, ESQ. | ngoteiner@fbm.com |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | The McClatchy Company | ATT: PAUL J. PASCUZZI, ESQ. | ppascuzzi@ffwplaw.com |
| FOLEY & LARDNER LLP | Toyota Motor Corporation | ATT: ROBERT H. HUEY, ESQ. | rhuey@foley.com |
| FOLEY & LARDNER LLP | Toyota Motor Corporation | ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE | vavilaplana@foley.com; mriopelle@foley.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| FOLEY & LARDNER LLP | Toyota Motor Corporation | ATTN JEFFREY A. SOBLE, ESQ. | jsoble@foley.com |
| FOLEY & LARDNER LLP | Getrag Transmission Corporation | ATTN: FRANK DICASTRI, ESQ. | fdicastri@foley.com |
| FOLEY & LARDNER LLP | Cummins Inc. | ATTN: JILL L. MURCH & JOANNE LEE CATANESE | jmurch@foley.com; jlee@foley.com |
| FOLEY & LARDNER LLP | Pirelli Tire, LLC | ATTN: JOHN A. SIMON, KATHERINE R. CATANESE | jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP | Inergy Automotive Systems (USA), LLC | ATTN: MARK A. AIELLO | maiello@foley.com |
| FOLEY & LARDNER LLP | Textron Inc. | ATTN: SCOTT T. SEABOLT, ESQ. | sseabolt@foley.com |
| FOLEY & LARDNER LLP | Peterson American Corporation | ATTN: STEVEN H. HILFINGER | shilfinger@foley.com |
| FOLEY & LARDNER LLP | Omron Automotive Electronics, Inc. | ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON | shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com |
| FOLEY & LARDNER LLP | Intra Corporation | ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE | shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com |
| FOLEY & LARDNER LLP FORMAN HOLT ELIADES & RAVIN, LLC | Siemens Building Technologies | ATT: KIM R. LYNCH, ESQ. | klynch@formanlaw.com |
| FOX ROTHSCHILD LLP | StarSource Management Services | ATTN: YANN GERON, ESQ. | ygeron@foxrothschild.com |
| FREEBORN & PETERS LLP | PGW, LLC | ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS | ahammer@freebornpeters.com; tfawkes@freebornpeters.com |
| FRIEDLANDER MISLER, PLLC | Realty Associates Iowa Corporation | ATTN: ROBERT E. GREENBERG, ESQ. | rgreenberg@dclawfirm.com |
| FROST BROWN TODD | Clarcor, Inc. | ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN | bguy@fbtlaw.com ; mkroplin@fbtlaw.com |
| FULBRIGHT & JAWORSKI L.L.P. | Southwest Research Institute | ATT: DAVID A. ROSENZWEIG & MARK C. HAUT | drosenzweig@fulbright.com; mhaut@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | Bell Atlantic Tricon Leasing Corporation, as Owner Participant | ATT: LIZ BOYDSTON, ESQ. | lboydston@fulbright.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| FULBRIGHT & JAWORSKI L.L.P. | Verizon Capital Corporation, fka Bell Atlantic Tri-Continental Leasing Corp. | ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ. | lstrubeck@fulbright.com, lboydston@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | Southwest Research Institute | ATT: MICHAEL M. PARKER, ESQ. | mparker@fulbright.com |
| FULBRIGHT & JAWORSKI L.L.P. | AT&T Corp. | ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN | drosenzweig@fulbright.com; jrabin@fulbright.com |
| GAY D. PELZER | Gay D. Pelzer | | |
| GENERAL MOTORS, LLC | Class Counsel in General Motors Dex-Cool/Gasket Cases and General Motor Cases, Anderson V. General Motors | ATT LAWRENCE S BUONOMO ESQ | lawrence.s.buonomo@gm.com |
| GERSTEN SAVAGE, LLP | | ATT: PAUL RACHMUTH | prachmuth@gerstensavage.com |
| GHSP, INC. | | ATT: RON WALLISH ATTN: RON WALLISH | |
| GIBBONS P.C. | J.D. Power and Associates | ATT: DAVID N. CRAPO, ESQ. | dcrapo@gibbonslaw.com |
| GIBSON, DUNN & CRUTCHER LLP | Wilmington Trust Company | ATT: DAVID M. FELDMAN, ESQ. | dfeldman@gibsondunn.com |
| GIBSON, DUNN & CRUTCHER LLP | Wilmington Trust Company | ATT: MATTHEW J. WILLIAMS, ESQ. | mjwilliams@gibsondunn.com |
| GIRRARD GIBBS LLP | Class Counsel in General Motors Dex-Cool / Gasket Cases and General Motors Cases, Anderson V. General Motors | ATT: D. GIRARD & A.J. DE BARTOLOMEO | dcg@girardgibbs.com ; ajd@girardgibbs.com |
| GLENN M. REISMAN, ESQ. | GE Energy | | Glenn.Reisman@ge.com |
| GODFREY & KAHN, S.C. | | ATTN: TIMOTHY F. NIXON, ESQ | tnixon@gklaw.com, candres@gklaw.com, kstadler@gklaw.com |
| GOHN, HANKEY & STICHEL, LLP | Harold Martin | ATT: JAN I. BERLAGE | jberlage@ghsllp.com |
| GOHN, HANKEY & STICHEL, LLP | created per BKKs request. Broke up NME 46446 | ATTN: B DELFINO | bdelfino@ghsllp.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| GOLDBERG SEGALLA LLP | The Quaker Oats Company | ATT: B. HOOVER & C. BELTER, ESQ. | bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | Panasonic Automotive Systems Company of america, Div. of Panasonic Corp. N.A. (fka Matsushita Electric Corp of America) | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | jflaxer@golenbock.com; dfurth@golenbock.com |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | International Union of Operating Engineers ("IUOE") | ATT: BARBARA S. MEHLSACK, ESQ. | bmehlsack@gkllaw.com |
| GOULSTON & STORRS, P.C. | 767 Fifth Partners LLC | ATT: DOUGLAS B. ROSNER, ESQ. | drosner@goulstonstorrs.com |
