# Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| :---: |

## OBJECTION ADJOURNED to 4/26/2011 at 9:45 a.m.

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| :---: | :---: | :---: | :---: | :---: | :---: |
| JOHANN CONRAD VON WALDTHAUSEN<br>WALDVILLA<br>D-36129 GERSFELD/RHOEN GERMANY<br>GERMANY | 33284 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*OBJECTION ADJOURNED*                                    **1**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|:---:|

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| A JOHN ZANIN<br>38 MONASTERY RD<br>SAVANNAH, GA 31411 | 28026 | Motors Liquidation Company | $1,488.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A SUSIE SKEEN<br>917 ROOSEVELT AVE<br>SALMON, ID 83467 | 18838 | Motors Liquidation Company | $21,053.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A WILLIAM BOZSNYAK<br>8 NORTHRIDGE CIRCLE<br>HUNTINGTON, NY 11743 | 22751 | Motors Liquidation Company | $49,311.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AARON AND JUNE FEUERSTEIN<br>140 OLD LYME DR<br>APT 1<br>WILLIAMSVILLE, NY 14221 | 11319 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AARON FEUERSTEIN<br>140 OLD LYME DR APT #1<br>WILLIAMSVILLE, NY 14221 | 11099 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN C RIEDINGER<br>CECELIA M RIEDINGER<br>6 CEDAR PT<br>COLD SPRING, KY 41076 | 12050 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFANSO PIRRO<br>5290 GOODRICH RD<br>CLARENCE, NY 14031 | 10169 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN WALLER<br>30 HILLCREST ROAD<br>BOONTON, NJ 07005 | 67671 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMERIPRISE TRUST CO ACF ALICE R PFAHLERT PROFIT SHARING PLAN<br>ALICE R PFAHLERT<br>141 WINDWOOD PTE<br>ST CLAIR SHORES, MI 48080 | 7541 | Motors Liquidation Company | $4,012.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ANDRE LEFELURE<br>31932 VEGAS<br><br>WARREN, MI 48093 | 11256 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREAS NIEMANN<br>FUERSTENDAMM 8<br>13465 BERLIN GERMANY<br>GERMANY | 28034 | Motors Liquidation Company | $59,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELINA MATTIOLI<br>72 WEST LN<br><br>STAMFORD, CT 06905 | 7303 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN S. MARCUS<br>4638 WELDIN RD<br><br>WILMINGTON, DE 19803 | 2644 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTE L SAPIENZA (IRA)<br>FCC AS CUSTODIAN<br>174 SMALLWOOD DRIVE<br>SNYDER, NY 14226 | 14708 | Motors Liquidation Company | $6,091.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY MARINO<br>35548 GRAYFIELD DR<br><br>STERLING HTS, MI 48312 | 3508 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTOINE F KHOURY<br>PO BOX 7563<br><br>NEWPORT BEACH, CA 92660 | 20775 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTOINETTE DE IESO<br>6 DELLMEAD DR<br><br>LIVINGSTON, NJ 07039 | 5070 | Motors Liquidation Company | $14,956.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTON MUTSCHLECHNER<br>GAENSBICHL NR 8<br>39030 PERCHA ITALY<br>ITALY | 20231 | Motors Liquidation Company | $39,277.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE BOECKMANN<br>2356 HIGHWAY A<br><br>WASHINGTON, MO 63090 | 20793 | Motors Liquidation Company | $7,006.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ARLENE LEVENTHAL<br>3 WOODFIELD RD<br>POMONA, NY 10970 | 11077 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD M EHRLINGER TRUSTEE<br>8110 KING RD<br>SAGINAW, MI 48601 | 7582 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR JACOBSON<br>45850 RANCHO PALMERAS DR<br>INDIAN WELLS, CA 92210 | 5189 | Motors Liquidation Company | $14,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR PATTERSON<br>55 LYONS LN<br>SACRAMENTO, KY 42372 | 10174 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B TRUST OF SHARRON LIVING TRUST DTD 12/6/89<br>JOHN W. SHARRON JR, TRUSTEE OF<br>B TRUST OF SHARRON LIVING TRUST DTD 12/6/89<br>4731 MAJORCA WAY<br>OCEANSIDE, CA 92056 | 2648 | Motors Liquidation Company | $41,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A FOSCO<br>128 S CLINTON ST<br>PITTSFIELD, IL 62363 | 10401 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA NULTY<br>18383 INVERRARY CIR<br>LEESBURG, VA 20176<br>UNITED STATES OF AMERICA | 33524 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA SHA COX<br>PO BOX 1572<br>RICHMOND, IN 47375 | 6844 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY MONTROSE<br>5497 BRESHLY WAY<br>WESTERVILLE, OH 43081 | 29721 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE KINMAN<br>1331 OAKMOUNT RD<br>#146G<br>SEAL BEACH, CA 90740 | 11480 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| BELTINCK FMLY LTD PARTNERSHIP<br>C/O JAMES BELTINCK<br>BOX 2148<br>BIG RIVER, CA 92242 | 7060 | Motors Liquidation Company | $21,198.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENNIE G SNIDER IRA<br>FCC AS CUSTODIAN<br>408 MIMOSA<br>DENTON, TX 76201 | 10489 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY NORDENBERG<br>EDWARD JONES C/F BETTY NORDENBERG IRA<br>5575 COLLEEN AVE<br>ROCKFORD, IL 61109 | 14618 | Motors Liquidation Company | $10,580.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY SUE KAHN<br>315 CEDAR LANE<br>SEABROOK, TX 77586 | 36530 | Motors Liquidation Company | $11,704.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BURKHALTER CHILDREN TRUST<br>BONNIE HAGLER<br>12164 LAKEVIEW MANOR DR<br>NORTHPORT, AL 35475 | 390 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BYRON BRAHOS<br>530 MAPLE AVE<br>WILMETTE, IL 60091 | 36998 | Motors Liquidation Company | $7,513.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C JAYNE ROONEY<br>487 VERANDA WAY APT C203<br>NAPLES, FL 34104 | 16443 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C JAYNE ROONEY (IRA)<br>FCC AS CUSTODIAN<br>487 VERANDA WAY C 203<br>NAPLES, FL 34104 | 70484 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| C TRUST OF SHARRON LIVING TRUST DTD 12/16/89<br>JOHN W SHARRON, JR TRUSTEE<br>4731 MAJORCA WAY<br>OCEANSIDE, CA 92056 | 2650 | Motors Liquidation Company | $35,196.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARMEN MADUENO CORK<br>72855 DEER GRASS DR<br>PALM DESERT, CA 92260 | 33562 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CARMINE V TODISCO<br>100 AUGUSTA DR<br>N SYRACUSE, NY 13212 | 5774 | Motors Liquidation Company | $1,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL C CLARK<br>600 HIGHWAY 73<br>NEWPORT, TN 37821 | 6223 | Motors Liquidation Company | $45,040.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROL L BLAUVELT<br>601 STARKEY RD LOT 254<br>LARGO, FL 33771 | 6237 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE A DIFLORIO<br>8710 TIERRA LAGO COVE<br>LAKE WORTH, FL 33467 | 15367 | Motors Liquidation Company | $15,409.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLINE R CONNER TOD ALAN ARTHER<br>CONNER & STANLEY WILLIAM CONNER<br>SUBJECT TO STA RULES<br>7400 SE OTTY ST<br>PORTLAND, OR 97222 | 18087 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN D ULLRICH<br>465 RIVER RUN DR<br>PAGOSA SPRINGS, CO 81147 | 7260 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARYN TUCKMAN<br>200 EAST 36TH STREET, BOX 47<br>NEW YORK, NY 10016 | 21583 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE E KAPTUR<br>9601 DALMATIA DRIVE<br>CLINTON, MD 20735 | 19854 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES BURTEL<br>RUTH BURTEL<br>2021 N MANNHEIM RD<br>MELROSE PARK, IL 60160 | 2915 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES D CRONE<br>WANDA C CRONE JTWROS<br>1106 S 12 ST<br>KINGFISHER, OK 73750 | 5047 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHARLES JOORY<br>ATTN A CANNAROZZO<br>BNP PARIBAS (SUISSE) SA<br>2 PLACE DE HOLLANDE - PO BOX 1211<br>11 GENEVA SWITZERLAND<br>SWITZERLAND | 33041 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES JOORY<br>ATTN A CANNAROZZO<br>BNP PARIBAS (SUISSE) SA<br>2 PLACE DE HOLLANDE PO BOX 1211<br>11 GENEVA SWITZERLAND<br>SWITZERLAND | 33042 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES ROSEN TTEE<br>5579  AVENIDA FIESTA<br>LA JOLLA<br>SAN DIEGO, CA 92037 | 14797 | Motors Liquidation Company | $628.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W SINGER IRA UFTC AS CUSTODIAN<br>ROLLOVER ACCOUNT U/A DTD 12-23-92<br>8880 S OCEAN DR APT 510<br>JENSEN BEACH, FL 34957 | 4458 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL L FLEAR<br>109 OLIVE ST<br>BELVUE, KS 66407 | 18523 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER G TORSTRUP<br>608 CEDAR ST<br>FREELAND, PA 18224 | 14965 | Motors Liquidation Company | $2,627.