120th Omnibus Objection

## Exhibit A

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| BASF CORPORATION<br><br>C/O BRESSLER AMERY & ROSS PC<br>ATTN DAVID P SCHNEIDER ESQ<br>PO BOX 1980<br>MORRISTOWN, NJ 07962<br><br>Official Claim Date  2/1/2010 | 69935 | Environmental Corporate Remediation Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | BASF CORPORATION<br><br>C/O BRESSLER AMERY & ROSS PC<br>ATTN DAVID P SCHNEIDER ESQ<br>PO BOX 1980<br>MORRISTOWN, NJ 07962<br><br>Official Claim Date  2/1/2010 | 69934 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |
| BORGWARNER INC<br><br>C/O WILLIAMS MONTGOMERY & JOHN LTD<br>ATTN THOMAS D LUPO<br>233 S WACKER DRIVE SUITE 6100<br><br>Official Claim Date  2/1/2010 | 69945 | Environmental Corporate Remediation Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | BORG WARNER INC<br><br>THOMAS D LUPO<br>WILLIAMS MONTGOMERY & JOHN LTD<br>233 SOUTH WACKER DRIVE STE 6100<br>CHICAGO, IL 60606<br><br>Official Claim Date  12/1/2009 | 67827 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Note:  Reclamation Oil Company Superfund Site | | | | | | | | | |
| BORGWARNER INC<br><br>C/O WILLIAMS MONTGOMERY & JOHN LTD<br>ATTN THOMAS D LUPO<br>233 S WACKER DRIVE SUITE 6100<br><br>Official Claim Date  2/1/2010 | 69946 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | BORG WARNER INC<br><br>THOMAS D LUPO<br>WILLIAMS MONTGOMERY & JOHN LTD<br>233 SOUTH WACKER DRIVE STE 6100<br>CHICAGO, IL 60606<br><br>Official Claim Date  12/1/2009 | 67827 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Note:  Reclamation Oil Company Superfund Site | | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

120th Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| CITY OF DAYTON<br><br>C/O SQUIRE SANDERS & DEMPSEY<br>ATTN ELLIOT M SMITH ESQ<br>221 E 4TH STREET SUITE 2900<br><br>Official Claim Date   2/1/2010 | 69947 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | CITY OF DAYTON<br><br>ELLIOT M SMITH, ESQ<br>SQUIRE, SANDERS & DEMPSEY<br>221 E FOURTH<br>SUITE 2900<br>CINCINNATI, OH 45202<br><br>Official Claim Date   11/27/2009 | 59002 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| CITY OF DAYTON<br><br>C/O SQUIRE SANDERS & DEMPSEY<br>ATTN ELLIOT M SMITH ESQ<br>221 E 4TH STREET SUITE 2900<br><br>Official Claim Date   2/1/2010 | 69948 | Environmental Corporate Remediation Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | CITY OF DAYTON<br><br>ELLIOT M SMITH, ESQ<br>SQUIRE, SANDERS & DEMPSEY<br>221 E FOURTH<br>SUITE 2900<br>CINCINNATI, OH 45202<br><br>Official Claim Date   11/27/2009 | 59002 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| COLONIAL PIPELINE COMPANY<br><br>OFFICE OF GENERAL COUNSEL<br>1185 SANCTUARY PARKWAY<br>ALPHARETTA, GA 30009<br><br>Official Claim Date  2/1/2010 | 69896 | Remediation And Liability Management Company, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | COLONIAL PIPELINE COMPANY<br><br>GENERAL COUNSEL'S OFFICE<br>1185 SANCTUARY PARKWAY, SUITE 100<br>ALPHARETTA, GA 30009<br><br>Official Claim Date  11/30/2009 | 66208 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) |
| COLONIAL PIPELINE COMPANY<br><br>OFFICE OF GENERAL COUNSEL<br>1185 SANCTUARY PARKWAY<br>ALPHARETTA, GA 30009<br><br>Official Claim Date  2/1/2010 | 69929 | Environmental Corporate Remediation Company, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | COLONIAL PIPELINE COMPANY<br><br>GENERAL COUNSEL'S OFFICE<br>1185 SANCTUARY PARKWAY, SUITE 100<br>ALPHARETTA, GA 30009<br><br>Official Claim Date  11/30/2009 | 66208 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) |
| DANA HOLDING CORPORATION<br><br>ATTN LISA WURSTER<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537<br><br>Official Claim Date  11/23/2009 | 65897 | MLCS Distribution Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,034.72 (U)<br>$10,034.72 (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | DANA HOLDING CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES<br><br>ATTN LISA WURSTER<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537<br><br>Official Claim Date  11/23/2009 | 65896 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,034.72 (U)<br>$10,034.72 (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**120th Omnibus Objection**

**Exhibit A**

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| DANA HOLDING CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES<br><br>ATTN LISA WURSTER<br>3939 TECHNOLOGY DR<br>MAUMEE, OH 43537<br><br>Official Claim Date  11/23/2009 | 65895 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,034.72  (U)<br>$10,034.72  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | DANA HOLDING CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES<br><br>ATTN LISA WURSTER<br>3939 TECHNOLOGY DRIVE<br>MAUMEE, OH 43537<br><br>Official Claim Date  11/23/2009 | 65896 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,034.72  (U)<br>$10,034.72  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| EDGEWATER SITE ADMINISTRATIVE GROUP<br><br>ATTN PAUL G MCCUSKER<br>C/O MCCUSKER ANSELMI ROSEN AND CARVELLI<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br>FLORHAM PARK, NY 07932<br><br>Official Claim Date  11/27/2009 | 58620 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EDGEWATER SITE ADMINISTRATIVE GROUP<br><br>ATTN  PAUL G MCCUSKER ESQ<br>C/O MCCUSKER ANSELM ROSEN AND CARVELLI<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date  11/27/2009 | 58621 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |
| EDGEWATER SITE ADMINISTRATIVE GROUP<br><br>ATTN PAUL G MCCUSKER ESQ<br>C/O MCCUSKER ANSELMI ROSEN & CARVELLI<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/27/2009 | 58622 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EDGEWATER SITE ADMINISTRATIVE GROUP<br><br>ATTN  PAUL G MCCUSKER ESQ<br>C/O MCCUSKER ANSELM ROSEN AND CARVELLI<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date  11/27/2009 | 58621 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

