121st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

*OBJECTION ADJOURNED to 4/26/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| NICHOLAS MARTIN<br>CGM IRA ROLLOVER CUSTODIAN<br>6100 SOUTHWEST BLVD STE 501<br>FORT WORTH, TX 76109 | 3915 | Motors Liquidation Company | $58,280.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

*OBJECTION ADJOURNED*                    **1**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

121st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| A HOFFMAN & B HOFFMAN TTEE THE ARNOLD AND BETTE HOFFMAN FAMILY FOUNDATION DTD 12/30/85 415 L'AMBIANCE DR, APT D506 LONGBOAT KEY, FL 34228 | 36955 | Motors Liquidation Company | $65,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| AASI CUST OF IRA FBO BARBARA CLOOTZ PAPE 6411 W 134TH TER OVERLAND PARK, KS 66209 | 7962 | Motors Liquidation Company | $25,000.00 Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| ADOLF H. LOHNER 919 CONESTOGA RD STE 1-200 BRYN MAWR, PA 19010 | 15642 | Motors Liquidation Company | $11,760.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ALAN GREENSPAN PO BOX  938 WILMINGTON, UT 05363 | 3637 | Motors Liquidation Company | $20,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ALBERT LEFF & SHIRLEY RESSE JT WROS 103 E FAIRWAY OAKS LANE EASLEY, SC 29642 | 8539 | Motors Liquidation Company | $15,920.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ALEX & ANNA TAUBENFELD 190 KENNEDY CIR ROCHESTER, NY 14609 | 68930 | Motors Liquidation Company | $17,642.88 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ALICE DAWIDCZYK TTEE ALICE DAWIDCZYK TRUST U/A/D 10/11/91 250 LAKE BLVD UNIT 221 BUFFALO GROVE, IL 60089 | 63256 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ALLAN A GILBERT TTEE ALLAN A GILBERT TRUST DATED OCT 1 1985 1758 PITMAN DRIVE FAYETTEVILLE, AR 72703 | 4129 | Motors Liquidation Company | $5,250.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| AMERICO MARIOTTI 3106 E CUMBERLAND RD BLUEFIELD, WV 24701 | 17370 | Motors Liquidation Company | $75,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

121st Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ANNE M LARKIN<br>205 SUGARBUSH RD<br><br>DALTON, PA 18414 | 68337 | Motors Liquidation Company | $15,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ANNE P ZAWADSKY REV TRUST<br>U/A/D 6 3 99<br>ANNE P ZAWADSKY TTEE<br>2615 STRAWBERRY LN<br>PORT HURON, MI 48060 | 67770 | Motors Liquidation Company | $74,340.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ANTHONY J BALL REV TRUST<br>ANTHONY JOHN BALL TTEE<br>U/A DTD 07/18/2001<br>8185 S WINNEPEG CIRCLE<br>AURORA, CO 80016 | 12676 | Motors Liquidation Company | $2,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ANTHONY J DELTUFO<br>CGM SEP IRA CUSTODIAN<br>334 MT PLEASANT AVE<br>DOVER, NJ 07801 | 13303 | Motors Liquidation Company | $3,800.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| APRIL RIMER, TRUSTEE<br>2004 APRIL JOYCE RIMER<br>REVOCABLE TRUST DTD 2-6-04<br>10373 ALMAYO AVENUE #301<br>LOS ANGELES, CA 90064 | 10098 | Motors Liquidation Company | $20,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ARLINE BERNSTEIN REVOCABLE<br>LIVING TRUST UAD 6-10-02<br>ARLINE BERNSTEIN TTEE<br>SOL BERNSTEIN TTEE<br>300 A-1 CROSSEWINDS DRIVE<br>GREENACRES, FL 33413 | 6801 | Motors Liquidation Company | $8,400.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ARTHUR R OLSON TRUSTEE OF THE ARTHUR R OLSON IRA<br>WELLS FARGO INVESTMENTS AS CUSTODIAN<br>9436 N 106 PL<br>SCOTTSDALE, AZ 85258 | 8719 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| AZAM G H ARIFF<br>3848 QUAIL RIDGE ROAD<br><br>LAFAYETTE, CA 94549 | 8677 | Motors Liquidation Company | $0.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| BARBARA J. HYDE (IRA)<br>FCC AS CUSTODIAN<br>7396 LUGANO DRIVE<br>BOYNTON BEACH, FL 33437 | 9150 | Motors Liquidation Company | $13,373.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**121st Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| BENJAMIN ARKOW<br>248 CHESNUT RIDGE CIRCLE<br><br>HENDERSON, NV 89012 | 7364 | Motors Liquidation Company | $80,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| BENJAMIN C MCCORMICK AND<br>JANET L JONES JT WROS<br>1211 PARKER<br>KALAMAZOO, MI 49008 | 11919 | Motors Liquidation Company | $5,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| BEREK LADOWSKI<br>3388 NE 169TH STREET<br><br>N MIAMI BEACH, FL 33160 | 32898 | Motors Liquidation Company | $15,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| BETTY CHADDERTON<br>808 BELLEVUE AVE<br><br>JACKSON, MI 49202 | 6712 | Motors Liquidation Company | $7,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| BILL B BAXTER & INGEBORG M<br>BAXTER TTEES BAXTER LIVING<br>TRUST U/A DTD 03/28/1989<br>11511 E 6TH AVE<br>APACHE JCT, AZ 85120 | 29549 | Motors Liquidation Company | $28,376.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| BRAND A JASIK<br>835 N LAGRANGE ROAD<br><br>LAGRANGE PARK, FL 60526 | 62414 | Motors Liquidation Company | $0.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| BRANDON YOONGU LEE<br>TOD: CHANG R YI<br>160 S VIRGIL AVE APT 315<br>LOS ANGELES, CA 90001 | 62523 | Motors Liquidation Company | $4,114.