**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CASSA DI RISPARMIO DEL FRIULI VENEZIA GIULIA SPA<br>CORSO VERDI 104<br><br>34170 GORIZIA ITALY<br>ITALY | 66444 | Motors Liquidation Company | $1,703,520.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DEL VENETO S.P.A.<br>CORSO GARIBALDI, 22/26<br>35122 PADOVA ITALY<br>ITALY | 66442 | Motors Liquidation Company | $5,362,435.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DELLA PROVINCIA DI CHIETI SPA<br>VIA COLONNETTA N. 24<br>66100 CHIETI SCALO ITALY<br>ITALY | 64311 | Motors Liquidation Company | $78,631.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DELLA PROVINCIA DI CHIETI SPA<br>VIA COLONNETTA 24<br>66100 CHIETI SCALO ITALY<br>ITALY | 64313 | Motors Liquidation Company | $213,642.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DELLA PROVINCIA DI VITERBO S P A<br>ATTN: GABRIELLA CASTIELLO<br>VIA MAZZINI, 129<br>01100 VITERBO ITALY<br>ITALY | 66457 | Motors Liquidation Company | $378,721.26 Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO<br>PIAZZETTA DEL TITANO 2<br>47890 SAN MARINO<br>ITALY | 64550 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO<br>PIAZZETTA DEL TITANO 2<br>47890 SAN MARINO<br>ITALY | 64551 | Motors Liquidation Company | $806,542.08 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO<br>PIAZZETTA DEL TITANO 2<br>47890 SAN MARINO<br>ITALY | 64552 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DELLA SPEZIA S.P.A.<br>C.SO CAVOUR 86<br>19121 LA SPEZIA  ITALY<br>ITALY | 66452 | Motors Liquidation Company | $164,896.30 Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CASSA DI RISPARMIO DI ALESSANDRIA S.P.A.<br>ATTN: BRUNO GHIGLIONE<br>VIA DANTE 2<br>15100 ALESSANDRIA ITALY<br>ITALY | 61056 | Motors Liquidation Company | $249,504.73<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI ASCOLI PICENO S P A<br>63100  ASCOLI PICENO<br>CORSO MAZZINI 190  ITALY<br>ITALY | 66456 | Motors Liquidation Company | $2,477,695.13<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI ASTI SPA<br>PIAZZA LIBERTA' 23<br>14100 ASTI ITALY<br>ITALY | 65783 | Motors Liquidation Company | $4,452,514.57<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI CENTO S.P.A.<br>VIA MATTEOTTI 8/B<br>44042 CENTO FE ITALY | 61054 | Motors Liquidation Company | $2,248,500.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI CITTA DI CASTELLO SPA<br>PIAZZA MATTEOTTI, 1<br>06012 CITTÀ DI CASTELLO PG ITALY<br>ITALY | 66459 | Motors Liquidation Company | $592,645.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI CIVITAVECCHIA S.P.A<br>CORSO CENTOCELLE 42<br>00053 CIVITAVECCHIA ITALY | 66445 | Motors Liquidation Company | $302,486.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI FERRARA S.P.A.<br>CORSO GIOVECCA, 108<br>FERRARA 44121 ITALY<br>ITALY | 64513 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI FERRARA S.P.A.<br>CORSO GIOVECCA, 108<br><br>FERRARA 44121<br>ITALY | 64514 | Motors Liquidation Company | $1,155,193.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI FOLIGNO S.P.A.<br>CORSO CAVOUR N. 36<br>06034 FOLIGNO ITALY<br>ITALY | 66460 | Motors Liquidation Company | $151,518.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

134th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CASSA DI RISPARMIO DI FOSSANO SPA<br>VIA ROMA 122<br>ATTENTION MR ENZO RIBERO<br>12045 FOSSANO CUNEO ITALY<br><br>ITALY | 60813 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI LORETO SPA<br>C/O BANCA DELLE MARCHE SPA<br>ATTN ENZO TELLONI<br>VIA GHISHERI 6<br>60035 JESI (AN) ITALY | 66760 | Motors Liquidation Company | $68,047.05<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI LUCCA PISA E LIVORNO  S P A<br>FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL STREET<br>21ST FLOOR<br>NEW YORK, NYUNITED STATES OF AMERICA | 66738 | Motors Liquidation Company | $1,837,522.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI PARMA E PIACENZA S P A<br>ATTENTION MR PAOLO CAVAZZINI<br>VIA UNIVERSITA 1<br>43121 PARMA ITALY<br><br>ITALY | 61053 | Motors Liquidation Company | $22,385,168.55<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI PISTOIA E PESCIA SPA<br>51100 PISTOIA<br>VIA ROMA 3  ITALY<br><br>ITALY | 66453 | Motors Liquidation Company | $1,517,573.64<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI RAVENNA SPA<br>PIAZZA GARIBALDI 6<br>48121 RAVENNA (RA) ITALY<br><br>ITALY | 65781 | Motors Liquidation Company | $1,143,280.71<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI RIETI S.P.A.<br>VIA GARIBALDI, 262<br>02100 RIETI ITALY<br><br>ITALY | 66458 | Motors Liquidation Company | $68,403.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI SALUZZO SPA<br>CORSO ITALIA 86<br>12037 SALUZZO CN  ITALY<br><br>ITALY | 59630 | Motors Liquidation Company | $538,325.35 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI SALUZZO SPA<br>CORSO ITALIA 86<br>12037 SALUZZO CN  ITALY<br><br>ITALY | 59631 | Motors Liquidation Company | $688,232.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CASSA DI RISPARMIO DI SPOLETO SPA<br>VIA F. CAVALLOTTI N 6<br>06049 SPOLETO ITALY<br>ITALY | 66461 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI TERNI E NARNI S P A<br>ATTN: DEPARTMENT OF ASSISTENZA FILIALI<br>CORSO C TACITO, 49<br>05100 TERNI ITALY<br>ITALY | 66455 | Motors Liquidation Company | $30,523.62<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI VENEZIA SPA<br>S.MARCO 4216<br>30124 VENEZIA ITALY<br>ITALY | 66463 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO DI VOLTERRA S P A<br>ATTN MR PAOLO REGOLINI<br>PIAZZA DEI PRIORI 16/18<br>56048 VOLTERRA (PI) ITALY<br>ITALY | 60573 | Motors Liquidation Company | $621,001.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA DI RISPARMIO IN BOLOGNA S.P.A.<br>VIA FARINI 22<br>40124 BOLOGNA ITALY | 66443 | Motors Liquidation Company | $6,270,513.28<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA LOMBARDA<br>VIA MANZONI 12/14<br>20121 MILANO ITALY<br>ITALY | 63471 | Motors Liquidation Company | $173,897.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA LOMBARDA SPA<br>VIA MANZONI 12/14<br>20121 MILANO  ITALY<br>ITALY | 64561 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA PADANA BANCA DI CREDITO COOPERATIVO - SOCIETA COOPERATIVA<br>ATTN: ANDREA ZANONI<br>VIA GARIBALDI N 25<br>25024 LENO (BS), ITALY | 65918 | Motors Liquidation Company | $45,372.95<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA RISPARMI MILANO LOMBARDIA<br>CASSA RISPARMI MILANO E LOMBARDIA SPA<br>VIA GIORGIO GIULIANI 3<br>20123 MILANO (MI) ITALY<br>ITALY | 65782 | Motors Liquidation Company | $453,644.96<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CASSA RURALE - BANCA DI CREDITO COOPERATIVO DI TREVIGLIO - SOCIETA COOPERATIVA<br>ATTN: DEBORA MILANESI<br>VIA C CARCANO NR 6<br>24047 TREVIGLIO (BG) ITALIA<br><br>ITALY | 66001 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA RURALE ED ARTIGIANA DELL AGRO PONTINO BANCA DI CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN MASSIMILIARIO CARBONE<br>VIA F CORRIDONI N 37<br>04014 PONTINIA LT ITALY<br><br>ITALY | 66010 | Motors Liquidation Company | $359,958.73<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA RURALE ED ARTIGIANA DI BOVES BANCA DI CREDITO COOPERATIVO BOVES CUNEO SOCIETA COOPERATIVA<br>ATTN LUCIANO GHINAMO<br>PIAZZA ITALIA 44<br>12012 BOVES ITALIA<br><br>ITALY | 66064 | Motors Liquidation Company | $63,522.13<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA RURALE ED ARTIGIANA DI CANTU BANCA DI CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN PAOLA MUTTON<br>CORSO UNITA D ITALIA 11<br>22063 CANTU (CO) ITALY<br><br>ITALY | 66054 | Motors Liquidation Company | $90,884.99<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA RURALE ED ARTIGIANA DI CASTELLANA GROTTE CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN SIG FRANCESCO FARES<br>VIA ROMA 54<br>70013 CASTELLANA GROTTE (BA) ITALIA<br><br>ITALY | 65924 | Motors Liquidation Company | $606,363.57<br><br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA RURALE ED ARTIGIANA DI CORTINA D'AMPEZZO E DELLE DOLOMITI - CREDITO COOPERATIVO - SOCIETA COOPERATIVA<br>ATTN FABIO GASPARI<br>CORSO ITALIA 80<br>32043 CORTINA D'AMPEZZO (BL) ITALY<br><br>ITALY | 65932 | Motors Liquidation Company | $30,248.63<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA RURALE ED ARTIGIANA DT BRENDOLA CREDITO COOPERATIVO SOCIETA COOP<br>ATTN ELENA MAGARAGGIA<br>PIAZZA DE MERCATO 15 36040 BRENDOLA VI<br>ITALY<br>ITALY | 65920 | Motors Liquidation Company | $201,306.41<br><br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASSA RURALE ED ARTIGIANA SAN GIUSEPPE CREDITO COOPERATIVO CAMERANO  ATTN  MARCO NAGNI<br>VIA MONS DONZELLI 34/36<br>60021 CAMERANO (AN) ITALIA | 66022 | Motors Liquidation Company | $183,021.80<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CASTELLANETA MARIA GIUSEPPINA<br>VIALE AVENTINO 102<br>00153 ROMA (ITALY)<br>ITALY | 64828 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASTELLANO ANDREANO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66644 | Motors Liquidation Company | $31,828.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASTELLI FRANCO<br>VIA FABIO FILZI 24<br>26026 PIZZIGHETTONE (CR) ITALY<br>ITALY | 21594 | Motors Liquidation Company | $10,611.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CASU AMEDEO<br>149450<br>CORSO UMBERTO 81<br>9073 CUGLIERI OR ITALY<br>ITALY | 63863 | Motors Liquidation Company | $151,591.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CATARINA HOFMANN<br>BERG 17<br>5302 HENNDORF AUSTRIA<br>AUSTRIA | 62036 | Motors Liquidation Company | $106,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CATEMARIO DI QUADRI MARIA VITTORIA<br>PIAZZA STEFANO JACINI NO 23<br>00191 ROMA ITALY | 59919 | Motors Liquidation Company | $122,292.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CATERINA AGNOLIN<br>C/O AVV PIETRO PAOLO MENNEA<br>VIA SILLA NO 7<br>00192 ROME ITALY<br>ITALY | 29773 | Motors Liquidation Company | $53,455.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CATERINA NORINA & LOMBARDI DOMENICO<br>VIA PODGORD 157<br>71017 TORREMEGGIORE (FG) ITALY<br>ITALY | 59879 | Motors Liquidation Company | $21,330.