| GOULSTON & STORRS, P.C. | 767 Fifth Partners LLC | ATT: GREGORY O. KADEN, ESQ. | gkaden@goulstonstorrs.com |
| GREENBERG TRAURIG, LLP | Perry Partners International, Inc. Bonni J. Reynolds & Garland Reynolds Jr. | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH ATT: J. DIVACK & H. PATWARDHAN, ESQ. ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | Zirinskyb@gtlaw.com; Mitchelln@gtlaw.com; Kadisha@gtlaw.com jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com ldpowar@hahnlaw.com, dademarco@hahnlaw.com |
| HAHN & HESSEN LLP | | | |
| HAHN LOESER & PARKS LLP | | | |
| HALPERIN BATTAGLIA RAICHT, LLP | Macquarie Equipment Finance, LLC | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | cbattaglia@halperinlaw.net; jdyas@halperinlaw.net |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | | | info@harmanbecker.de |
| HAUSFELD LLP | Sakwe Balintulo | ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD | solson@hausfeldllp.com |
| HAYNES AND BOONE LLP | Airgas, Inc. | ATT: JONATHAN HOOK, ESQ. | jonathan.hook@haynesboone.com |
| HAYNES AND BOONE LLP | Airgas, Inc. | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com |
| HAYNES AND BOONE LLP | Exxon Mobil Corporation | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| HAYNES AND BOONE, LLP | CEVA Logistics | ATTN: JUDITH ELKIN | judith.elkin@haynesboone.com |
| HAYNES AND BOONE, LLP | Exxon Mobil Corporation | ATTN: MATTHEW E. RUSSELL, ESQ. | matthew.russell@haynesboone.com |
| HAYNSWORTH SINKLER BOYD, P.A. | South Carolina Automobile Dealers Association | ATTN: WILLIAM H. SHORT, JR., ESQ. | bshort@hsblawfirm.com |
| HERRICK, FEINSTEIN LLP | Bridgestone Americas Tire Operations, LLC | ATT: STEPHEN B. SELBST & PAUL RUBIN | sselbst@herrick.com; prubin@herrick.com |
| HESS CORPORATION | Hess Corporation | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | ecurrenti@hess.com |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | Hewlett-Packard Company | ATT: AMY S. CHIPPERSON, ESQ. | amy.chipperson@hp.com |
| HINCKLEY, ALLEN & SNYDER LLP | Dave Delaney's Columbia Buick-Pontiac-GMC Company, LLC | ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN | tcurran@haslaw.com |
| HISCOCK & BARCLAY LLP | The Schaefer Group Inc. | ATTN SUSAN R KATZOFF ESQ | skatzoff@hblaw.com |
| HISCOCK & BARCLAY, LLP | Niagara Mohawk Power Corporation d/b/a National Grid | ATT: SUSAN R. KATZOFF, ESQ. | skatzoff@hblaw.com |
| HOGAN & HARTSON LLP | News America Incorporated | ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ. | sagolden@hhlaw.com ; bigrieco@hhlaw.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | | ATT: TRICIA A. SHERICK, ESQ. | tsherick@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | General Motors Corporation | ATTN JOSEPH R SGROI ESQ | jsgroi@honigman.com |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | General Motors Corporation | ATTN ROBERT B WEISS ESQ | rweiss@honigman.com |
| HUNTER & SCHANK CO., LPA | ZF Friedrichshafen AG | ATT: JOHN J. HUNTER, JR., ESQ. | jrhunter@hunterschank.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| HUNTER & SCHANK CO., LPA | ZF Friedrichshafen AG | ATT: THOMAS J. SCHANK, ESQ. | tomschank@hunterschank.com |
| INDUSTRY CANADA, LEGAL SERVICES | Industry Canada | ATT: ANNE BOUDREAU | anne.boudreau@ic.gc.ca |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | International Union of Operating Engineers ("IUOE") | ATT: RICHARD GRIFFIN, GENERAL COUNSEL | rgriffin@iuoe.org |
| INTERNATIONAL UNION, UAW | International Union, UAW | ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT. | memberservices@iuawfcu.com, nganatra@uaw.net |
| IVEY, BARNUM AND O'MARA, LLC | Sonic Automotive, Inc. | ATTN: MELISSA ZELEN NEIER, ESQ. | mneier@ibolaw.com |
| J.L. SAFFER, P.C. | TMI Custom Air Systems, Inc. | ATTN: JENNIFER L. SAFFER, ESQ. | jlsaffer@jlsaffer.com |
| JAFFE, RAITT, HEUER, & WEISS, P.C. | Bayerische Motoren Werke Aktiengesellschaft (BMW AG) | ATT: RICHARD E. KRUGER | rkruger@jaffelaw.com |
| JENNER & BLOCK LLP | Proposed Special Counsel For Debtors | ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI | dmurray@jenner.com |
| JENNER & BLOCK LLP | Proposed Special Counsel For Debtors | ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN | ptrostle@jenner.com |
| JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC | D & J Automotive, LLC | ATT: JEAN WINBORNE BOYLES, ESQ. | jboyles@jhvgglaw.com |
| K&L GATES LLP | PPG Industries, Inc. | ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS. | jeff.rich@klgates.com; eric.moser@klgates.com |
| KAYE SCHOLER LLP | Phillip Morris Capital Corporation & certain subsidiaries & affiliates | ATT: RICHARD G. SMOLEV & STEWART B. HERMAN | rsmolev@kayescholer.com; |
| KEATING MUETHING & KLEKAMP PLL | Cintas Corporation | ATTN: JASON V. STITT, ESQ. | jstitt@kmklaw.com |
| KELLEY & FERRARO, L.L.P. | Asbestos Claimants | ATT: THOMAS M. WILSON, ESQ. | twilson@kelley-ferraro.com |