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTY LAUTZENHEISER<br>190 STATE ROUTE 43<br>HARTVILLE, OH 44632 | 64500 | Motors Liquidation Company | $85,789.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE SARGENT<br>4412 76TH ST<br>SACRAMENTO, CA 95820 | 892 | Motors Liquidation Company | $1,728.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFFORD K & JOANN A HAGNER<br>9623 OTTERBEIN RD<br>CINCINNATI, OH 45241 | 27138 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLISTA B MILLER<br>3215 E ROCK CREEK VILLA DRIVE<br>QUINTON, VA 23141 | 8472 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| COLVIN FAMILY LIVING TRUST<br>UAD 02/23/96<br>RAYMOND W COLVIN & BERNICE COLVIN TTEES<br>1804 LEISURE WORLD<br>MESA, AZ 85206 | 33522 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CREIGHTON BEECHING<br>2701 SACRAMENTO ST APT 1<br>SAN FRANCISCO, CA 94115 | 6577 | Motors Liquidation Company | $10,294.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURRIE C ROBERTS<br>1305 GARNER LANE<br>LONGVIEW, TX 75605<br>UNITED STATES OF AMERICA | 15599 | Motors Liquidation Company | $10,368.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE H GRATZ<br>MARY L GRATZ JT TEN<br>TOD DTD 12/18/2006<br>18002 HWY 12 NE<br>ATWATER, MN 56209 | 5377 | Motors Liquidation Company | $30,062.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARCY B WILKINSON<br>10 N BLUEBERRY LANE #171<br>ROCHESTER, NH 03867 | 69335 | Motors Liquidation Company | $10,982.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARRELL E GOLBEK &<br>LILA H GOLBEK TTEES F/T<br>GOLBEK FAMIY TRUST DTD 08/21/1991<br>40494 RD 66<br>DINUBA, CA 93618 | 10090 | Motors Liquidation Company | $14,830.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID C BOERM II<br>13934 MYRTLEA DR<br>HOUSTON, TX 77079 | 13362 | Motors Liquidation Company | $92,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID F REESE AND MARILYN JANE REESE<br>4602 S BEECH<br>PINE BLUFF, AR 71603 | 9485 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID GARTON<br>876 MILLER ST<br>LAKEWOOD, CO 80215<br>UNITED STATES OF AMERICA | 7853 | Motors Liquidation Company | $33,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DAVID KREGEL &<br>MARY KREGEL JTWROS<br>6244 IVANREST SW<br>BYRON CENTER, MI 49315 | 17194 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID S YOUNG REV LIV TRUST<br>DAVID S YOUNG TTEE<br>MARK D YOUNG TTEE<br>UA DTD 6-19-90<br>3466 WINDING OAKS DRIVE<br>LONGBOAT KEY, FL 34228 | 5199 | Motors Liquidation Company | $10,619.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID W BERG<br>5850 N FIVE MILE RD APT 260<br>BOISE, ID 83713 | 11413 | Motors Liquidation Company | $20,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAWN LEICHNER REV. LIVING TRUST<br>DAWN LEICHNER<br>135 GOVERNORS DRIVE<br>KIAWAH ISLAND, SC 29455<br>UNITED STATES OF AMERICA | 29520 | Motors Liquidation Company | $31,608.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DEAN AND C NADINE ELLERTHORPE JTTN<br>49 KING RD<br>LANDING, NJ 07850 | 10642 | Motors Liquidation Company | $1,174.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DENIS ATWOOD AND KIMBERLEY ATWOOD<br>DENIS ATWOOD AND<br>KIMBERLEY ATWOOD JTTEN<br>8408 VICEROY LN<br>LAS VEGAS, NV 89117 | 17476 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DERYL W FOSTER<br>5201 HARBOR TOWN DR<br>DALLAS, TX 75289 | 3629 | Motors Liquidation Company | $375,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIAMANTINO AND IRMA PEREIRA<br>DIAMANTINO PEREIRA<br>35 FOREST AVE<br>RIVERSIDE, RI 02915 | 9362 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DIANNE P BUZSDEREWICZ, TTEE<br>118 GARFIELD AVE<br>CHELSEA, MA 02150 | 50154 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DONALD E GUEST<br>3120 LAKE BEACH BLVD<br><br>AKRON, OH 44319 | 22595 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD JAMES DROST IRA<br>M L STERN & CO<br>ATTN: CLIFF MILLIMAN<br>2804 GATEWAY OAKS DR<br>SACRAMENTO, CA 95833 | 33420 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD O DANIEL<br>4307 CRESTRIDGE DR<br><br>MIDLAND, TX 79707<br>UNITED STATES OF AMERICA | 7465 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA M CRAVEN<br>9811 NOTTINGHAM DR<br><br>PASCO, WA 99301 | 12840 | Motors Liquidation Company | $2,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORLEE TAYLOR TTEE<br>THE TAYLOR LIVING TRUST U/A<br>DTD 06/21/1989<br>914 TRENT STREET<br>CONCORD, CA 94518 | 7361 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY CUTLAN<br>1363 HUBBARD CIRCLE<br><br>MANITOWOC, WI 54220 | 7320 | Motors Liquidation Company | $5,139.50<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUG M MOORE<br>JEAN A MOORE<br>16 LUMBERMEN WAY<br>SAGINAW, MI 48603 | 13670 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUG OR ROBIN BLACK<br>400 AIRPORT RD<br><br>COLEMAN, TX 76834 | 4440 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS B LEVY<br>CGM IRA CUSTODIAN<br>40 EAST 10TH ST #2K<br>NEW YORK, NY 10003 | 12718 | Motors Liquidation Company | $4,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR DAVID A BITTAR TTEE<br>UTD 12/05/2002<br>FBO DR DAVID A BITTAR<br>401K<br>PO BOX 1682<br>SOLANA BEACH, CA 92075 | 9549 | Motors Liquidation Company | $780.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR ROBERT F DRESSEL<br>CGM IRA ROLLOVER CUSTODIAN<br>7800 W FORESTHILL LN<br>APT 308<br>PALOS HEIGHTS, IL 60463 | 4933 | Motors Liquidation Company | $4,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E G VAN ALLEN & R AUGUSTYN TTEE<br>GEORGE AND ELLEN VAN ALLEN TR DTD 9/9/99<br>46493 KRAMER DR<br>SHELBY TWP, MI 48315 | 50118 | Motors Liquidation Company | $8,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDMUND J CREAMER<br>8116 CALABAR AVE<br>PLAYA DEL REY, CA 90293 | 12622 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDMUND WILLIS CRUFTON<br>151 GREENLAWN DR<br>MERIDIANVILLE, AL 35759 | 21184 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDWARD CHARNIN<br>5700 ARLINGTON AVE APT 8W<br>BRONX, NY 10471 | 4014 | Motors Liquidation Company | $1,753.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDWARD H MULDOON<br>700 HOLLINSHEAD SPRING RD<br>SKILLMAN, NJ 08558 | 33535 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDWARD H SALTERS<br>603 FLOWING WELL RD<br>WAGENER, SC 29164 | 11464 | Motors Liquidation Company | $2,397.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EDWIN J SIENKIEWICZ JTWROS & MARY J SIENKIEWICZ JTWROS<br>EDWIN J SIENKIEWICZ<br>9200 W LAYTON APT A100<br>GREENFIELD, WI 53228 | 2275 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EHRLINGER, ARNOLD M<br>EHRINGER ARNOLD M IRA<br>8110 KING RD<br>SAGINAW, MI 48601 | 7583 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EILEEN ROSE RAYNES<br>HILLIARD LYONS CUST FOR<br>EILEEN ROSE RAYNES<br>410 N DOUGLAS AVE<br>MARGATE, NJ 08402 | 5260 | Motors Liquidation Company | $4,343.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELAINE G LISTON TOD D LISTON<br>R LISTON, J GROSSE<br>SUBJECT TO STA RULES<br>130 ST ANDREWS LANE<br>AURORA, OH 44202 | 7268 | Motors Liquidation Company | $3,414.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELIZABETH DYCHESS<br>1152 DIBBLE RD<br>AIKEN, SC 29801 | 2709 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELMER DUBOSE<br>701 THOUSAND OAKS DR<br>MONTGOMERY, AL 36109 | 60910 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ELSIE SCHUMACHER<br>16 SUNNYMEAD RD<br>HILLSBOROUGH, NJ 08844 | 9532 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMILY BROWN AND EVELYN HALICKI<br>AND ATHANASIOS KOIKAS JT TEN<br>34281 LAMOYNE<br>LIVONIA, MI 48154 | 17714 | Motors Liquidation Company | $13,152.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC BERGER<br>300 ST JOSEPH PKWY #318<br>HOUSTON, TX 77002 | 6609 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST A VAN ZILE<br>370 N 6100 W<br>CEDAR CITY, UT 84721 | 16141 | Motors Liquidation Company | $23,016.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST J CARRELLAS<br>373 BOULEVARD<br>MIDDLETOWN, RI 02842 | 3387 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST SOMMER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>425 VILLAGE GRN # 202<br>LINCOLNSHIRE, IL 60069 | 14267 | Motors Liquidation Company | $48,231.