120th Omnibus Objection

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| EDGEWATER SITE ADMINISTRATIVE GROUP<br><br>PAUL G MCCUSKER ESQ<br>MCCUSKER ANSELMI ROSEN & CARVELLI<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br><br>FLORHAM PARK, NJ 07932<br>UNITED STATES OF AMERICA<br><br>Official Claim Date   11/27/2009 | 58623 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EDGEWATER SITE ADMINISTRATIVE GROUP<br><br>ATTN  PAUL G MCCUSKER ESQ<br>C/O MCCUSKER ANSELM ROSEN AND CARVELLI<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date   11/27/2009 | 58621 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |
| EDGEWATER SITE ADMINISTRATIVE GROUP<br><br>C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC<br>ATTN PAUL G MCCUSKER ESQ<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br><br>Official Claim Date   2/1/2010 | 69943 | Environmental Corporate Remediation Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EDGEWATER SITE ADMINISTRATIVE GROUP<br><br>ATTN  PAUL G MCCUSKER ESQ<br>C/O MCCUSKER ANSELM ROSEN AND CARVELLI<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br><br>Official Claim Date   11/27/2009 | 58621 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |
| EDGEWATER SITE ADMINISTRATIVE GROUP<br><br>C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC<br>ATTN PAUL G MCCUSKER ESQ<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br><br>Official Claim Date   2/1/2010 | 69944 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EDGEWATER SITE ADMINISTRATIVE GROUP<br><br>ATTN  PAUL G MCCUSKER ESQ<br>C/O MCCUSKER ANSELM ROSEN AND CARVELLI<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date   11/27/2009 | 58621 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| EXIDE TECHNOLOGIES<br><br>C/O NATHAN HARWELL<br>13000 DEERFIELD PKWY STE 200<br>MILTON, GA 30004<br><br>Official Claim Date  11/24/2009 | 44830 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EXIDE TECHNOLOGIES<br><br>C/O NATHAN HARWELL<br>13000 DEERFIELD PKWY STE 200<br>MILTON, GA 30004<br><br>Official Claim Date  11/24/2009 | 44829 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| EXIDE TECHNOLOGIES<br><br>C/O NATHAN HARWELL<br>13000 DEERFIELD PKWY STE 200<br>MILTON, GA 30004<br><br>Official Claim Date  11/24/2009 | 44831 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EXIDE TECHNOLOGIES<br><br>C/O NATHAN HARWELL<br>13000 DEERFIELD PKWY STE 200<br>MILTON, GA 30004<br><br>Official Claim Date  11/24/2009 | 44829 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| EXIDE TECHNOLOGIES<br><br>C/O NATHAN HARWELL<br>13000 DEERFIELD PKWY STE 200<br>MILTON, GA 30004<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/24/2009 | 44832 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EXIDE TECHNOLOGIES<br><br>C/O NATHAN HARWELL<br>13000 DEERFIELD PKWY STE 200<br>MILTON, GA 30004<br><br>Official Claim Date  11/24/2009 | 44829 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| EXXON MOBIL CORPORATION<br><br>ANDREW E ANSELMI ESQ<br>MCCUSKER ANSELMI ROSEN & CARVELLI PC<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br><br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date  11/27/2009 | 59634 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EXXON MOBIL CORPORATION<br><br>ANDREW E ANSELMI ESQ<br>MCCUSKER ANSELMI ROSEN AND CARVELLI PC<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date  11/27/2009 | 59637 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| EXXON MOBIL CORPORATION<br><br>ANDREW E ANSELMI ESQ<br>MCCUSKER ANSELMI ROSEN & CARVELLI P C<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br><br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date  11/27/2009 | 59635 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EXXON MOBIL CORPORATION<br><br>ANDREW E ANSELMI ESQ<br>MCCUSKER ANSELMI ROSEN AND CARVELLI PC<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date  11/27/2009 | 59637 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| EXXON MOBIL CORPORATION<br><br>ANDREW E ANSELMI ESQ<br>MCCUSKER ANSELMI ROSEN AND CARVELLI PC<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br>FLORHAM PARK, NY 07932<br><br>Official Claim Date   11/27/2009 | 59636 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EXXON MOBIL CORPORATION<br><br>ANDREW E ANSELMI ESQ<br>MCCUSKER ANSELMI ROSEN AND CARVELLI PC<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date   11/27/2009 | 59637 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| EXXON MOBIL CORPORATION<br><br>C/O PAUL G MCCUSKER ESQ<br>MCCUSKER ANSELMI ROSEN AND CARVELLI<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date  11/27/2009 | 59854 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EXXON MOBIL CORPORATION<br><br>ATTN PAUL G MCCUSKER ESQ<br>MCCUSKER ANSELMI ROSEN & CARVELLI<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date  11/27/2009 | 59857 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |
| EXXON MOBIL CORPORATION<br><br>C/O PAUL G MCCUSKER ESQ<br>MCCUSKER ANSELMI ROSEN & CARVELLI<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date  11/27/2009 | 59855 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EXXON MOBIL CORPORATION<br><br>ATTN PAUL G MCCUSKER ESQ<br>MCCUSKER ANSELMI ROSEN & CARVELLI<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date  11/27/2009 | 59857 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |
| EXXON MOBIL CORPORATION<br><br>ATTN PAUL G MCCUSKER ESQ<br>MCCUSKER ANSELMI ROSEN & CARVELLI<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date  11/27/2009 | 59856 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EXXON MOBIL CORPORATION<br><br>ATTN PAUL G MCCUSKER ESQ<br>MCCUSKER ANSELMI ROSEN & CARVELLI<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date  11/27/2009 | 59857 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| EXXON MOBIL CORPORATION<br><br>C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC<br>ATTN PAUL G MCCUSKER ESQ<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br><br>Official Claim Date   2/1/2010 | 69949 | Environmental Corporate Remediation Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EXXON MOBIL CORPORATION<br><br>ATTN PAUL G MCCUSKER ESQ<br>MCCUSKER ANSELMI ROSEN & CARVELLI<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date   11/27/2009 | 59857 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |
| EXXON MOBIL CORPORATION<br><br>C/O MCCUSKER ANSELMI ROSEN & CARVELLI PC<br>ATTN PAUL G MCCUSKER ESQ<br>210 PARK AVENUE SUITE 301<br>PO BOX 240<br><br>Official Claim Date   2/1/2010 | 69950 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | EXXON MOBIL CORPORATION<br><br>ATTN PAUL G MCCUSKER ESQ<br>MCCUSKER ANSELMI ROSEN & CARVELLI<br>210 PARK AVENUE STE 301<br>PO BOX 240<br>FLORHAM PARK, NJ 07932<br><br>Official Claim Date   11/27/2009 | 59857 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| GENERAL DYNAMICS LAND SYSTEMS INC<br><br>C/O MCCARTER & ENGLISH LLP<br>ATTN ROBERT J HOELSCHER PARTNER<br>1735 MARKET ST SUITE 700<br><br>Official Claim Date 1/29/2010 | 69920 | Environmental Corporate Remediation Company, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | GENERAL DYNAMICS LAND SYSTEMS INC<br><br>MCCARTER & ENGLISH LLP ATTN ROBERT J HOELSCHER PARTNER<br>1735 MARKET STREET SUITE 700<br>UNITED STATES OF AMERICA<br><br>Official Claim Date 11/24/2009 | 44294 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) |
| GENERAL DYNAMICS LAND SYSTEMS INC<br><br>C/O MCCARTER & ENGLISH LLP<br>ATTN ROBERT J HOELSCHER PARTNER<br>1735 MARKET STREET SUITE 700<br><br>Official Claim Date 1/29/2010 | 69921 | Remediation And Liability Management Company, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | GENERAL DYNAMICS LAND SYSTEMS INC<br><br>MCCARTER & ENGLISH LLP ATTN ROBERT J HOELSCHER PARTNER<br>1735 MARKET STREET SUITE 700<br>UNITED STATES OF AMERICA<br><br>Official Claim Date 11/24/2009 | 44294 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,800,000.00 (U)<br>$4,800,000.00 (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HADEN SCHWEITZER CORPORATION | 51352 | MLC of Harlem, Inc. | $0.00  (S) | Multi-debtor Duplicate Claim | Pgs. 1-5 | HADEN SCHWEITZER CORPORATION | 51355 | Motors Liquidation Company | $0.00  (S) |
| | | | $0.00  (A) | | | | | | $0.00  (A) |
| C/O MICHAEL G MENKOWITZ ESQUIRE FOX ROTHSCHILD LLP 2000 MARKET STREET 10TH FLOOR PHILADELPHIA, PA 19103 | | | $0.00  (P) | | | C/O MICHAEL G MENKOWITZ ESQUIRE FOX ROTHSCHILD LLP 2000 MARKET STREET 10TH FLOOR PHILADELPHIA, PA 19103 | | | $0.00  (P) |
| | | | $254,511.34  (U) | | | | | | $254,511.34  (U) |
| | | | $254,511.34  (T) | | | | | | $254,511.34  (T) |
| Official Claim Date  11/25/2009 | | | | | | Official Claim Date  11/25/2009 | | | |
| HADEN SCHWEITZER CORPORATION | 51353 | MLCS Distribution Corporation | $0.00  (S) | Multi-debtor Duplicate Claim | Pgs. 1-5 | HADEN SCHWEITZER CORPORATION | 51355 | Motors Liquidation Company | $0.00  (S) |
| | | | $0.00  (A) | | | | | | $0.00  (A) |
| C/O MICHAEL G MENKOWITZ ESQUIRE FOX ROTHSCHILD LLP 2000 MARKET STREET 10TH FLOOR PHILADELPHIA, PA 19103 | | | $0.00  (P) | | | C/O MICHAEL G MENKOWITZ ESQUIRE FOX ROTHSCHILD LLP 2000 MARKET STREET 10TH FLOOR PHILADELPHIA, PA 19103 | | | $0.00  (P) |
| | | | $254,511.34  (U) | | | | | | $254,511.34  (U) |
| | | | $254,511.34  (T) | | | | | | $254,511.34  (T) |
| Official Claim Date  11/25/2009 | | | | | | Official Claim Date  11/25/2009 | | | |
| HADEN SCHWEITZER CORPORATION | 51354 | MLCS, LLC | $0.00  (S) | Multi-debtor Duplicate Claim | Pgs. 1-5 | HADEN SCHWEITZER CORPORATION | 51355 | Motors Liquidation Company | $0.00  (S) |
| | | | $0.00  (A) | | | | | | $0.00  (A) |
| C/O MICHAEL G MENKOWITZ ESQUIRE FOX ROTHSCHILD LLP 2000 MARKET STREET 10TH FLOOR PHILADELPHIA, PA 19103 | | | $0.00  (P) | | | C/O MICHAEL G MENKOWITZ ESQUIRE FOX ROTHSCHILD LLP 2000 MARKET STREET 10TH FLOOR PHILADELPHIA, PA 19103 | | | $0.00  (P) |
| | | | $254,511.34  (U) | | | | | | $254,511.34  (U) |
| | | | $254,511.34  (T) | | | | | | $254,511.34  (T) |
| Official Claim Date  11/25/2009 | | | | | | Official Claim Date  11/25/2009 | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