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CALVIN KATZ (SEP IRA)<br>FCC AS CUSTODIAN<br>9 VICENTE COURT<br>EAST AMHERST, NY 14051 | 38948 | Motors Liquidation Company | $20,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CARL W ROBERTS IRA<br>FCC AS CUSTODIAN<br>29200 S JONES LOOP RD.<br># 538<br>PUNTA GORDA, FL 33950 | 64947 | Motors Liquidation Company | $17,555.20 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CARLYLE E. POOLE AND<br>SANDRA Q. POOLE JTWROS<br>152 JB SWARTZ ROAD<br>WAGENER, SC 29164 | 7244 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| CAROL A LOUGHNANE TTEE<br>FBO C. LOUGHNANE REV LIV TRUST<br>U/A/D 12/16/99 AMENDED 8/24/07<br>18620 TOWN HARBOUR ROAD<br>CORNELIUS, NC 28031 | 5615 | Motors Liquidation Company | $2,485.50 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CAROL BAKER  TRUSTEE<br>U/W LOUISE B ROBERTSON<br>PORTFOLIO ADVISOR<br>2030 WIMBLEDON CT<br>OWENSBORO, KY 42301 | 10366 | Motors Liquidation Company | $7,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CAROL C CROWLEY<br>CGM SEP IRA CUSTODIAN<br>2425 VIA SIENA<br>LA JOLLA, CA 92037 | 9694 | Motors Liquidation Company | $5,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CAROLYN LOBEL (IRA)<br>FCC AS CUSTODIAN<br>11 EAST 86TH STREET<br>APT # 17B<br>NEW YORK, NY 10028 | 16967 | Motors Liquidation Company | $34,269.75 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CARYLE FALCONE AND RICHARD FALCONE<br>20 TRINITY PLACE<br><br>EAST HANOVER, NJ 07936<br>UNITED STATES OF AMERICA | 61423 | Motors Liquidation Company | $16,993.41 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CATHERINE A AEBISCHER<br>200 WEST MAPLE STREET #G<br><br>GLENDALE, CA 91204 | 33020 | Motors Liquidation Company | $2,086.15 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CHARLES O KARITU<br>9206 178TH ST CT E<br><br>PUYALLUP, WA 98375 | 9180 | Motors Liquidation Company | $250,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CHARLOTTE VANETT<br>803 DRESHER WAY<br><br>WAYNE, PA 19087 | 12952 | Motors Liquidation Company | $4,461.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CHUHAK TECSON KIENLEN FEINBERG DEFERRED PROFIT SHARING PLAN<br>FBO JAMES GOTTLIEB UA 6/1/87<br>JAMES B GOTTLIEB<br>528 CLAVEY LANE<br>HIGHLAND PARK, IL 60035 | 10421 | Motors Liquidation Company | $160,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**121st Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| COBALT INVESTMENTS LLC<br>5050 BAYVIEW DR<br><br>MORRIS, IL 60450 | 19495 | Motors Liquidation Company | $51,305.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CONSTANCE H AMOS-TRIPP TTEE<br>CONSTANCE H AMOS-TRIPP<br>REV LIV TRUST<br>U/A/D 1-1-99<br>785 YANKEE TRACE DRIVE<br>CENTERVILLE, OH 45458 | 11823 | Motors Liquidation Company | $7,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CONSUELO LODGE 325 F & AM<br>P O BOX 2574<br><br>ESCONDIDO, CA 92033 | 33019 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| CORTES HNOS & CO, C POR A<br>PO BOX 363626<br><br>SAN JUAN, PR 00936 | 68666 | Motors Liquidation Company | $49,250.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| DANA & LARRY TEMPLETON<br>504 HIGHWAY 224 SOUTH<br><br>SWIFTON, AR 72471 | 67688 | Motors Liquidation Company | $2,825.38 | Beneficial Bondholder Claim | Pgs. 1-5 |
| DARRELL W STEAD &<br>GRACE E STEAD JTRS<br>2856 WOODS RD E<br>PORT ORCHARD, WA 98366 | 36656 | Motors Liquidation Company | $1,211.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| DAVID J NELSON<br>BONNIE J NELSON TTEE<br>U/A/D 08/05/96<br>FBO THE NELSON REVOCABLE TRUST<br>7209 SPRING CREEK CIR<br>NIWOT, CO 80503 | 9049 | Motors Liquidation Company | $70,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| DAVID M DIKOWSKI IRA<br>FCC AS CUSTODIAN<br>326 OLIVIA CIRCLE<br>EL PASO, TX 79912 | 13934 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| DAVID ROSEMAN AND<br>RITA ROSEMAN JTWROS<br>1424 ACADEMY LANE<br>ELKINS PARK, PA 19027 | 5983 | Motors Liquidation Company | $60,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

121st Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DOMINICK CAMPANALE & <br> VINCENZA CAMPANALE JT WROS <br> 1024 N. FIRST STREET <br> NEW HYDE PARK, NY 11040 | 17116 | Motors Liquidation Company | $9,326.64 | Beneficial Bondholder Claim | Pgs. 1-5 |
| DONALD MANNING  & BOBBYE <br> DONALD MANNING & BOBBYE MANNING JT WROS <br> 6208 CLEMATIS DR <br> DAYTON, OH 45449 | 10233 | Motors Liquidation Company | $15,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| DONNELLY J JOHNSON & <br> JANET S JOHNSON  JT TEN <br> 2111 PORTSMOUTH DR <br> RICHARDSON, TX 75082 | 16473 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| DOROTHY VAN LOOY  TOD <br> DAVID P VAN LOOY JR <br> DENICE M VAN LOOY <br> 6234 W GOLFRIDGE DR <br> EAST LANSING, MI 48823 | 10519 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| DOROTHY VLASTOS <br> CGM IRA CUSTODIAN <br> 17113 SE 76 CREEKSIDE CIR <br> THE VILLAGES, FL 32162 | 29792 | Motors Liquidation Company | $20,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSHAFT MBH <br> C/O SUZUKA INKA <br> 100 SE 2ND ST STE 2610 <br> MIAMI, FL 33131 | 63961 | Motors Liquidation Company | $6,744,058.08 | Beneficial Bondholder Claim | Pgs. 1-5 |