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAUDRON VIVIANE<br>AVENUE MASCAUX 573<br>6001 MARCINELLE BELGIUM<br>BELGIUM | 63624 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CAVADINI, UMBERTO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67205 | Motors Liquidation Company | $1,529,512.02 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CAY KUSCHEL<br>BERNADOTTESTRASSE 48 A<br>22763 HAMBURG GERMANY<br>GERMANY | 65026 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CERACCHI DELFINO<br>VIA PANTANELLE 97<br>04011 APRILIA (LT)<br>ITALY | 21573 | Motors Liquidation Company | $10,660.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CEREABANCA 1897 CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN UFFICIO TITOLI<br>VIA PANDE 30<br>37053 CEREA (VR) ITALIA | 66042 | Motors Liquidation Company | $68,268.06<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CEROX GMBH TECHNISCHE KERAMIK<br>DOLLMANNSTR 11<br>94327 BOGEN, GERMANY<br>GERMANY | 17487 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CESARE GUASCONI<br>VIALE RISORGIMENTO, 5<br>26845 CODOGNO LODI ITALY<br>ITALY | 46492 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHADMIN B.V. DE HEER R.L.O. DU CHATENIER<br>VALKEVEENSELAAN 60<br>1411 GT NAARDEN NETHERLANDS<br>NETHERLANDS | 65082 | Motors Liquidation Company | $142,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHANTAL VAN CUTSEM<br>HERMAN VOSSTRAAT 5 B 3<br>2600 BERCHEM ANTWERP BELGIUM<br>BELGIUM | 27150 | Motors Liquidation Company | $18,447.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHANTALLE BOCK<br>HAUPTSTR 5<br>76857 EUBERTHAL GERMANY<br>GERMANY | 33320 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**134th Omnibus Objection**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHARLES DEL PORTO<br>CHEMIN DU LAC 1<br>1195 DULLY, SWITZERLAND<br>SWITZERLAND | 44097 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHARLES FABRY<br>CLOS DU PARADES 27<br>1300 WAVRE  BELGIUM<br>BELGIUM | 61507 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHARLES FABRY<br>CLOS DU PARADES 27<br>1300 WAVRE  BELGIUM<br>BELGIUM | 61508 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHARLES LECLUYSE<br>FRUITHOFLAAN 89<br>2600 BERCHEM ANTWERP BELGIUM<br>BELGIUM | 21888 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHARLOTTE HERZOG-DAVISON<br>SCHOENWASSERSTR 220<br>47800 KREFELD GERMANY<br>GERMANY | 37123 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHARLOTTE KOELLIKER<br>C/O THOMAS KOELLIKER<br>IM SEEGARTE 14<br>CH-8507 LANDSCHLACHT SWITZERLAND<br>SWITZERLAND | 62260 | Motors Liquidation Company | $12,855.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHARLOTTE LERCH<br>ADOLF-SCHWEER-STRASSE 7<br>31655 STADTHAGEN GERMANY<br>GERMANY | 36075 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHARLOTTE NICOLAY<br>UELLENDAHLER STR 204<br>D-42109 WUPPERTAL GERMANY<br>GERMANY | 69396 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHARLOTTE TIEDT<br>OSANNSTRASSE 28<br>DARMSTADT 64285 GERMANY<br>GERMANY | 64664 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHARLOTTE WUTTE<br>PARBASDORFERSTRASSE 1<br>DEUTSCH WAGRAM 2232 AUSTRIA<br>AUSTRIA | 61494 | Motors Liquidation Company | $12,094.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

134th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHENG RUEY HO<br>ENDERSTRASSE 6<br>5400 HALLEIN AUSTRIA<br>AUSTRIA | 68801 | Motors Liquidation Company | $22,580.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHEVIOT ASSET MANAGEMENT<br>90 LONG ACRE<br>LONDON WC2E 9RA GREAT BRITAIN<br>GREAT BRITAIN | 37729 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHIESA COSTANZO<br>VIA CREVA CUORE 59/BIS<br>10146 TORINO (TO) ITALY<br>ITALY | 36858 | Motors Liquidation Company | $21,330.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHIESI RENZO & SIGHINOLFI GRAZIELLA<br>VIA UMBERTO TONINI 24<br>41126 COGNENTO (MO) ITALY<br>ITALY | 18934 | Motors Liquidation Company | $36,716.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHILLOTTI MARIA PIA<br>VIALE SANTA BARBARA 7<br>8040 ULASSAI OG  ITALY<br>ITALY | 36596 | Motors Liquidation Company | $21,222.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHLADEK<br>CHLADEK IRMIN<br>NESTROYWEG 14<br>A-2351 WR NEUDORF AUSTRIA<br>AUSTRIA | 29076 | Motors Liquidation Company | $2,844.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHLADEK<br>CHLADEK IRMIN<br>NESTROYWEG 14<br>A-2351 WR NEUDORF AUSTRIA<br>AUSTRIA | 29077 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRIS NOELMANS<br>F KINNENSHOAL 25<br>1950 KRAAINEM BELGIUM<br>BELGIUM | 63301 | Motors Liquidation Company | $5,640.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA ALBRECHT KUNZ<br>KARL HEINRICH WAGGERTWEG 13<br>A-2344 MARIA ENZERSDORF  AUSTRIA<br>AUSTRIA | 68873 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHRISTA FRIEDRICH<br>BUSSARDSTRASSE 7<br>33790 HALLE (WESTFALEN) GERMANY<br>GERMANY | 65833 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA GREIBER<br>LILIENSTR 5<br>D- 66763 DILLINGEN GERMANY<br>GERMANY | 61221 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA GREIBER<br>IRIS MEDER<br>KARL MARX STR 24<br>D 14482 POTSDAM GERMANY<br>GERMANY | 67903 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA ILG<br>C/O R KLIER<br>GENTER STR. 12<br>51149 KOELN GERMANY<br>GERMANY | 26729 | Motors Liquidation Company | $21,773.97 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA KONOPASEK<br>KAERNTERSTRASSE 273<br>8700 LEOBEN AUSTRIA EUROPA<br>AUSTRIA | 65804 | Motors Liquidation Company | $5,668.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA KRESS<br>ZEPPELINSTRASSE 26<br>70193 STUTTGART GERMANY<br>GERMANY | 19319 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA LAAKE<br>KOELLNISCHE STRASSE 44<br>12439 BERLIN GERMANY<br>GERMANY | 28662 | Motors Liquidation Company | $34,302.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA LEGER<br>ALTE KIRCHSTEIGE 8<br>72160 HORB GERMANY<br>GERMANY | 30244 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA LINGL<br>HELMUT LINGL-NACHLASS<br>FREIHERR-VOM-STEIN STR 10<br>D-64372 OBER-RAMSTADT GERMANY<br>GERMANY | 69441 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

134th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHRISTA LORENZ<br>MOLLSTR 36/11 02<br>10405 BERLIN GERMANY<br>GERMANY | 20710 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA LORENZ<br>MOLLSTR 36/11 02<br>10405 BERLIN GERMANY<br>GERMANY | 20711 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA MUELLER<br>WALTER MUELLER & CHRISTA MUELLER<br>AM BRAHMBERG 36<br>24568 KATTENDORF GERMANY<br>GERMANY | 27975 | Motors Liquidation Company | $13,353.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA MULLER<br>TREFFAUERSTR 42<br>81373 MUNCHEN GERMANY<br>GERMANY | 43956 | Motors Liquidation Company | $15,219.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA U. HUBERT LAXY<br>FURTWAENGLERSTR 45<br>BAYREUTH DEUTSCHLAND 95445<br>GERMANY | 27147 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTA-R HORBELT<br>DOMBUHLER STR 49E<br>D-90449 NUEMBERG GERMANY<br>GERMANY | 30848 | Motors Liquidation Company | $27,412.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTEL GARCIA<br>AUGUST-BEBEL-STR 176<br>D-33602 BIELEFELD GERMANY<br>GERMANY | 33232 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTEL IPPENDORF<br>BODENDORFERSTR. 30<br>53489 SINZIG GERMANY<br>GERMANY | 19436 | Motors Liquidation Company | $14,194.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTEL ROCHAU<br>RELEMBERGSTRASSE 54<br>70174 STUTTGART GERMANY<br>GERMANY | 65618 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN ASSEL<br>URFTSTR 112<br>41239 MOENCHENGLADBACH  GERMANY | 32846 | Motors Liquidation Company | $36,972.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| CHRISTIAN BECK<br>SIEMENSSTRASSE 5<br>84478 WALDKRAIBURG GERMANY<br>GERMANY | 47938 | Motors Liquidation Company | $51,471.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN BERTHOLD<br>RICHTERSTR 19<br>12105 BERLIN, GERMANY<br>GERMANY | 1351 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN BERTHOLD<br>RICHTERSTR 19<br>12105 BERLIN GERMANY<br>GERMANY | 19021 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN CZOSSECK<br>VABAOHUMUUSEUMITEE 4-34<br>13522 TALLINN, ESTONIA<br>ESTONIA | 61351 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN DANNENBERG<br>WOLLANKSTRA E 20<br>13187 BERLIN GERMANY<br>GERMANY | 28208 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN DOLATKOWSKI<br>MARKELSTR 54A<br>12163 BERLIN GERMANY<br>GERMANY | 64461 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN FRITZ-BARTSCH<br>UHLANDSTR 7<br>49525 LENGERICH GERMANY<br>GERMANY | 36629 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN GRODON<br>WAGNERSTR. 20<br>73765 NEUHAUSEN GERMANY<br>GERMANY | 21556 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN HAMM<br>HERZBROICHER WEG 12<br>41352 KORSCHENBROICH  GERMANY<br>GERMANY | 44432 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN HOFFMANN<br>MAIN-NECKER-BAHN STR. 106<br>68535 EDINGEN-NECKARHAUSEN GERMANY<br>GERMANY | 28228 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHRISTIAN HUBERT<br>AUGSBURGER WEG 94<br>33102 PADERBORN  GERMANY<br>GERMANY | 30809 | Motors Liquidation Company | $9,873.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN KELLENTER<br>AM MÜHLENGRABEN 3<br>52249 ESCHWEILER GERMANY<br>GERMANY | 24282 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN KUMMER<br>INCORE BANK AG<br>DREIKOENIGSTRASSE 8<br>CH-8022 ZURICH  SWITZERLAND<br>SWITZERLAND | 60829 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN KUMMER<br>INCORE BANK AG<br>DREIKOENIGSTRASSE 8<br>CH-8022 ZURICH SWITZERLAND<br>SWITZERLAND | 60959 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN LANG<br>ROTECK 11<br>36367 WARTENBERG GERMANY<br>GERMANY | 28624 | Motors Liquidation Company | $39,435.