| KELLEY DRYE & WARREN LLP | Law Debenture Trust Company of New York, as successor Indenture Trustee | ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS | KDWBankruptcyDepartment@kelleydrye.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| KELLEY DRYE & WARREN, LLP | BP Canada Energy Marketing Corp. | ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS | KDWBankruptcyDepartment@kelleydrye.com |
| KENNEDY, JENNIK & MURRAY P.C. | | ATTN: SUSAN JENNIK, ESQ. | sjennik@kjmlabor.com |
| KENNEDY, JENNIK & MURRAY P.C. | | ATTN: THOMAS M KENNEDY, ESQ. | tmurray@kjmlabor.com |
| KERR, RUSSELL AND WEBER, PLC | AVL Americas, Inc. | ATT: P. WARREN HUNT, ESQ. & JAMES DELINE | pwh@krwlaw.com |
| KERR, RUSSELL AND WEBER, PLC | Windsor Mold Inc. | ATTN: JAMES E. DELINE, ESQ. | jed@krwlaw.com |
| KILPATRICK & ASSOCIATES, P.C. | Oakland County Treasurer | ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN | ecf@kaalaw.com |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | Manufacturers and Traders Trust Company ("M&T Bank") | ATTN MORTON R BRANZBURG | MBranzburg@klehr.com |
| KOHRMAN JACKSON & KRANTZ, PLL | Sunnyside Automotive VI, LLC | ATT: JAMES W. EHRMAN, ESQ. | jwe@kjk.com |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | Applied Manufacturing Technologies M. MACYDA, ESQS | ATTN: FREDERICK A. BERG & JAYSON | fberg@kotzsangster.com; jmacyda@kotzsangster.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | Proposed Counsel for Committee of Unsecured Creditors of General Motors Corporation | ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET | acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com, lmacksoud@kramerlevin.com, jsharret@kramerlevin.com |
| KUPELIAN ORMOND & MAGY, P.C. | LA Productions, LLC | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL | dmb@kompc.com; psm@kompc.com; mws@kompc.com |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | Linamar Corporation | ATTN: ADAM D. BRUSKI, ESQ. | abruski@lambertleser.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | Linamar Corporation | ATTN: SUSAN M. COOK, ESQ. | scook@lambertleser.com |
| LATHAM & WATKINS LLP | Allison Transmission, Inc., f/k/a Clutch Operating Company, Inc. | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG | Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | Hess Corporation | ATT: GABRIEL DEL VIRGINIA, ESQ. | gabriel.delvirginia@verizon.net |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | Carrollton-Farmers Branch Independent School District | ATT: ANDREA SHEEHAN, ESQ. | sheehan@txschoollaw.com |
| LAWRENCE JAY KRAINES, ESQ. | | | larrykraines@gmail.com |
| LECLAIRRYAN P.C. | Bondholder in Pro Per Honeywell International Inc. and certain of its affiliates | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | michael.hastings@leclairryan.com ; michael.conway@leclairryan.com shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com |
| LEVY RATNER P.C. | United Steelworkers | | klewis@lewispllc.com |
| LEWIS LAW PLLC | Johann Hay GmbH & Co. KG | ATT: KENNETH M. LEWIS | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Tarrant County | ATT: ELIZABETH WELLER, ESQ. | dallas.bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Harris County | ATT: JOHN P. DILLMAN, ESQ. | houston_bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Cameron County | ATTN: DIANE W. SANDERS, ESQ. | austin.bankruptcy@publicans.com |
| LOCKE LORD BISSELL & LIDDELL LLP | Methode Electronics, Inc. | ATT: KEVIN J. WALSH, ESQ. | kwalsh@lockelord.com |
| LOWENSTEIN SANDLER PC | Group 1 Autornitve, Inc. and its Dealerships | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| LOWENSTEIN SANDLER PC | Group 1 Automotive, Inc. and its Dealerships | ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE | metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com |
| WARTELL, ROTH & HELLER, P.C. MADDIN, HAUSER, | M-Tech Associates | ATTN: KATHLEEN H. KLAUS, ESQ. | khk@maddinhauser.com |

## Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C. | South Troy Tech, LLC | ATTN: MICHAEL S. LIEB, ESQ. | msl@maddinhauser.com |
| MATTA BLAIR, PLC | Charter Township of Ypsilanti, Michigan | ATT: STEVEN A. MATTA, ESQ. | smatta@mattablair.com |
| MAZZEO SONG & BRADHAM LLP | Clarcor, Inc. | ATTN: DAVID H. HARTHEIMER, ESQ. | dhartheimer@mazzeosong.com |
| MCCARTER & ENGLISH, LLP | New Jersey Self Insurers Guaranty Association | ATT: CHARLES A. STANZIALE, JR. | cstanziale@mccarter.com |
| MCCARTER & ENGLISH, LLP | Brownfield Partners, LLC | ATT: JEFFREY T. TESTA, ESQ. | jtesta@mccarter.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | Dealer Tire, LLC | ATTN: KIMBERLY A. BRENNAN, ESQ. | kab@mccarthylebit.com |
| MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A. | Dealer Tire, LLC | ATTN: ROBERT R. KRACHT, ESQ. | rrk@mccarthylebit.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | Local Texas Taxing Authorities (County of Bowie, etc.) | ATTN MICHAEL REED ESQ | mreed@mvbalaw.com, sveselka@mvbalaw.com, gbragg@mvbalaw.com |
| MCKENNA LONG & ALDRIDGE LLP | Charles E. Dorkey III | ATT: CHARLES E. DORKEY III | cdorkey@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | Industry Canada | ATT: CHRISTOPHER F. GRAHAM, ESQ. | cgraham@mckennalong.com |