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ESA FBO JACK H DORF<br>ATTN JACK H DORF<br>PERSHING LLC AS CUSTODIAN ESA R/I MICHAEL DORF<br>6531 E MOUNTAIN SHADOWS PLACE<br>TUCSON, AZ 85750 | 9497 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EST OF EMANUEL  J IACONO<br>JENNIE I PAPPAS EXEC<br>JOHN M IACONO EXEC<br>60 HOLLY TERRACE<br>CLIFFSIDE PARK, NJ 07010 | 17811 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EST OF PATRICIA GRONE<br>ERWIN S GRONE EXEC<br>6 AGUSTA RD<br>WHITING, NJ 08759 | 23971 | Motors Liquidation Company | $1,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTATE OF JULES CHORNA<br>C/O DOUGLAS T. CHORNA<br>4794 VALENCIA DR<br>DELRAY BEACH, FL 33445 | 70333 | Motors Liquidation Company | $9,486.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE T HALBERT, TTEE<br>EUGENE T HALBERT TRUST<br>900 SW 31ST ST, BE 313<br>TOPEKA, KS 66611 | 18519 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE USSERY<br>2483 GREENWOOD TERRACE<br>MACON, GA 31206 | 70457 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENIA W MILLER<br>REVOC TRUST UAD 05/07/98<br>EUGENIA W MILLER TTEE<br>PO BOX 16297<br>CHESAPEAKE, VA 23328 | 43334 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN M DAVIS TTEE<br>DAVIS FAMILY TRUST U/A<br>DTD 03/28/2003<br>PO BOX 21998<br>HOT SPRINGS, AR 71903 | 11687 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN M HALBERT TRUSTEE<br>OF THE EVELYN M HALBERT TRUST<br>900 SW 31ST ST, BE 313<br>TOPEKA, KS 66611 | 18518 | Motors Liquidation Company | $5,296.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FJ SCHWEITZER AND PLESINE SCHWEITZER<br>3541 HIGHWAY 360<br><br>BRADLEY, AR 71826 | 22674 | Motors Liquidation Company | $25,002.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK & TERESA MORRONE<br>5071 WINTER ROSE WAY<br><br>VENICE, FL 34293 | 14568 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK L GREENE<br>SHERI C GREENE<br>11592 TERRACINA BLVD<br>REDLANDS, CA 92373 | 13691 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK R GANCITANO &<br>NANCY E GANCITANO JT TEN<br>5070 N OCEAN DR APT 4C<br>SINGER ISLAND, FL 33404 | 16283 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED AND BARBARA KREGEN<br>10701 MEACHUM RD<br><br>BAKERSFIELD, CA 93312 | 19107 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICA W KIRSCH<br>6418 FERN CREST RD<br><br>LOUISVILLE, KY 40291 | 12987 | Motors Liquidation Company | $10,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDRICK LINDBERG<br>10526 N. STATE ROAD 267<br><br>BROWNSBURG, IN 46112<br>UNITED STATES OF AMERICA | 70368 | Motors Liquidation Company | $4,892.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE ALLEN ANDERSON<br>125 MIMOSA LANE<br><br>ROCKY MOUNT, VA 24151 | 6399 | Motors Liquidation Company | $4,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE AND ELLEN VAN ALLEN<br>SURVIVOR'S TRUST UAD 9/9/99<br>E G VANALLEN & R AUGUSTYN TTEE<br>46493 KRAMER DR.<br>SHELBY TWP, MI 48315 | 50117 | Motors Liquidation Company | $15,975.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE CARROLL<br>PO BOX 8902<br><br>AMARILLO, TX 79114 | 6441 | Motors Liquidation Company | $38,860.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| GEORGE HATCH<br>6316 SAN BONITA AVENUE<br><br>CLAYTON, MO 63105 | 22076 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE L BAUER TTEE<br>855 16TH RD<br><br>SMITHBORO, IL 62284 | 7155 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GERALD GORBERG<br>CGM IRA CUSTODIAN<br>479 HILLDALE ROAD<br>BROOMALL, PA 19008 | 6887 | Motors Liquidation Company | $14,065.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GERALD V MYERS<br>320 EAST PALM DRIVE<br><br>LAKELAND, FL 33803 | 4590 | Motors Liquidation Company | $2,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GERHARD LOEBNER<br>D-02977 HOYERSWERDA<br>RATZENER STRASSE 51 GERMANY<br>GERMANY | 19324 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GIUSEPPE CATALDO<br>14855 SOUTHVIEW DR<br><br>SOUTHGATE, MI 48195 | 67669 | Motors Liquidation Company | $25,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GIUSEPPE CATALDO<br>14855 SOUTHVIEW DR<br><br>SOUTHGATE, MI 48195 | 67670 | Motors Liquidation Company | $324.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| H JAMES HARTSCHUH<br>H JAMES HARTSCHUH IRA<br>615 BUCKEYE DR<br>ATTICA, OH 44807 | 7380 | Motors Liquidation Company | $2,503.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HAILEY RANDALL BRYANT<br>506 RAINSONG ROAD<br><br>DALTON, GA 30720 | 9518 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HANNA MARIE & DONALD W MILLER<br>11655 GLEN VALLEY RD<br><br>GLEN ROCK, PA 17327 | 14489 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HAROLD R DOMBROWSKI<br>9568 FOREST HILLS CIR<br><br>SARASOTA, FL 34238 | 27637 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HAROLD W  SCHWANDT TTEE<br>WILMA SCHWANDT TTEE<br>14049 W WINDSONG TRL<br>SURPRISE, AZUNITED STATES OF AMERICA | 4168 | Motors Liquidation Company | $10,737.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HARRIET GOLDSMITH<br>763 CHESHAM TURN<br><br>SOUTHAMPTON, PA 18966 | 46244 | Motors Liquidation Company | $13,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HARRY R NOELL<br>1710 PATTERSON MILLS RD<br><br>BEDFORD, VA 24523 | 10769 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HARVEY SIEGEL<br>SPRING MEADOWS<br>6949 MAIN ST APT 152<br>TRUMBULL, CT 06611 | 13062 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HARVEY SIEGEL TTEE<br>HARVEY SIEGEL REVOCABLE TRUST<br>U/A DTD 10/14/2003<br>6949 MAIN ST APT 152<br>TRUMBULL, CT 06611 | 13969 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HARY L GIBBLE<br>635 EAST WEIDMAN ST<br><br>LEBANON, PA 17042 | 10786 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HELEN A BERG<br>673 SALLY CIRCLE<br><br>WADSWORTH, OH 44281<br>UNITED STATES OF AMERICA | 63324 | Motors Liquidation Company | $50,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HELEN B MATHIAU TTEE<br>HELEN B MATHIAU TRUST U/A<br>DTD 06/01/1992<br>21 SHARES LANE<br>SOUTH WINDSOR, CT 06074 | 61878 | Motors Liquidation Company | $1,972.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HELEN E WALTERS<br>HAROLD L WALTERS<br>5304 N SOLLARS DRIVE<br>MUNICE, IN 47304 | 6379 | Motors Liquidation Company | $4,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| HELEN H ADAIR<br>6255 W NORTHWEST HWY #204<br>DALLAS, TX 75225 | 70372 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HELEN ROSENZWEIG<br>1 BAYCLUB DR APT 15X<br>BAYSIDE, NY 11360 | 6411 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HENRY ARNOLD<br>4999 OLDE GROVE LN<br>LA MESA, CA 91941 | 33294 | Motors Liquidation Company | $25,654.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HILLIARD LYONS CUST FOR<br>JAMES J FRANKS  IRA<br>1101 BARDELL DR<br>WILMINGTON, DE 19808 | 6093 | Motors Liquidation Company | $4,797.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HILLIARD LYONS CUST FOR<br>GENEVIEVE J MOYER IRA-ROLL<br>8274 ALVORD RD<br>MONTGOMERY, MI 49255 | 64254 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD A STERNBERG<br>7635 SOUTHAMPTON TER<br>#C415<br>FORT LAUDERDALE, FL 33321 | 33516 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HOWARD B. MANDEL AND<br>MARLENE MANDEL JTWROS<br>TOD KEITH MANDEL & ERIC MANDEL<br>SUBJECT TO STA TOD RULES<br>197 DANIEL ROAD NORTH<br>MASSAPEQUA, NY 11758 | 4896 | Motors Liquidation Company | $18,248.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUBERT FLATTEN<br>963 MAPLE ST<br>TALLMADGE, OH 44278 | 19158 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| HUGH A YOUNG AND<br>MARY A YOUNG JT TEN<br>4502 BEAVER BROOK CT<br>ST LOUIS, MO 63128 | 28992 | Motors Liquidation Company | $5,273.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IDURU SESHADRI<br>29887 VIA NORTE<br>TEMECULA, CA 92591 | 9103 | Motors Liquidation Company | $1,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| IRA FBO BRENDA S BROWN<br>TRP TRUST CO CUSTODIAN<br>36 WAINWRIGHT DR<br>BLUFFTON, SC 29909 | 15828 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO GORDON E. FALES PERSHING LLC CUST<br>GORDON E FALES<br>20150 HIGHVIEW AVE APT 314<br>LAKEVILLE, MN 55044 | 33502 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO JUDY DORF<br>ATTN JUDY DORF<br>PERSHING LLC AS CUSTODIAN ROTH ACCOUNT<br>6531 E MOUNTAIN SHADOWS PLACE<br>TUCSON, AZ 85750 | 9495 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MICHAEL DORF<br>PERSHING LLC AS CUSTODIAN<br>ROTH ACCOUNT<br>6531 E MOUNTAIN SHADOWS PL<br>TUCSON, AZ 85750 | 9496 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO MYRON J JORDAHL<br>TRP TRUST CO CUSTODIAN<br>ROLLOVER ACCOUNT<br>807 W 4TH STREET<br>NEILLSVILLE, WI 54456 | 9318 | Motors Liquidation Company | $5,430.