120th Omnibus Objection

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| HONEYWELL INTERNATIONAL INC.<br><br>ATTN: THOMAS BYRNE<br>CHIEF ENVIRONMENTAL COUNSEL<br>101 COLUMBIA ROAD<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  2/1/2010 | 69981 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$34,500,000.00  (U)<br>$34,500,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | HONEYWELL INTERNATIONAL INC.<br><br>ATTN THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL<br>101 COLUMBIA ROAD<br>MORRISTOWN, NJ 07962<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/25/2009 | 45832 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$34,500,000.00  (U)<br>$34,500,000.00  (T) |
| JAMES A CRAMER AS PERSONAL REP OF ESTATE OR JOHN E CRAMER<br><br>ATTN  ROBERT M N PALMER<br>THE LAW OFFICES OF PALMEROLIVER PC<br>205 PARK CENTRAL E  STE 511<br>SPRINGFIELD, MO 65806<br><br>Official Claim Date  10/8/2009 | 6335 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | JAMES A CRAMER AS PERSONAL REP OF ESTATE OF JOHN E CRAMER<br><br>ATTN  ROBERT M N PALMER<br>THE LAW OFFICES OF PALMEROLIVER P C<br>205 PARK CENTRAL E  STE 511<br>SPRINGFIELD, MO 65806<br><br>Official Claim Date  10/8/2009 | 6337 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JOHN N GRAHAM TRUSTEE THOMAS J SCHANK HUNTER & SCHANK CO LPA 1700 CANTON AVE TOLEDO, OH 43604 | 30484 | MLC of Harlem, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $218,934.83 (U) $218,934.83 (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | JOHN N GRAHAM TRUSTEE THOMAS J SCHANK HUNTER & SCHANK CO LPA 1700 CANTON AVE TOLEDO, OH 43604 | 30487 | MLCS, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $218,934.83 (U) $218,934.83 (T) |
| Official Claim Date 11/19/2009 | | | | | | Official Claim Date 11/19/2009 | | | |
| JOHN N GRAHAM TRUSTEE THOMAS J SCHANK HUNTER & SCHANK CO LPA 1700 CANTON AVE TOLEDO, OH 43604 | 30486 | MLCS Distribution Corporation | $0.00 (S) $0.00 (A) $0.00 (P) $218,934.83 (U) $218,934.83 (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | JOHN N GRAHAM TRUSTEE THOMAS J SCHANK HUNTER & SCHANK CO LPA 1700 CANTON AVE TOLEDO, OH 43604 | 30487 | MLCS, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $218,934.83 (U) $218,934.83 (T) |
| Official Claim Date 11/19/2009 | | | | | | Official Claim Date 11/19/2009 | | | |
| KATULKA, MICHAEL A OLTMAN FLYNN & KUBLER 415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER DR | 66247 | Motors Liquidation Company | $0.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $0.00 (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | KATULKA, MICHAEL A OLTMAN FLYNN & KUBLER 415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER DRIVE FT LAUDERDALE, FL 33304 | 66248 | MLC of Harlem, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $20,000,000.00 (U) $20,000,000.00 (T) |
| Official Claim Date 11/30/2009 | | | | | | Official Claim Date 11/30/2009 | | | |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LEO BURNETT DETROIT INC ET AL<br><br>WILDMAN HARROLD ALLEN & DIXON LLP<br>C/O JONATHAN W YOUNG AND MARY E OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606<br><br>Official Claim Date  11/30/2009 | 64883 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGITAS INC,<br><br>PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL GROUP LLC ET AL<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>C/O JONATHAN W YOUNG AND MARY E OLSON<br>CHICAGO, IL 60606<br>225 WEST WACKER DRIVE<br><br>Official Claim Date  11/30/2009 | 64888 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