| EARL D LIVERING AND <br> DOLORES A LIVERING JTWROS <br> 400 NE 61ST TERR <br> OCALA, FL 34470 | 16015 | Motors Liquidation Company | $5,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| EDGAR G ROGERS & BARBARA B ROGERS <br> 2436 COTEAU RD <br> HOUMA, LA 70364 | 69611 | Motors Liquidation Company | $5,090.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| EDITH SARAH MORRISON <br> TTEE EDITH SARAH <br> MORRISON REV LIV TRUST <br> U/A DTD 1/7/00 <br> 309 LA SERENA DR <br> WINTER HAVEN, FL 33884 | 69427 | Motors Liquidation Company | $19,792.23 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ELAINE AKOURIS IRA<br>FCC AS CUSTODIAN<br>10743 ASHTON AVENUE<br>LOS ANGELES, CA 90024 | 32740 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| ELAINE S. GOLDENTHAL<br>CGM IRA CUSTODIAN<br>17233 N. 60TH PLACE<br>SCOTTSDALE, AZ 85254 | 37639 | Motors Liquidation Company | $1,033.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ELIZABETH & KEITH COOK<br>17811 B LAKE CARLTON DR<br>LUTZ, FL 33558 | 12679 | Motors Liquidation Company | $6,423.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ELIZABETH CANTARGIS TR - CLARENCE CANTARGIS<br>CLARENCE CANTARGIS TTEE<br>U/A DTD 10/23/1998<br>23490 SUNCREST<br>DEARBORN HTS, MI 48127 | 4218 | Motors Liquidation Company | $64,555.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ELLEN BOTTNER<br>STIFFEL NICOLAUS CUSTODIAN FOR ELLEN BOTTNER<br>251-48 61ST AVENUE<br>LITTLE NECK, NY 11362 | 12966 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ELLIOT E ZIMMERMAN TTEE<br>THE ELLIOT ZIMMERMAN TRUST U/A<br>DTD 03/1/2007<br>1569 REEVES ST<br>LOS ANGELES, CA 90035 | 61279 | Motors Liquidation Company | $41,467.08 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ERNEST & MAGDA KATZ TTEES<br>2612 WEST ST APT 4D<br>BROOKLYN, NY 11223 | 17507 | Motors Liquidation Company | $50,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| EUGENE M. BROTH, TTEE<br>EUGENE M. BROTH MD P/S PLAN<br>& TRUST DTD 05/31/1973<br>5250 TWIN OAKS RD.<br>CALABASAS, CA 91302 | 15067 | Motors Liquidation Company | $46,385.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| FRANK J KANE<br>133 GARDNER DR<br>SHALIMAR, FL 32579 | 7578 | Motors Liquidation Company | $7,375.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**121st Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
| --- | --- | --- | --- | --- |
| FRANK ORDWAY TTEE<br>ORDWAY FAMILY REV TRUST U/T/A<br>DTD 11/17/1992<br>317 W APPALACHIAN STREET<br>TUCSON, AZ 85737 | 7005 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| FREDERICK A. ZWEMER AND<br>ANNE E. ZWEMER JTWROS<br>2271 TWIN EAGLES DRIVE<br>TRAVERSE CITY, MI 49686 | 28706 | Motors Liquidation Company | $8,950.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| GARY E SANFORD<br>1604 WHISPERINGWOODS DR<br>WILLIAMSTOWN, NJ 08094 | 13994 | Motors Liquidation Company | $26,410.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| GARY L STEARNS<br>2385 210TH ST<br>AUDUBON, IA 50025 | 36735 | Motors Liquidation Company | $0.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| GEORGE AND MARIE KOHRMANN<br>GEORGE A KOHRMANN<br>MARIE A KOHRMANN<br>10 JFK DR<br>BLAUVELT, NY 10913 | 10788 | Motors Liquidation Company | $20,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| GEORGE B ROSICA TRUSTEE<br>U/A DTD 5/28/03<br>GEORGE B ROSICA REV TRUST<br>PORTFOLIO ADVISOR<br>2289 COMPASS WAY S<br>LELAND, NC 28451 | 10603 | Motors Liquidation Company | $5,569.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| GEORGE G IRONS &<br>CAROLE E IRONS<br>JT TEN<br>344 BAY AVE<br>TUCKERTON, NJ 08087 | 2019 | Motors Liquidation Company | $56,633.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| GEORGE S LINDENMUTH<br>1897 RIDGE LAWN AVE<br>BETHLEHEM, PA 18018 | 67864 | Motors Liquidation Company | $0.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| GLEN GUYETT / DORIS GUYETT<br>GLEN GUYETT<br>3333 E CAMPBELL AVE<br>PHOENIX, AZ 85018 | 8414 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

121st Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| GLORIA R KOVACH & JEFFREY P KOVACH JT WROS 4625 NW 187TH AVE PORTLAND, OR 97229 | 16576 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| GUY D'EGIDIO 255 RIVERSIDE DR NORTHFIELD, IL 60093 | 63248 | Motors Liquidation Company | $20,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| H DANE & BEVERLY BARTLETT 2521 MAYFAIR DR OWENSBORO, KY 42301 | 10177 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| HARRY DUCCILLI JR 2004 BEACHWOOD RD AMELIA ISLAND, FL 32034 | 4606 | Motors Liquidation Company | $5,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| HARRY DUCCILLI JR TTEE HARRY DUCCILLI JR TRUST U/A U/A DTD 06/26/2003 2004 BEACHWOOD RD AMELIA ISLAND, FL 32034 | 4607 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| HARRY H CHENEY 803 ARDEN DR ENCINITAS, CA 92024 | 9695 | Motors Liquidation Company | $3,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| HARRY M OCHOCKI TOD THOMAS G OCHOCKI 1 W 28TH WAY DURANGO, CO 81301 | 28072 | Motors Liquidation Company | $2,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| HEDWIG S BURNS CGM IRA CUSTODIAN PO BOX 831 PELHAM, NH 03076 | 10336 | Motors Liquidation Company | $4,991.15 | Beneficial Bondholder Claim | Pgs. 1-5 |