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN LANGE<br>KOPERNIKUSSTRASSE 16A<br>01979 LAUCHHAMMER GERMANY<br>GERMANY | 30830 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN LANGE<br>KOPERNIKUSSTR 16A<br>01979 LAUCHHAMMER  GERMANY<br>GERMANY | 31332 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN LEIPERT<br>WIMSENERSTR.14<br>D-72539 PFRONSTETTEN-TIGERFELD, GERMANY<br>GERMANY | 22474 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN LOESCHKE<br>KARL-KRULL-STR 52<br>D-18437 STRALSUND GERMANY<br>GERMANY | 29043 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| CHRISTIAN MAAS<br>SALLSTR 64<br>30171 HANNOVER GERMANY<br>GERMANY | 65332 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN MACK<br>DEUTERSTRASSE 9<br>NEUSAESS 86326 GERMANY<br>GERMANY | 17672 | Motors Liquidation Company | $2,760.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN MACK<br>DEUTERSTRASSE 9<br>NEUSAESS 86356 GERMANY<br>GERMANY | 18002 | Motors Liquidation Company | $2,760.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN MACK<br>DEUTERSTRASSE 9<br>86356 NEUSAESS, GERMANY<br>GERMANY | 21034 | Motors Liquidation Company | $2,760.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN MANKIEWICZ<br>PRENZLAUER ALLEE 176<br>10409 BERLIN GERMANY<br>GERMANY | 28641 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN MICHLICK<br>RUBEN-WOLF-STR. 28<br>D-12524 BERLIN GERMANY<br>GERMANY | 37589 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN MUSSNER<br>COL DA LECH 8<br>39048 SELVA GARDENA ITALY<br>ITALY | 29107 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN NAGLER<br>ESERWALLSTRASSE 17<br>86150 AUGSBURG GERMANY<br>GERMANY | 45995 | Motors Liquidation Company | $28,414.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN RAUH<br>FRIEDRICH-EBERT-STRASSE 41<br>70191 STUTTGART GERMANY<br>GERMANY | 27656 | Motors Liquidation Company | $14,510.19 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN ROMER<br>MARTIN SCHLEYER STR 23<br>78465 KONSTANZ GERMANY<br>GERMANY | 44044 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**134th Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHRISTIAN ROTHWEILER<br>RAINER ROTHWEILER (FATHER)<br>BEETHOVENSTR 34<br>D-72581 DETTINGEN<br>GERMANY | 13729 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN SCHMITT<br>GROSSHERZOG-FRIEDRICH-STR 63<br>66111 SAARBRUECKEN GERMANY<br>GERMANY | 64671 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN SCHULZE<br>HAYDN STR 20<br>70145 STUTTGART<br>70145 STUTTGART GERMANY<br>GERMANY | 63656 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN SHERZER<br>NIEDERSCHWARZBACH 14<br>40822 METTMANN GERMANY<br>GERMANY | 62765 | Motors Liquidation Company | $15,837.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN SINGER<br>KEMMATHEN 19<br>91355 HILTPOLTSTEIN, GERMANY | 19965 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN TEUNER<br>AM RIEDBORN 29<br>D 61250 USINGEN  GERMANY<br>GERMANY | 19428 | Motors Liquidation Company | $71,115.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN THUN<br>HARDTSTRASSE 69 A<br>40629 DUESSELDORF GERMANY<br>GERMANY | 68677 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN VON HOUANNE<br>LÜDER-VON-BENTHEIM STR 41<br>D 28209 BREMEN GERMANY<br>GERMANY | 64604 | Motors Liquidation Company | $19,630.51 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN WAGNER<br>ERLENBACHER STRASSE 3<br>FRANKFURT AM MAIN 60389 GERMANY<br>GERMANY | 64026 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| CHRISTIAN WIMMER<br>LANDSTRASSE 44<br>4050 TRAUN AUSTRIA<br>AUSTRIA | 44352 | Motors Liquidation Company | $3,796.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN WITTE<br>FRANZENSBADER STR. 6B<br>BERLIN 14193<br>GERMANY | 59906 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN WUTZL<br>HASLINGERGASSE 44<br>1170 VIENNA AUSTRIA<br>AUSTRIA | 29078 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIAN ZAGRODNICK<br>KURT-EISNER-STR 5<br>06110 HALLE GERMANY<br>GERMANY | 30208 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIANE MATHIEU<br>AVENUE DU BON AIR 62<br>5020 VEDRIN BELGIUM<br>BELGIUM | 69036 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIANE THOMAS<br>KIRCHENSTRASSE 81<br>D-81675 MUENCHEN GERMANY<br>GERMANY | 31162 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIANE THOMAS<br>KIRCHENSTRASSE 81<br>D-81675 MUENCHEN GERMANY<br>GERMANY | 31163 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIANE WOETZEL<br>DRUSUSSTRASSE 5<br>53111 BONN GERMANY<br>GERMANY | 68578 | Motors Liquidation Company | $4,956.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTIANS HORST R & HEIDEMARIE HORST R CHRISTIANS<br>KLISTOSTR 3<br>14165 BERLIN GERMANY<br>GERMANY | 63674 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINA GEYER<br>UNTERE KIRCHGASSE 13<br>MOEMBRIS GERMANY 63776<br>GERMANY | 23339 | Motors Liquidation Company | $7,867.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHRISTINA JAKOBI<br>ZUR HOHE 4<br>35066 FRANKENBERG GERMANY<br>GERMANY | 30390 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINA NEUNKIRCH<br>ROTTLANDSTRASSE 34<br>D-53229 BONN GERMANY<br>GERMANY | 18010 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINA RUSS<br>ALPENROSENSTR. 29<br>71364 WINNENDEN GERMANY<br>GERMANY | 18007 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINA STRUTZ<br>BANGARTEN 4<br>9490 VADUZ LIECHTENSTEIN<br>LIECHTENSTEIN | 59977 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINA WILBERT<br>NEUENHAUSSTR 35<br>D-40699 ERKRATH GERMANY<br>GERMANY | 63102 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINA ZINK<br>AM HEERWEG 14<br>97725 ELFERSHAUSEN  GERMANY<br>GERMANY | 65223 | Motors Liquidation Company | $46,224.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE ALBL<br>GOETHESTR 16<br>75249 KIESELBRONN, GERMANY<br>GERMANY | 19968 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE AND HERMANN KUMPFERT<br>JULIAN-MARCHLEWSKI-RING 12<br>16303 SCHWEDT/ODER GERMANY<br>GERMANY | 22472 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE BUDIAN<br>IM HOEHLCHEN 36<br>65795 HATTERHEIM GERMANY<br>GERMANY | 31193 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE HALBIG<br>STEFFEN HALBIG - BEVOLLMACHTIGTER<br>FLURSTRASSE 3<br>D61440 OBERURSEL GERMANY<br>GERMANY | 1080 | Motors Liquidation Company | $35,033.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHRISTINE HALBIG<br>URSELBACHSTRASSE 28<br>D61440 OBERURSEL GERMANY<br><br>GERMANY | 1081 | Motors Liquidation Company | $17,516.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE HALBIG<br>C/O STEFFEN HALBIG, MANAGING AGENT<br>BEVOLLMACHTIGTER<br>FLURSTRASSE 3<br>D61440 OBERURSEL GERMANY<br><br>GERMANY | 1082 | Motors Liquidation Company | $17,516.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE HALBIG<br>URSELBACHSTRASSE 28<br>D61440 OBERURSEL GERMANY<br><br>GERMANY | 23130 | Motors Liquidation Company | $18,393.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE HALBIG<br>C/O STEFFEN HALBIG BEVOLLMACHTIGTER (MANAGING AGENT)<br>FLURSTRASSE 3<br>D61440 OBERURSEL GERMANY<br><br>GERMANY | 29322 | Motors Liquidation Company | $19,999.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE HALBIG<br>C/O STEFFEN HALBIG, MANAGING AGENT<br>BEVOLLMACHTIGTER<br>FLURSTRASSE 3<br>D-61440 OBERURSEL GERMANY<br><br>GERMANY | 29323 | Motors Liquidation Company | $19,624.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE HALBIG<br>STEFFEN HALBIG - BEVOLLMACHTIGTER<br>FLURSTRASSE 3<br>D-61440 OBERURSEL GERMANY<br><br>GERMANY | 29324 | Motors Liquidation Company | $39,623.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE HUERTH<br>EDUARD-HEIS-STR. 20<br>51061 COLOGNE GERMANY<br><br>GERMANY | 17930 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE LANGWIEDER<br>KLEINGERSTETTEN 2<br>83416 SAALDORF-SURHEIM  GERMANY<br><br>GERMANY | 37615 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE MODERSBACH-ROTH<br>HINDENBURGSTRASSE 14<br>D-96450 COBURG GERMANY<br><br>GERMANY | 36751 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHRISTINE NISSEN<br>STENZELRING 12<br>21107 HAMBURG, GERMANY<br>GERMANY | 18408 | Motors Liquidation Company | $21,346.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE SCHMIDT<br>FOERSTEREISTRASSE 34<br>01099 DRESDEN GERMANY<br>GERMANY | 29338 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE SCHOERG<br>KAISERALLEE 38<br>2100 KORNEUBURG AUSTRIA<br>AUSTRIA | 60235 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE STEINER<br>POSSENHOFENER STR. 51<br>82319 STARNBERG GERMANY<br>GERMANY | 18352 | Motors Liquidation Company | $3,217.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE THEILLOUT<br>ROSENSTRASSE 11<br>57548 KIRCHEN DE GERMANY<br>GERMANY | 19317 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE THEILLOUT<br>ROSENSTRASSE 11<br>KIRCHEN DE 57548 GERMANY<br>GERMANY | 25506 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE VON MICHALKOWSKI<br>MILCHSTRASSE 17<br>85049 INGOLSTADT GERMANY<br>GERMANY | 29371 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTINE WENZEL<br>BERKAER WEG 5<br>04207 LEIPZIG GERMANY<br>GERMANY | 62811 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTL ENGMANN<br>LINNENAECKERWEG 7<br>D-75395 OSTELSHEIM GERMANY<br>GERMANY | 36716 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOF ROPERTZ<br>BRAHMSSTR 10<br>71254 DITZINGEN  GERMANY<br>GERMANY | 30557 | Motors Liquidation Company | $39,015.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| CHRISTOPH BACH<br>RICHARD-STRAUSS-STRAssE 43<br>91315 HOECHSTADT GERMANY<br>GERMANY | 17931 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH BLEIF<br>ZUM ALLENGRUND 10<br>55585 ALTENBAMBERG GERMANY<br>GERMANY | 37130 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH BONK<br>VICTOR-KLEMPERER-STR 3<br>01217 DRESDEN GERMANY<br>GERMANY | 60620 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH BONK<br>VICTOR-KLEMPERER-STR 3<br>01217 DRESDEN GERMANY<br>GERMANY | 60621 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH BUSCHE<br>GUMBINNENWEG 3<br>31141 HILDESHEIM GERMANY<br>GERMANY | 63981 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH DEBETS<br>SCHILLERSTRASSE 29<br>36043 FULDA GERMANY<br>GERMANY | 68521 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH DITSCHLER<br>AM KEBSGRABEN 5<br>37154 NORTHEIM GERMANY | 29633 | Motors Liquidation Company | $45,712.