| MCKENNA LONG & ALDRIDGE LLP | Industry Canada | ATT: JESSICA H. MAYES, ESQ. | jmayes@mckennalong.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | St. Regis Mohawk Tribe | ATT: JACOB F. LAMME, ESQ. | lamme@mltw.com |
| MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C. | St. Regis Mohawk Tribe | ATT: JOHN J. PRIVITERA, ESQ. | privitera@mltw.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Pitney Bowes, Inc. | ATT: EDWARD J. LOBELLO, ESQ. | elobello@msek.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Class Representatives of Int'l Union, UAW, et al v. General Motors Corp., Civ Action No. 07-14074 (E.D. Mich) | ATT: EDWARD LOBELLO, ALAN MARDER, JIL MAZER-MARINO, J. RANDO CRISTIANO | elobello@msek.com |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | Class Representatives of (1) Int'l Union, UAW, et al v. General Motors Corp., Civ Act No. 07-14074 (E.D. Mich) | ATT: HANAN B. KOLKO, ESQ. | hkolko@msek.com |
| MICHAEL A. COX, ATTY GENERAL | Michael A. Cox, Attorney General | | gardinerk@michigan.gov |
| MICHAEL S. HOLMES, P.C. | River Oaks L-M, Inc. | ATT: MICHAEL S. HOLMES, ESQ. | msholmes@cowgillholmes.com |
| MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION | Michigan Department of Environmental Quality | ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL | gillcr@michigan.gov |
| MICHIGAN FUNDS ADMINISTRATION | | | funds@michigan.gov |
| MICHIGAN WORKERS' COMPENSATION AGENCY | | | wcacinfo@michigan.gov |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | Manufacturers and Traders Trust Company | ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ. | tlomazow@milbank.com ; skhalil@milbank.com |
| MILLER JOHNSON | | ATT THOMAS P. SARB, ESQ | ecfsarbt@millerjohnson.com |
| MILLER JOHNSON | Mico Industries, Inc. | ATTN: ROBERT D. WOLFORD, ESQ. | ecfwolfordr@millerjohnson.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Lansing Board of Water & Light | ATT: DONALD J. HUTCHINSON, ESQ. | hutchinson@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Lansing Board of Water & Light | ATT: SUSAN I. ROBBINS, ESQ. | robbins@millercanfield.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | County of Wayne, Michigan | ATT: TIMOTHY A. FUSCO, ESQ. | fusco@millercanfield.com |
| MILLER, CANFIELD, PADDOCK AND STONE, P.L.C. | Kongsberg Automotive, Inc. | ATTN: MARC N. SWANSON, ESQ. | swansonm@millercanfield.com |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C. | Hitachi, Ltd. | ATT: PAUL J. RICOTTA, ESQ. | pricotta@mintz.com |
| MISSOURI DEPARTMENT OF REVENUE | Missouri Department of Revenue | ATT: STEVEN A. GINTHER, ESQ. | sdnyecf@dor.mo.gov |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | Steven Kazan, Esq. | ATTY FOR STEVEN KAZAN, ESQ. | nramsey@mmwr.com; joneil@mmwr.com |
| MORGAN, LEWIS & BOCKIUS LLP | | ATTN: ANDREW D GOTTFRIED, ESQ. | AGOTTFRIED@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | | ATTN: RICHARD S. TODER, ESQ. | RTODER@MORGANLEWIS.COM |
| MORGAN, LEWIS & BOCKIUS LLP | FMR Corp. | ATTN: EMMELINE S. LIU, ESQS | eliu@morganlewis.com |
| MORGAN, LEWIS & BOCKIUS LLP | Aramark Holdings Corporation | ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS | rmauceri@morganlewis.com |
| MORRISON COHEN LLP | Blue Cross Blue Shield of Michigan | ATTN: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS | bankruptcy@morrisoncohen.com jgilbert@morrisoncohen.com; jrice@motleyrice.com; |
| MOTLEY RICE LLC | Asbestos Tort Claimants | ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS | jbaden@motleyrice.com |
| MOTORS LIQUIDATION COMPANY | | ATTN: THOMAS MORROW | tmorrow@alixpartners.com |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C. | Brandenburg Industrial Service Co. | ATT: COLLEEN E. MCMANUS, ESQ. | CMcManus@muchshelist.com |

## Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| MUNSCH HARDT KOPF & HARR, P.C. | BASF Corporation | ATT: MARY W. KOKS | mkoks@munsch.com |
| MYERS & FULLER, P.A. | Greater New York Automobile Dealers Association | ATT: RICHARD SOX, ESQ. | rsox@dealerlawyer.com |
| N.W. BERNSTEIN & ASSOCIATES, LLC | Environmental Conservation and Chemical Corporation Site Trust Fund | ATT: NORMAN W. BERNSTEIN, ESQ. ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ. | nwbernstein@nwbllc.com dsammons@nagelrice.com; jrice@nagelrice.com |
| NAGEL RICE, LLP | Lungisile Ntsebeza | ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANGAS | dbrody@borahgoldstein.com |
| NAHINS & GOIDEL, P.C. | | ATTN: GARY KELLY | Gkelly@narmco.com |
| NARMCO GROUP | | ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS | george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | Michelin Tire Corp. | | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | Michelin Tire Corp. | ATT: PETER J. HALEY, ESQ. | peter.haley@nelsonmullins.com |
| NEW YORK STATE DEPARTMENT OF LAW | State of New York | ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL | Maureen.Leary@oag.state.ny.us |
| NEW YORK STATE DEPARTMENT OF LAW | State of New York | ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL | Susan.Taylor@oag.state.ny.us |