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRA FBO THOMAS J CAMPAGNOLO<br>VFTC AS CUSTODIAN<br>146 E CLAREMONT ST<br>PHOENIX, AZ 85012 | 8230 | Motors Liquidation Company | $8,293.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRMA M KEMP<br>83-75 WOODHAVEN BLVD<br>APT 4F<br>WOODHAVEN, NY 11421 | 6867 | Motors Liquidation Company | $13,174.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IRVING DOMASH TTEE<br>IRVING & GLORIA DOMASH REV LIV<br>U/A DTD 04/02/1991<br>C/O MICHELE DOMASH<br>7020 18TH AVE SW #D9<br>SEATTLE, WA 98106 | 14319 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| IVAH M DIENER TRUST<br>IVAH M DIENER TTEE<br>U/A DTD 12/2/75<br>1204 WOODMEADOW DR<br>LANSING, MI 48917 | 70444 | Motors Liquidation Company | $52,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JACK A PRESCOTT & ALICE H PRESCOTT REV LIV TR<br>JANET K RICKARD SU TRUSTEE<br>5454 S MERIDIAN RD<br>HUDSON, MI 49247 | 6771 | Motors Liquidation Company | $935.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK B KAHN<br>315 CEDAR LANE<br>SEABROOK, TX 77586 | 36531 | Motors Liquidation Company | $19,931.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK B KAHN IRA<br>315 CEDAR LANE<br>SEABROOK, TX 77586 | 36532 | Motors Liquidation Company | $6,437.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B KINSEY SR<br>8013 JUNIPER CT<br>INDIAN TRAIL, NC 28079 | 10881 | Motors Liquidation Company | $9,759.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C CLEGG<br>PO BOX 2237<br>NAPA, CA 94558 | 19204 | Motors Liquidation Company | $6,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D. QUADE - IRA<br>FCC AS CUSTODIAN<br>5123 51ST LN  W<br>BRADENTON, FL 34210 | 37178 | Motors Liquidation Company | $10,311.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K MEE & ANN KURIHARA MEE<br>TENANTS BY THE ENTIRETY<br>3848 MONTEREY DR<br>HONOLULU, HI 96816 | 44368 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LANDIS<br>PO BOX 1594<br>HELENDALE, CA 92342 | 13437 | Motors Liquidation Company | $11,489.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R ALDEN<br>CGM IRA ROLLOVER CUSTODIAN<br>77 VISTA CIRCLE DR<br>SIERRA MADRE, CA 91024 | 67667 | Motors Liquidation Company | $7,389.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R GORDON &<br>ISABELL V GORDON JT TEN<br>9481 FAIRVIEW PL<br>HANFORD, CA 93230 | 19177 | Motors Liquidation Company | $3,110.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JAMES W BYE AND LINDA BY JTWROS<br>PO BOX 306<br><br>ENGLISH, IN 47118<br>UNITED STATES OF AMERICA | 7264 | Motors<br>Liquidation<br>Company | $34,317.25 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| JANET E LENDALL<br>6 LAUREL STREET<br><br>PEABODY, MA 01960 | 3575 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| JANICE SCHOMP<br>53 S MAIN ST<br><br>BETHEL, VT 05032 | 28070 | Motors<br>Liquidation<br>Company | $15,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| JEAN R BOZSNYAK<br>8 NORTHRIDGE CIRCLE<br><br>HUNTINGTON, NY 11743 | 22752 | Motors<br>Liquidation<br>Company | $26,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| JEANINE A. YEAGER TTEE<br>FBO JEANINE A YEAGER TRUST<br>U/A/D 05-23-2007<br>1672 RICHLAND ROAD<br>SPRING VALLEY, OH 45370 | 70381 | Motors<br>Liquidation<br>Company | $45,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| JEFF C JACOBUS<br>1815 E WESTWOOD DR<br><br>MARYVILLE, TN 37803 | 32869 | Motors<br>Liquidation<br>Company | $17,500.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| JEFFREY M PIEHLER TTEE<br>THE JEFFREY M PIEHLER TR<br>U/A 5/12/05<br>2904 W 71ST ST<br>PRAIRIE VLG, KS 66208 | 21943 | Motors<br>Liquidation<br>Company | $21,505.95 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| JENNE M CREATURA<br>215 55TH ST UNIT 202<br><br>CLARENDON HILLS, IL 60514 | 18358 | Motors<br>Liquidation<br>Company | $11,875.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| JERALD W ZIEGLER<br>PATRICIA M ZIEGLER JT TEN<br>1030 N STATE ST<br>APT 49E<br>CHICAGO, IL 60610 | 23879 | Motors<br>Liquidation<br>Company | $10,348.10 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| JEROME DATTILO & HELEN DATTILO<br>12 GRACELAND WAY<br><br>JEFFERSONVILLE, IN 47130 | 12986 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JEROME E DORFMAN<br>68 GOLFVIEW CIRCLE<br><br>UMATILLA, FL 32784 | 11733 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN R FLOYD<br>2504 FERNWOOD DR<br><br>LONGVIEW, TX 75605<br>UNITED STATES OF AMERICA | 15597 | Motors Liquidation Company | $10,368.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN T LABANCA<br>82 OCEAN AVE.<br><br>MONMOUTH BEACH, NJ 07750 | 6803 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOANN GORDON IRA<br>JOANN GORDON<br>10774 SANTA ROSA DR<br>BOCA RATON, FL 33498 | 13641 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN A BLUTHARDT TR<br>UA 07-16-2001<br>JOHN A BLUTHARDT LIVING TRUST<br>576 N BELLFLOWER BLVD UNIT 225<br>LONG BEACH, CA 90814 | 3598 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN AND ELLEN OSTERMAN<br>321 MASON AVE<br><br>MONROE, OH 45050 | 5706 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN ANTHONY ERTEL<br>182 COONHUNTERS RD<br><br>BATESVILLE, IN 47006 | 10768 | Motors Liquidation Company | $36,031.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN BUTE<br>DANIEL A KASPRZYK TEN COM<br>C/O NATURES HEALTH MAIL ORDER<br>973 WEST ELLIOT SUITE 2<br>CHANDLER, AZ 85225 | 9421 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN D STAHLMAN &<br>ANNA L STAHLMAN JTWROS<br>HC 71 BOX 155<br>DUCK, WV 25063 | 7843 | Motors Liquidation Company | $1,905.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN E & MARCELLA F BRADLEY<br>7605 LA BARRINGTON BLVD<br><br>POWELL, TN 37849 | 68390 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| JOHN H MOORADIAN<br>JOHN H MOORADIAN TTEE<br>JOHN H MOORADIAN REV TRUST UAD 9/18/92<br>15025 REGINA AVE<br>ALLEN PARK, MI 48101 | 7605 | Motors Liquidation Company | $152,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L BRIGGS<br>1221 19TH ST<br>WEST DES MOINES, IA 50265 | 67673 | Motors Liquidation Company | $8,383.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN L HERMAN<br>1624 FOLEY ST<br>LA GRANDE, OR 97850 | 38689 | Motors Liquidation Company | $540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M FOX<br>CGM IRA CUSTODIAN<br>101 EAST STATE STREET<br>GLOVERSVILLE, NY 12078 | 9391 | Motors Liquidation Company | $22,578.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN M FOX, DDS<br>DBPP<br>JOHN M FOX TRUSTEE<br>UAD 12/31/02<br>101 EAST STATE STREET<br>GLOVERSVILLE, NY 12078 | 9390 | Motors Liquidation Company | $22,578.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN MATTIOLI<br>72 WEST LN<br>STAMFORD, CT 06905 | 7302 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN NIEBLING<br>802 N FROST DR<br>SAGINAW, MI 48638 | 6388 | Motors Liquidation Company | $540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN O. BURDICK<br>708 SILVERCREEK DR<br>HOBART, WI 54155 | 33536 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOHN PAKRADOUNIAN TTEE<br>FBO THE PAKRADOUNIAN TRUST<br>U/A/D 10/13/89<br>1214 E TUJUNGA AVE<br>BURBANK, CA 91501 | 69853 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 21