120th Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **SURVIVING CLAIMS** | | | | |
| LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGITAS INC, <br><br> PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL GROUP LLC ET AL WILDMAN HARROLD ALLEN & DIXON LLP C/O JOHNATHAN W YOUNG AND MARY E OLSON <br> 225 WEST WACKER DRIVE <br><br> Official Claim Date   11/30/2009 | 64884 | Environmental Corporate Remediation Company, Inc. | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $0.00 (T) | | Multi-debtor Duplicate Claim | Pgs. 1-5 | LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGITAS INC, <br><br> PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL GROUP LLC ET AL WILDMAN HARROLD ALLEN & DIXON LLP C/O JONATHAN W YOUNG AND MARY E OLSON <br> CHICAGO, IL 60606 <br> 225 WEST WACKER DRIVE <br><br> Official Claim Date   11/30/2009 | 64888 | Motors Liquidation Company | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $0.00 (T) | |
| LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGITAS INC, <br><br> PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL GROUP LLC ET AL WILDMAN HARROLD ALLEN & DIXON LLP C/O JONATHAN W YOUNG AND MARY E OLSON <br> 225 WEST WACKER DRIVE <br> CHICAGO, IL 60606 <br><br> Official Claim Date   11/30/2009 | 64885 | MLC of Harlem, Inc. | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $0.00 (T) | | Multi-debtor Duplicate Claim | Pgs. 1-5 | LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGITAS INC, <br><br> PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL GROUP LLC ET AL WILDMAN HARROLD ALLEN & DIXON LLP C/O JONATHAN W YOUNG AND MARY E OLSON <br> 225 WEST WACKER DRIVE <br> CHICAGO, IL 60606 <br><br> Official Claim Date   11/30/2009 | 64888 | Motors Liquidation Company | $0.00 (S) <br> $0.00 (A) <br> $0.00 (P) <br> $0.00 (U) <br> $0.00 (T) | |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

120th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGITAS INC, <br><br> PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL GROUP LLC ET AL WILDMAN HARROLD ALLEN & DIXON LLP C/O JONATHAN W YOUNG AND MARY E OLSON <br> 225 WEST WACKER DRIVE <br> CHICAGO, IL 60606 <br><br> Official Claim Date  11/30/2009 | 64886 | MLCS Distribution Corporation | $0.00  (S) <br> $0.00  (A) <br> $0.00  (P) <br> $0.00  (U) <br> $0.00  (T) | | Multi-debtor Duplicate Claim | Pgs. 1-5 | LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGITAS INC, <br><br> PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL GROUP LLC ET AL WILDMAN HARROLD ALLEN & DIXON LLP C/O JONATHAN W YOUNG AND MARY E OLSON <br> 225 WEST WACKER DRIVE <br> CHICAGO, IL 60606 <br><br> Official Claim Date  11/30/2009 | 64888 | Motors Liquidation Company | $0.00  (S) <br> $0.00  (A) <br> $0.00  (P) <br> $0.00  (U) <br> $0.00  (T) |
| LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGITAS INC, <br><br> PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL GROUP LLC ET AL WILDMAN HARROLD ALLEN & DIXON LLP C/O JONATHAN W YOUNG AND MARY E OLSON <br> 225 WEST WACKER DRIVE <br> CHICAGO, IL 60606 <br><br> Official Claim Date  11/30/2009 | 64887 | MLCS, LLC | $0.00  (S) <br> $0.00  (A) <br> $0.00  (P) <br> $0.00  (U) <br> $0.00  (T) | | Multi-debtor Duplicate Claim | Pgs. 1-5 | LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGITAS INC, <br><br> PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL GROUP LLC ET AL WILDMAN HARROLD ALLEN & DIXON LLP C/O JONATHAN W YOUNG AND MARY E OLSON <br> 225 WEST WACKER DRIVE <br> CHICAGO, IL 60606 <br><br> Official Claim Date  11/30/2009 | 64888 | Motors Liquidation Company | $0.00  (S) <br> $0.00  (A) <br> $0.00  (P) <br> $0.00  (U) <br> $0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