| HELEN QUAIN & NORMAN QUAIN TTEES THE HELEN QUAIN LIVING TRUST UAD 9/16/05 49 RUGBY ROAD YONKERS, NY 10710 | 6707 | Motors Liquidation Company | $3,300.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| HENRIETTA SPANO C/O MITCHELL COHEN 6 WINSLOW PLACE PALM COAST, FL 32164 | 63469 | Motors Liquidation Company | $35,482.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| HERBERT B PIER<br>25 DEERPATH DR<br><br>OLDSMAR, FL 34677 | 33553 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| HERBERT BERNICK REV TRUST<br>HERBERT BERNICK<br>C/O MILBERN CLOTHING<br>1685 UNIVERSITY AVE<br>ST PAUL, MN 55104 | 22095 | Motors Liquidation Company | $12,500.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| HERMAN FELDER<br>6432 BEACON ST<br><br>PITTSBURGH, PA 15217 | 10539 | Motors Liquidation Company | $50,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| HILDE MICHELE SIMENAUER<br>4701 WILLARD AVE.<br>APT. 535<br>CHEVY CHASE, MD 20815 | 61896 | Motors Liquidation Company | $51,280.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| HOBART MEYER JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>45 RAVEN GLASS LN<br>BLUFFTON, SC 29909 | 15568 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| IDA DOROTHY<br>8201 6TH AVE APT 140<br><br>TACOMA, WA 98406 | 69582 | Motors Liquidation Company | $20,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| IRA FBO DALE NELSON<br>PERSHING LLC AS CUSTODIAN<br>810 NE VAIL CT<br>ANKENY, IA 50021 | 28338 | Motors Liquidation Company | $4,822.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| IRMGARD L. BENDER TTEE<br>FBO IRMGARD L. BENDER<br>U/A/D 11/13/95<br>4221 SNOWDON ST.<br>CLERMONT, FL 34711 | 33419 | Motors Liquidation Company | $4,400.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| IRVING GOODSTADT TTEE<br>FBO IRVING GOODSTADT<br>U/A/D 10/17/91<br>5507 BANYAN LANE<br>TAMARAC, FL 33319 | 36893 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| IRVING GOODSTADT TTEE OF THE ELEANOR B GOODSTADT CREDIT SHELTER TRUST DTD 7/8/02 5507 BANYAN LN TAMARAC, FL 33319 | 36890 | Motors Liquidation Company | $15,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ISABELLE BLANEY ISABELLE BLANEY TTEE ISABELLE BLANEY LIVING TRUST U/A 5/19/05 734 HALLMARK AVE LAKE PLACID, FL 33852 | 16855 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| J A AND A PIMENTEL TRUSTEES CONTINENTAL HARDWARE PENSION 400 DELANEY ST NEWARK, NJ 07105 | 65073 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| J L GRIFFITHS ROLLOVER (IRA) FCC AS CUSTODIAN 163-31 86TH STREET HOWARD BEACH, NY 11414 | 12098 | Motors Liquidation Company | $13,970.05 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JACK AND MILDRED BARTELL 3153 APPLE BLOSSOM TRAIL SPRING HILL, FL 34606 | 16373 | Motors Liquidation Company | $9,519.95 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JACQUELINE NIZYBORSKI CGM IRA CUSTODIAN 7479 CHARLESWORTH DEARBORN HGTS, MI 48127 | 10389 | Motors Liquidation Company | $1,202.80 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JAMES A WATSON CGM IRA ROLLOVER CUSTODIAN 8500 W 72ND OVERLAND PARK, KS 66204 | 7275 | Motors Liquidation Company | $5,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JAMES V. LAUGHLIN & JOANNE M. LAUGHLIN JT TEN 7 WEST 108TH COURT KANSAS CITY, MO 64114 | 14686 | Motors Liquidation Company | $16,425.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JANET MARIE GROCHOCINSKI REVOCABLE TRUST VINCENT A GROCHOCINSKI 607 S WILLIAM ST MT PROSPECT, IL 60056 | 17081 | Motors Liquidation Company | $5,000.00 Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JEFFREY S GODDESS &<br>LINNEA J GODDESS<br>1417 HAMILTON ST<br>WILMINGTON, DE 19806 | 10572 | Motors Liquidation Company | $20,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JERRY L WESNER<br>03057 WAESCH RD<br>ST MARYS, OH 45885 | 1803 | Motors Liquidation Company | $40,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JIM PATTERSON & WANDA PATTERSON JT TEN<br>409 N PARK<br>GUTHRIE, OK 73044 | 28941 | Motors Liquidation Company | $50,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOAN M EICHLER<br>983 HIGHLAND AVE<br>GALION, OH 44833 | 7383 | Motors Liquidation Company | $6,750.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOANN I. WHITE<br>39073 DEVONSHIRE CT.<br>HARRISON TWP, MI 48045 | 28447 | Motors Liquidation Company | $17,700.87 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOANNA W HERRING<br>3695 JOHNSON DR<br>SNELLVILLE, GA 30039 | 27317 | Motors Liquidation Company | $15,084.10 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOHN B BURNS<br>PO BOX 831<br>PELHAM, NH 03076 | 10335 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOHN F ECKERLE<br>6201 TWO SPRINGS LANE<br>LOUISVILLE, KY 40207 | 65250 | Motors Liquidation Company | $5,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOHN PEPE AND<br>MICHELE PEPE<br>JT TEN<br>13 BEECH HILL DR<br>NEWARK, DE 19711 | 14110 | Motors Liquidation Company | $24,108.