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH DUKER<br>KOHLEN STRASSE 23<br>45289 ESSEN, GERMANY<br>GERMANY | 68311 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH EHRET<br>BAUHOISTR 3<br>85049 INGOLSTADT GERMANY | 68770 | Motors Liquidation Company | $6,432.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH HEISTER<br>ESSENER  STR 16<br>D-38108 BRAUNSCHWEIG  GERMANY<br>GERMANY | 32847 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CHRISTOPH HOPT<br>KREUZSTEIGE 6<br>79249 MERZHAUSEN GERMANY<br>GERMANY | 43973 | Motors Liquidation Company | $13,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH JUNG<br>BGM-JAKOB-KARG-STR 14<br>D-85630 GRASBRUNN GERMANY<br>GERMANY | 63984 | Motors Liquidation Company | $12,200.08 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH KOPSCHINA<br>HELIOSSTR 19<br>BERLIN 42685 GERMANY<br>GERMANY | 14820 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH LANG<br>ERNST-LUDWIG-STR 12<br>68623 LAMPERTHEIM GERMANY<br>GERMANY | 61671 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH LENZ<br>STERNSTR 5<br>83624 OTTERFING GERMANY<br>GERMANY | 62309 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH LUETHE<br>ERBACHER STRASSE 24<br>TAUNUSSTEIN 65232 GERMANY<br>GERMANY | 36078 | Motors Liquidation Company | $36,494.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH UNGLERT<br>REICHEMSTEINSTR 6<br>86156 RUGSBURG GERMANY<br>GERMANY | 61069 | Motors Liquidation Company | $9,863.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH WENZEL<br>OTTO-SCHMIEDT-STR. 30A<br>LEIPZIG 04179 GERMANY<br>GERMANY | 30957 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH WICHARDT<br>BLUMENHALLER WEG 15<br>49080 OSNABRUECK GERMANY<br>GERMANY | 21360 | Motors Liquidation Company | $745.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPH WICHARDT<br>BLUMENHALLER WEG 15<br>49080 ONABRUECK GERMANY<br>GERMANY | 21361 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| CHRISTOPHE BOEMER<br>RUE DE STRASBOURG, 33<br>2561 LUXEMBOURG<br>LUXEMBOURG | 18067 | Motors Liquidation Company | $2,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPHER FRANZ<br>ROTBERGKAMP 10A<br>21079 HAMBURG  GERMANY<br>GERMANY | 44358 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPHER FRANZ<br>ROTBERGKAMP 10A<br>21079 HAMBURG  GERMANY<br>GERMANY | 44359 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPHER G SEIBEL<br>PO BOX 4673<br>D 54236 TRIER GERMANY<br>GERMANY | 21686 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTOPHER ROTH-POLGAR (CHILD)<br>FAMILY ROTH-POLGAR<br>NORMANNENSTR.40<br>90461 NUERNBERG GERMANY<br>GERMANY | 29397 | Motors Liquidation Company | $15,075.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CHRISTUSKIRCHE OTHMARSCHEN<br>ROOSENS WEG 28<br>22605 HAMBURG GERMANY<br>GERMANY | 60914 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CIALLELLA MASSIMILIANO<br>C.DA CASALE, 13<br>ATESSA CH, 66041 ITALY<br>ITALY | 63495 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CIANI FABRIZIO<br>PIAZZA MUNICIPIO 8<br>33050 TRIVIGNANO UDINESE UDINE, ITALY<br>ITALY | 26806 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CICCOCIOPPO MARIO PETROSEMOLO ANTONIETTA<br>VIA PER FOSSACESIA 100<br>66034 LANCIANO CH ITALY<br>ITALY | 68213 | Motors Liquidation Company | $53,057.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CINZIA LARDI<br>VIA FOGUANI 19<br>41100 MODENA (MO) ITALY<br>ITALY | 64005 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| CITIGROUP GLOBAL MARKETS INC<br>C/O CITIBANK NA<br>OPS III, 1615 BRETT ROAD<br>NEW CASTLE, DE 19720 | 69443 | Motors Liquidation Company | ############<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CITITRUST MF 10031700<br>C/O CITITRUST SPA<br>FORO BUONAPARTE 16<br>20121 MILANO ITALY<br>ITALY | 68162 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLA INVESTMENTS LTD<br>C/O GUSTAVO GUERINI<br>BETA CAPITAL MANAGENT<br>777 BRICKELL AVE SUITE 1201<br>MIAMI, FL 33131<br>UNITED STATES OF AMERICA | 43840 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAIRE DE BETHUNE<br>RUE LANGEVELD 99<br>1180 UCCLE BELGIUM<br>BELGIUM | 63806 | Motors Liquidation Company | $71,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLARA DE MARCHI<br>EDIFICIO MISTRAL<br>2 A PLANTA  INT 14<br>PUERTO DE MOGAN  GRAN CANARIA  ESPANA<br>SPAIN | 19309 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLARA LUZIA MERZ<br>BULZINGERSTR 39<br>78604 RIETHEIM-WEILHEIM GERMANY<br>GERMANY | 60068 | Motors Liquidation Company | $8,553.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLARA SCHENKE<br>HUBERTUSSTR 22<br>85662 HOHENBRUNN GERMANY<br>GERMANY | 63630 | Motors Liquidation Company | $9,590.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLARA TIMMERBEIL<br>GUTENBERGSTRASSE 2C<br>32756 DETMOLD<br>GERMANY | 59917 | Motors Liquidation Company | $9,753.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAREN ROAD CREDIT MASTER FUND LTD<br>C/O SEWARD & KISSEL LLP<br>ATTN JOHN R ASHMEAD<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 67436 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| CLAREN ROAD CREDIT MASTER FUND LTD<br>C/O SEWARD & KISSEL LLP<br>ATT JOHN R ASHMEAD<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 67437 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAREN ROAD CREDIT MASTER FUND LTD<br>C/O SEWARD & KISSEL LLP<br>ATT JOHN R ASHMEAD<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 67438 | MLCS Distribution Corporation | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAREN ROAD CREDIT MASTER FUND LTD<br>C/O SEWARD & KISSEL LLP<br>ATT JOHN R ASHMEAD<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 67439 | MLC of Harlem, Inc. | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLARIDEN LEU SINGAPORE BRANCH<br>C/O CREDIT SUISSE AG SINGAPORE BRANCH<br>ON BEHALF OF NOTEHOLDERS<br>1 RAFFLES LINK #05-02<br>039393 SINGAPORE<br>SINGAPORE | 49681 | Motors Liquidation Company | $380,394.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLARIVAL GROUP S A<br>KATTEN MUCHIN ROSENMAN LLP<br>ATTN  NOAH HELLER<br>575 MADISON AVE<br>NEW YORK, NY 10022 | 43909 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDE PEFFER<br>CLAUDE PEFFER-WELLER<br>23 RUE DE JUNGLINSTER<br>L-6160 BOURGLINSTER LUXEMBOURG<br>LUXEMBOURG | 31461 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA DENGER<br>TAUNUSSTR 97<br>35510 BUTZBACH  GERMANY<br>GERMANY | 46495 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA GARGANO<br>MEMELSTRASSE 12<br>36043 FULDA  GERMANY<br>GERMANY | 18107 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA HOPPE<br>ALLERBLICK 12<br>D 29693 HODENHAGEN GERMANY<br>GERMANY | 45997 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CLAUDIA KAUSSLER<br>IM KOHLHOF 15<br>22397 HAMBURG GERMANY<br>GERMANY | 38139 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA KOOK<br>PFAUENWEG 14<br>88048 FRIEDRICHSHAFEN GERMANY<br>GERMANY | 19237 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA KORZEKWA<br>BERLINER STR 66A<br>14169 BERLIN GERMANY<br>GERMANY | 44045 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA KOSCHNITZKI<br>RAIFFEISENSTRASSE 34<br>86381 KRUMBACH/SCHWABEN, GERMANY<br>GERMANY | 23077 | Motors Liquidation Company | $7,372.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA KRUPOP<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 61479 | Motors Liquidation Company | $111,470.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA OR REINER ACKERMANN<br>FELDBERGSTR. 14<br>EISINGEN 75239  GERMANY | 26487 | Motors Liquidation Company | $15,159.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA PAETZOLD<br>WAELDER 1<br>87789 WORINGEN GERMANY<br>GERMANY | 18350 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA PFREUNDT<br>TORWEG 40<br>67705 STELZENBERG GERMANY<br>GERMANY | 44035 | Motors Liquidation Company | $5,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA PFREUNDT<br>TORWEG 40<br>STELZENBERG 67705 GERMANY<br>GERMANY | 44693 | Motors Liquidation Company | $5,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA PRIEWE<br>SEESTRASSE 32<br>30171 HANNOVER  GERMANY<br>GERMANY | 31166 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CLAUDIA STIGNANI - ERNESTINA FEDERICI<br>VIA C. GHIRADACCI 8<br>40137 BOLOGNA (BO) ITALY<br>ITALY | 29781 | Motors Liquidation Company | $20,254.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIA ZANGHIRELLA<br>VIA COLLI 25<br>10070 BARBANIA ( TO ) ITALY<br>ITALY | 22631 | Motors Liquidation Company | $61,146.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUDIO VANELLI CORALLI<br>VIA DEL GRILLI N 17/TRAL, VILLA S MARTINO<br>48022 LUGO (RAVENNA) ITALY<br>ITALY | 29102 | Motors Liquidation Company | $106,604.51 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUS KNAPPSTEIN<br>HERMANN-LÖNS-WEG 33<br>42697 SOLINGEN GERMANY<br>GERMANY | 23299 | Motors Liquidation Company | $32,079.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUS LANGNER<br>HUMPERDINCKSTRASSE 2<br>06844 DESSAU ROBLAU  GERMANY<br>GERMANY | 43291 | Motors Liquidation Company | $16,209.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUS LANGNER<br>HUMPERDINCKSTRASSE 2<br>06844 DESSAU-ROSSLAU, GERMANY<br>GERMANY | 43315 | Motors Liquidation Company | $10,130.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUS LANGNER<br>HUMPERDINCKSTRASSE 2<br>06844 DESSAU-ROSSLAU, GERMANY<br>GERMANY | 43316 | Motors Liquidation Company | $46,007.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLAUS-DIETER KOENIG<br>MANDELRING 46<br>67433 NEUSTADT A.D.W. GERMANY<br>GERMANY | 32731 | Motors Liquidation Company | $7,522.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLELIA SAPONARO<br>CALLE NAYRA 152 APARTADO DE CORREO 116<br>35120 ARGUINEGUIN (MOGAN)- LAS PALMAS G.C. SPAIN<br>SPAIN | 23048 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLEMENS JUNG<br>ODERWEG 37<br>D-34131 KASSEL GERMANY<br>GERMANY | 27155 | Motors Liquidation Company | $7,250.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| CLEMENS ROOSEN<br>LEONHARD-JANSEN-STR. 4<br>BRUEGGEN 41379 GERMANY<br>GERMANY | 26521 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLEMENS ROOSEN<br>LEONHARD-JANSEN-STR. 4<br>D-41379 BRUEGGEN GERMANY<br>GERMANY | 29816 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CLEMENT HAIDER<br>HOFGARTENSTR 2<br>86179 AUGSBURG GERMANY<br>GERMANY | 26656 | Motors Liquidation Company | $5,460.