| NEW YORK STATE, DEPT. OF LABOR | New York State Department of Labor | ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL | steven.koton@ag.ny.gov |
| OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA | Commonwealth of Pennsylvania, Department of Revenue, Bureau of Accounts Settlement | ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL | cmomjian@attorneygeneral.gov |
| OFFICE OF THE ATTORNEY GENERAL | | | Info@AndrewCuomo.com |
| OFFICE OF THE OHIO ATTORNEY GENERAL | State of Ohio | ATT: LUCAS WARD, ESQ. | lucas.ward@ohioattorneygeneral.gov |
| OFFICE OF WESTCHESTER COUNTY ATTY | Westchester County | ATT: MELISSA-JEAN ROTINI, ESQ. | MJR1@westchestergov.com |

## Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| OHIO ATTORNEY GENERAL | State of Ohio, Environmental Protection Agency | ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL | Michelle.sutter@ohioattorneygeneral.gov |
| ORRICK HERRINGTON & SUTCLIFF LLP | | ATTN: RICHARD H WYRON, ESQ. | RWYRON@ORRICK.COM |
| ORRICK HERRINGTON & SUTCLIFF LLP | | ATTN: ROGER FRANKEL, ESQ | RFRANKEL@ORRICK.COM |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Hella KGaA Hueck & Co. | ATTN: JOHN ANSBRO | jansbro@orrick.com |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | Fisker Automotive, Inc. | ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE | rwyron@orrick.com ; rlawrence@orrick.com |
| ORUM & ROTH, LLC | Nicor Gas | ATTN: MARK D. ROTH, ESQ. | email@orumroth.com |
| OSLER, HOSKIN & HARCOURT LLP | | ATTN: TRACY C SANDLER, ESQ. | tsandler@osler.com |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | | ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ. | DWALLEN@OSHR.COM, JHELFAT@OSHR.COM, SSOLL@OSHR.COM |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | GMAC | ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT & | OSHR-GM-bk@oshr.com |
| PARKER POE ADAMS & BERNSTEIN LLP | Sonic Automotive, Inc. | ATTN: KIAH T. FORD IV, ESQ. | chipford@parkerpoe.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | | ANDREW N. ROSENBERG, ESQ. | AROSENBERG@PAULWEISS.COM |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | Rolls-Royce plc | ATT: HARVEY A. STRICKON, ESQ. | harveystrickon@paulhastings.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Enterprise Rent-A-Car Company | ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ. | akornberg@paulweiss.com; jkoevary@paulweiss.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | | ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS. | akornberg@paulweiss.com; rzubaty@paulweiss.com; ipohl@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Dana Holding Company | ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS | arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | the Informal Group of Holders of General Motors Unsecured Notes | ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB | sshimshak@paulweiss.com; pweintraub@paulweiss.com |
| PENSION BENEFIT GUARANTY CORPORATION | Ryder Integrated Logistics, Inc. | ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE, | maricco.michael@pbgc.gov |
| PEPPER HAMILTON LLP | Burlington Northern Sante Fe Railway Company | ATTN: EDWARD C. TOOLE & LINDA J. CASEY | toolee@pepperlaw.com; caseyl@pepperlaw.com |
| PEPPER HAMILTON LLP | SKF USA Inc. | ATT: HENRY J. JAFFE & JAMES C. CARIGNAN | jaffeh@pepperlaw.com; carignanj@pepperlaw.com |
| PEPPER HAMILTON LLP | Osram Sylvania Products, Inc. | ATTN: LAURA LINN NOGGLE | noggel@pepperlaw.com |
| | | ATTN: DENNIS S. KAYES & LAURA LINN NOGGLE | kayesd@pepperlaw.com; noggel@pepperlaw.com |
| PHILIP MORRIS USA | Arlington ISD Philip Morris USA | ATT: ELIZABETH BANDA CALVO | ebcalvo@pbfcm.com joy.e.tanner@altria.com |
| PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP | Canon Financial Services, Inc. | ATT: TERESA SADUTTO-CARLEY, ESQ. | tsadutto@platzerlaw.com |
| PLUNKETT COONEY | G-Tech Professional Staffing, Inc. | ATT: DAVID A. LERNER, ESQ. ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING | dlerner@plunkettcooney.com dbernstein@plunkettcooney.com, mfleming@plunkettcooney.com |
| PLUNKETT COONEY PORZIO BROMBERG & NEWMAN P.C. | Denso International America, Inc. Raufoss Automotive Components Canada | ATT: JOHN MAIRO & ROBERT SCHECHTER | jsmairo@pbnlaw.com; rmschechter@pbnlaw.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| POTTER ANDERSON & CORROON LLP | Norfolk southern Corporation | ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS. | dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | International Association of Machinists and Aerospace Workers (IAMAW) | ATT: SARA J. GEENEN, ESQ. | sjg@previant.com |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | International Association of Machinists and Aerospace Workers | ATTN: FREDERICK PERILLO | fp@previant.com |
| PRONSKE & PATEL PC | Boyd Bryant | ATTN RAKHEE V PATEL ESQ | rpatel@pronskepatel.com |
| PROSKAUER ROSE LLP | State Street Bank and Trust Company | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | srutsky@proskauer.com; aberkowitz@proskauer.com |