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JOHNSON FAMILY TRUST DTD 2-27-84<br>EVERETT & LES JOHNSON TTEES<br>876 NIAGARA FALLS DR<br>REDMOND, OR 97756 | 7346 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH A INGRAO<br>204 WILLIS AVE<br>MINEOLA, NY 11501 | 9161 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH P DUFFEY TRUSTEE AGRON LV TR<br>ATTN JOSEPH P DUFFEY<br>DUFFEY LAW OFFICE SC<br>933 N MAYFAIR RD<br>MILWAUKEE, WI 53226 | 5825 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOSEPH P URIE<br>2409 CHAMBERSBURG AVE<br>DULUTH, MI 55811 | 3824 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE A FAULDS TTEE<br>JOYCE A FAULDS REV LIVING TRUST<br>32001 CHERRY HILL ROAD<br>APT 206<br>WESTLAND, MI 48186 | 44667 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOYCE F HORN<br>5261 NW 3RD TER<br>BOCA RATON, FL 33487 | 14424 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A THOMPSON<br>32 WYNFIELD LANE<br>NEW WILMINGTON, PA 16142 | 3927 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH LEVY TOD<br>SUSAN J. LEVY SUB TO STA<br>TOD RULES<br>40 EAST 10TH ST #2K<br>NEW YORK, NY 10003 | 12720 | Motors Liquidation Company | $80,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KALLIRROI MANETA<br>MARIOS MANETAS KLEOMENIS MANETAS ALEXANDROS MANETAS<br>7 ETHN ANTISTASEOS N PEDELI<br>ATHENS 15236 GREECE<br>GREECE | 63886 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KATHERINE DOWNEY<br>KATHERINE DOWNEY TTEE<br>112 S DELPHIA<br>PARK RIDGE, IL 60068 | 6682 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN W BAXLEY<br>1904 LYTTLETON ST<br>CAMDEN, SC 29020<br>UNITED STATES OF AMERICA | 6009 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHY BISH<br>21 W LAKESHORE DR<br>CHEROKEE VILLAGE, AR 72529 | 9401 | Motors Liquidation Company | $14,355.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY A NIEZER<br>201 MAIN AVE SW<br>CULLMAN, AL 35055 | 6563 | Motors Liquidation Company | $38,304.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH A BOULAY AND IRMA M BOULAY<br>KENNETH A BOULAY<br>IRMA M BOULAY JT TENANTS<br>345 E 1ST ST #107<br>FOND DU LAC, WI 54935 | 33013 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN B BROBST<br>& TERRLL L BROBST JTTEN<br>211 W PLAINS DR<br>OREANA, IL 62554 | 65278 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN DALTON<br>9 ROLLING WOOD DR<br>TRUMBULL, CT 06611 | 22213 | Motors Liquidation Company | $13,293.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KOCIENSKI, LOMA J<br>1156 W ABRIENDO AVE<br>PUEBLO, CO 81004 | 9976 | Motors Liquidation Company | $588.29<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KOJODJOJO SUWANDI PIPIN KOJODJOJO<br>57 CAIRNHILL ROAD<br>#10-02 ELIZABETH  HEIGHTS<br>229668 SINGAPORE<br>SINGAPORE | 61078 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAVERN P BREUNIG<br>603 NICHOLS RD<br>MONONA, WI 53716 | 10954 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | |
|---|---|---|---|---|
| LAWRENCE C BOECK<br>78 6980 KALUNA APT 114<br><br>KAILUA KONA, HI 96740 | 7947 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE J HAYS III & PATRICK G<br>HAYS TTEES OF THE LAWRENCE J HAYS<br>TRUST DTD 4-30-90<br>3573 APPLE MILL COVE<br>SALT LAKE CTY, UT 84109 | 14428 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE P PADASAK &<br>CAROL P PADASAK JT TEN<br>11571 SNYDER RD<br>SPRINGVILLE, NY 14141 | 10465 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENUEH C MATTHEWS<br>LENUEN C MATTHEWS III<br>208 N MAIN ST<br>CAPE MAY CH, NJ 08210 | 7803 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO G & PEARL A DURAND<br>380 NEWBERRY LANE<br><br>HOWELL, MI 48843 | 15000 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD AND DORIS SATLER  AS TRUSTEES<br>1046 E BROADWAY<br><br>WOODMERE, NY 11598 | 9243 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD G SCHWARTZ<br>1624 HWY 630 W LOT M21<br><br>FROSTPROOF, FL 33843 | 7591 | Motors Liquidation Company | $11,714.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY W BLACK III (IRA)<br>JMS LLC CUST FBO<br>1801 MARKET STREET<br>PHILADELPHIA, PA 19103 | 19621 | Motors Liquidation Company | $63,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS BARKER<br>9186 N PLACITA SAN ISIDRO<br><br>TUCSON, AZ 85742 | 10097 | Motors Liquidation Company | $266.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS LYONS<br>6424 HWY 81<br><br>OWENSBORO, KY 42301 | 5830 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LILAS HARVEY<br>8506 QUEBEC DR<br>SAN ANTONIO, TX 78239 | 16581 | Motors Liquidation Company | $23,253.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA S SCHWARTZ<br>1624 HY 630 W LOT M21<br>FROSTPROOF, FL 33843 | 7090 | Motors Liquidation Company | $6,150.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOLA M MCCONNELL<br>7021 SEWARD ST<br>LINCOLN, NE 68507 | 7478 | Motors Liquidation Company | $6,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA R KAIP LIVING TRUST<br>LORETTA R KAIP TTEE<br>U/A DTD 02/10/2006<br>9315 TURNBERRY LOOP<br>CRYSTAL RIVER, FL 33429 | 32969 | Motors Liquidation Company | $4,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTO LESCHER CARR TRUST<br>U/A/D 10/31/1998<br>15 WILLOW TREE COURT<br>ELM HURST, IL 60126 | 17272 | Motors Liquidation Company | $3,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORNA GORBERG  IRA<br>479 HILLDALE RD<br>BROOMALL, PA 19008 | 6886 | Motors Liquidation Company | $5,330.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS BATTISTA<br>1690 NOBLE ST<br>EAST MEADOW, NY 11554 | 4605 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS GEORGE SMITH<br>510 SHUEY ST<br>OSAGE CITY, KS 66523 | 4492 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS RUGGIO<br>150 HOLLY DALE ROAD<br>FAIRFIELD, CT 06824<br>UNITED STATES OF AMERICA | 70474 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS VANDER MALLIE<br>2070 BAIRD RD<br>PENFIELD, NY 14526<br>UNITED STATES OF AMERICA | 16862 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LUCILE E COCHRAN & DALE E COCHRAN & MILTON A COCHRAN<br>206 LAKESHORE DR<br>STORM LAKE, IA 50588 | 18993 | Motors Liquidation Company | $1,795.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M CONCEPCION DE LARA<br>SAN MARTIN DE PORRES 53 4-B<br>28035 MARID SPAIN<br>SPAIN | 27019 | Motors Liquidation Company | $935.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCELLA WURMBACH<br>8510 N PARKVIEW PL<br>APT 219<br>SURPRISE, AZ 85374 | 8207 | Motors Liquidation Company | $22,773.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET C CATHCART<br>437 GIVLER DR, APT 118<br>MARTINSBURG, PA 16662 | 23970 | Motors Liquidation Company | $30,700.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARETTA STEWART<br>213 STEWART ROAD<br>WILLIAMSPORT, PA 17702 | 49567 | Motors Liquidation Company | $201,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGIE C MALATZ<br>C/O RICHARD P BENEDICT & ROSETTA K BENEDICT<br>GOODPASTURE PURVIS & FRANKELTON PC<br>1602 WILLIAM ST<br>FREDERICKSBURG, VA 22401 | 61663 | Motors Liquidation Company | $4,295.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA DOLORES SANCHEZ<br>RESIDENCIA MARAGALL<br>CARRER D'ALGUETA, 12<br>ANDORRA LA VELLA, PRINCIPAT DI ANDORRA<br>ANDORRA | 27619 | Motors Liquidation Company | $43,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIAN B WOODS<br>1100 E SPRUCE AVE APT 328<br>FRESNO, CA 93720 | 32968 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE SUBIA<br>23770 OVERLOOK CIR<br>BINGHAM FARMS, MI 48025 | 33392 | Motors Liquidation Company | $1,327.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARIANNE SUBIA & CATHERINE<br>MARIANNE SUBIA & CATHERINE SHAVELL TTEES<br>JOHN W SUBIA REVOCABLE TRSUT<br>UAD 08/13/1993 AMD 08/30/06<br>23770 OVERLOOK CIR<br>BINGHAM FARMS, MI 48025 | 33393 | Motors Liquidation Company | $2,259.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN A ASHLEY<br>DAVID T ASHLEY<br>17210 ARLINGTON<br>ALLEN PARK, MI 48101 | 38855 | Motors Liquidation Company | $2,992.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION I MILLER<br>GARY R MILLER<br>ROBERT H MILLER<br>1717 HOMEWOOD BLVD APT 305<br>DELRAY BEACH, FL 33445 | 23571 | Motors Liquidation Company | $7,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE A PENN<br>TOD J G PENN, M K PARELL<br>J R PENN, N A SELBY<br>SUBJECT TO STA TOD RULES<br>P.O. BOX 95<br>EDMOND, OK 73083 | 3938 | Motors Liquidation Company | $2,195.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA G WEAVER<br>747 FISH HATCHERY RD<br>EASTABOGA, AL 36260 | 6821 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY BATEMAN<br>3300 KINGSWAY<br>HIGHLAND, MI 48356 | 23478 | Motors Liquidation Company | $51,535.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY C PETTIS<br>C/O CASSANDRA KARAMANOS<br>1034 CHAPEL FORGE CT<br>LANCASTER, PA 17601 | 19564 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY E & WALTER NACHUM<br>CO TTEE MARY E NACHUM TR<br>U/A DTD 10/10/95<br>10992 WASHINGTONA PLM CT<br>APT B<br>BOYNTON BEACH, FL 33437 | 8889 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY E & WALTER NACHUM<br>CO TTEE MARY E NACHUM TR<br>U/A DTD 10/10/95<br>10992 WASHINGTONIA PALM CT APT B<br>BOYNTON BEACH, FL 33437 | 8890 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARY HICKEY<br>37 BARRISTER LN<br><br>MANALAPAN, NJ 07726 | 18078 | Motors Liquidation Company | $1,865.