120th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NORTHROP GRUMMAN CORPORATION<br><br>C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ<br>FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA LLP<br>333 EARLE OVINGTON BLVD, STE 1010<br>UNIONDALE, NY 11553<br><br>Official Claim Date   11/24/2009 | 65760 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | NORTHROP GRUMMAN CORPORATION<br><br>C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ<br>PORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA LLP<br>333 EARLE OVINGTON BLVD SUITE 1010<br>UNIONDALE, NY 11553<br><br>Official Claim Date   11/24/2009 | 65762 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| NORTHROP GRUMMAN CORPORATION<br><br>C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ<br>FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MUNCO, COHN & PURANA LLP<br>333 EARLE OVINGTON BLVD, STE 1010<br>UNIONDALE, NY 11553<br><br>Official Claim Date   11/24/2009 | 65761 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | NORTHROP GRUMMAN CORPORATION<br><br>C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ<br>PORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA LLP<br>333 EARLE OVINGTON BLVD SUITE 1010<br>UNIONDALE, NY 11553<br><br>Official Claim Date   11/24/2009 | 65762 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NORTHROP GRUMMAN CORPORATION<br><br>C/O BRIAN J HUFNAGEL ESQ & AARON GERSCHONOWITZ ESQ<br>FORCHELLI CURTO DEEGAN SCHWARTZ MINEO COHN & TERRANA LLP<br>333 EARLE ORINGTON BLVD SUITE 1010<br>UMONDALE, NY 11553<br><br>Official Claim Date  11/24/2009 | 65805 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | NORTHROP GRUMMAN CORPORATION<br><br>C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ<br>PORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA LLP<br>333 EARLE OVINGTON BLVD SUITE 1010<br>UNIONDALE, NY 11553<br><br>Official Claim Date  11/24/2009 | 65762 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| NORTHROP GRUMMAN CORPORATION<br><br>BRIAN J HUFNAGEL ESQ & AARON GERSHONOWITZ ESQ<br>FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA, LLP<br>333 EARLE OVINGTON BLVD, STE 1010<br><br>Official Claim Date  1/28/2010 | 69882 | Environmental Corporate Remediation Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | NORTHROP GRUMMAN CORPORATION<br><br>C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ<br>PORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA LLP<br>333 EARLE OVINGTON BLVD SUITE 1010<br><br>Official Claim Date  11/24/2009 | 65762 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| NORTHROP GRUMMAN CORPORATION<br><br>BRIAN J HUFNAGEL ESQ & AARON GERSHONOWITZ ESQ<br>FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA, LLP<br>333 EARLE OVINGTON BLVD, STE 1010<br><br>Official Claim Date  1/28/2010 | 69883 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | NORTHROP GRUMMAN CORPORATION<br><br>C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ<br>PORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN & TERRANA LLP<br>333 EARLE OVINGTON BLVD SUITE 1010<br><br>Official Claim Date  11/24/2009 | 65762 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION<br><br>MAUREEN F LEARY ESQ<br>ASSISTANT ATTORNEY GENERAL<br>ENVIRONMENTAL PROTECTION BUREAU<br>OFFICE OF THE ATTORNEY GENERAL THE CAPITOL<br><br>Official Claim Date  11/25/2009 | 50825 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$18,847,048.12  (U)<br>$18,847,048.12  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION<br><br>MAUREEN F LEARY ESQ<br>ASSISTANT ATTORNEY GENERAL<br>ENVIRONMENTAL PROTECTION BUREAU<br>OFFICE OF THE ATTORNEY GENERAL THE CAPITOL<br><br>Official Claim Date  11/25/2009 | 50824 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$18,847,048.12  (U)<br>$18,847,048.12  (T) |
| PETROLEUM TANK CLEANERS INC<br><br>C/O BEVERIDGE & DIAMOND PC<br>ATTN MICHAEL MURPHY ESQ<br>477 MADISON AVENUE 15TH FLOOR<br><br>Official Claim Date  2/1/2010 | 69940 | Environmental Corporate Remediation Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | PETROLEUM TANK CLEANERS, INC<br><br>BEVERIDGE & DIAMOND, PC<br>ATT  MICHAEL MURPHY ESQ<br>477 MADISON AVENUE 15TH FLOOR<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/27/2009 | 59071 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |
| PETROLEUM TANK CLEANERS INC<br><br>C/O BEVERIDGE & DIAMOND PC<br>ATTN MICHAEL MURPHY ESQ<br>477 MADISON AVENUE 15TH FLOOR<br><br>Official Claim Date  2/1/2010 | 69941 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | PETROLEUM TANK CLEANERS, INC<br><br>BEVERIDGE & DIAMOND, PC<br>ATT  MICHAEL MURPHY ESQ<br>477 MADISON AVENUE 15TH FLOOR<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/27/2009 | 59071 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| PETROLEUM TANK CLEANERS, INC<br><br>BEVERIDGE & DIAMOND, PC<br>ATT MICHAEL MUPHY, ESQ<br>477 MADISON AVENUE 15TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/27/2009 | 59072 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | PETROLEUM TANK CLEANERS, INC<br><br>BEVERIDGE & DIAMOND, PC<br>ATT  MICHAEL MURPHY ESQ<br>477 MADISON AVENUE 15TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/27/2009 | 59071 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |
| PETROLEUM TANK CLEANERS, INC<br><br>BEVERIDGE & DIAMOND, PC<br>ATT MICHAEL MURPHY, ESQ<br>477 MADISON AVENUE, 15TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/27/2009 | 59073 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | PETROLEUM TANK CLEANERS, INC<br><br>BEVERIDGE & DIAMOND, PC<br>ATT  MICHAEL MURPHY ESQ<br>477 MADISON AVENUE 15TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/27/2009 | 59071 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |
| PETROLEUM TANK CLEANERS, INC<br><br>C/O BEVERIDGE & DIAMOND PC<br>ATTN MICHAEL MURPHY ESQ<br>477 MADISON AVE 15TH FLOOR<br>NEW YORK, NY 10022<br><br>Official Claim Date  11/27/2009 | 59074 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | PETROLEUM TANK CLEANERS, INC<br><br>BEVERIDGE & DIAMOND, PC<br>ATT  MICHAEL MURPHY ESQ<br>477 MADISON AVENUE 15TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES OF AMERICA<br><br>Official Claim Date  11/27/2009 | 59071 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| QUANTA RESOURCES CORP<br><br>ALLEN G REITER & JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br><br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67104 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA RESOURCES CORP<br><br>C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67107 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |
| QUANTA RESOURCES CORP<br><br>ALLEN G REITER & JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br><br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67105 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA RESOURCES CORP<br><br>C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67107 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |
| QUANTA RESOURCES CORP<br><br>C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67106 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA RESOURCES CORP<br><br>C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67107 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$4,800,000.00  (U)<br>$4,800,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| QUANTA RESOURCES CORP<br><br>C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67108 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA RESOURCES CORP<br><br>ALLEN G REITER, ESQ<br>JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67111 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| QUANTA RESOURCES CORP<br><br>C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67109 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA RESOURCES CORP<br><br>ALLEN G REITER, ESQ<br>JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67111 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| QUANTA RESOURCES CORP<br><br>C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67110 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA RESOURCES CORP<br><br>ALLEN G REITER, ESQ<br>JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67111 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| QUANTA RESOURCES CORPORATION<br><br>C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br><br>Official Claim Date   1/28/2010 | 69899 | Remediation And Liability Management Company, Inc. | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$4,800,000.00   (U)<br>$4,800,000.00   (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA RESOURCES CORP<br><br>C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>NEW YORK, NY 10019<br>1675 BROADWAY<br><br>Official Claim Date   11/30/2009 | 67107 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$4,800,000.00   (U)<br>$4,800,000.00   (T) |
| QUANTA RESOURCES CORPORATION<br><br>C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br><br>Official Claim Date   1/28/2010 | 69900 | Environmental Corporate Remediation Company, Inc. | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$4,800,000.00   (U)<br>$4,800,000.00   (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA RESOURCES CORP<br><br>C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>NEW YORK, NY 10019<br>1675 BROADWAY<br><br>Official Claim Date   11/30/2009 | 67107 | Motors Liquidation Company | $0.00   (S)<br>$0.00   (A)<br>$0.00   (P)<br>$4,800,000.00   (U)<br>$4,800,000.00   (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| QUANTA RESOURCES CORPORATION<br><br>C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br><br>Official Claim Date  1/28/2010 | 69901 | Environmental Corporate Remediation Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA RESOURCES CORP<br><br>ALLEN G REITER, ESQ<br>JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>NEW YORK, NY 10019<br>1675 BROADWAY<br><br>Official Claim Date  11/30/2009 | 67111 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| QUANTA RESOURCES CORPORATION<br><br>ALLEN G REITER, ESQ, AND JAMES SULLIVAN, ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br><br>Official Claim Date  1/28/2010 | 69902 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA RESOURCES CORP<br><br>ALLEN G REITER, ESQ<br>JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>NEW YORK, NY 10019<br>1675 BROADWAY<br><br>Official Claim Date  11/30/2009 | 67111 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| QUANTA SITE GROUP<br><br>ALLEN G REITER, ESQ<br>JAMES M SULLIVAN, ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67100 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA SITE GROUP<br><br>ALLEN G REITER & JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67103 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| QUANTA SITE GROUP<br><br>ALLEN G REITER & JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67101 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA SITE GROUP<br><br>ALLEN G REITER & JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67103 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| QUANTA SITE GROUP<br><br>ALLEN G REITER & JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67102 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA SITE GROUP<br><br>ALLEN G REITER & JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019<br><br>Official Claim Date   11/30/2009 | 67103 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**120th Omnibus Objection**