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOHN SIMPSON<br>2030 COTTONWOOD CT<br>CEDARWOOD ESTATES<br>MAYSVILLE, KY 41056 | 14135 | Motors Liquidation Company | $5,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| JOHN VLASTOS & DOROTHY VLASTOS<br>TTEES UAD 12/2/92 JOHN VLASTOS<br>& DOROTHY VLASTOS TRUST<br>17113 SE 76 CREEKSIDE CIR<br>THE VILLAGES, FL 32162 | 29791 | Motors Liquidation Company | $30,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOSEPH A BERGNER<br>40 CRESCENT CIR<br>HARLEYSVILLE, PA 19438 | 13671 | Motors Liquidation Company | $2,545.31 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOSEPH M BAILEY<br>CGM IRA ROLLOVER CUSTODIAN<br>99 N HAWKHURST CIR<br>MAGNOLIA, TX 77354 | 8549 | Motors Liquidation Company | $6,250.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOY HILLEGASS<br>1070 FAIRVIEW AVE<br>MORRIS, IL 60450 | 63208 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOYCE A DESIMONE<br>17443 SE 74TH RAES HALL AVE<br>THE VILLAGES, FL 32162 | 6288 | Motors Liquidation Company | $8,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOYCE A SWITZER<br>615 CAYUGA ST APT 11<br>LEWISTON, NY 14092 | 2153 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JOYCE V MANN<br>CGM IRA CUSTODIAN<br>2194 E TERRACE DR<br>HIGHLANDS RANCH, CO 80126 | 28445 | Motors Liquidation Company | $6,250.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JUDY TOTH<br>4456 ESTRONDO DR<br>ENCINO, CA 91436 | 4318 | Motors Liquidation Company | $28,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| JUNE PEARLMAN IRA<br>FCC AS CUSTODIAN<br>7018 N LECLAIRE<br>SKOKIE, IL 60077 | 63214 | Motors Liquidation Company | $30,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| KIMBERLY A RIDEN<br>915 S SEMINOLE DR<br>APT 9<br>CHATTANOOGA, TN 37412 | 32928 | Motors Liquidation Company | $4,888.24 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

121st Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KRISTEN S ZIMMERMAN<br>180 RIVERSIDE BLVD<br>APT 3V<br>NEW YORK, NY 10069 | 67463 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| LEONARD C HARRIS<br>TOD STEFANIE D HARRIS<br>SUBJECT TO STA TOD RULES<br>19425 WARWICK<br>DETROIT, MI 48219 | 65139 | Motors Liquidation Company | $8,727.13 | Beneficial Bondholder Claim | Pgs. 1-5 |
| LINDA BROWN<br>370 OCEAN BLVD<br>GOLDEN BEACH, FL 33160 | 28674 | Motors Liquidation Company | $30,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| LIZA N BECKMAN  &<br>NANCY BECKMAN JTWROS<br>22211 MORLEY AVE<br>DEARBORN, MI 48124 | 69312 | Motors Liquidation Company | $2,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| LOURDES & THOMAS HAYNEY<br>3025 SADDLEBROOK<br>WACO, TX 76712 | 33336 | Motors Liquidation Company | $10,362.50 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MADELINE L MARTA<br>2401 PENNSYLVANIA AVE APT 1103<br>WILMINGTON, DE 19806 | 10574 | Motors Liquidation Company | $0.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| MARCIA BERNICK REV TRST<br>MARCIA BERNICK<br>1077 SIBLEY MEM HWY #401<br>ST PAUL, MN 55118 | 20539 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| MARILYN M EICHNER<br>13801 E YALE AVE #409<br>AURORA, CO 80014 | 19104 | Motors Liquidation Company | $31,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MARIO G MASCIA IRA R/O<br>FCC AS CUSTODIAN<br>4876 SPRINGWOOD DR<br>BROOKLYN, OH 44144 | 16501 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MARJORIE HINER TTEE<br>FBO JAMES R. HINER<br>U/A/D 02/20/96<br>395 N. SANDUSKY RD.<br>SANDUSKY, MI 48471 | 28707 | Motors Liquidation Company | $16,238.35 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 14

121st Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARK R GARABRANT<br>LYNNE A GARABRANT<br>33 CEDAR ST<br>AMITYVILLE, NY 11701 | 68011 | Motors Liquidation Company | $12,422.29<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| MARSHA ILG  IRA ACCOUNT<br>MARSHA ILG<br>1213 VIA VISALIA<br>SAN CLEMENTE, CA 92672 | 19555 | Motors Liquidation Company | $6,747.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MARVIN A PELZER TTEE<br>MARVIN PELZER TRUST U/A<br>DTD 02/14/1991<br>3243 SAN AMADEO APT 1-F<br>LAGUNA WOODS, CA 92637 | 62373 | Motors Liquidation Company | $23,973.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MARVIN E HESTON<br>& SHARON M HESTON JTTEN<br>2808 ARCH TREE PLACE<br>FORT WAYNE, IN 46815 | 11768 | Motors Liquidation Company | $19,050.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MARVIN L LYONS<br>10406 SUNLIGHT LANE<br>LOUISVILLE, KY 40272 | 61731 | Motors Liquidation Company | $50,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MARY C THOMAS, SUCCESSOR TTEE<br>MARLAN D THOMAS GST EXEMPT<br>TRUST U/A/D 06/05/90<br>FBO MARLAN D THOMAS<br>226 HILL COURT<br>WINTER HAVEN, FL 33881 | 30188 | Motors Liquidation Company | $41,399.56 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MARY LYNN AKEY<br>1108 VISTA DEL MONTE<br>BELEN, NM 87002 | 39318 | Motors Liquidation Company | $6,988.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MARY LYNN AKEY<br>1108 VISTA DEL MONTE PL<br>BELEN, NM 87002 | 62741 | Motors Liquidation Company | $6,988.