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COACCI ALDO<br>38016508<br>PIAZZA DEI GIUOCHI DELFICI 1<br>00194 ROMA (RM)  ITALY<br>ITALY | 36599 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CODEGONI CRISTANO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67171 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CODEGONI SAMUEL<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67170 | Motors Liquidation Company | $734,165.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COLASANTE ANTONIO<br>VIA  DON MINZONI, 12<br>66034 LANCIANO (CH) ITALY<br>ITALY | 68456 | Motors Liquidation Company | $30,596.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COLLINS STEWART (CI) LIMITED<br>PO BOX 328<br>ST PETER PORT GUERNSEY GY1 3TY<br>GREAT BRITAIN | 1555 | Motors Liquidation Company | $327,957.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COLLINS STEWART (CI) LIMITED<br>PO BOX 328<br>ST PETER PORT GUERNSEY GY1 3TY<br>GREAT BRITAIN | 1557 | Motors Liquidation Company | $471,331.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| COLLU SERGIO<br>VIA CONTI 17<br>47042 CESENATICO (FC) ITALY<br><br>ITALY | 19041 | Motors Liquidation Company | $31,834.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COLUSSI IVANO AND COLUSSI MARCO<br>VIA VALLE MANTELLO 31<br>44100 FERRARA FE ITALY<br><br>ITALY | 20208 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COMMERFIDI SOC COOP A R L<br>CASSA DI RISPARMIO DI FERMO SPA<br>VIA DON ERNESTO RICCI 1<br>63023 FERMO FM ITALY<br><br>ITALY | 61624 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COMMERZBANK<br>ERICH-KURZ-STR 9<br>10319 BERLIN, GERMANY<br><br>GERMANY | 23083 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COMMERZBANK (SOUTHEAST ASIA) LTD<br>8 SHENTON WAY<br>#36-01<br>SINGAPORE 068811<br><br>SINGAPORE | 36711 | Motors Liquidation Company | $14,955.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COMOGLIO CARLO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66640 | Motors Liquidation Company | $22,734.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COMPAGNIA FIDUCIARIA DI GENOVA SPA<br>VIA XX SETTEMBRE<br>33/3 L-16121<br>GENOVA<br><br>ITALY | 67247 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COMPAGNIE MONEGASQUE DE BANQUE ACTING ON BEHALF OF HIS CLIENTS<br>COMPAGNIE MONEGASQUE DE BANQUE (CMB)<br>DEPARTEMENT JURIDIQUE<br>23 AVENUE DE LA COSTA<br>98 000 MONACO (PRINCIPAUTE DE MONACO)<br><br>MONACO | 64810 | Motors Liquidation Company | $2,139,475.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COMPAGNIE MONEGASQUE DE BANQUE ACTING ON BEHALF OF HIS CLIENTS<br>COMPAGNIE MONEGASQUE DE BANQUE (CMB)<br>DEPARTEMENT JUNDIQUE<br>23 AVENUE DE LA COSTA<br>98 000 MONACO (PRINCIPAUTE DE MONACO)<br><br>MONACO | 64809 | Motors Liquidation Company | $16,926,252.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 28

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| COMPANY MEDIANTIS AG<br>HAUPTSTR 2<br>TUTZING 82327 GERMANY<br><br>GERMANY | 27544 | Motors Liquidation Company | $227,845.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COMVIS AG IDR JOHST H WEBER<br>HUNSRUECKSTR 3<br>D45133 ESSEN GERMANY<br><br>GERMANY | 64223 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONDAT KG D. GASSER E.<br>OBERRASEN, 19<br>I-39030 RASEN/ANTHOLZ ITALY<br><br>ITALY | 29790 | Motors Liquidation Company | $42,555.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONDRO FABRIZIO BEDINI BEATRICE<br>VIA CIAPPIN 26<br>18039 VENTIMIGLIA (IM) ITALY<br><br>ITALY | 68134 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONFIDENTIA S.A.<br>VIA V FEBBRAIO 111<br>ATTN MR M UGOLINI<br>REPUBBLICA DI SAN MARINO<br>47895 - DOMAGNANO REPUBLIC DI SAN MARINO<br><br>SAN MARINO | 64131 | Motors Liquidation Company | $226,918.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONNY BERGER<br>BARKHAUSENSTRASSE 6<br>01069 DRESDEN GERMANY<br><br>GERMANY | 28698 | Motors Liquidation Company | $4,935.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONRAD HOELLIG<br>MR C HOELLIG<br>HOCHHEIMER STR 51<br>99094 ERFURT GERMANY<br><br>GERMANY | 64031 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONRAD JOEDECKE<br>GERANIENWEG 7<br>BUEHL D-77815 GERMANY<br><br>GERMANY | 26657 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONSTANTIN DOBICZEK<br>HEINZ-SPIEKER-STR 67<br>41065 M NCHENGLADBACH GERMANY<br><br>GERMANY | 46151 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CONSTANTINOS LAMBROPOULOS<br>C/O LOMBARD ODIER DARIER HENTSCH & CIE<br>RUE DE LA CORRATERIE 11<br>CASE POSTALE 5215<br>1211 GENEVA 11  SWITZERLAND<br>SWITZERLAND | 61644 | Motors Liquidation Company | $147,430.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONSTANZE RIEHLE<br>BRAUNEGGER STR 31<br>D-78462 KONSTANZ  GERMANY<br>GERMANY | 69269 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONTRISTANO GERARDO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67285 | Motors Liquidation Company | $3,031.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONVERTING MACHINERY SIDECO S R L CO MA S SRL<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>NOLA NAPLES 80035 ITALY<br>ITALY | 59732 | Motors Liquidation Company | $204,226.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONVERTING MACHINERY SIDECO S.R.L. (CO MA S SRL)<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO. 290<br>80035 NOLA NAPLES ITALY<br>ITALY | 29780 | Motors Liquidation Company | $204,226.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONWAY HOLDINGS SA<br>UBS (LUXEMBOURG) SA<br>BP2<br>L-2010 LUXEMBOURG<br>LUXEMBOURG | 64922 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CONZEMIUS JEAN VICTOR<br>SCHAEDRUETISHALDE 12<br>CH-6006 LUZERN<br>SWITZERLAND | 64232 | Motors Liquidation Company | $90,988.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORA GOTTFREUND<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 61460 | Motors Liquidation Company | $80,930.27 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORALINE INTERNATIONAL SA<br>VANTERPOOL PLAZA 2ND FLOOR<br>WICKHAMS CAY 1 ROAD TOWN<br>TORTOLA BRITISH VIRGIN ISLANDS<br>VIRGIN ISLANDS | 64308 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| CORGIAT MECIO WALTER<br>VIA CARLO FARINI, 2<br>20154 MILANO ITALY<br>ITALY | 18183 | Motors Liquidation Company | $320,210.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORINNA JAKOBI<br>KOHLERSTR 2<br>D-75365 CALW GERMANY<br>GERMANY | 17000 | Motors Liquidation Company | $13,661.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORINNA MILAS<br>UHLANDWEG 76<br>73776 ALTBACH GERMANY<br>GERMANY | 17177 | Motors Liquidation Company | $49,808.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORINNA REGENBOGEN<br>ESTINGER STR 2A<br>81249 MUNICH GERMANY<br>GERMANY | 60252 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORINNA STUDIER<br>RUTH-SIEDEL-STR 44<br>D-17099 GALENBECK GERMANY | 37074 | Motors Liquidation Company | $1,248.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORJA STIFTUNG<br>IM BIRKENFELD 13 A<br>65779  KELKHEIM GERMANY<br>GERMANY | 18179 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORNELIA BAUMANN<br>FRIEDRICH-ENGELS-BOGEN 26<br>81735 MUNCHEN GERMANY<br>GERMANY | 18232 | Motors Liquidation Company | $8,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORNELIA MOLL<br>HOHENZOLLERNSTR 57<br>80796 MUNICH BAVARIA<br>GERMANY | 36071 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORNELIUS WINERT<br>IN DER WEBEL 1B<br>32251 STEMWEDE GERMANY | 60773 | Motors Liquidation Company | $59,906.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORRADO ANNUNZIATA<br>VIA TITO LIVIO 200<br>00136 ROMA ITALY<br>ITALY | 69130 | Motors Liquidation Company | $71,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CORRADO PALMIERI<br>VIA VAL D'AOSTA, 73<br>73013 GALATINA (LE) ITALY<br><br>ITALY | 22564 | Motors Liquidation Company | $979,096.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORRIGA ANTONIO SORU BENIGNA<br>50367921<br>CORRIGA ANTONIO SORU BENIGNA<br>V CAVOUR 3<br>9080 SIAMANNA OR ITALY<br><br>ITALY | 36230 | Motors Liquidation Company | $302,908.03 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORTI ALDA MARIA<br>BSI SA<br>VIA MAGATTI 2<br>6901 LUGAND SWITZERLAND<br><br>SWITZERLAND | 50661 | Motors Liquidation Company | $238,494.06 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORTI DANIELA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66364 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CORTINI SAURO<br>VIA CADUTI PER LA LIBERTA 54<br>48015 CERVIA (RA) ITALY<br><br>ITALY | 30389 | Motors Liquidation Company | $30,596.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COSIMO DE MILATO<br>VIA SIENA , 6<br>LEGNANO 20025 ITALY<br><br>ITALY | 19304 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COSSU MARIA<br>2392332<br>VIA DUCA DEGLI ABRUZZI 9<br>8040 ULASSAI OG ITALY<br><br>ITALY | 36597 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COSTA ANTONIETTA<br>71003355<br>VIA LEOPARDI 27<br>8040 ARZANA OG  ITALY<br><br>ITALY | 44350 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COUPLE WOLFHARD & SIGRID WALTER<br>BAHNHOSTER 22<br>D-75247 BIRKENFELD, GERMANY<br><br>GERMANY | 15543 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| COUPLE WOLFHARD & SIGRID WALTER<br>WOLFHARD WALTER<br>BAHNHOFSTR 22<br>D-75217 BIRKENFELD, GERMANY<br><br>GERMANY | 21043 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COX PHILIPPE<br>JORIS V OOSTENRIJKSTRAAT 2/2<br>3511 KURINGEN BELGIUM<br><br>BELGIUM | 36068 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| COZZI CARLO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66351 | Motors Liquidation Company | $60,625.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDIT ANDORRA SA<br>ATTN MR JOAN MARC CAMINAL<br>AV MERITXELL 80 EDIFICI B PLANTA 5<br>AD500 ANDORRA LA VELLA (ANDORRA)<br><br>ANDORRA | 65752 | Motors Liquidation Company | $597,040.