| QUARLES & BRADY LLP | United Parcel Service, Inc. | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | The Rabinowitz Family, LLC NOA sent via email by Ilusion on 6/19/09 at 5:50 pm | ATTN: JONATHAN I. RABINOWITZ, ESQ. | jrabinowitz@rltlawfirm.com |
| RADHA R. M NARUMANCHI | | | rrm_narumanchi@hotmail.com |
| RAY QUINNEY & NEBEKER P.C. | Ray Quinney & Nebeker P.C. | ATT: STEPHEN C. TINGEY | stingey@rqn.com |
| RAYTHEON PROFESSIONAL SERVICES LLC | | | Lee_Cooper@raytheon.com |
| REED SMITH LLP | | ATT ERIC A. SCHAFFER, ESQ. | eschaffer@reedsmith.com |
| REED SMITH LLP | | ATT: KURT F. GWYNNE, ESQ. | kgwynne@reedsmith.com |
| REID AND REIGE, P.C. | United States Steel Corporation | ATT: CAROL A. FELICETTA, ESQ. | cfelicetta@reidandriege.com |
| RHOADES MCKEE | Barnes Group Inc. | ATTN: TERRY L. ZABEL, ESQ. | ttzabel@rhoadesmckee.com |
| RICHARD M. ALLEN, ESQ | Bay Logistics, Inc. | | rmallen@aol.com |
| RICHARD W. MARTINEZ, APLC | Pro Se | | |
| RICHARD W. MARTINEZ, APLC | W A Thomas Company | ATT: RICHARD W. MARTINEZ, ESQ. | richardnotice@rwmaplc.com |
| RICHARDS KIBBE & ORBE LLP | Averitt Express Inc. | ATT: MICHAEL FRIEDMAN | mfriedman@rkollp.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| RICHARDS KIBBE & ORBE LLP | | ATTN JOON P. HONG | jhong@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | | ATTN JOON P. HONG | JHong@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | | ATTN NEIL S. BINDER | nbinder@rkollp.com |
| RICHARDS KIBBE & ORBE LLP | | ATTN NEIL S. BINDER | NBinder@rkollp.com |
| RIDDELL WILLIAMS P.S. | Microsoft Corporation | ATTN: JOSEPH E. SHICKICH, ESQ. | jshickich@riddellwilliams.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Niject Services Company | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ | akress@riker.com |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Nijject Services Comany | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ. | akress@riker.com |
| RK CHEVROLET/RK AUTO GROUP | | | rkchevysales@rkautogroup.net |
| ROBERT BOSCH LLC | Robert Bosch LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | judith.adler@us.bosch.com |
| ROBERT T. SMITH, ESQ. ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | CNI Enterprises, Inc. | | rsmith@cniinc.cc |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | Saturn of Hempstead, Inc. | ATT: RUSSELL P. MCRORY, ESQ. | rpm@robinsonbrog.com |
| ROBINSON WATERS & O'DORISIO, P.C. | Environmental Testing Corporation | ATT: ANTHONY L. LEFFERT, ESQ. | aleffert@rwolaw.com |
| ROPERS MAJESKI KOHN & BENTLEY | Ropers Majeski Kohn & Bentley | ATTN N KATHLEEN STRICKLAND ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | kstrickland@rmkb.com cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | Moody's Investors Service | ATT: ADAM H. ISENBERG, ESQ. | aisenberg@saul.com |
| SAUL EWING LLP | JAC Products, Inc. | ATT: JEFFREY C. HAMPTON, ESQ. | jhampton@saul.com |
| SAUL EWING LLP | JAC Products, Inc. | | |
| SAUL EWING LLP | Johnson Matthey Testing and Development | ATTN: TERESA K.D. CURRIER, ESQ. | tcurrier@saul.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| SCHAFER AND WEINER, PLLC | Hirotec America | ATT: RYAN D. HEILMAN, ESQ. | rheilman@schaferandweiner.com; glee@schaferandweiner.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Ad Hoc Committee of Consumer Victims of General Motors | ATT: BENJAMIN P. DEUTSCH, ESQ. | bdeutsch@schnader.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | Ad Hoc Committee of Consumer Victims of General Motors | ATTN BARRY E BRESSLER ESQ | bbressler@schnader.com |
| SCHOENL KEVIN M | | | |
| SCHULTE ROTH & ZABEL LLP | Parnassus Holdings II, LLC | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | david.karp@srz.com, adam.harris@srz.com |
| SECURITIES AND EXCHANGE COMMISSION | | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | mschonfeld@gibsondunn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | Superior Acquisition d/b/a Superior Electric Great Lakes Company | ATT: DAVID T. LIN, ESQ. | dlin@seyburn.com |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | Superior Acquisition, Inc. d/b/a Superior Electric Great Lakes Company | ATT: DAVID LIN | dlin@seyburn.com |
| SFS LAW GROUP | Dwayne Mayton | ATTN DENNIS O'DEA | dennis.odea@sfslawgroup.com |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | ATC Logistics & Electronics, Inc., dba autocraft Material recovery, autocraft electronics, Speedometer Service and GM-SPO, ATCLE | ATT: BRIAN L. SHAW, ESQ. | bshaw100@shawgussis.com |
| SHEARMAN & STERLING LLP | American Axle Manufacturing Holdings, Inc. and its Affiliates | ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS | fsosnick@shearman.com; jfrizzley@shearman.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | Synopsys, Inc. | ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE | etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com; bwolfe@sheppardmullin.com |
| SHINN FU CORPORATION | | C/O ARTHUR A. CHAYKIN, ESQ. | achaykin@shinnfuamerica.com |