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY M MCQUEEN REV LIV TR<br>U/A/D 6-23-00<br>MARY M MCQUEEN TTEE<br>1201 W CEDAR AVE APT B7<br>GLADWIN, MI 48524 | 60922 | Motors Liquidation Company | $1,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY M PATTERSON<br>55 LYONS LN<br><br>SACRAMENTO, KY 42372 | 10175 | Motors Liquidation Company | $10,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARY W WHITFORD<br>ANNE WHITFORD<br>999 NW 5TH AVE<br>DELRAY BEACH, FL 33444 | 4586 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MELVIN GREENBERG IRA<br>3 AVENUE OF TWO RIVERS SOUTH<br><br>RUMSON, NJ 07760 | 10928 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MELVIN S SCHWARZ DDS MSCD INC PS TRUST UA 10-1-97<br>C/O MELVYN SCHWARZ<br>3400 LOMITA BLVD STE #505<br>TORRANCE, CA 90505 | 6865 | Motors Liquidation Company | $1,575,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MERLE & GENEVIEVE PETERSON<br>MERLE P PETERSON & GENEVIEVE C PETERSON TTEE F/T<br>MERLE & GENEVIEVE PETERSON LIV TR DTD 7/3/91<br>2310 DAWSON COVE LANE SO<br>CLOVIS, CA 93611 | 36139 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL & GLORIA BARONE JTWROS<br>MICHAEL & GLORIA BARONE<br>572 48TH ST<br>BROOKLYN, NY 11220 | 33049 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL J HOESLEY<br>1455 N SANDBURG<br>UNIT 2201B<br>CHICAGO, IL 60610 | 23275 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MICHAEL MULVIHILL<br>20 PLAZA STREET EAST<br><br>BROOKLYN, NY 11238 | 62250 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MIKE SHOUDEL<br>0950 CR 60<br><br>GARRETT, IN 46738 | 2280 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED RUBENSTEIN<br>950 AUGUSTA WAY # 315<br><br>HIGHLAND PARK, IL 60035 | 8032 | Motors Liquidation Company | $5,320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MILDRED RUBENSTEIN<br>950 AUGUSTA WAY #315<br><br>HIGHLAND PARK, IL 60035 | 8033 | Motors Liquidation Company | $5,320.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MINNIE JO CORNELL IRA<br>2020 FAIRFIELD AVE<br><br>CLOVIS, NM 88101 | 32819 | Motors Liquidation Company | $257,764.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR ARTHUR WILSON<br>#706<br>2217 CYPRESS ISLAND DR<br>POMPANO BEACH, FL 33069 | 3917 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR CURTIS MCDANIEL<br>561 N 230 W<br><br>HURRICANE, UT 84737 | 6591 | Motors Liquidation Company | $15,834.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MR HORACIO J ORTIZ<br>MA DEL PILAR LOBOMARQUEZ ORTIZ<br>500 BAYVIEW DR.<br>APT. # 426<br>SUNNY ISLES BEACH, FL 33160 | 20870 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS MARGARET J PEREZ<br>MR RALPH J PEREZ<br>713 GRAND VIEW LN<br>AURORA, OH 44202 | 36157 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MRS VASSILIKI KARYSTINOU<br>MRS ALEXANDRA KARYSTINOU<br>MRS SOFIA KARYSTINOU<br>PO BOX 78523<br>TZITZIFIES,ATHENS 17602, GREECE<br>GREECE | 61673 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS & CO C/F<br>JOHN DE BLOOIS<br>IRA STD/SEP<br>307 HUNTERS RIDGE WAY<br>MAGNOLIA, DE 19962 | 14236 | Motors Liquidation Company | $6,231.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F DAVID M REYNOLDS<br>IRA STD/ROLLOVER<br>13020 PACIFIC PROMENADE APT 304<br>PLAYA VISTA, CA 90094 | 17849 | Motors Liquidation Company | $9,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F HENRY OWENS<br>IRA STD/ROLLOVER DTD 8/14/03<br>1012 E 172ND ST<br>SOUTH HOLLAND, IL 60473 | 17857 | Motors Liquidation Company | $1,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS AND CO C/F TONY Z TORRES<br>IRA ROLLOVER DATED 8/7/03<br>731 BISHOP GATE<br>NEW LENOX, IL 60451 | 17853 | Motors Liquidation Company | $1,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS INGE HILLHOUSE<br>220 PRESTWYCK WAY N<br>STOCKBRIDGE, GA 30281 | 62382 | Motors Liquidation Company | $10,326.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>MARILYN L CLARK<br>IRA ROLLOVER DATED 01/18/01<br>250 SPRINGWOOD ROAD<br>SAGAMORE HLS, OH 44067 | 6277 | Motors Liquidation Company | $9,679.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>SHELLEY HAVEN<br>IRA STANDARD DATED 11/05/08<br>337 EAST 9TH STREET APT #6<br>NEW YORK, NY 10003 | 6868 | Motors Liquidation Company | $4,734.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>WAYNE MURDOCK<br>IRA STANDARD DATED 03/29/04<br>3320 RUIDOSA<br>DALLAS, TX 75228 | 9743 | Motors Liquidation Company | $5,839.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>STEVEN FREI<br>IRA ROLLOVER DATED 05/21/03<br>52 WOODHAVEN DRIVE<br>NEW CITY, NY 10956 | 11076 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F<br>KAREN DEBLOOIS<br>IRA STD/ROLLOVER-SPOUSAL 08/25/94<br>307 HUNTERS RIDGE WAY<br>MAGNOLIA, DE 19962 | 14237 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F<br>ISTVAN PADOS<br>IRA STANDARD/SEP DTD 05/28/03<br>35 BEAVER HILL ROAD<br>ELMSFORD, NY 10523 | 17874 | Motors Liquidation Company | $8,094.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F DONALD J AIBEL ESQ<br>FBO DONALD J AIBEL PS TRUST<br>PROFIT SHARING PLAN DTD 03/22/06<br>PO BOX 878<br>ALPINE, NJ 07620 | 6870 | Motors Liquidation Company | $36,190.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F HAROLD F MCMULLIN SR<br>MS&CO C/F<br>HAROLD F MCMULLIN SR<br>IRA ROLLOVER DATED 07/30/03<br>532 W 43RD PL<br>CHICAGO, IL 60609 | 17850 | Motors Liquidation Company | $1,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F JEROME BECMER<br>IRA ROLLOVER DATED 08/04/03<br>10300 S TRUMBULL<br>CHICAGO, IL 60655 | 17855 | Motors Liquidation Company | $1,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MS&CO C/F ROBERT W KUTSCHKE<br>IRA ROLLOVER DATED 07/24/03<br>18423 PINE CONE DR<br>TINLEY PARK, IL 60477 | 17856 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MURIEL B CLAYTON<br>15915 ARCHWOOD LANE #1003<br>DALLAS, TX 75248 | 7867 | Motors Liquidation Company | $6,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NADLER LIVING TRUST<br>PATRICIA & MARTIN NADLER TTEE<br>U/A DTD 03/07/1998<br>208 ALPINE DRIVE<br>PARAMUS, NJ 07652 | 4114 | Motors Liquidation Company | $10,778.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NANCY DALTON<br>9 ROLLINGWOOD DR<br>TRUMBULL, CT 06611 | 22212 | Motors Liquidation Company | $27,236.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NATHAN SCHWARTZ TTEE<br>310 LUDLOW RD<br><br>ANNAPOLIS, MD 21401 | 7270 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NICK & NORMA CHRISTODOULOU<br>C/O NICK CHRISTODOULOU<br>561 ADAMS STREET<br>ROCHESTER, PA 15074 | 70465 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| NOREEN M FLETCHER &<br>DENNIS J & KEVIN L FLETCHER<br>TRUSTEES U/A/D 7/23/01<br>NOREEN M FLETCHER LIVING TRUST<br>26643 WILTON COURT<br>NEW HUDSON, MI 48165 | 45573 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PABLO OSVALDO COPPOLA & MABEL ALICIA VALDERREY DE COPPOLA<br>C/O PABLO O COPPOLA<br>6286 SEABOURNE DR<br>HUNTINGTON BEACH, CA 92648 | 6246 | Motors Liquidation Company | $17,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PANSY ANDREWS IRA<br>512 COUNTY ROAD 563<br><br>MIDLAND CITY, AL 36350 | 7468 | Motors Liquidation Company | $13,582.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA FINNEY<br>1320 PALM LN<br><br>BOWIE, MD 20716 | 65492 | Motors Liquidation Company | $12,489.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PATRICIA Y CROZIER<br>PATRICIA Y CROZIER TTEE<br>CROZIER LIVING TRUST<br>2602 2ND ST<br>MOLINE, IL 61265 | 27368 | Motors Liquidation Company | $13,159.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL & SANDRA MANSKE LIVING TRUST<br>6443 WYDOWN BLVD<br><br>ST LOUIS, MO 63105 | 46059 | Motors Liquidation Company | $24,201.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PAUL K SELF  AND<br>LA DEAN SELF<br>JT TEN<br>143 SPRINGDALE DRIVE<br>HODGENVILLE, KY 42748 | 18312 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PENCE, JAMES F<br>4074 JENNIE LN<br><br>SWARTZ CREEK, MI 48473 | 4640 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PERSIS THOMAS<br>145 RAILROAD AVE<br><br>ARIMO, ID 83214 | 16755 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHIL DANDRIDGE<br>6076 BARRY DR<br><br>CYPRESS, CA 90630 | 4531 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PHILIP S & JUDITH B MARCUS<br>2903 FALLSTAFF RD, UNIT 207<br><br>BALTIMORE, MD 21209 | 70460 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| PIFER INC<br>8341 E HOLLY RD<br><br>HOLLY, MI 48442 | 11759 | Motors Liquidation Company | $78,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| Q-T FOUNDATIONS CO. INC<br>ATTN: LAWRENCE KUTZIN<br>385 CHESTNUT STREET<br>NORWOOD, NJ 07648 | 5181 | Motors Liquidation Company | $2,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RAJEEV MUTREJA<br>4236 PEPPERMILL LN<br><br>DALLAS, TX 75287 | 64949 | Motors Liquidation Company | $2,415.