**Exhibit A**

## *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| QUANTA SITE GROUP<br><br>C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br><br>Official Claim Date  1/28/2010 | 69897 | Environmental Corporate Remediation Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA SITE GROUP<br><br>ALLEN G REITER & JAMES M SULLIVAN<br>ARENT FOX LLP<br>NEW YORK, NY 10019<br>1675 BROADWAY<br><br>Official Claim Date  11/30/2009 | 67103 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| QUANTA SITE GROUP<br><br>C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ<br>ARENT FOX LLP<br>1675 BROADWAY<br><br>Official Claim Date  1/28/2010 | 69898 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | QUANTA SITE GROUP<br><br>ALLEN G REITER & JAMES M SULLIVAN<br>ARENT FOX LLP<br>NEW YORK, NY 10019<br>1675 BROADWAY<br><br>Official Claim Date  11/30/2009 | 67103 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$20,000,000.00  (U)<br>$20,000,000.00  (T) |
| ROBERT A GLADSTONE, ON BEHALF OF THE CLAIMANTS ON EXHIBIT 'A'<br><br>ROBERT A GLADSTONE,ESQ<br>SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC<br>101 GROVERS MILL ROAD, SUITE 200<br><br>LAWRENCEVILLE, NJ 08648<br><br>Official Claim Date  8/24/2009 | 1226 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,100,554.50  (U)<br>$10,100,554.50  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | ROBERT A GLADSTONE, ON BEHALF OF THE<br><br>CLAIMANTS ON EXHIBIT "A" ON ATTACHED STMT OF CLM<br>ROBERT A GLADSTONE, ESQ<br>SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC<br>101 GROVERS MILL ROAD, SUITE 200<br>LAWRENCEVILLE, NJ 08648<br><br>Official Claim Date  8/24/2009 | 1225 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,100,554.50  (U)<br>$10,100,554.50  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| ROBERT A GLADSTONE, ON BEHALF OF THE CLAIMANTS ON EXHIBIT "A"<br><br>ROBERT A GLASTONE, ESQ SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC<br>101 GROVERS MILL ROAD, SUITE 200<br><br>LAWRENCEVILLE, NJ 08648<br><br>Official Claim Date   8/24/2009 | 1227 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,100,554.50  (U)<br>$10,100,554.50  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | ROBERT A GLADSTONE, ON BEHALF OF THE<br><br>CLAIMANTS ON EXHIBIT "A" ON ATTACHED STMT OF CLM<br>ROBERT A GLADSTONE, ESQ SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC<br>101 GROVERS MILL ROAD, SUITE 200<br>LAWRENCEVILLE, NJ 08648<br><br>Official Claim Date   8/24/2009 | 1225 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,100,554.50  (U)<br>$10,100,554.50  (T) |
| ROBERT A GLADSTONE, ON BEHALF OF THE CLAIMANTS ON EXHIBIT "A"<br><br>ROBERT A GLADSTONE, ESQ SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC<br>101 GROVERS MILL ROAD, SUITE 200<br><br>LAWRENCEVILLE, NJ 08648<br><br>Official Claim Date   8/24/2009 | 1228 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,100,554.50  (U)<br>$10,100,554.50  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | ROBERT A GLADSTONE, ON BEHALF OF THE<br><br>CLAIMANTS ON EXHIBIT "A" ON ATTACHED STMT OF CLM<br>ROBERT A GLADSTONE, ESQ SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC<br>101 GROVERS MILL ROAD, SUITE 200<br>LAWRENCEVILLE, NJ 08648<br><br>Official Claim Date   8/24/2009 | 1225 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,100,554.50  (U)<br>$10,100,554.50  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| SHAWN MARCOTTE<br><br>C/O ROBERT L RATTET, ESQ<br>RATTET, PESTERNAK & GORDON-OLIVER, LLP<br>550 MAMARONECK AVENUE, STE 510<br>HARRISON, NY 10528<br><br>Official Claim Date   11/27/2009 | 58974 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | SHAWN MARCOTTE<br><br>C/O ROBERT L RATTET, ESQ<br>RATTET, PASTERNAK & GORDON-OLIVER, LLP<br>550 MAMARONECK AVENUE, STE 510<br>HARRISON, NY 10528<br><br>Official Claim Date   11/27/2009 | 58977 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| SHAWN MARCOTTE<br><br>C/O ROBERT L RATTET, ESQ<br>RATTET, PASTERNAK & GORDON-OLIVER, LLP<br>550 MAMARONECK AVENUE, STE 510<br>HARRISON, NY 10528<br><br>Official Claim Date   11/27/2009 | 58975 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | SHAWN MARCOTTE<br><br>C/O ROBERT L RATTET, ESQ<br>RATTET, PASTERNAK & GORDON-OLIVER, LLP<br>550 MAMARONECK AVENUE, STE 510<br>HARRISON, NY 10528<br><br>Official Claim Date   11/27/2009 | 58977 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |
| SHAWN MARCOTTE<br><br>C/O ROBERT L RATTET, ESQ<br>RATTET, PASTERNAK & GODRON-OLIVER, LLP<br>550 MAMARONECK AVENUE, STE 510<br>HARRISON, NY 10528<br><br>Official Claim Date   11/27/2009 | 58976 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | SHAWN MARCOTTE<br><br>C/O ROBERT L RATTET, ESQ<br>RATTET, PASTERNAK & GORDON-OLIVER, LLP<br>550 MAMARONECK AVENUE, STE 510<br>HARRISON, NY 10528<br><br>Official Claim Date   11/27/2009 | 58977 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,000,000.00  (U)<br>$1,000,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| STATE OF CONNECTICUT<br><br>UNCLAIMED PROPERTY DIV<br>55 ELM STREET 7TH FLOOR<br>HARTFORD, CT 06106<br><br>Official Claim Date  10/13/2009 | 9192 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | STATE OF CONNECTICUT<br><br>UNCLAIMED PROPERTY DIV<br>55 ELM ST 7TH FL<br>HARTFORD, CT 06106<br><br>Official Claim Date  10/13/2009 | 9194 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Note:  Claim relates to unclaimed property. | | | | | | | | | |
| STATE OF CONNECTICUT<br><br>UNCLAIMED PROPERTY DIV<br>55 ELM ST 7TH FL<br>HARTFORD, CT 06106<br><br>Official Claim Date  10/13/2009 | 9193 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | STATE OF CONNECTICUT<br><br>UNCLAIMED PROPERTY DIV<br>55 ELM ST 7TH FL<br>HARTFORD, CT 06106<br><br>Official Claim Date  10/13/2009 | 9194 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Note:  Claim relates to unclaimed property. | | | | | | | | | |