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MARY MATTHEWS IOVINO AND ARTHUR IOVINO<br>846 DUNCAN DR<br>WESTBURY, NY 11590 | 14816 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MAURICE E CEROTJOHN<br>14716 HOLLYHOOK DR<br>OKLAHOMA CITY, OK 73142 | 64832 | Motors Liquidation Company | $39,604.45 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MELDON G WILHITE & MELETA K<br>GELLES TTEES, U/A/D 8-4-05<br>MELDON G WILHITE LIVING TRUST<br>49884 DEER RUN DRIVE<br>SHELBY TOWNSHIP, MI 48315 | 10495 | Motors Liquidation Company | $16,737.55 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MELINDA C MCCORMICK AND<br>JANET L JONES JTWROS<br>1211 PARKER AVENUE<br>KALAMAZOO, MI 49008 | 11918 | Motors Liquidation Company | $5,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MELISSA WILSON TRUST<br>MELISSA WILSON TTEE<br>U/A DTD 05/16/2002<br>567 W CHANNEL ISLANDS BLVD # 389<br>PORT HUENEME, CA 93041 | 9151 | Motors Liquidation Company | $10,200.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| META WORMSER<br>HENRY WORMSER<br>5420 HAMMERSMITH DR<br>WEST BLOOMFIELD, MI 48322 | 29588 | Motors Liquidation Company | $0.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| MICHAEL C HALL TTEE<br>U/W H. CARLTON MCLENDON<br>U/A DATE 8/22/2001<br>216 N WESTOVER BLVD<br>ALBANY, GA 31707 | 2080 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MICHAEL C SAGAR, TTEE<br>SHARON A SAGAR, TTEE<br>SAGAR TRUST DTD 9/6/96<br>1286 TEMPLE TERRACE<br>LAGUNA BEACH, CA 92651 | 36054 | Motors Liquidation Company | $50,624.38<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| MICHAEL J CONNOLLY<br>226 FLEMING LANE<br>SCHAUMBURG, IL 60193<br>UNITED STATES OF AMERICA | 63212 | Motors Liquidation Company | $4,375.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MICHELE PARTNOY<br>TOD BENEFICIARIES ON FILE<br>6891 RAIN LILY RD APT 202<br>NAPLES, FL 34109 | 33280 | Motors Liquidation Company | $38,882.82<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| MR & MRS R MILTON KOFFS<br>1702 ANDROS ISLE<br>APT B2<br>COCONUT CREEK, FL 33066 | 6703 | Motors Liquidation Company | $7,920.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MR ARTHUR L ANDERSON AND<br>MRS AUDREY A ANDERSON JTWROS<br>965 TEMPLE STREET<br>SAN DIEGO, CA 92106 | 36894 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| MR BEREK LADOWSKI<br>MRS SARA C DE LADOWSKI<br>3388 NE 169TH ST<br>N MIAMI BEACH, FL 33160 | 32897 | Motors Liquidation Company | $50,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MR KENNETH D JONES<br>685 BLACK GAP RD<br>FAYETTEVILLE, PA 17222 | 28025 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MR LANE B WALTERS AND<br>MRS MARY D WALTERS JTWROS<br>9817 QUEEN CHARLOTTE DRIVE<br>LAS VEGAS, NV 89145 | 62698 | Motors Liquidation Company | $4,140.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MR MICHAEL CHAIT<br>2 KINGS MILL RD<br>MONROE TWP, NJ 08831 | 9149 | Motors Liquidation Company | $12,264.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MR WILLIAM G EVANS &<br>MRS JEAN S EVANS JTWROS<br>1083 MANILLA LANE<br>PUNTA GORDA, FL 33983 | 28989 | Motors Liquidation Company | $16,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MR. MANFRED H. HANUSCHEK AND<br>MARION S. HANUSCHEK JTWROS<br>11011 MIRADOR LANE<br>FISHERS, IN 46037 | 6084 | Motors Liquidation Company | $5,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MRS JEANNE W GREEN<br>25401 ANNS CHOICE WAY<br>WARMINSTER, PA 18974 | 13672 | Motors Liquidation Company | $7,687.50 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MRS MARY D WALTERS<br>CGM IRA ROLLOVER CUSTODIAN<br>9817 QUEEN CHARLOTTE DRIVE<br>LAS VEGAS, NV 89145 | 62697 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MS GINA M RAPISARDI<br>CGM IRA ROLLOVER CUSTODIAN<br>5028 NORTH LA SEDONA CIRCLE<br>DELRAY BEACH, FL 33484 | 32896 | Motors Liquidation Company | $6,479.48 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MS&CO C/F<br>LEATRICE ZAVELL<br>IRA STANDARD DATED 03/23/09<br>100 DUNERIDGE<br>NEW BUFFALO, MI 49117 | 16136 | Motors Liquidation Company | $12,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MS&CO C/F<br>RUTH PAPELBAUM<br>IRA STD SPOUSAL DTD 12/05/94<br>305 FANSHAW H<br>BOCA RATON, FL 33434 | 29809 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MS&CO C/F<br>DELBERT J SCHEID<br>IRA STD/ROLLOVER DTD 07/11/85<br>13 CIFUENTES WAY<br>HOT SPRINGS VILLAGE, AR 71909 | 32908 | Motors Liquidation Company | $98,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MS&CO C/F<br>RAY BOB SMITH<br>IRA STANDARD DATED 04/15/09<br>2015 TOWN HILL DR<br>HOUSTON, TX 77062 | 69560 | Motors Liquidation Company | $24,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MS&CO C/F ANNA WANDRUSCH (DECD)<br>FBO MONICA J ARNOLDE (BENE)<br>IRA STANDARD DATE 09/17/07<br>244 COTTONWOOD RD<br>BUFFALO GROVE, IL 60089 | 61760 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| MURIEL A LIM<br>67190 S ALMAR LN<br>ST CLAIRSVILLE, OH 43950 | 19921 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| NANCY BECKMAN C/F<br>CATHERINE G DRABICKI UTMA MI<br>22211 MORLEY AVE<br>DEARBORN, MI 48124 | 69313 | Motors Liquidation Company | $2,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| NANCY SOBCZAK TOD<br>5716 S NEENAH AV<br>CHICAGO, IL 60638 | 63204 | Motors Liquidation Company | $8,750.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| NATIONAL FINANCIAL SERVICES<br>FBO JERRY STRICKLAND IRA<br>C/O G A REPPLE & COMPANY<br>101 NORMANDY RD<br>CASSELBERRY, FL 32707 | 50167 | Motors Liquidation Company | $9,431.95 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| NATIONAL FINANCIAL SERVICES<br>FBO GARY S JARED IRA SEP<br>C/O G A REPPLE & CO<br>101 NORMANDY RD<br>CASSELBERRY, FL 32707 | 50168 | Motors Liquidation Company | $4,130.