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDIT SUISSE<br>ATT: MR. MARZIO DEGANIS<br>PIAZZA INDIPENDENZA 5<br>6830  CHIASSO SWITZERLAND<br><br>SWITZERLAND | 19051 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDIT SUISSE (ON BEHALF OF NOTEHOLDERS)<br>DEFAULT MANAGEMENT - SUWA 42<br>VETLIBERGSTRASSE 231<br>CH - 8070 ZUERICH SWITZERLAND<br><br>SWITZERLAND | 64931 | Motors Liquidation Company | $886,332.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDIT SUISSE AG (ON BEHALF OF NOTEHOLDER<br>DEFAULT MANAGEMENT SUWA 42<br>VETLIBERGSTRASSE 231<br>CH - 8070 ZURICH SWITZERLAND<br><br>SWITZERLAND | 64930 | Motors Liquidation Company | $783,186.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDIT SUISSE AG (ON BEHALF OF NOTEHOLDERS)<br>DEFAULT MANAGEMENT SUWA 42<br>VETLIBERGSTRASSE 231<br>CH 8070 ZURICH  SWITZERLAND<br><br>SWITZERLAND | 31169 | Motors Liquidation Company | $33,882,265.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDIT SUISSE AG (ON BEHALF OF NOTEHOLDERS)<br>DEFAULT MANAGEMENT SUWA 42<br>VETLIBERGSTRASSE 231<br>CH 8070 ZURICH SWITZERLAND<br><br>SWITZERLAND | 31170 | Motors Liquidation Company | $73,982,892.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CREDIT SUISSE AG SINGAPORE BRANCH<br>CREDIT SUISSE AG SINGAPORE BRANCH ON BEHALF OF NOTEHOLDERS<br>1 RAFFLES LINK # 05-02<br>SINGAPORE 039393<br>SINGAPORE | 49679 | Motors Liquidation Company | $673,963.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDIT SUISSE AG SINGAPORE BRANCH<br>ON BEHALF OF NOTE HOLDERS<br>1 RAFFLES LINK #05-02<br>039393 SINGAPORE<br>SINGAPORE | 49680 | Motors Liquidation Company | $91,294.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDITO ANTIGIANO SPA<br>FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL STREET 21ST FLOOR<br>NEW YORK, NY 10005 | 66767 | Motors Liquidation Company | $13,812,575.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDITO BERGAMASCO SPA<br>FRANCESCO DI PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL ST, 21ST FLOOR<br>NEW YORK, NY 10005 | 66726 | Motors Liquidation Company | $7,340,505.47 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDITO COOPERATIVO AREA PRATESE SOCIETA COOPERATIVA<br>ATTN FEDERICO TALINI<br>VIA PUCCI E VERDINI NR 16<br>59015 CARMIGNANO (PO) ITALIA<br>ITALY | 66043 | Motors Liquidation Company | $15,263.41<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDITO COOPERATIVO DELL'ADDA E DEL CREMASCO - CASSA RURALE SOCIETA COOPERATIVA<br>ATTN BARBARA ZAPPON/CLAUDIA MONTICELLI<br>P ZA V EMANUELE II 6<br>26027 RIVOLTA D'ADDA CR ITALIA<br>ITALY | 67036 | Motors Liquidation Company | $15,124.32<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDITO COOPERATIVO FRIULI - SOCIETA COOPERATIVA<br>ATTN: NEREO ZURINI/LEONARDO BALCONI<br>VIALE DUODO 5<br>33100 UDINE ITALIA<br>ITALY | 65913 | Motors Liquidation Company | $30,248.63<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDITO COOPERATIVO INTERPROVINCIALE VENETO SOCIETA COOPERATIVA<br>VIA MATTEOTTI 11<br>ATTN PATRIZIO BASILE<br>35044 MONTAGNANA ITALY<br>ITALY | 66028 | Motors Liquidation Company | $205,360.54<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 34

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CREDITO COOPERATIVO RAVENNATE E IMOLESE - SOCIETA COOPERATIVA<br>ATTN BRUETTI CARAPIA GALEOTTI<br>PIAZZA DELLA LIBERTA 14<br>48018 FAENZA RA ITALY<br>ITALY | 66065 | Motors Liquidation Company | $559,019.19<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDITO COOPERATIVO REGGIANO - SOCIETA COOPERATIVA<br>ATTN: GIOVANNI MAZZI/ELENA LELLI<br>VIA PREDIERA 2/A<br>42030 SAN GIOVANNI Q LA VIANO (RE), ITALIA<br>ITALY | 65914 | Motors Liquidation Company | $40,835.65<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDITO DI ROMAGNA S P A<br>ATTN DOTT GARDELLI<br>VIA RAVEGNANA ANG VIA TRAIANO<br>47100 FORLI (FC) ITALIA<br>ITALY | 66006 | Motors Liquidation Company | $343,426.66<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDITO ETNEO - BANCA DI CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>VIA CESARE BECCANA N 1<br>ATTN ROSARIO TUMELLO<br>95123 CATANIA ITALY<br>ITALY | 65992 | Motors Liquidation Company | $75,621.58<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDITO PIEMONTESE SPA<br>ATTN: FRANCESCO DI PIETRO, ESQ<br>WUERSCH & GERING LLP<br>100 WALL STREET 21ST FLOOR<br>NEW YORK, NY 10005 | 66765 | Motors Liquidation Company | $68,116.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDITO SICILIANO S P A<br>FRANCESCO DI PIETRO ESQ<br>WUERACH & GERING LLP<br>100 WALL STREET 21ST FLOOR<br>NEW YORK, NY 10005<br>UNITED STATES OF AMERICA | 66763 | Motors Liquidation Company | $5,226,318.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDITO VALTELLINESE SC<br>ATTN FRANCESCO DE PIETRO ESQ<br>WUERSCH & GERING LLP<br>100 WALL STREET 21ST FLOOR<br>NEW YORK, NY 10005 | 66739 | Motors Liquidation Company | $17,326,556.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CREDIUMBRIA BANCA DI CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN LUCA CASAVECCHIA<br>VIA STRADONE 49<br>06062 CITTA DELLA PIEVE (PG) ITALY<br>ITALY | 66030 | Motors Liquidation Company | $45,651.13<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

134th Omnibus Objection

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| CRESTHILL VENTURES INC. PANAMA CITY .<br>SALDUBA BUILDING 3RD FLOOR<br>EAST 53RD. ST<br>OBARRIO URBANIZATION PANAMA CITY PANAMA<br><br>PANAMA (REP) | 46613 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CRISTIANA BIZZARRI<br>V SLORENZO 30<br>CARMAGNOLA (TO) ITALY<br><br>ITALY | 60245 | Motors Liquidation Company | $75,616.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CRISTINA BERNARDI<br>VIA TAGLIO 81<br>41043 COLOMBARO (MO) ITALY<br><br>ITALY | 30414 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CROCE GAETANO<br>VIA LUDOVICO ARIOSTO, 86<br>44100 FERRARA (FE) ITALY<br><br>ITALY | 21598 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CROSSET DEVELOPMENT HOLDINGS CORP .<br>SALDUBA BUILDING, 3RD FLOOR<br>EAST 53RD ST.<br>URBANIZACION OBARRIO PANAMA CITY PANAMA<br><br>PANAMA (REP) | 46615 | Motors Liquidation Company | $3,285,562.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CROTTI MAURO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67194 | Motors Liquidation Company | $152,951.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CUCCUREDDU FABIOLA<br>50388535<br>PIAZZA SAN HERRIO ESILVANO 8<br>9078 SCANO DI MONTIFERRO OR ITALY<br><br>ITALY | 36614 | Motors Liquidation Company | $30,596.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| CUTILLI VITTORIO<br>VIA BENEDETTO CROCE N30<br>00162 ROMA ITALY<br><br>ITALY | 27280 | Motors Liquidation Company | $544.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| D & R HOMANN<br>DIETER & ROSI HOMANN<br>EICHENDORFFSTR 17<br>D 61184 KARBEN GERMANY<br><br>GERMANY | 29637 | Motors Liquidation Company | $6,604.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DA SILVA MARLIEIE<br>P ZZ LE MEDAGLIE D'ORO 7<br>00100 ROMA RM ITALY<br>ITALY | 36249 | Motors Liquidation Company | $33,350.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DAGGETT HOLDINGS INC. .<br>SALOUBA BUILDING, TOP FLOOR<br>EAST 53RD STREET<br>PANAMA CITY, 5 PANAMA<br>PANAMA (REP) | 46614 | Motors Liquidation Company | $1,752,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DAGMAR EMPTING<br>ENGLAENDERSTR 16<br>47804 KREFELD GERMANY<br>GERMANY | 44078 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DAGMAR SCHOLL<br>OCKERSHAUSER ALLEE 45A<br>35037 MARBURG GERMANY<br>GERMANY | 63911 | Motors Liquidation Company | $12,931.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| D'AGOSTINO GIOVANNI<br>VIA PALMIERI N 132<br>SAN GIOVANNI E PAOLO<br>C.A.P.81013 CAIAZZO (CASERTA) ITALY<br>ITALY | 69339 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DAIKAN JOERG WESTERBARKEY<br>GRUENWALDER STRASSE 192<br>D-81545 MUENCHEN GERMANY<br>GERMANY | 68942 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DALLA GIACOMA PAOLO<br>VIA XXIV MAGGIO 57<br>43100 PARMA  ITALY<br>ITALY | 43886 | Motors Liquidation Company | $3,031.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANAE GELTINGER<br>ANGELIKA GELTINGER & (PARENTS)<br>GEROL MEYER<br>WILLY-SCHNEIDER-WEG 1<br>50858 KOLN GERMANY<br>GERMANY | 60478 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIEL FUSCIARDI RENTZ CHANTAL<br>51 RUE MARCEL RISSER<br>F 94290 VILLENEUVE LE ROI  FRANCE<br>FRANCE | 32660 | Motors Liquidation Company | $83,406.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DANIEL HAUG<br>LINDENBUCH 1/1<br>72290 LOSSBURG, GERMANY<br>GERMANY | 19936 | Motors Liquidation Company | $11,840.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIEL JAKOBI<br>KOHLERSTR. 2<br>D-75365 CALW GERMANY<br>GERMANY | 17002 | Motors Liquidation Company | $22,769.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIEL JAKOBI<br>KOHLERSTR. 2<br>D-75365 CALW/GERMANY<br>GERMANY | 17003 | Motors Liquidation Company | $67,405.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIEL KUENZEL<br>HUENEFELDZEILE 12A<br>12247 BERLIN GERMANY<br>GERMANY | 28487 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIEL WEBER<br>WALLBERGSTR. 10<br>86415 MERING GERMANY<br>GERMANY | 28360 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIEL WENDENBURG CANTON<br>MICHAEL WENDENBURG<br>C/BEATRIZ DE SUABIA 150A 8I<br>E 41005 SEVILLA  SPAIN<br>SPAIN | 37032 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIEL WESTPHAL<br>LUEDINGHAUSER STR.12<br>D-48163 MUENSTER GERMANY<br>GERMANY | 25274 | Motors Liquidation Company | $8,279.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIEL WOLFLE<br>TURWEG 1-1<br>D 78239 RIELASINGEN-WORBLINGEN  GERMANY | 61635 | Motors Liquidation Company | $13,275.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIELA BLAZEVIC<br>ROSENSTEINGASSE 60/1/13<br>AT - 1170 WIEN AUSTRIA<br>AUSTRIA | 62679 | Motors Liquidation Company | $8,532.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIELA OHNESORGE-NIEMEYER<br>ANEMONENWEG 47<br>MARBACH DE 71672 GERMANY<br>GERMANY | 18665 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DANIELA WIENERS<br>KINZIGSTR 50<br>63571 GELNHAUSEN<br>GERMANY<br>GERMANY | 61299 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIELAUGUSTA INVERNIZZI<br>VIA CARNOVALI 73<br>BERGAMO IA 24126 ITALY<br>ITALY | 27343 | Motors Liquidation Company | $180,410.