| SIDLEY AUSTIN LLP | The Lender Group | ATTN: KENNETH P. KANSA, ESQ. | kkansa@sidley.com |

## Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| SILVERMAN & MORRIS, P.L.L.C. | Cassens Transport Company | ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS | avery@silvermanmorris.com |
| SILVERMANACAMPORA LLP | Leo Burnett Detroit, Inc. | ATT: ADAM L. ROSEN, ESQ. | ARosen@SilvermanAcampora.com |
| SIMPSON THACHER & BARTLETT LLP | | ATTN: DAVID J. MACK, ESQ. | DMACK@STBLAW.COM |
| SIMPSON THACHER & BARTLETT LLP | | ATTN: PETER V. PANTALEO, ESQ. | PPANTALEO@STBLAW.COM |
| SINGER & LEVICK P.C. | Affiliated Computer Services, Inc. | ATT: LARRY A. LEVICK, ESQ.; MICHELE E. SHIRRO | levick@singerlevick.com, mshirro@singerlevick.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | Delphi Corporation | ATTN: JOHN WM. BUTLER, JR., ESQ. | jack.butler@skadden.com |
| SMITH & PARTNERS | Johann Hay GmbH & Co. KG | ATT: NICOLE B. BOEHLER | nboehler@cbmlaw.com |
| SMITH & PARTNERS | Johann Hay GmbH & Co. KG | ATT: NICOLE B. BOEHLER | nboehler@cbmlaw.com |
| SQUIRE, SANDERS & DEMPSEY, L.L.P. | TRW Automotive U.S., LLC, sometimes referred to as TRW Integrated Chassis Systems LLC | ATTN: G. CHRISTOPHER MEYER, ESQ. | cmeyer@ssd.com |
| STAHL COWEN CROWLEY ADDIS LLC | General Motors National Retiree Association | ATT: TRENT P. CORNELL, ESQ. | tcornell@stahlcowen.com |
| STARK REAGAN | Satterlund Supply Company | ATTN: J. CHRISTOPHER CALDWELL, ESQ. | ccaldwell@starkreagan.com |
| STEMBER FEINSTEIN DOYLE & PAYNE, LLC | Class Representatives of Int'l Union, UAW, et al. v. General Motors Corp., Civil Action No. 07-14074 (E.D. Mich) | ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT | wpayne@stemberfeinstein.com |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | | ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ. | EDOYLE@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | | JOHN STEMBER, ESQ. | JSTEMBER@STEMBERFEINSTEIN.COM |
| STEMBER FEINSTEIN DOYLE AND PAYNE LLC | | STEPHEN M. PINCUS, ESQ. | EFEINSTEIN@STEMBERFEINSTEIN.COM |
| STEPHEN H. GROSS, ESQ. | Dell Marketing, L.P. | | shgross5@yahoo.com |

## Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| STEVENSON & BULLOCK PLC | FATA Automation, Inc. | ATTN: CHARLES D. BULLOCK, ESQ. | cbullock@sbplclaw.com |
| STEVENSON & BULLOCK PLC | FATA Automation, Inc. | ATTN: SONYA N. GOLL, ESQ. | sgoll@sbplclaw.com |
| STITES & HARBISON PLLC | Bridgestone Americas Tire Operations, LLC | ATTN: ROBERT C. GOODRICH JR & MADISON L. MARTIN | nashvillebankruptcyfilings@stites.com |
| STITES & HARBISON, PLLC | Akebono Corporation (North America), dba Akebono Brake Corp | ATT: BRIAN H. MELDRUM, ESQ. | bmeldrum@stites.com |
| STREUSAND & LANDON, LLP | Dell Marketing, L.P. | ATTN: SABRINA L. STREUSAND, ESQ. | streusand@streusandlandon.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | Ad Hoc Committee of Asbestos Personal Injury Claimants | ATTN SANDER ESSERMAN PETER D'APICE JO HARTWICK JACOB NEWTON | brousseau@sbep-law.com, esserman@sbep-law.com; hartwick@sbep-law.com; newton@sbep-law.com |
| STUTZMAN BROMBERG ESSERMAN & PLIFKA PC | | ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK | brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com, d'apice@sbep-law.com, newton@sbep-law.com |
| SULLIVAN & WORCESTER LLP | U.S. Bank National Association and U.S. Bank Trust National Association | ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL | rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com ; jgroves@sandw.com ; cbodell@sandw.com |
| SULLIVAN, WARD, ASHER & PATTON, P.C. | Convention & Show Services, Inc. | ATTN: DAVID J. SELWOCKI, ESQ. | dselwocki@swappc.com |
| TEITELBAUM & BASKIN, LLP | Johann Hay GmBH & Co. KG | ATT: JAY TEITELBAUM | jteitelbaum@tbtlawllp.com |
| TENNESSEE ATTORNEY GENERAL'S OFFICE | Tennessee Department of Revenue | ATT: ROBERT COOPER & MARVIN CLEMENTS | marvin.clements@ag.tn.gov |
| THE CHURCH OF THE GOOD NEWS | | | lischen@tcwtgn.com |

## Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| THE CREDITOR'S LAW GROUP, PC | LG Electronics | ATT: DAVID J. RICHARDSON | djr@thecreditorslawgroup.com |
| THE GARDEN CITY GROUP INC | | ATTN: BARBARA KEANE | barbara_keane@gardencitygroup.com |
| THE TEXAS ATTORNEY GENERAL'S OFFICE | State of Texas on behalf of the Texas Department of Transportation, Motor Vehicle Division | ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL | casey.roy@oag.state.tx.us |
| THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL | The Board of Regents of the University of Michigan | ATT: DEBRA A. KOWICH, ESQ. | dkowich@umich.edu |
| THOMPSON COBURN LLP | Maritz Holdings Inc. f/k/a Maritz Inc. and its respective affiliates and subsidiaries | ATTN: ROBERT H. BROWNLEE, ESQ. | rbrownlee@thompsoncoburn.com |
| TIPOTEX CHEVROLET, INC. | Tipotex Chevrolet, Inc. | | jesse@tipotexchevrolet.com |
| TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP | Safeco Insurance Company of America | ATT: MARK S. GAMELL, ESQ. | mgamell@tlggr.com; |
| TORRES EDWARD ZUNIGA | | | |