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A HENDERSON<br>3 PLEASANT CREEK COURT<br><br>FAIRFIELD, OH 45014 | 498 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A HENDERSON & JEAN L HENDERSON,<br>HUSBAND & WIFE AS JOINT OWNERS OF CLAIM<br>3 PLEASANT CREEK COURT<br>FAIRFIELD, OH 45014 | 499 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RALPH A SMITH<br>6071 DUNANT ST<br><br>SAN DIEGO, CA 92122 | 33295 | Motors Liquidation Company | $18,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| RALPH A SMITH<br>6071 DUNANT ST<br>SAN DIEGO, CA 92122 | 33296 | Motors Liquidation Company | $6,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RBC WEALTH MANAGEMENT C/F PATRICIA FIELDS IRA<br>31263 COUNTY ROAD 28<br>RACINE, OH 45771 | 29216 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REGINA ROSENBLUM<br>1629 PELICAN COVE RD. BA235<br>SARASOTA, FL 34231 | 15957 | Motors Liquidation Company | $12,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REID & NANCY NELSON<br>21 PINTWOOD AVE<br>EAST GREEN BUSH, NY 12061 | 68096 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| REID & NANCY NELSON<br>21 PINEWOOD AVE<br>EAST GREENBUSH, NY 12061 | 68097 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RHODA HAMBURGER IRA<br>C/O RHODA HAMBURGER<br>2584 DURANZNITOS PL<br>RAMONA, CA 92065 | 33018 | Motors Liquidation Company | $40,533.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD & PHYLLIS J SERIO<br>8655 OLDE WORTHINGTON RD<br>WESTERVILLE, OH 43082 | 21411 | Motors Liquidation Company | $10,162.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A GRIMME<br>659 KEY ROYALE DR<br>HOLMES BEACH, FL 34217 | 62176 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD A RASKIN<br>MPP-PERSHING LLC AS CUSTODIAN<br>FBO RICHARD A RASKIN TTEE<br>6349 N 78TH ST UNIT #91<br>SCOTTSDALE, AZ 85250 | 7429 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD AND CYNTHIA COHEN<br>5 BURAND STREET<br>WEST ROXBURY, MA 02132<br>UNITED STATES OF AMERICA | 8055 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RICHARD COOPERMAN<br>9035 SW 96TH COURT RD<br><br>OCALA, FL 34481<br>UNITED STATES OF AMERICA | 70371 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD GIGLIOTTI<br>8311 BLUE QUAIL COURT<br><br>SACRAMENTO, CA 95828 | 13253 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J BOULAY AND  LYNN M BOULAY<br>RICHARD J BOULAY & LYNN M BOULAY JT TENANTS<br>1813 NORHARDT DR<br>BROOKFIELD, WI 53045 | 33012 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD J NODVIK<br>1014 GREENLAWN DR<br><br>PITTSBURGH, PA 15216 | 6839 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RICHARD W PEREDNIA & PATRICIA A DULL<br>PO BOX 1810<br><br>SPOKANE, WA 99210 | 61837 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT A SHAW DECLARATION TR<br>ROBERT A SHAW TTEE<br>U/A DTD 09/19/1972<br>1008-A PASEO DEL PUEBLO SUR<br>P.O.BOX 255<br>TAOS, NM 87571 | 44054 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT D PATRICK<br>701 OAK RIDGE DRIVE<br><br>BRIGHTON, MI 48116 | 12991 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT DRUMMOND<br>#8 SWEETGRASS PLACE<br><br>GREAT FALLS, MT 59404 | 30895 | Motors Liquidation Company | $7,725.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT E ZIMMERMAN<br>24 OAKWOOD CT<br><br>CINCINATTI, OH 45246 | 61991 | Motors Liquidation Company | $4,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT F HEALY<br>TOD GEORGE W. SWEATT<br>SUBJECT TO STA TOD RULES<br>9310 WEDGEWOOD DRIVE<br>TAMARAC, FL 33321 | 6533 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| ROBERT G LUEDER<br>ROBERT G LUEDER IRA<br>1039 SOUTH 106 PLAZA<br>OMAHA, NE 68114 | 6174 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT JUERGENS ROLLOVER IRA<br>ROBERT JUERGENS<br>4950 TEALBY COURT<br>ST LOUIS, MO 63128 | 19168 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT L & PATRICIA J ERTEL<br>TRUSTEES ACCOUNTS & IRAS<br>182 COONHUNTERS RD<br>BATESVILLE, IN 47006 | 10767 | Motors Liquidation Company | $116,760.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT MCGIRR<br>4505 BROOKSIDE CT<br>ORWIGSBURG, PA 17961 | 8111 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERT RUSSELL CRUT<br>C/O LISA HIGGINS TTEE<br>111 N CHURCH<br>FAYETTEVILLE, AR 72701 | 1598 | Motors Liquidation Company | $62,031.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROBERTA STARK<br>37A DOLPHIN DR<br>TREASURE ISLAND, FL 33706 | 8584 | Motors Liquidation Company | $47,202.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD BRUNS<br>9054 DORREL RD<br>BROOKVILLE, IN 47012 | 64025 | Motors Liquidation Company | $8,043.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD D KIENHOLZ<br>12951 MACALISTER TRACE<br>CARMEL, IN 46033 | 6892 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD L AXON<br>DIANE AXON<br>14202 S 32ND PL<br>PHOENIX, AZ 85044 | 8345 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RONALD S BROOKS<br>SANDRA P BROOKS<br>335 PLANTATION CIR<br>FAYETTEVILLE, GA 30214 | 6761 | Motors Liquidation Company | $2,650.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ROSALBA H HUCKABY<br>3521 OLYMPIC DR<br>GREEN COVE SPRINGS, FL 32043 | 9141 | Motors Liquidation Company | $345.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ROSALYN M GAIDOS IRA<br>FCC AS CUSTODIAN<br>U/A DTD 04/29/92<br>970 DUKE ST<br>LEBANON, PA 17042 | 5591 | Motors Liquidation Company | $13,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH D. SMITH<br>542 CLARK POINT DR<br>WHITE STONE, VA 22578<br>UNITED STATES OF AMERICA | 62958 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH F WEAVER<br>229 MAPLE DR<br>NEW HOLLAND, PA 17557 | 7121 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| RUTH I COOPER<br>1801 9TH STREET W<br>RED BAY, AL 35582 | 15646 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALISBURY, WILLIAM W<br>6031 BLOSS CT<br>SWARTZ CREEK, MI 48473 | 2259 | Motors Liquidation Company | $31,389.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SALLIE SARGENT TTEE<br>SALLIE SARGENT REV TRUST<br>U/A DTD 03/21/05<br>3900 ASPEN DR APT 228<br>PORT HURON, MI 48060 | 7296 | Motors Liquidation Company | $66,270.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL R. CURTO<br>113 N. WATERSEDGE LN<br>LITTLETON, NC 27580 | 62267 | Motors Liquidation Company | $12,647.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SAMUEL SCHREIBER<br>22 BIRDSONG<br>IRVINE, CA 92604 | 6342 | Motors Liquidation Company | $1,353.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SANDRA RILEY<br>C/O SANDRA L RILEY<br>PO BOX 488<br>EUSTIS, FL 32727 | 44239 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SANDRA TODD GIANINI<br>1942 SOUTHCREEK BLVD<br><br>PORT ORANGE, FL 32128 | 11081 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| SANFORD M MARCUS<br>4638 WELDIN RD<br><br>WILMINGTON, DE 19803 | 2645 | Motors<br>Liquidation<br>Company | $2,100.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| SCOTT J BROWN MASTER PROFIT SHARING PLAN<br>SCOTT J BROWN<br>303 SUGAR TOP DR #2321<br>SUGAR MOUNTAIN, NC 28604 | 6326 | Motors<br>Liquidation<br>Company | $5,663.19<br>Unliquidated | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| SEP FBO LARRY J SPEARS<br>PERSHING LLC AS CUSTODIAN<br>1434 SCENIC RIDGE<br>HOUSTON, TX 77043 | 33445 | Motors<br>Liquidation<br>Company | $25,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| SHANE CHESNEY<br>43 ROSECREEK LN<br><br>RENO, NV 89511 | 3947 | Motors<br>Liquidation<br>Company | $500.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| SHELDON SCHUTZMAN<br>251 BUTTONBALL LANE<br><br>GLASTONBURY, CT 06033 | 70344 | Motors<br>Liquidation<br>Company | $11,247.50 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| SHELDON SCHUTZMAN<br>251 BUTTONBALL LANE<br><br>GLASTONBURY, CT 06033 | 70350 | Motors<br>Liquidation<br>Company | $11,247.50 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| SHELLY SHENKMAN<br>301 MAITLAND AVE<br><br>TEANECK, NJ 07666 | 11748 | Motors<br>Liquidation<br>Company | $60,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| STEINL, LEO G<br>765 UPPER SCOTSBOROUGH WAY<br><br>BLOOMFIELD HILLS, MI 48304 | 4579 | Motors<br>Liquidation<br>Company | $500.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| STELLA LYSIK<br>123 HENRY RD<br><br>SOUTHAMPTON, NY 11968 | 14330 | Motors<br>Liquidation<br>Company | $20,321.14 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