| STATES OF CONNECTICUT<br><br>UNCLAIMED PROPERTY DIV<br>55 ELM ST 7TH FL<br>HARTFORD, CT 06106<br><br>Official Claim Date  10/13/2009 | 9195 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | STATE OF CONNECTICUT<br><br>UNCLAIMED PROPERTY DIV<br>55 ELM ST 7TH FL<br>HARTFORD, CT 06106<br><br>Official Claim Date  10/13/2009 | 9194 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Note:  Claim relates to unclaimed property. | | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| STEPAN COMPANY<br><br>ATTN TIMOTHY W GARVEY ESQ<br>C/O LATSHA DAVIS YOHE & MCKENNA PC<br>350 EAGLEVIEW BLVD STE 100<br>EXTON, PA 19341<br><br>Official Claim Date  9/18/2009 | 1419 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,100,000.00  (U)<br>$10,100,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | STEPAN COMPANY<br><br>ATTN TIMOTHY W GARVEY ESQ<br>LATSHA DAVIS YOHE & MCKENNA P C<br>350 EAGLEVIEW BLVD SUITE 100<br>EXTON, PA 19341<br><br>Official Claim Date  9/21/2009 | 1458 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,100,000.00  (U)<br>$10,100,000.00  (T) |
| STEPAN COMPANY<br><br>ATTN TIMOTHY W GARVEY ESQ<br>C/O LATSHA DAVIS YOHE & MCKENNA PC<br>350 EAGLEVIEW BLVD STE 100<br>EXTON, PA 19341<br><br>Official Claim Date  9/18/2009 | 1420 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,100,000.00  (U)<br>$10,100,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | STEPAN COMPANY<br><br>ATTN TIMOTHY W GARVEY ESQ<br>LATSHA DAVIS YOHE & MCKENNA P C<br>350 EAGLEVIEW BLVD SUITE 100<br>EXTON, PA 19341<br><br>Official Claim Date  9/21/2009 | 1458 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,100,000.00  (U)<br>$10,100,000.00  (T) |
| STEPAN COMPANY<br><br>ATTN TIMOTHY W GARVEY ESQ<br>LATSHA DAVIS YOHE & MCKENNA P C<br>350 EAGLEVIEW BLVD SUITE 100<br>EXTON, PA 19341<br><br>Official Claim Date  9/21/2009 | 1457 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,100,000.00  (U)<br>$10,100,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | STEPAN COMPANY<br><br>ATTN TIMOTHY W GARVEY ESQ<br>LATSHA DAVIS YOHE & MCKENNA P C<br>350 EAGLEVIEW BLVD SUITE 100<br>EXTON, PA 19341<br><br>Official Claim Date  9/21/2009 | 1458 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$10,100,000.00  (U)<br>$10,100,000.00  (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| THORPE JENNINE<br><br>THORPE, JENNINE<br>SISKIND CROMARTY IVEY & DOWLER LLP<br>680 WATERLOO STREET P. O. BOX 2520<br>LONDON ON N6A 3V8 CANADA<br>CANADA<br><br>Official Claim Date  11/5/2009 | 20078 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,200,000.00  (U)<br>$1,200,000.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | THORPE JENNINE<br><br>THORPE, JENNINE<br>680 WATERLOO STREET P. O. BOX 2520<br>LONDON ON N6A 3V8 CANADA<br>CANADA<br><br>Official Claim Date  11/5/2009 | 20079 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$1,200,000.00  (U)<br>$1,200,000.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| TREASURER OF VIRGINIA<br><br>COMMONWEALTH OF VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND, VA 23218<br><br>Official Claim Date  11/23/2009 | 39081 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | TREASURER OF VIRGINIA<br><br>COMMONWEALTH OF VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND, VA 23218<br><br>Official Claim Date  11/23/2009 | 39083 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Note:  Claim relates to unclaimed property. | | | | | | | | | |
| TREASURER OF VIRGINIA<br><br>COMMONWEALTH OF VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND, VA 23218<br><br>Official Claim Date  11/23/2009 | 39082 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | TREASURER OF VIRGINIA<br><br>COMMONWEALTH OF VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND, VA 23218<br><br>Official Claim Date  11/23/2009 | 39083 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Note:  Claim relates to unclaimed property. | | | | | | | | | |
| TREASURER STATE OF NEW JERSEY<br><br>UNCLAIMED PROPERTY DIVISION PO BOX 214 TRENTON, NJ 08646<br><br>Official Claim Date  10/27/2009 | 16844 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | TREASURER STATE OF NEW JERSEY<br><br>UNCLAIMED PROPERTY DIVISION PO BOX 214 TRENTON, NJ 08646<br><br>Official Claim Date  10/27/2009 | 16843 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| Note:  Claim relates to unclaimed property. | | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| UNITED STATES OF AMERICA<br><br>O/B/O DEPARTMENT OF THE TREASURY<br>C/O AUSAS NATALIE N KUEHLER/DAVID S JONES<br>US ATTORNEY'S OFFICE SDNY<br>86 CHAMBERS ST 3RD FLOOR<br><br>Official Claim Date  4/16/2010 | 70254 | Remediation And Liability Management Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | UNITED STATES OF AMERICA<br><br>C/O UNITED STATES ATTORNEY'S OFFICE<br>NATALIE N KUEHLER, AUSA<br>86 CHAMBERS STREET, 3RD FLOOR<br>NEW YORK, NY 10007<br><br>Official Claim Date  11/30/2009 | 64064 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,024,258,337.00  (U)<br>$2,024,258,337.00  (T) |
| UNITED STATES OF AMERICA<br><br>O/B/O DEPARTMENT OF THE TREASURY<br>C/O AUSAS N N KUEHLER/D S JONES<br>US ATTORNEY'S OFFICE SDNY<br>86 CHAMBERS ST 3RD FLOOR<br><br>Official Claim Date  4/16/2010 | 70255 | Environmental Corporate Remediation Company, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | UNITED STATES OF AMERICA<br><br>C/O UNITED STATES ATTORNEY'S OFFICE<br>NATALIE N KUEHLER, AUSA<br>86 CHAMBERS STREET, 3RD FLOOR<br>NEW YORK, NY 10007<br><br>Official Claim Date  11/30/2009 | 64064 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$2,024,258,337.00  (U)<br>$2,024,258,337.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