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| NATIONAL FINANCIAL SERVICES FBO JOHN E ULRICH IRA<br>C/O GA REPPLE AND COMPANY<br>101 NORMANDY RD<br>CASSELBERRY, FL 32707 | 50166 | Motors Liquidation Company | $7,850.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| PANSY PORTERFIELD<br>1623 CHECOLA DR<br>NAMPA, ID 83686 | 28131 | Motors Liquidation Company | $26,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| PAUL HERALD ATMAJIAN<br>2363 W MUSCAT<br>FRESNO, CA 93706 | 32967 | Motors Liquidation Company | $64,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| PETER K WEBB, MD | 38846 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| PLEDGE COLLATERAL FBO WF BANK<br>GARY WISE<br>7319 N GOLDER<br>ODESSA, TX 79764 | 33518 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RALPH & FLORENCE DURSO<br>11018 TILBURG ST<br>SPRING HILL, FL 34608 | 2936 | Motors Liquidation Company | $31,250.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RALPH DURSO  &<br>FLORENCE E DURSO JT WROS<br>TOD REGISTRATION<br>11018 TILBURG ST<br>SPRING HILL, FL 34608 | 2935 | Motors Liquidation Company | $31,250.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RANDALL HARTLEY<br>317 MILLER RD<br>COTTAGEVILLE, WV 25239 | 29231 | Motors Liquidation Company | $10,144.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RBC WEALTH MANAGEMENT C/F DIXIE PROWSE<br>DIXIE L PROWSE IRA<br>3256 MOLES DR<br>CHARLESTON, WV 25302 | 29214 | Motors Liquidation Company | $8,904.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| RBC WEALTH MGT C/F CHARLES BURDETTE<br>CHARLES BURDETTE IRA<br>593 WATTS CHAPEL RD<br>KENNA, WV 25248 | 29229 | Motors Liquidation Company | $10,148.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RBC WEALTH MGT C/F DIANA DURST<br>DIANA DURST IRA<br>5302 KENSINGTON LANE<br>CHARLESTON, WV 25313 | 29227 | Motors Liquidation Company | $13,750.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RBC WEALTH MGT C/F DONALD WALDIE<br>DONALD WALDIE IRA<br>228 FULTON DR<br>PT PLEASANT, WV 25550 | 29223 | Motors Liquidation Company | $15,727.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RBC WEALTH MGT C/F ELLA J. KIDD<br>ELLA J KIDD IRA<br>RT 1 BOX 85<br>MILLWOOD, WV 25262 | 29220 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RBC WEALTH MGT C/F PHILIP DARBY<br>PHILIP DARBY IRA<br>921 ROOSEVELT BLVD<br>PO BOX 455<br>ELEANOR, WV 25070 | 29222 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RBC WEALTH MGT C/F ROSALIE TAYLOR<br>ROSALIE TAYLOR IRA<br>2313 MONROE AVE<br>ST ALBANS, WV 25177 | 29221 | Motors Liquidation Company | $13,818.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RBC WEALTH MGT C/F WILLIAM SCHINDLER IRA<br>RR 1 BOX 79<br>RAVENSWOOD, WV 26164 | 29219 | Motors Liquidation Company | $20,182.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RBC WEALTH MGT. C/F KATHRYN BROWN<br>RBC WEALTH MGT C/F KATHRYN BROWN IRA<br>500 LEE STREET EAST, STE 170<br>CHARLESTON, WV 25301 | 29217 | Motors Liquidation Company | $13,828.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RENEE BECKMAN  &<br>NANCY BECKMAN JTWROS<br>22211 MORLEY AVE<br>DEARBORN, MI 48124 | 69311 | Motors Liquidation Company | $2,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| REV RICHARD A SCHROEDER<br>829 HONEYCRISP<br>ROCHESTER HILLS, MI 48307 | 14958 | Motors Liquidation Company | $11,377.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RHODA BURSTEIN<br>12200 ACADEMY RD NE<br>APT 714<br>ALBUQUERQUE, NM 87111 | 29557 | Motors Liquidation Company | $0.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| RICHARD D HARRIS<br>10301 CLINTON RD<br><br>JACKSON, MI 49201 | 3834 | Motors Liquidation Company | $75,000.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| RICHARD E ZAGORSKI<br>CGM IRA CUSTODIAN<br>1200 W. 35TH STREET<br>#268<br>CHICAGO, IL 60609 | 14925 | Motors Liquidation Company | $4,359.56 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RICHARD F KOENIG<br>WBNA CUSTODIAN TRAD IRA<br>230 SKYLINE RD<br>WEST JEFFERSON, NC 28694 | 9707 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RICHARD I CHAPMAN<br>114 BARONY RD<br><br>LE SUEUR, MN 56058 | 31294 | Motors Liquidation Company | $20,650.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| RICHARD KYROUAC &<br>PEARL KYROUAC JT TEN<br>TOD ACCOUNT<br>93 BUNTING LANE<br>NAPERVILLE, IL 60565 | 9559 | Motors Liquidation Company | $5,090.63 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ROBERT D. RIEHL<br>CGM IRA CUSTODIAN<br>2206 ELM CIRCLE<br>SHELBY TWP, MI 48316 | 28448 | Motors Liquidation Company | $17,706.52 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ROBERT F BRANDS<br>2417 BURBANK ST<br><br>JULIET, IL 60435<br>UNITED STATES OF AMERICA | 63213 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ROBERT H. MONTS<br>BETTY S. MONTS<br>623 HOOK AVE<br>WEST COLUMBIA, SC 29169<br>UNITED STATES OF AMERICA | 29851 | Motors Liquidation Company | $12,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ROBERT J KIRBY<br>5532 SCARAMUCHE LANE<br><br>ORLANDO, FL 32821 | 36989 | Motors Liquidation Company | $0.