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIELAUGUSTA INVERNIZZI<br>VIA GIOVANNI CARNOVALI 73<br>24126 BERGAMO ITALY<br>ITALY | 27349 | Motors Liquidation Company | $569,159.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIELE DEGLI ESPOSTI<br>VIA CIPRIANI 3<br>40131 BOLOGNA BO ITALY | 29074 | Motors Liquidation Company | $458,951.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DANIELE LA VILLA<br>VIA MARIO PAGANO 35<br>20145 MILANO, ITALY<br>ITALY | 21788 | Motors Liquidation Company | $305,374.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DARIJA MUJAN<br>ROTHSCHILDALLEE 6-8<br>60389 FRANKFURT AM MAIN GERMANY<br>GERMANY | 27919 | Motors Liquidation Company | $14,154.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DARIUSZ WOJCIECH SKROBOT<br>ENENKELSTR 28/25<br>1160 VIENNA AUSTRIA<br>AUSTRIA | 25267 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DARO' FERDINANDO<br>VIA RAMEITE 27/A<br>10065 SAN GERMANO (TO) ITALY<br>ITALY | 1436 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DARO' FERDINANDO<br>VIA RAMEITE 27/A<br>10065 SAN GERMANO (TO) ITALY<br>ITALY | 17377 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DATA MART CONSULTING GMBH<br>BEHRINGSTRASSE 16 B<br>HAMBURG 22765 GERMANY<br>GERMANY | 16667 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name / Address | Claim # | Debtor | Claim Amount | Grounds | |
|---|---|---|---|---|---|
| DAVIDE BARBANO<br>VIA BOLOGNA 20<br>VALENZA 15048 ITALY<br>ITALY | 23256 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DAVIDE ERRICHETTI<br>VIA STRADA BALBATE 3/C<br>47014 MELDOLA FO ITALY<br>ITALY | 28204 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DAVIDE QUALTIERI<br>VIA DEGLI ALPINI NR 7<br>42013 CASALGRANDE (RE) ITALY<br>ITALY | 18858 | Motors Liquidation Company | $10,708.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DAVOLOS GIUSEPPE<br>VIA LEVRISI, 3<br>89900 VIBO VALENTIA ITALY<br>ITALY | 29112 | Motors Liquidation Company | $454,774.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DAWNE ELISABETH HUBRIG<br>1 LANCASTER GARDENS WST<br>ESSEX,CLACTON-ON-SEA, C015QG GREAT BRITAIN<br>GREAT BRITAIN | 16200 | Motors Liquidation Company | $7,115.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| D'AZZEO VINCENZA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO<br>ITALY | 66367 | Motors Liquidation Company | $38,237.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE BACKER EDDY<br>BAKKERIJSTRAAT 4<br>1770 LIEDEKERKE BELGIUM<br>BELGIUM | 64781 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE BACKER EDDY<br>BAKKERIJSTRA 4<br>1770 LIEDEKERKE BELGIUM<br>BELGIUM | 67580 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE BRAEKELEER JOHNY<br>KLEEMPUTTENSTR 102<br>1770 LEIDEKERKE BELGIUM<br>BELGIUM | 64782 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

134th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DE BRUYNE - CHRISTIANE<br>22 CHEMIN DE GOMEREE<br>B 6120 CAUN SUZ HEENE BELGIUM<br><br>BELGIUM | 65606 | Motors Liquidation Company | $21,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE CAROLIS EMILIA<br>VIA ETTORE TROILO, 5<br>LANCIANO CH 66034 ITALY<br><br>ITALY | 64611 | Motors Liquidation Company | $151,591.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE ERVEN VAN DE HEER J.A.L. VEENMAN DE H<br>SCHEVENINGSELAAN 150<br>2554 EX S-GRAVENHAGE NETHERLANDS<br><br>NETHERLANDS | 65084 | Motors Liquidation Company | $289,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE GROOTE JUDITH<br>NIEUNE KAPUCYNENSTRAAT 28 B 2<br>2800 MECHELEN BELGIUM<br><br>BELGIUM | 65604 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE HEER B.R.M.A.L. HOYNG E/O MEVROUW M. HOYNG-KOKJE<br>BINNENWEG 15<br>2244 BA  WASSENAAR NETHERLANDS<br><br>NETHERLANDS | 65099 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE HEER C.R. LOLKES DE BEER<br>J VAN OLDENBARNEVELTLAAN 21<br>2582 NG  DEN HAAG NETHERLANDS<br><br>NETHERLANDS | 65101 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE HEER D.B. ESAJAS<br>POSTBUS 7028<br>2701 AA  ZOETERMEER, NETHERLANDS | 65096 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE HEER F.C.M. SCHRÖDER<br>WEIDEDREEF 9<br>2396 JA  KOUDEKERK AAN DEN RIJN, NETHERLANDS<br><br>NETHERLANDS | 65094 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE HEER G.F. CRAMER<br>BURG. DE MONCHYPLEIN 263<br>2585 DK  'S-GRAVENHAGE NETHERLANDS | 65097 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE HEER G.M. STERKEN<br>PREDIKANT SWILDENSTRAAT 28<br>5421 VA  GEMERT NETHERLANDS<br><br>NETHERLANDS | 65100 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DE HEER H.E. FABER<br>NIEBOERWEG 201<br>2566 GA  DEN HAAG, NETHERLANDS<br>NETHERLANDS | 65087 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE HEER J O MOORTHAMER EN/OF MEVROUW J H H MOORTHAMER SCHOLTEN<br>TIELSESTRAAT 132<br>6674 AD HERVELD  NETHERLANDS<br>NETHERLANDS | 65089 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE HEER J. KOLFF EN/OF MEVROUW M.M.J.M. KOLFF-VAN DER WEE<br>THEO BOSMANLAAN 14<br>2355 DB  HOOGMADE, NETHERLANDS<br>NETHERLANDS | 65095 | Motors Liquidation Company | $28,440.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE HEER J. MOLENKAMP EN/OF MEVROUW A. MO<br>WATERBIESWEG 30<br>2548 WZ  DEN HAAG NETHERLANDS0031703972585<br>NETHERLANDS | 65086 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE HEER S W KOLFF INZ ZONEN VAN KOLFF-HEPKEMA<br>VAN HEURNLAAN 12<br>5261 EW  VUGHT NETHERLANDS<br> | 65093 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE HEER W. SENF EN/OF MEVROUW H. STUURWOLD<br>SURINAMELAAN 17 C<br>1213 VL HILVERSUM  NETHERLANDS<br>NETHERLANDS | 65088 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE HEER W.A.M. DE ROOIJ EN/OF MEVROUW G H I M DE ROOIJ-PEEK<br>MAGNOLIALAAN 8<br>5342 HG OSS NETHERLANDS<br> | 65098 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE JONG HENRIETTE<br>CASINOPLEIN 9<br>8500 KORTRIJK BELGIUM<br>BELGIUM | 62360 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE LORENZO RENATO BIAGIO<br>VIA MAZZINI 83<br>75013 FARRANDINA (MT)  ITALY<br>ITALY | 22710 | Motors Liquidation Company | $42,641.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE LOUVIEN, WILLY<br>CHAMP DE PRESENNE 5<br>GREZ-DOICEAU, BELGIUM B-1390<br>BELGIUM | 23440 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

134th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DE LUCA ANNA, GUERRINI RAFFAELE, GUERRINI MARTA<br>DE LUCA ANNA<br>VIA DON MINZONI N 77<br>40121 BOLOGNA, ITALY<br><br>ITALY | 23355 | Motors Liquidation Company | $160,633.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE MANGO FRANCESCO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N42<br>20123 MILANO ITALY<br><br>ITALY | 66321 | Motors Liquidation Company | $7,578.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE NYS VALEER-DESMET<br>RYKSWEG 15<br>9870 ZULTE BELGIUM<br><br>BELGIUM | 68321 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE PALMAS ANNA MARIA<br>VIA BOCCABIANCA 22<br>63012 CUPRA MARITTIMA AP ITALY<br><br>ITALY | 68212 | Motors Liquidation Company | $492,672.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE SIMONE FULVIA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67198 | Motors Liquidation Company | $38,237.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE WAEGENEER FIEN<br>FIEN DE WAEGENEER<br>LEUVESTRAAT 143A<br>9320 EREMBODEGEM-BELGIUM<br><br>BELGIUM | 64581 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DE WAEGENEER, SVEN<br>LEUVESTRAAT 143A<br>9320 EREMBODEGEN BELGIUM<br><br>BELGIUM | 64578 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DEBEURNE WILLY<br>TIELTSESTEENWEG<br>9800 DEINZE GRAMMENE BELGIUM<br><br>BELGIUM | 68348 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DEBORAH MULLER-LENZ<br>MONREALER STR 17<br>56761 DUNGENHEIM GERMANY<br><br>GERMANY | 64203 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DEBRAEKELEER JOHNY<br>KLEEMPUTTENSTRA 102<br>1770 LIEDEKERKE BELGIUM<br><br>BELGIUM | 67581 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DECELLE, PIERRE<br>31 RUE DU FAUBOURG<br>B-6110 MONTIGNY-LE-TILLEUL, BELGIUM<br><br>BELGIUM | 63837 | Motors<br>Liquidation<br>Company | $24,140.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DECHAMPS ANDREE<br>PLACE D'HEPPIGNIES 10<br>6220 HEPPIGNIES  BELGIUM<br><br>BELGIUM | 62248 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DEIRETSBACHEROVA LENKA<br>KAINAROVA 119<br>616 00 BRNO CZECH REPUBLIC<br><br>CZECH (REP) | 11182 | Motors<br>Liquidation<br>Company | $146,806.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DEL PRETE GIUSEPPE<br>VIN DOMENICO FONTANA 2F<br>NAPOLI ITALY 80100<br><br>ITALY | 70473 | Motors<br>Liquidation<br>Company | $14,220.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DELANNOY, PIERRE<br>RUE DE LE FAUSSE CAVE 12<br>B-5032 BOSSIERE BELGIUM<br><br>BELGIUM | 65486 | Motors<br>Liquidation<br>Company | $71,000.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DELBO FRANCESCO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO IT<br><br>ITALY | 67215 | Motors<br>Liquidation<br>Company | $152,951.20 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DELHEY<br>IRMELA DELHEY<br>DEICHSTR 16<br>21756 OSTEN GERMANY<br><br>GERMANY | 37315 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DELIO LIBRA<br>VIA CASALGRASSO 4<br>POLONGHERA 12030 ITALY<br><br>ITALY | 60629 | Motors<br>Liquidation<br>Company | $62,558.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DELPHINE DUGUET<br>DR ROBERTO POLLAK-AICHELBURG<br>KAERNTNER STR 37/10<br>1010 VIENNA AUSTRIA<br><br>AUSTRIA | 62039 | Motors<br>Liquidation<br>Company | $71,000.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DELPIERRE RENE<br>AVMUE DES HETRES 25<br>1495 VILLERS LA VILLE BELGIQUE<br><br>BELGIUM | 65608 | Motors<br>Liquidation<br>Company | $35,500.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DELROCK, JACQUELINE<br>RUE HUART CHAPEL 21<br>B 6000 CHARLEROI BELGIUM<br><br>BELGIUM | 67753 | Motors<br>Liquidation<br>Company | $21,300.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DELZETTI CLIVE<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67206 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DEMOUSTIER FREDERIC<br>RUE BARTHELEMY MOLET 129 BTE A<br>5060 SAMBREVILLE BELGIUM<br><br>BELGIUM | 43252 | Motors<br>Liquidation<br>Company | $15,185.53 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DENIS OEZHAN<br>LERCHENAVERSTR 15<br>80809 MUNCHEN GERMANY<br><br>GERMANY | 26851 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DENNIS FISCHER<br>SCHNEPFENWEG 13<br>21629 NEU WULMSTORF GERMANY<br><br>GERMANY | 26905 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DENNIS GROSSE<br>ALTENDORF 1<br>99734 NORDHAUSEN GERMANY<br><br>GERMANY | 49525 | Motors<br>Liquidation<br>Company | $8,342.21 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DENNIS KNIENIEDER<br>STUMPPWEG 7<br>71665 VAIHINGEN AN DER ENZ GERMANY<br><br>GERMANY | 26988 | Motors<br>Liquidation<br>Company | $20,251.90 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs
of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a
foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 45

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DEPAU ANGELA CUGUSI GIUSEPPE<br>342450 DEPAU ANGELA CUGUSI GIUSEPPE<br>V LE EUROPA 70<br>8045 LANUSEI OG  ITALY<br>ITALY | 44351 | Motors<br>Liquidation<br>Company | $30,318.32 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DEPPI GIANLEO<br>VIA PIAZZOLA 26 A<br>31052 MASERADA SUL PIAVE TV  ITALY<br>ITALY | 43312 | Motors<br>Liquidation<br>Company | $11,376.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DERAEDT JACQUES<br>RUE LAMBERT LOUIS 46 D<br>6040 JUMET BELGIUM<br>BELGIUM | 65601 | Motors<br>Liquidation<br>Company | $21,300.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DESCHAMPS, PIERRE<br>UBS (LUXEMBOURG) S A<br>33A AVENUE J F KENNEDY<br>L-1855 LUXEMBOURG<br>LUXEMBOURG | 64973 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DESMET ANDRE-CANNOOT LEA<br>ANDRE DESMET<br>BREMTSTRAAT 95<br>9320 NIEUWERKERKEN BELGIUM<br>BELGIUM | 64577 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DESMET MARTIN<br>LEIHOEKSTRAAT 37<br>9870 MACHELEM - ZULTE BELGIUM | 68318 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DESSY, JEAN LOUIS<br>9 RUE TIENNE DU FIRE<br>6120 HAM-S-HEURE BELGIUM<br>BELGIUM | 65482 | Motors<br>Liquidation<br>Company | $21,300.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DESY RAYMOND<br>RUE DES PENSEES 18<br>1030 BRUXELLES, BELGIUM<br>BELGIUM | 64919 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| DETAILLEUR GRETA<br>RYKSWEG 144B<br>9870 ZULTE BELGIUM<br>BELGIUM | 68349 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs
of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a
foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| DETLEF BECKER<br>ULRICHSTRASSE 22<br>OSTFILDERN 73760 GERMANY<br>GERMANY | 22318 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DETLEF BRUESER<br>NOLDESTRASSE  20<br>53844 TROISDORF GERMANY<br>GERMANY | 14472 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DETLEF GOMBERT<br>GNEISTSTR 9<br>14193 BERLIN GERMANY<br>GERMANY | 19974 | Motors Liquidation Company | $83,390.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DETLEF HENKELMANN<br>BRESLAUER STRASSE 6<br>48599 GRONAU GERMANY<br>GERMANY | 18685 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DETLEF KUHN<br>SPINDECKSFELD 80<br>40883 RATINGEN GERMANY<br>GERMANY | 29171 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DETLEF SCHILD<br>GUELDENSOELLERWEG 59<br>D 61350 BAD HOMBURG GERMANY<br>GERMANY | 44695 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DETLEF SCHILDBACH<br>AM FEHLBERG 29<br>REICHSHOF-ECKENHAGEN D-51580 GERMANY | 22276 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DETLEV BAND<br>MISPELWEG 19<br>HANNOVER 30419 GERMANY<br>GERMANY | 14455 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DETLEV HINTZ<br>SCHUBERSTR 40<br>28209 BREMEN GERMANY<br>GERMANY | 17642 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DETLEV HINTZ<br>SCHUBERSTR 40<br>28209 BREMEN GERMANY<br>GERMANY | 17643 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DETLEV WEICHERT<br>BEEKEFELDSWEG 24A<br>D 31515 WUNSTORF GERMANY<br>GERMANY | 21240 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DETRAUX POL<br>RUE DES ORNEAUX 7<br>5310 NOVILLE SUR MEHAIGNE BELGUM<br>BELGIUM | 63640 | Motors Liquidation Company | $11,040.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DEUTSCH, OLGA<br>BEI OTTO HENNING<br>LICHSTR 30<br>51373 LEVERKUSEN, GERMANY<br>GERMANY | 1067 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DEUTSCH, OLGA<br>BEI OTTO HENNING<br>LICHSTR 30<br>51373 LEVERKUSEN GERMANY<br>GERMANY | 28871 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DEUTSCHE BANK SECURITIES INC.<br>ATTN: RICHARD VICHAIDITH<br>60 WALL STREET<br>NEW YORK, NY 10005<br>UNITED STATES OF AMERICA | 66736 | Motors Liquidation Company | $62,661,571.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DEVOS MARLEEN<br>VAARTSTRAAT 12<br>9870 ZULTE BELGIUM<br>BELGIUM | 68344 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DEVOS MARLEEN<br>VAARTSTRAAT 12<br>9870 ZULTE-MACTTELEM BELGIUM<br>BELGIUM | 68345 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DEWETROT DEGEYTER<br>BISDONKSTRAAT 1<br>9870 ZULTE BELGIUM<br>BELGIUM | 68350 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DEXIA PRIVATEBANK SCHWEIZ LTD<br>BEETHOVENSTRASSE 48<br>PO BOX 2192<br>CH 8022 ZURICH, SWITZERLAND<br>SWITZERLAND | 20114 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| DEXIA PRIVATEBANK SCHWEIZ LTD.<br>BEETHOVENSTRASSE 48<br>PO BOX 2192<br>CH 8022 ZURICH SWITZERLAND<br>SWITZERLAND | 20113 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DI CLEMENTE, MARIO & CIARROCCHI, SERAFINA<br>C/O CASSA DI RISPARMIO DI FERMO S.P.A.<br>VIA DON ERNESTO RICCI 1<br>63023 FERMO (FM) ITALY<br>ITALY | 61619 | Motors Liquidation Company | $60,642.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DI DORRER FRANZ<br>RIEGERSBURG 132<br>8333 RIEGERSBURG AUSTRIA<br>AUSTRIA | 61030 | Motors Liquidation Company | $30,260.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DI ERNST RENNER<br>UNT BREITENWEG 63<br>A 8042 GRAZ  AUSTRIA<br>AUSTRIA | 61246 | Motors Liquidation Company | $14,900.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DI FERNINANDO DOMENICA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>MILANOITALY | 67284 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DI GIORGIO DOMENICO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66649 | Motors Liquidation Company | $22,734.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DI GIROLAMO ANDREA<br>VIA ALDO MANUZIO 97<br>153 ROMA RM ITALY<br>ITALY | 36569 | Motors Liquidation Company | $22,947.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DI MAIO VINCENZO<br>VIA SAN GIACOMO DEI CAPRISI<br>80128  NAPOLI  ITALY<br>ITALY | 63033 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DI MARTINO ALFREDO<br>VIA E DE MARINIS 48<br>84013 CAVA DEI TIRRENI ITALY<br>ITALY | 26530 | Motors Liquidation Company | $30,596.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| Creditor | Claim # | Debtor | Claim Amount | Grounds For Objection | |
| --- | --- | --- | --- | --- | --- |
| DI PALMA RICCARDINA, D'ANGELO G LUCA GIAN LUCA D'ANGELO VIA S GIOVANNI BOSCO N 93 21056 INDUNO OLONA (VA) - VARESE, ITALIA ITALY | 10228 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DI STEFANO MARCO VIA CAMBRO 2 A 00199 ROMA (RM) ITALY ITALY | 19630 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIANA GLUNT 1604 HOPEWELL RD FOUNTAIN CITY, IN 47341 | 18068 | Motors Liquidation Company | $3,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIANA LIEBIG R-LUXEMBURG- STR 44 03222 LUBBENAU GERMANY GERMANY | 44704 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DICRISTOFARO ALBERTO FEDOSEEVA TATIANA VIA DELL'ABOUT 6 IVREA ( TO ) -  10015 ITALY ITALY | 30375 | Motors Liquidation Company | $103,072.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DICRISTOFARO ALBERTO-FEDOSEEVA TATIANA VIA DELL ABOUT 6 IVREA TO 10015 ITALY ITALY | 64603 | Motors Liquidation Company | $103,072.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIERK MEYER RABOISENSTR. 21A 25336 ELMSHORN GERMANY GERMANY | 21687 | Motors Liquidation Company | $19,642.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETBERT SZAMEITAT ZOSEF-BLATTMANN-STR. 8 D-77948 FRIESENHEIM GERMANY GERMANY | 17991 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER & LYDIA GOTTSCHALK HOLZSTR 11B D65197 WIESBADEN GERMANY GERMANY | 61632 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER AND URSULA MATTSCHENZ TRIFTSTRASSE 10 DE-17424 SEEBAD HERINGSDORF, GERMANY GERMANY | 69088 | Motors Liquidation Company | $45,292.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| DIETER APFELBACH<br>UHLANDSTR. 11<br>74239 HARDTHAUSEN, GERMANY<br>GERMANY | 23988 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER BOGNER<br>BACHWIESE 1 A<br>94121 SALZWEG GERMANY<br>GERMANY | 29143 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER BUCK<br>FAHRSTR 18<br>21756 OSTEN GERMANY<br>GERMANY | 63891 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER DEGNER<br>DIETER DEGNER & INGEBORG DEGNER<br>JAUERSTR. 35<br>NUERNBERG GERMANY 90473 | 19960 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER ERNESTI<br>PRIMELWEG 7<br>88662 UBERLINGEN GERMANY<br>GERMANY | 61130 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER FIDELAK<br>WRANGELPARK 13<br>D22605 HAMBURG GERMANY<br>GERMANY | 22861 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER FROSCH<br>SECHSAECKER 32<br>34246 VELLMAR  GERMANY<br>GERMANY | 43980 | Motors Liquidation Company | $15,851.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER GOMBERT<br>CARMERSTR 5<br>10623 BERLIN GERMANY | 19975 | Motors Liquidation Company | $80,358.51 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| DIETER HALLERMANN<br>OLLE BEEK 5<br>46569 HUENXE GERMANY<br>GERMANY | 19033 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*                475

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.