| TORYS LLP | Hydrogenics Corporation | ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS | abauer@torys.com; tmartin@torys.com |
| TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C. | Sika Corporation | ATT: SAM DELLA FERA, JR., ESQ. | sdellafera@trenklawfirm.com |
| TROUTMAN SANDERS LLP | Allied Automotive Group, Inc. | ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING | BRETT.GOODMAN@TROUTMANSANDERS.COM |
| TROUTMAN SANDERS LLP | Allied Automotive Group, Inc. | ATT: JEFFREY W. KELLEY, ESQ. | jeffrey.kelley@troutmansanders.com |
| TRW AUTOMOTIVE U.S. LLC | | | paula.christ@trw.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| U.S. TREASURY | | ATTN: JOSEPH SAMARIAS, ESQ. | JOSEPH1.SAMARIAS@DO.TREAS.GOV |
| UNION PACIFIC RAILROAD COMPANY | Union Pacific Railroad Company | ATTN: MARY ANN KILGORE, ESQ. | mkilgore@up.com |
| UNITED STATES ATTORNEY | United States of America, including United States Department of the Treasury, the Environmental Protection Agency and the Internal Revenue Service | ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS. | david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov; natalie.kuehler@usdoj.gov |
| UNITED STATES DEPARTMENT OF THE TREASURY | | ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY | OFSChiefCounselNotices@do.treas.gov |
| UNITED STATES DEPT. OF JUSTICE | | ATTN: ANTI-TRUST DIVISION | antitrust.atr@usdoj.gov |
| UNITED STATES DEPT. OF JUSTICE | | ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL | askDOJ@usdoj.gov |
| UNITED STEELWORKERS | United Steelworkers | ATT: DAVID R. JURY, ESQ. | djury@usw.org |
| VEDDER PRICE | | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | MJEDELMAN@VEDDERPRICE.COM; MJEdelman@vedderprice.com; MSchein@vedderprice.com |
| VEDDER PRICE P.C. | Export Development Canada | ATTN: LAWRENCE A. KATZ, ESQ. | lakatz@venable.com |
| VENABLE LLP | RK Chevrolet/RK Auto Group | | |
| VINSON & ELKINS L.L.P. | AM General LLC | ATT: RONALD L. ORAN, ESQ. | roran@velaw.com |
| VORYS, SATER, SEYMOUR AND PEASE LLP | Turner Broadcasting System, Inc. and certain of its subsidiaries | ATTN: TIFFANY STRELOW COBB, ESQ. | tscobb@vorys.com |
| WARNER NORCROSS & JUDD LLP | Robert Bosch GmbH | ATT: GORDON J. TOERING, ESQ. | gtoering@wnj.com |
| WARNER NORCROSS & JUDD LLP | Luxcontrol SA | ATT: MICHAEL G. CRUSE | crusemg@wnj.com |
| WARNER NORCROSS & JUDD LLP | The City of Bay City | ATTN KURT M. BRAUER, ESQ. | kbrauer@wnj.com |
| WARNER NORCROSS & JUDD LLP | GHSP, Inc. | ATTN: STEPHEN B. GROW, ESQ. | sgrow@wnj.com |

Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| WARREN, DRUGAN & BARROWS, P.C. | Charles Clark Chevrolet Co. | ATT: ROBERT L. BARROW, ESQ. | rbarrows@wdblaw.com; rbarrows800@gmail.com |
| WASHINGTON DEPARTMENT OF REVENUE | Washington Department of Revenue | | zacharym@atg.wa.gov |
| WEIL, GOTSHAL & MANGES LLP | | ATTN: HARVEY R. MILLER, ESQ. | HARVEY.MILLER@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | | ATTN: JOSEPH H. SMOLINSKY, ESQ. | JOSEPH.SMOLINSKY@WEIL.COM |
| WEIL, GOTSHAL & MANGES LLP | | ATTN: STEPHEN KAROTKIN, ESQ. | STEPHEN.KAROTKIN@WEIL.COM |
| WHITE AND WILLIAMS LLP | Cisco Systems, Inc. | ATTN: STEVEN OSTROW, ESQ. | ostrows@whiteandwilliams.com |
| WILDMAN, HARROLD, ALLEN & DIXON | Leo Burnett Detroit, Inc. | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | dockterman@wildman.com, young@wildman.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | Bob Maguire Chevrolet, Inc. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | dpacheco@wilentz.com |
| WILENTZ, GOLDMAN & SPITZER, P.A. | Bob Maguire Chevrolet, Inc. | ATT: LETITIA ACCARRINO, ESQ. | laccarrino@wilentz.com |
| WILLIAM T. GREEN, III, P.C. | Lawrence Marshall Chevrolet II, LLC | ATT: WILLIAM T. GREEN III, ESQ. | uncbill@msn.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | Pension Benefit Guaranty Corporation | ATT: DENNIS L. JENKINS, ESQ. | dennis.jenkins@wilmerhale.com |
| WILMER CUTLER PICKERING HALE AND DORR LLP | Pension Benefit Guaranty Corporation | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com |
| WINSTON & STRAWN LLP | International Automotive Component Group North America Inc. | ATTN: CAREY D. SCHREIBER, ESQ. | cschreiber@winston.com |

## Service List D

| Company | Function/Party Represented | Contact | Email |
|---|---|---|---|
| WINSTON & STRAWN LLP | Aspen Marketing Services, Inc. | ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER | mbotica@winston.com; mcohn@winston.com |
| WINSTON & STRAWN LLP | Capgemini America, Inc. | ATTN: STEVEN M. SCHWARTZ | sschwartz@winston.com |
| WM. DAVID COFFEY & ASSOCIATES | Cardenas Autoplex, Inc. | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | wdcoffeylaw@yahoo.com |
| WOLFSON BOLTON PLLC | Guardian Automotive Products, Inc. | ATT: SCOTT A. WOLFSON, ESQ. | swolfson@wolfsonbolton.com |
| WYLY-ROMMEL, PLLC | Boyd Bryant | ATT: JAMES WYLY & SEAN ROMMEL | jwyly@wwlyrommel.com |
| ZEICHNER ELLMAN & KRAUSE LLP | Toyota Tsusho Canada, Inc. | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | skrause@zeklaw.com; bleinbach@zeklaw.com |