119th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| STEPHEN L HUBBARD<br>5129 RADBROOK PLACE<br><br>DALLAS, TX 75220 | 65569 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>MARY F KLINK IRA<br>800 SOUTH 15TH STREET APT 7312<br>SEBRING, OH 44672 | 7501 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| STIFEL NICOLAUS CUSTODIAN FOR<br>KENNETH J QUIRK IRA<br>16 SYLVAN HILLS RD<br>LINN CREEK, MO 65052 | 7766 | Motors Liquidation Company | $14,781.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUE L MITHCELL<br>PO BOX 816<br><br>COPPERHILL, TN 37317 | 6766 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN A BUCKLIN<br>3622 W VIEWMONT WAY W<br><br>SEATTLE, WA 98199 | 6231 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN E GDOWSKI &<br>GREGORY P GDOWSKI CO-TTEES<br>SUSAN E GDOWSKI LIVING TRUST U/A/D 10/06/99<br>882 INGRAM PLACE<br>DES PLAINES, IL 60016 | 8225 | Motors Liquidation Company | $1,304.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN J HINKLE<br>600 MOCK ORANGE LANE<br><br>CHAGRIN FALLS, OH 44023 | 30799 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SUSAN LEVY<br>CGM IRA CUSTODIAN<br>165 WEST 66TH STREET, APT 7B<br>NEW YORK, NY 10023 | 12719 | Motors Liquidation Company | $3,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA MILLER<br>7327 CREEK VIEW CIRCLE<br><br>WEST BLOOMFIELD, MI 48322 | 9230 | Motors Liquidation Company | $119,998.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| SYLVIA WENDORFF &<br>EDWARD WENDORFF JT TEN<br>10 DAKOTA CT<br>SUFFERN, NY 10901 | 10789 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| TAI SHENG WANG &<br>YUEH YING WANG JT TEN<br>5403 KIRKWOOD PL<br>HONOLULU, HI 96821 | 15566 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TAMMI M DANILIUK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4 CANYON ST<br>WILMINGTON, MA 01887 | 14572 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TESTEC ASIA LTD<br>PO BOX 16799<br>DUBAI  UAE<br>UNITED ARAB EMIRATES | 22633 | Motors Liquidation Company | $800,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THE COUSENS FAMILY TRUST<br>C/O ELAINE COUSENS<br>35937 ROSEMONT DR<br>PALM DESERT, CA 92211 | 33326 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THELMA H MORRIS<br>1150 BOWER HILL RD<br>APT 902-C<br>PITTSBURGH, PA 15243 | 7866 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THEODORE H LOKKE<br>2835 OUTLOOK DR<br>RENO, NV 89509 | 33291 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THERESA P MUSSELMAN<br>1221 SAUGATUCKET RD<br>PEACEDALE, RI 02879 | 37138 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS DOW<br>13 SIR FRANCIS WYATT PL<br>NEWPORT NEWS, VA 23606 | 3802 | Motors Liquidation Company | $227,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS DOWNEY<br>THOMAS DOWNEY TRUSTEE<br>112 S DELPHIA AVE<br>PARK RIDGE, IL 60068 | 6681 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS E. GILL SR.<br>8528 WILSTEAD DR.<br>ST. LOUIS, MO 63123 | 12022 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| THOMAS GARTHWAITE<br>28183 COUNTY HIGHWAY U<br>CASHTON, WI 54619 | 7200 | Motors Liquidation Company | $13,672.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS JOSEPH EMME<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4250 2ND ST NE<br>COLUMBIA HEIGHTS, MN 55421 | 8334 | Motors Liquidation Company | $3,837.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS M GENTILE EXEC.<br>FEO ANTHONY GENTILE<br>52 SHARON COURT<br>SHELTON, CT 06484 | 39323 | Motors Liquidation Company | $6,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| THOMAS TESI &<br>GERALDINE TESI JT TEN<br>19 VON BEASTE LANE<br>CONGERS, NY 10920 | 11078 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TIMOTHY ATMAJIAN<br>2363 W MUSCAT AVE<br>FRESNO, CA 93706 | 32966 | Motors Liquidation Company | $54,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| TOMMASELLA ROBERTO<br>TOMMASELLA ROBERTO<br>VIA N TOMMASEO 46<br>30027 SAN DONA DI PIAVE (VE) ITALY<br>ITALY | 61704 | Motors Liquidation Company | $582,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| UNION UNITED METHODIST CHURCH<br>ATTEN COLIN G THORNTON<br>600 HIGHLAND AVE<br>FALL RIVER, MA 02720 | 70424 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VELMA L MCGARITY TRUSTEE OF<br>THE VELMA L MCGARITY  TRUST<br>2617 WEST 15TH<br>TOPEKA, KS 66604 | 18520 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIOT CLICK<br>1890 WEST ST RD 38<br>NEW CASTLE, IN 47362 | 2407 | Motors Liquidation Company | $4,826.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| VIRGINIA GAGLIARDI<br>16 BRIARWOOD DRIVE<br>GLEN COVE, NY 11542 | 18334 | Motors Liquidation Company | $24,953.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VONCILE R NICHOLS<br>315 E FIRST ST<br>(IRA ROLLOVER)<br>LUVERNE, AL 36049 | 2000 | Motors Liquidation Company | $12,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| W A DARLING<br>PO BOX 926<br>OPELOUSAS, LA 70571 | 9098 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER & MARY E NACHUM TTEES<br>THE WALTER NACHUM TRUST<br>U/A DTD 10/10/1995<br>10992 WASHINGTONIA PALM COURT<br>APT # B<br>BOYNTON BEACH, FL 33437 | 8888 | Motors Liquidation Company | $15,018.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WALTER & MARY E NACHUM TTEES<br>THE WALTER NACHUM TRUST<br>U/A DTD 10/10/1995<br>10992 WASHINGTONIA PALM COURT APT #B<br>BOYNTON BEACH, FL 33437 | 8891 | Motors Liquidation Company | $15,187.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>MILTON J DAKOVICH<br>13789 BAY HILL COURT<br>DES MOINES, IA 50325 | 10034 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK ROTH C/F<br>TERRLL L BROBST<br>211 W PLAINS DR<br>OREANA, IL 62554 | 65276 | Motors Liquidation Company | $250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WELLS FARGO BANK ROTH C/F<br>KEVIN B BROBST<br>211 W PLAINS DR<br>OREANA, IL 62554 | 65279 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WENDELL H BOTKIN & ELEANOR M BOTKIN<br>929 ROCKMEAD DR APT 3108<br>KINGWOOD, TX 77339 | 10234 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WERNER W LUCILLER LAARZ TRUSTEES<br>LAARZ REVOCABLE TRUST<br>WERNER AND LUCILLE LAARZ<br>627 SUMMERGREEN DR<br>FRANKENMUTH, MI 48734 | 12819 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| WILLIAM A AMBROSINI (IRA)<br>FCC AS CUSTODIAN<br>15 TODA VIS<br>MONTEREY, CA 93940 | 3840 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM A. AMBROSINI IRA<br>FCC AS CUSTODIAN<br>15 TODA VISTA<br>MONTEREY, CA 93940 | 3913 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM GOOCH FAMILY TRUST<br>ROGER INGLEY TRUSTEE<br>PO BOX 990<br>LAKE WALES, FL 33859 | 9164 | Motors Liquidation Company | $2,102.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM M VERKUILEN<br>6314 BROOK LN<br>SAVAGE, MN 55378 | 68871 | Motors Liquidation Company | $2,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM MCATEER & ROSEMARY MCATEER<br>COTTEES WILLIAM J MCATEER &<br>ROSEMARY F MCATEER TR UAD 1/25/2000<br>2816 TANGELO WAY<br>PALM HARBOR, FL 34684 | 5034 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIAM T MORGAN & MELODY<br>HYDE MORGAN TTEE<br>MORGAN FAMILY TRUST<br>U/A DTD 10/13/1998<br>928 GLORIETTA BLVD<br>CORONADO, CA 92118 | 4919 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILLIE REE SCOTT<br>25 TOWNCRIER COURT<br>MOBILE, AL 36608 | 70386 | Motors Liquidation Company | $15,063.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| WILTON G. SWENSON  & MARY JO SWENSON<br>WILTON G SWENSON & MARY JO SWENSON JT WROS<br>6536 LOKAI AVE.<br>LAS VEGAS, NV 89130 | 8305 | Motors Liquidation Company | $5,332.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ZHI HONG LIANG AND<br>WEI ZHI BIAN JTWROS<br>120 RIVERSIDE BLVD<br>APT. 8W<br>NEW YORK, NY 10069 | 11315 | Motors Liquidation Company | $2,520.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| :---: |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*                    **414**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.