120th Omnibus Objection

**Exhibit A**

### *CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| WILLIAM MORRIS AGENCY LLC<br><br>1 WILLIAM MORRIS PL<br><br>BEVERLY HILLS, CA 90212<br><br>Official Claim Date  11/25/2009 | 47999 | MLCS Distribution Corporation | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | WILLIAM MORRIS AGENCY LLC<br><br>C/O PACHULSKI STANG ZIEHL & JONES LLP<br>ATTN MR JASON POMERANTZ<br>10100 SANTA MONICA BLVD, 11TH FLOOR<br>LOS ANGELES, CA 90067<br><br>Official Claim Date  11/25/2009 | 69242 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| WILLIAM MORRIS AGENCY LLC<br><br>1 WILLIAM MORRIS PL<br><br>BEVERLY HILLS, CA 90212<br><br>Official Claim Date  11/25/2009 | 69240 | MLC of Harlem, Inc. | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | WILLIAM MORRIS AGENCY LLC<br><br>C/O PACHULSKI STANG ZIEHL & JONES LLP<br>ATTN MR JASON POMERANTZ<br>10100 SANTA MONICA BLVD, 11TH FLOOR<br>LOS ANGELES, CA 90067<br><br>Official Claim Date  11/25/2009 | 69242 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |
| WILLIAM MORRIS AGENCY LLC<br><br>C/O PACHULSKI STANG ZIEHL & JONES LLP<br>ATTN MR JASON POMERANTZ<br>10100 SANTA MONICA BLVD, 11TH FLOOR<br>LOS ANGELES, CA 90067<br><br>Official Claim Date  11/25/2009 | 69241 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | WILLIAM MORRIS AGENCY LLC<br><br>C/O PACHULSKI STANG ZIEHL & JONES LLP<br>ATTN MR JASON POMERANTZ<br>10100 SANTA MONICA BLVD, 11TH FLOOR<br>LOS ANGELES, CA 90067<br><br>Official Claim Date  11/25/2009 | 69242 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| *CLAIMS TO BE DISALLOWED AND EXPUNGED* | | | 87 | | | | | | |
| | | | $0.00 | (S) | | | | | |
| | | | $0.00 | (A) | | | | | |
| | | | $0.00 | (P) | | | | | |
| | | | $600,370,184.74 | (U) | | | | | |
| | | | $600,370,184.74 | (T) | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

120th Omnibus Objection

**Exhibit A**

*OBJECTION ADJOURNED to 4/26/2011 at 9:45 a.m.*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| JOHANN HAY GMBH & CO KG<br><br>C/O KENNETH M LEWIS ESQ<br>TEITELBAUM & BASKIN LLP<br>120 BLOOMINGDALE ROAD, STE 100<br>WHITE PLAINS, NY 10601<br><br>Official Claim Date   11/25/2009 | 68626 | MLCS, LLC | $268,722.82  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$81,617.53  (U)<br>$350,340.35  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | JOHANN HAY GMBH & CO KG<br><br>C/O KENNETH M LEWIS, ESQ<br>LEWIS LAW PLLC<br>120 BLOOMINGDALE ROAD, STE 100<br>WHITE PLAINS, NY 10605<br>UNITED STATES OF AMERICA<br><br>Official Claim Date   11/25/2009 | 66661 | Motors Liquidation Company | $268,722.82  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$81,916.65  (U)<br>$350,639.47  (T) |

Note:   This claim is for services performed prepetition and is not secured by property of the Debtors' estates.
Accordingly, this claim should be reclassified as a general unsecured claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SENTRY INSURANCE A MUTUAL COMPANY<br><br>ATTN  KENNETH J ERLER  ASSOCIATES COUNSEL<br>1800 NORTH POINT DR<br>STEVENS POINT, WI 54481<br><br>Official Claim Date   11/24/2009 | 44304 | MLCS, LLC | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | SENTRY SELECT INSURANCE COMPANY<br><br>ATTN  KENNETH J ERLER  ASSOCIATE COUNSEL<br>1800 NORTH POINT DR<br>STEVENS POINT, WI 54481<br><br>Official Claim Date   11/24/2009 | 44306 | Motors Liquidation Company | $0.00  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$0.00  (U)<br>$0.00  (T) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *OBJECTION ADJOURNED* | | | 2 | | $268,722.82  (S)<br>$0.00  (A)<br>$0.00  (P)<br>$81,617.53  (U)<br>$350,340.35  (T) | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

120th Omnibus Objection

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

*CLAIM WITHDRAWN*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| AUDITOR OF STATE<br><br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251906<br>LITTLE ROCK, AR 72225<br><br>Official Claim Date  10/5/2009 | 3113 | MLC of Harlem, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | AUDITOR OF STATE<br><br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251906<br>LITTLE ROCK, AR 72225<br><br>Official Claim Date  10/5/2009 | 3115 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Note:  Claim relates to unclaimed property. | | | | | | | | | |
| AUDITOR OF STATE<br><br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251906<br>LITTLE ROCK, AR 72225<br><br>Official Claim Date  10/5/2009 | 3114 | MLCS Distribution Corporation | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | AUDITOR OF STATE<br><br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251906<br>LITTLE ROCK, AR 72225<br><br>Official Claim Date  10/5/2009 | 3115 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Note:  Claim relates to unclaimed property. | | | | | | | | | |
| AUDITOR OF STATE<br><br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251906<br>LITTLE ROCK, AR 72225<br><br>Official Claim Date  10/5/2009 | 3116 | MLCS, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | Multi-debtor Duplicate Claim | Pgs. 1-5 | AUDITOR OF STATE<br><br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 251906<br>LITTLE ROCK, AR 72225<br><br>Official Claim Date  10/5/2009 | 3115 | Motors Liquidation Company | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) |
| Note:  Claim relates to unclaimed property. | | | | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**120th Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

*CLAIM WITHDRAWN*

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) | Grounds For Objection | Objection Page Reference | Name and Address of Claimant | Claim # | Debtor | Claim Amount and Priority (1) |
| *CLAIM WITHDRAWN* | | | **3** | | | | | | |
| | | | $0.00 (S) | | | | | | |
| | | | $0.00 (A) | | | | | | |
| | | | $0.00 (P) | | | | | | |
| | | | $0.00 (U) | | | | | | |
| | | | $0.00 (T) | | | | | | |

(1)  In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.