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| ROBERT L JOHNSON<br>PO BOX 278<br><br>GAINSEBORO, TN 38562 | 9290 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| ROBERT SEIDELMAN<br>61 ALEX DRIVE<br><br>WHITE PLAINS, NY 10605 | 15763 | Motors Liquidation Company | $0.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| ROBERTA R STEWART<br>MRS ROBERTA STEWART<br>434 S FAIRFIELD RD<br>DEVON, PA 19333 | 18056 | Motors Liquidation Company | $12,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ROCHELLE GENDLER<br>CGM IRA CUSTODIAN<br>17818 DEAUVILLE LANE<br>BOCA RATON, FL 33496 | 11777 | Motors Liquidation Company | $91,250.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ROSE NARLIAN TTEE F/T ROSE<br>NARLIAN DEC OF TR UA<br>DTD 1-10-95<br>2120 W RUE ST MICHEL<br>FRESNO, CA 93711 | 32893 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ROSLYND MESSINGER<br>TOD-LLOYD KOHLER & KENNETH<br>KOHLER -SUBJ TO STA TOD RULES<br>7070 ISLEGROVE PLACE<br>BOCA RATON, FL 33433 | 16817 | Motors Liquidation Company | $10,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| ROSSI LIVING TRUST<br>RICHARD & JULIE ROSSI<br>4969 E CEDER CREEK DR<br>CORNVILLE, AZ 86325 | 16053 | Motors Liquidation Company | $5,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| SAAD Z KODSI<br>2947 S ATLANTIC AVE APT 703<br><br>DAYTONA BEACH, FL 32118 | 20975 | Motors Liquidation Company | $260,950.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| SANDRA P KAYE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4029 INVERNESS DR<br>CORONA, CA 92883 | 62530 | Motors Liquidation Company | $1,225.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SAU-LING POON<br>2085 ALA WAI BLVD #8-4<br><br>HONOLULU, HI 96815 | 33526 | Motors Liquidation Company | $9,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| SHEILA L CAMPBELL<br>2139 SOUTH STRATFORD DRIVE<br><br>OWENSBORO, KY 42301 | 10176 | Motors Liquidation Company | $12,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| SHELLY ITZKOWITZ<br>184 24 TUDOR RD<br><br>JAMAICA ESTATES, NY 11432 | 62252 | Motors Liquidation Company | $2,503.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| SMITH TRUST<br>WILLIAM M SMITH<br>BETTY L SMITH<br>195 W REXFORD DR<br>BEVERLY HILLS, FL 34465 | 7433 | Motors Liquidation Company | $12,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| SOLOMON GETZ<br>13874  MORGAN DR NE<br><br>REDMOND, WA 98053 | 69573 | Motors Liquidation Company | $25,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| STEVEN & CAROL MCCORMICK<br>521 BRADFORD DRIVE<br><br>ROCKVILLE, MD 20850 | 65290 | Motors Liquidation Company | $45,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| SUSAN N CURRY<br>941 ST MARKS AVENUE<br><br>WESTFIELD, NJ 07090 | 61390 | Motors Liquidation Company | $5,047.33 | Beneficial Bondholder Claim | Pgs. 1-5 |
| SYLVAN D KAMENS<br>CGM IRA CUSTODIAN<br>1 ONSET LN<br>STROUGHTON, MA 02072 | 33351 | Motors Liquidation Company | $0.00<br>Unliquidated | Beneficial Bondholder Claim | Pgs. 1-5 |
| TERRANCE R OBRIEN<br>7769 DEERFIELD RD<br><br>LIVERPOOL, NY 13090 | 5734 | Motors Liquidation Company | $12,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| THE FAPA FOUNDATION CORP<br>133 HORN LN<br><br>LEVITTOWN, NY 11756<br>UNITED STATES OF AMERICA | 61826 | Motors Liquidation Company | $41,250.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| THE RABINOWITZ FAMILY, LLC<br>C/O JONATHAN RABINOWITZ<br>17 WOODHILL DR<br>MAPLEWOOD, NJ 07040 | 44867 | Motors Liquidation Company | $10,462.67 | Beneficial Bondholder Claim | Pgs. 1-5 |
| THERESA M. SCHWARZ TTEE<br>FBO THERESA M SCHWARZ<br>U/A/D 08/06/98<br>4297 CHAPEL LANE<br>SWARTZ CREEK, MI 48473 | 10596 | Motors Liquidation Company | $64,977.50 | Beneficial Bondholder Claim | Pgs. 1-5 |
| THOMAS A ROURKE SEP/IRA<br>C/O E TRADE FINANCIAL<br>PO BOX 1542<br>MERRIFIELD, VA 22116 | 1894 | Motors Liquidation Company | $50,130.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| TIMOTHY W HERSEY<br>CGM IRA ROLLOVER CUSTODIAN<br>7676 CAPRICORN DR<br>CITRUS HEIGHTS, CA 95610 | 36794 | Motors Liquidation Company | $2,500.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| VENICE PECORINO<br>1294 WILLIAMS DR<br>SHRUB OAK, NY 10588 | 15823 | Motors Liquidation Company | $40,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| VERA ARYEH<br>435 EAST 52 ST<br>NEW YORK, NY 10022 | 2886 | Motors Liquidation Company | $100,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| VIOLET K. KALMAN TTEE<br>FBO VIOLET K. KALMAN<br>U/A/D 10/31/89<br>19794 WILKINSON LEAS<br>TEQUESTA, FL 33469 | 70039 | Motors Liquidation Company | $302,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| WELLS FARGO BANK IRA C/F<br>MARVIN L HATHAWAY<br>383 HILLSIDE AVENUE<br>ROANOKE, IN 46783 | 16185 | Motors Liquidation Company | $75,000.00 | Beneficial Bondholder Claim | Pgs. 1-5 |
| WILLIAM SCHINDLER<br>RR 1 BOX 79<br>RAVENSWOOD, WV 26164 | 29225 | Motors Liquidation Company | $6,254.00 | Beneficial Bondholder Claim | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| :---: |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*                     **227**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 25