136th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ERNST WEY<br>AM HACKENBORN 6<br>56626 ANDERNACH DE DEUTSCHLAND<br>GERMANY | 38158 | Motors Liquidation Company | $30,527.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERNST/MARIA RUCK<br>MUEHLTHALER STR. 88<br>81475 MUNICH GERMANY<br>GERMANY | 28563 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSEL AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL<br>OWNER MARIA ROSSELLA CORNAGGIA<br>ERSEL SIM SPA<br>11 PIAZZA SOLFERINO<br>10121 TORINO ITALY<br>ITALY | 67456 | Motors Liquidation Company | $21,279.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER<br>ANTONIO GALDO<br>C/O ERSEL SIM S P A<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018<br>UNITED STATES OF AMERICA | 66860 | Motors Liquidation Company | $127,674.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER<br>CARLO RODIGO SARDI<br>C/O ERSEL SIM S P A<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018<br>ITALY | 66861 | Motors Liquidation Company | $12,767.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER<br>CATERINA OLIVETTI<br>ERSEL SIM S P A<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018<br>UNITED STATES OF AMERICA | 66862 | Motors Liquidation Company | $7,093.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER<br>ENRICO ZAARUOLO<br>ERSEL SIM S P A<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018<br>ITALY | 67486 | Motors Liquidation Company | $24,116.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER<br>ELENA GAIBOTTI<br>ERSEL SIM S P A<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018<br>UNITED STATES OF AMERICA | 67487 | Motors Liquidation Company | $109,232.20 | Duplicate Eurobond Deutsche Debt Claims<br>Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER<br>ERMELINDA FRAMBATI<br>ERSEL SIM S P A<br>11 PIAZZA SOLFERINO<br>10121 TORINO ITALY<br>ITALY | 67488 | Motors Liquidation Company | $397,208.00 | Duplicate Eurobond Deutsche Debt Claims<br>Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL OWNER - ALBERTO ANTONELLI<br>C/O JOHN E JURELLER JR<br>KLESTADT & WINTERS LLP<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018 | 66219 | Motors Liquidation Company | $53,906.80 | Duplicate Eurobond Deutsche Debt Claims<br>Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL OWNER - EDOARDO CIOTTI<br>C/O JOHN E JURELLER JR<br>KLESTADT & WINTERS LLP<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018 | 66865 | Motors Liquidation Company | $261,022.40 | Duplicate Eurobond Deutsche Debt Claims<br>Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL OWNER - ALDO DI GENNARO<br>C/O JOHN E JURELLER JY<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018 | 66866 | Motors Liquidation Company | $2,837.20 | Duplicate Eurobond Deutsche Debt Claims<br>Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL OWNER - ALESSANDRO FACHIN<br>C/O JOHN E JURELLER JR<br>KLESTADT & WINTERS LLP<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018 | 66867 | Motors Liquidation Company | $14,186.00 | Duplicate Eurobond Deutsche Debt Claims<br>Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL OWNER GIANFRANCO IGLINA<br>ERSEL SIM S P A<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018<br>ITALY | 67177 | Motors Liquidation Company | $8,511.60 | Duplicate Eurobond Deutsche Debt Claims<br>Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL OWNER - LAURA ANDRETTA<br>C/O JOHN E JURELLER JR<br>KLESTADT & WINTERS LLP<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018 | 67450 | Motors Liquidation Company | $17,023.20 | Duplicate Eurobond Deutsche Debt Claims<br>Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL OWNER - LAURA MARIA MORBIDELLI C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 570 FASHION AVE FL 17 NEW YORK, NY 10018 | 67451 | Motors Liquidation Company | $25,534.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL OWNER - REMO MARIANI C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 570 FASHION AVE FL 17 NEW YORK, NY 10018 | 67452 | Motors Liquidation Company | $629,858.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL OWNER - TERESA GIACHELLO C/O JOHN E JURELLER JR KLESTADT & WINTERS LLP 570 FASHION AVE FL 17 NEW YORK, NY 10018 | 67453 | Motors Liquidation Company | $141,860.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNHOLDER AND BENEFICIAL OWNER FRANCESCO DOLCINO ERSEL SIM SPA 570 FASHION AVE FL 17 NEW YORK, NY 10018 UNITED STATES OF AMERICA | 67492 | Motors Liquidation Company | $21,279.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNT HOLDER AND BENEFICIAL OWNER MARGHERIATA LECCHI 570 FASHION AVE FL 17 NEW YORK, NY 10018 ITALY | 66680 | Motors Liquidation Company | $14,186.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNT HOLDER AND BENFICIAL OWNER MAURIZIO SUPPO ERSEL SIM SPA 11 PIAZZA SOLFERINO 10120 TORINO ITALY ITALY | 67457 | Motors Liquidation Company | $39,720.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER MARIA CRISTINA ULIVETO 570 FASHION AVE FL 17 NEW YORK, NY 10018 ITALY | 66681 | Motors Liquidation Company | $45,395.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER MARIA FRANCESCA MASINI 570 FASHION AVE FL 17 NEW YORK, NY 10018 ITALY | 66683 | Motors Liquidation Company | $18,441.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL<br>OWNER PAOLO BIANCHI<br>ERSEL SIM S P A<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018<br>ITALY | 66687 | Motors Liquidation Company | $28,372.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL<br>OWNER VINCENZO MARIA DI CIOMMO LAURORA<br>ERSEL SIM S P A<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018<br>ITALY | 66684 | Motors Liquidation Company | $29,790.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL<br>OWNER MARIA ROSA GIOVINAZZO<br>ERSEL SIM S P A<br>11 PIAZZA SOLFERINO<br>10121 TORINO ITALY<br>ITALY | 66685 | Motors Liquidation Company | $51,069.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL<br>OWNER MARIO BAUDINO<br>ERSEL SIM S P A<br>11 PIAZZA SOLFERINO<br>10121 TORINO ITALY<br>ITALY | 66686 | Motors Liquidation Company | $18,441.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL<br>OWNER MARCO VINCIGUERRA<br>ERSEL SIM S P A<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018<br>UNITED STATES OF AMERICA | 66688 | Motors Liquidation Company | $14,186.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL<br>OWNER GIORGIO GIACOBINO<br>ERSEL SIM SPA<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018<br>UNITED STATES OF AMERICA | 66692 | Motors Liquidation Company | $2,837.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL<br>OWNER GIOVANNA BONANI<br>ERSEL SIM SPA<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018<br>ITALY | 66693 | Motors Liquidation Company | $21,279.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER MARIA ACERBIS ERSEL SIM SPA 570 FASHION AVE FL 17 NEW YORK, NY 10018 ITALY | 67351 | Motors Liquidation Company | $39,720.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER MARIA LUISA MAZZOLENI ERSEL SIM SPA 11 PIAZZA SOLFERINO 10121 TORINO ITALY ITALY | 67353 | Motors Liquidation Company | $15,604.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER GIUSEPPINA NATALE ERSEL SIM SPA 11 PIAZZA SOLFERINO 10121 TORINO ITALY ITALY | 67445 | Motors Liquidation Company | Unliquidated  Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER GRAZIANO MONTORI C/O ERSEL SIM S P A 570 FASHION AVE FL 17 NEW YORK, NY 10018 UNITED STATES OF AMERICA | 67446 | Motors Liquidation Company | Unliquidated  Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER GRAZIELLA PELOZZI ERSEL SIM S P A 570 FASHION AVE FL 17 NEW YORK, NY 10018 UNITED STATES OF AMERICA | 67447 | Motors Liquidation Company | Unliquidated  Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER GUIDO COMETTO ERSEL SIM S P A 570 FASHION AVE FL 17 NEW YORK, NY 10018 UNITED STATES OF AMERICA | 67448 | Motors Liquidation Company | Unliquidated  Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER JEAN FRANCOIS MOSSINO ERSEL SIM S P A 122 E 42ND ST RM 606 NEW YORK, NY 10168 ITALY | 67449 | Motors Liquidation Company | Unliquidated  Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER LUCIO MENALDINO ROBINO ERSEL SIM SPA 11 PIAZZA SOLFERINO 10121 TORINO ITALY ITALY | 67458 | Motors Liquidation Company | $42,558.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER ERNESTO DOMENICO MUSUMECI ERSEL SIM SPA 570 FASHION AVE FL 17 NEW YORK, NY 10018 ITALY | 67489 | Motors Liquidation Company | $21,279.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER FRANCESCO BIONDI ERSEL SIM S P A 570 FASHION AVE FL 17 NEW YORK, NY 10018 ITALY | 67491 | Motors Liquidation Company | $283,720.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER FRANCESCO DOLCINO ERSEL SIM SPA 570 FASHION AVE FL 17 NEW YORK, NY 10018 UNITED STATES OF AMERICA | 67493 | Motors Liquidation Company | $14,186.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER GIAN FRANCO CILLARIO C/O ERSEL SIM S P A 570 FASHION AVE FL 17 NEW YORK, NY 10018 ITALY | 67494 | Motors Liquidation Company | $8,511.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM S P A 570 FASHION AVE FL 17 NEW YORK, NY 10018 ITALY | 66694 | Motors Liquidation Company | $14,186.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERSEL SIM S P A 570 FASHION AVE FL 17 NEW YORK, NY 10018 ITALY | 66695 | Motors Liquidation Company | $297,906.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

136th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERSTE OSTERR. TURN- UND SPORTGERATEFABRIK J. PLASCHKOWITZ VERTRIEBSGESELLSCHAFT M.B.H. C/O RAIFFEISENBANK KORNEUBURG, Z.H. CHRISTINE WIESINGER STOCKERAUER STRABE 94 2100 KOMEUBURG AUSTRIA | 63926 | Motors Liquidation Company | $52,964.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERWIN AND URSULA TUMELTSHAMER BUECHLHOLZWEG 32 A 4040 LINZ  AUSTRIA AUSTRIA | 37317 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERWIN BRAUN SANDSTIEGE 15 48356 NORDWALDE GERMANY GERMANY | 28681 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERWIN FEULNER LUISEN AUE 32 WENDISCH RIETZ GERMANY D-15864 GERMANY | 28198 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERWIN HASIEBER JOHNSTRASSE 25 27 3 9 1750 WIEN  AUSTRIA AUSTRIA | 32813 | Motors Liquidation Company | $7,085.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERWIN HASIEBER JOHNSTRASSE 25-27/3/9 17 50 WIEN  AUSTRIA AUSTRIA | 32814 | Motors Liquidation Company | $18,241.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERWIN NEDER AUENSTR 111 97456 DITTLEBRUNN GERMANY GERMANY | 61213 | Motors Liquidation Company | $4,440.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERWIN SAILE KIRCHBERGETRASSE 51 67659 KAISERSLAUTERN  GERMANY GERMANY | 43946 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERWIN SCHNEIDER MOOSSTRASSE 41 F 5020 SALZBURG AUSTRIA AUSTRIA | 33241 | Motors Liquidation Company | $21,045.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERWIN U. DR. ROSEMARIE TOLKMITT<br>MARIENSTRASSE 3 A<br>NEUENHAGEN BEI BERLIN GERMANY<br><br>GERMANY | 28614 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERWIN W BISCHOFF<br>BADENER STRASS 7<br>D 76593 GERNSBACH GERMANY<br><br>GERMANY | 60269 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERWIN W. BISCHOFF<br>BADENER STRASSE 7<br>D 76593 GERNSBACH GERMANY<br><br>GERMANY | 60268 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERWIN WEICH<br>GARTENSTR. 14<br>29468 WUSTROW GERMANY<br><br>GERMANY | 20677 | Motors Liquidation Company | $34,310.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERWIN WEILAND CHRISTA WEILAND<br>MAINSTRASSE 38<br>66333 VOELKLINGEN GERMANY<br><br>GERMANY | 28619 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERZSEBET HORVATH<br>HERMANN-STEINHAEUSER-STR 6<br>D-63065 OFFENBACH  GERMANY<br><br>GERMANY | 69037 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ERZSEBET HORVATH<br>HERMANN-STEINHAUSER-STR 6<br>D-63065 OFFENBACH  GERMANY<br><br>GERMANY | 69038 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ESPANA S A AGENCIA GENERAL EN PORTUGAL<br>C/ PRINCIPE DE VERGARA 38<br>28001 MADRID SPAIN<br><br>SPAIN | 58991 | Motors Liquidation Company | $1,526,986.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ESPANA S A, COMPANIA NACIONAL DE SEGUROS<br>C/ PRINCIPE DE VERGARA 38<br>28001 MADRID  SPAIN<br><br>SPAIN | 58992 | Motors Liquidation Company | $3,053,972.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ESTER BRAUN<br>HINTER EICHBAUM 47<br>D-55595 WALLHAUSEN GERMANY<br><br>GERMANY | 38351 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ESTHER BANNERT-FEDERICI<br>GESELLSTRASSE 67<br>D-75175 PFORZHEIM GERMANY<br><br>GERMANY | 29151 | Motors Liquidation Company | $60,719.02 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ESTHER LITTERSCHEID<br>ASCHENBROEDEZWEG 17<br>D-51067 KUELN, GERMANY<br><br>GERMANY | 1371 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ESTHER LITTERSCHEID<br>ASCHENBRUEDELWEG 17<br>51067 KOELN  GERMANY<br><br>GERMANY | 28561 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ESTHER-CHRISTIANE WERNER<br>BINGERTSTR 45<br>65191 WIESBADEN GERMANY<br><br>GERMANY | 68940 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ETIENNE MOUREAU<br>CHEMIN SAINT PIERRE   19<br>SAINT SYMPHORIEN<br>7030 BELGIUM<br><br>BELGIUM | 67803 | Motors Liquidation Company | $92,812.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ETIENNE MOUREAU<br>CHEMIN SAINT PIERRE   19<br>SAINT SYMPHORIEN<br>7030 BELGIUM<br><br>BELGIUM | 67804 | Motors Liquidation Company | $13,625.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ETIENNE SAMII<br>AM ROEMERHOF 7<br>UEBACH-PALENBERG 52531 GERMANY<br><br>GERMANY | 63329 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ETUST-OTTO LIBUDA<br>PFALZER STR 26 A<br>D-91052 ERLANGEN GERMANY<br><br>GERMANY | 62657 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EUGEN HUONKER<br>EUGEN HUONKER<br>SONNENSTR 13<br>72348 ROSENFELD GERMANY<br><br>GERMANY | 44760 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 9

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| EUGEN PROCHOROW<br>JENS WINGENFELD<br>HARBACHER WEG 32<br>36093 KUNZELL GERMANY<br><br>GERMANY | 30020 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EUGENIO DE FALCO<br>STREET VIA TAGLIAMENTO, 30<br>20089 ROZZANO MILANO ITALY<br><br>ITALY | 58973 | Motors Liquidation Company | $15,121.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EUSEBIO ALFONSI<br>PIE TOCCALLI 21<br>23100 SONDRIO ITALY<br><br>ITALY | 64209 | Motors Liquidation Company | $99,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA HOMBERG FOR KATHARINA SCHLENKER<br>C/O EVA HOMBERG<br>THOMAESTR 9<br>65193 WIESBADEN GERMANY<br><br>GERMANY | 36796 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA MARIA SPORLEDER<br>HARZBLICK 37<br>38122 BRAUNSCHWEIG GERMANY | 29119 | Motors Liquidation Company | $8,241.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA MARIA SPORLEDER<br>HARZBLICK 37<br>D-38122 BRAUNSCHWEIG GERMANY<br><br>GERMANY | 43304 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA MARIE MERTMANN<br>STAUDENSTR 16<br>42369 WUPPERTAL GERMANY<br><br>GERMANY | 62865 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA MOELLMANN<br>GRUNIGERSTR 17<br>33102 PADERBORN GERMANY<br><br>GERMANY | 36676 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA MUETHERIG<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br><br>GERMANY | 61462 | Motors Liquidation Company | $10,591.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| EVA RATH-WESTHOFEN<br>FRIEDHOFSTRASSE 7<br>D 67269 GRUENSTADT  GERMANY<br>GERMANY | 19313 | Motors Liquidation Company | $24,675.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA RATH-WESTHOFEN<br>FRIEDHOFSTRASSE 7<br>D 67269 GRUENSTADT GERMANY<br>GERMANY | 19314 | MLC of Harlem, Inc. | $24,675.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA RATH-WESTHOFEN<br>FRIEDHOFSTRASSE 7<br>D 67269 GRUENSTADT GERMANY<br>GERMANY | 19315 | MLCS Distribution Corporation | $24,675.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA RATH-WESTHOFEN<br>FRIEDHOPSTRASSE 7<br>D-67269 GRUENSTADT GERMANY<br>GERMANY | 19316 | MLCS, LLC | $24,675.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA RATH-WESTHOFEN<br>JAN-LUCA WETZEL<br>JAKOBSSTRASSE 5<br>D 67281 KIRCHHEIM GERMANY<br>GERMANY | 19995 | MLC of Harlem, Inc. | $53,856.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA RATH-WESTHOFEN<br>JAN-LUCA WETZEL<br>JAKOBSSTRASSE 5<br>D 67281 KIRCHHEIM GERMANY<br>GERMANY | 19996 | MLCS, LLC | $53,856.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA RATH-WESTHOFEN<br>JAN-LUCA WETZEL<br>JAKOBSSTRASSE 5<br>D 67281 KIRCHHEIM GERMANY<br>GERMANY | 19997 | Motors Liquidation Company | $53,856.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA RUTH KLEIMANN<br>LIEBKNECHTSTRASSE 146<br>63303 DREIEICH, GERMANY<br>GERMANY | 1359 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA RUTH KLEIMANN<br>LIEBKNECHTSTR 146<br>63303 DREIEICH GERMANY<br>GERMANY | 68189 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**136th Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EVA SCHIF<br>LUDWIGSTRASSE 16<br>97070 WUERZBURG GERMANY<br><br>GERMANY | 18723 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA-MARIA MAIR<br>WATZMANNSTR 8<br>86420 DIEDORF GERMANY<br><br>GERMANY | 69493 | Motors Liquidation Company | $21,310.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVA-MARIA WANZEK<br>DREIEICHSTR 28<br>63128 DIETZENBACH GERMANY<br><br>GERMANY | 29053 | Motors Liquidation Company | $15,124.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVELINE SCHUTZE<br>AMSELWEG 14<br>21256 HANDELOH GERMANY<br><br>GERMANY | 31161 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVELYN BISCHOFF<br>TRAUBENWEG 12<br>64342 SEEHEIM-JUGENHEIM GERMANY<br><br>GERMANY | 21372 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVELYN BISCHOFF<br>TRAUBENWEG 12<br>64342 SEEHEIM-JUGENHEIM GERMANY<br><br>GERMANY | 23903 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVELYN FERDINAND<br>AM LOWENTOR 10<br>14109 BERLIN GERMANY | 65227 | Motors Liquidation Company | $153,016.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| EVELYN FRÖHLICH<br>BERGER FELD 4<br>42929 WERMELSKIRCHEN GERMANY<br><br>GERMANY | 67470 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| F C F SRL<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67219 | Motors Liquidation Company | $321,197.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FABER GUY<br>55 RUE VIC MARTHA<br>L-2133 LUXEMBOURG<br>LUXEMBOURG | 36212 | Motors Liquidation Company | $22,747.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FABIAN LINKE<br>HEINKENSTRASSE 1 C<br>30851 LANGENHAGEN GERMANY<br>GERMANY | 1062 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FABIAN LINKE<br>HEINKENSTR 1C<br>30851 LANGENHAGEN GERMANY<br>GERMANY | 23348 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FABIAN SCHWEIGHOEFER<br>FRIEDRICHSHALLER STR 6 A<br>D 14199 BERLIN GERMANY<br>GERMANY | 46084 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FABIANI MARIO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66403 | Motors Liquidation Company | $21,218.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FABIANI MARIO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123  MILANO ITALY<br>ITALY | 67179 | Motors Liquidation Company | $16,824.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FABIO BIAGGIONI<br>VIA VALERIANI 64<br>BOLOGNA  ITALY<br>ITALY | 64838 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FABIO BIAGGIONI<br>VIA VALERIANI 64<br>BOLOGNA  ITALY<br>ITALY | 64839 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FABIO BONAZZA<br>VIALE RESISTENZA, 67/2<br>44021 CODIGORO (FE) ITALIA<br>ITALY | 28569 | Motors Liquidation Company | $21,224.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FABIO GROSO<br>VIA ALDO MORO 11<br>40033 CASALECCHIO DI RENO (BO) ITALY<br><br>ITALY | 63515 | Motors Liquidation Company | $12,127.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FABIO TORRI<br>VIA PICELLI 19<br>41043 FORMIGINE(MO) ITALY<br><br>GERMANY | 26681 | Motors Liquidation Company | $125,446.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FABOZZI MASSIMO<br>LA SCALA<br>STUDIO LEGALE E TRUBATARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67307 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FACCINI MARIO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66324 | Motors Liquidation Company | $34,859.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FADIN MARIO VIRGINIO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66342 | Motors Liquidation Company | $22,734.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FAGGIONATO LAURA<br>MAGELLANO STREET 1A<br>37060 SONA (VR) ITALY<br><br>ITALY | 61000 | Motors Liquidation Company | $12,688.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FALK DÖRR<br>FÜCHTENBUSCH 7<br>D-48291 TELGTE, GERMANY<br><br>GERMANY | 63295 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FALKO KNOLL<br>FREYJASTR 18<br>D 91154 ROTH GERMANY<br><br>GERMANY | 45993 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FAMILLE CLINQUART<br>RUE GEORGES RODENBACH 57<br>7500 TOURNAI BELGIUM<br><br>BELGIUM | 28496 | Motors Liquidation Company | $37,963.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FAMILLE CLINQUART<br>RUE GEORGES RODENBACH 57<br>7500 TOURNAI BELGIUM<br><br>BELGIUM | 28497 | Motors Liquidation Company | $37,963.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FANIELLO SALVATORE<br>VIALE MAZZINI 83<br>FERRANDINA (MT) ITALY 75013<br><br>ITALY | 22715 | Motors Liquidation Company | $21,320.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FARIOU  FRANCO<br>VIA LEOPARDI N 21<br>41014 CASTELVETRO DI MODENA (MO)  ITALY<br><br>ITALY | 33035 | Motors Liquidation Company | $18,190.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FARUK MUZUROVIC<br>RINGSTRASSE 35<br>D 75173 PFARZHEIM GERMANY<br><br>GERMANY | 43307 | Motors Liquidation Company | $37,949.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FAUSTO FERDINANDI & ANTONIETTA D' ANIELLO<br>C/O AVV PIETRO PAOLO MENNEA, VIA SILLA NO. 7<br>00192 ROME  ITALY<br><br>ITALY | 68874 | Motors Liquidation Company | $22,909.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FAUSTO FERDINANDI & ANTONIETTA D'ANIELLO<br>C/O AVV PIETRO PAOLO MENNEA, VIA SILLA NO 7<br>ROME 00192 ITALY<br><br>ITALY | 61641 | Motors Liquidation Company | $22,909.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FAVRETTO GIUSTA PALMIRA<br>A DIAZ STREET 28<br>39100 BOLZANO ITALY<br><br>ITALY | 61002 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FEDELE BRAGLIA<br>VIA AICARDI 40<br>ITALY<br><br>ITALY | 68450 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FELIPE BARRIO<br>ATTN JULIAN ESCRIBANO<br>BANCO SABADELL, MIAMI BRANCH<br>2 SOUTH BISCAYNE BLVD<br>SUITE 3301<br>MIAMI, FL 33131 | 36191 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG), Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| FELIX BRUNNHOEFER<br>LEHMKAUTSTRASSE 3<br>65931 FRANKFURT GERMANY<br>GERMANY | 21830 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FELIX FISCHER<br>STEINBEIGE 55<br>73642 WELZHEIM GERMANY<br>GERMANY | 62713 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FELIX HINKELMANN<br>MAUKESTR 2<br>D-81545 MUNCHEN GERMANY<br>GERMANY | 36524 | Motors Liquidation Company | $43,752.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FELIX J ZUCKSCHWERDT<br>ZUM THIESENHOF 6<br>D 56332 DIEBLICH GERMANY<br>GERMANY | 46086 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FELIX MARTI<br>HASENMATTSTRASSE 5<br>4513 LANGENDORF SWITZERLAND<br>SWITZERLAND | 67769 | Motors Liquidation Company | $11,660.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FELIX MELMER<br>VORM JAGER 19<br>D-44892 BOCHUM GERMANY<br>GERMANY | 60061 | Motors Liquidation Company | $38,269.80<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FELIX PFLEIDERER<br>GARTENSTRASSE 185<br>FRANKFURT GERMANY 60596 | 23324 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FELIX SCHWEIGHOEFER<br>FRIEDRICHSHALLER STR 6A<br>D 14199 BERLIN GERMANY<br>GERMANY | 36785 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FELSER/KRATZIK<br>C KRATZIK<br>WATTMANNGASSE 3<br>1130 WIEN AUSTRIA - EUROPE<br>AUSTRIA | 67951 | Motors Liquidation Company | $35,385.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FENU ALDO SANNA EFISINA<br>50308729<br>VIA DELLE AIE 39<br>9080 MOGORELLA OR ITALY<br><br>ITALY | 36615 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERDI BUECHEL<br>JAEGERWEG 5<br>9490 VADUZ LIECHTENSTEIN<br><br>LIECHTENSTEIN | 23922 | Motors Liquidation Company | $41,274.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERDINAND ALLERKAMP<br>HOCHGRATSRASSE 20<br>D-87545 BURGBERG GERMANY<br><br>GERMANY | 38147 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERDINAND HUCHO<br>GIESEBRECHTSTR. 19<br>D-10629 BERLIN GERMANY<br><br>GERMANY | 44327 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERDINAND KOTZYBA<br>HERDER STR 21<br>32756 DETMOLD GERMANY<br><br>GERMANY | 19214 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERDINAND KUHNEN<br>PAUL-HUISGEN-STRASSE 10<br>D-41541 DORMAGEN<br>DORMAGEN, DE 41541<br>GERMANY | 61097 | Motors Liquidation Company | $141,520.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERDINAND WAND<br>STATIONSGASSE 1<br>D-37327 BIRKUNGEN GERMANY<br><br>GERMANY | 37078 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERENC CSERMELY<br>KIRALY 22<br>HU-8800 NAGYKANIZSA/HUNGARY HUNGARY REP<br>HUNGARY (REP) | 69505 | Motors Liquidation Company | $15,130.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERENCNE KOVACS-CSINCSAK<br>ANDRASSY UT 21.<br>HODMEZOVASARHELY HUNGARY REP<br>HUNGARY (REP) | 69800 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name/Address | Claim # | Debtor | Claim Amount | Reason | |
|---|---|---|---|---|---|
| FERNANDE NOULEZ<br>CHEMIN DU SART 12 B 3<br>7900 LEUZE-EN-HAINAUT BELGIUM<br><br>BELGIUM | 69317 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERNANDO TEMPERINI<br>C/O AVV PIETRO PAOLO MENNEA<br>VIA SILLA 7<br>00192 ROMA  ITALY<br><br>ITALY | 38890 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERRI ANNA<br>VIA FEDERICO DONAVER 29/19<br>16143 GENOVA GE ITALY<br><br>ITALY | 36606 | Motors Liquidation Company | $4,547.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERRI ANNA<br>VIA FEDERICO DONAVER 29/19<br>16143 GENOVA GE ITALY<br><br>ITALY | 36607 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERRI FLORIANA<br>VIA DELLE AZALEE, 27/A<br>458015 CERVIA (RAVENNA) ITALY<br><br>ITALY | 21782 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERRI LORENZO<br>VIA DELLE AZALEE, 27<br>48015 CERVIA (RAVENNA) ITALY<br><br>ITALY | 21787 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FERRI MICHELA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66360 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FEZER UDO<br>DIPLING UDO FEZER ARCHITEKT<br>REGINENSTRASSE 8A<br>70597 STUTTGART - DEGERLOCH GERMANY<br><br>GERMANY | 61916 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FIDEURAM BANK SUISSE SA<br>FIDEURAM BANK LUXEMBOURG SA<br>17A RUE DES BAINS<br>L-1212 LUXEMBOURG<br><br>LUXEMBOURG | 60486 | Motors Liquidation Company | $211,376.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FIDEURAM BANK SUISSE SA<br>C/O FIDEURAM BANK LUXEMBOURG SA<br>17A RUE DES BAINS<br>L-1212 LUXEMBOURG<br>LUXEMBOURG | 70306 | Motors Liquidation Company | $107,919.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FIDEURAN BANK SUISSE SA<br>FIDEURAN BANK LUXEMBOURG SA<br>17 A RUE DES BAINS<br>L-1212 LUXEMBOURG<br>LUXEMBOURG | 60487 | Motors Liquidation Company | $15,483.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FIDEXA AG<br>IM BRETSCHA 22<br>POSTFACH 214<br>SCHAAN 9494 LIECHTENSTEIN<br>LIECHTENSTEIN | 69859 | Remediation And Liability Management Company, Inc. | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FIGUS GIORGINO PISTIS MARIA ROSSANA<br>VIA LEPANTO 67 C<br>37879499<br>9170 ORISTANO (OR) ITALY<br>ITALY | 37190 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FILIP VANOVERBERGHE<br>WEIDESTRAAT 346<br>B 8310 BRUGGE BELGIUM<br>BELGIUM | 69049 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FILIPPO CRIPPA<br>VIA MAZZINI 16<br>BERGAMO 24128 ITALY<br>ITALY | 36570 | Motors Liquidation Company | $7,086.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FILIPPO PUCCI<br>VIA DELLE CIOCCHE 1245<br>55047 SERAVEZZA ITALY<br>ITALY | 32882 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FILIPPO VERNASSA<br>VIA DANTE 24<br>4033 CASALECCHIO DI RENO ( BO) ITALY<br>ITALY | 61333 | Motors Liquidation Company | $25,770.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FINECOBANK S.P.A.<br>ATTN: RONNY SCIRE<br>PIAZZA DURANTE 11<br>20131 MILANO ITALY<br>ITALY | 61071 | Motors Liquidation Company | ############<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 19

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FINTRUST S A<br>PALAZZO MANTEGAZZA<br>RIVA PARADISO 2<br>6900 PARADISO SWITZERLAND<br>SWITZERLAND | 48357 | Motors Liquidation Company | $1,508,738.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FIRMA B E M O VERWALTUNGS KG<br>P/A HERRN EGON GEIKEN<br>ALTE LANDSTRASSE 192<br>22339 HAMBURG GERMANY<br>GERMANY | 22343 | Motors Liquidation Company | $142,310.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FIRST NATIONAL INCOME N.V.<br>WRANGELPARK 13<br>D22605 HAMBURG GERMANY<br>GERMANY | 23316 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLAGELLA MARIA CRISTINA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66354 | Motors Liquidation Company | $227,345.02 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLAGELLA MARIA CRISTINA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO<br>ITALY | 66370 | Motors Liquidation Company | $160,598.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLAGELLA MARIO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67312 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLAGELLA ROBERTA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66795 | Motors Liquidation Company | $151,563.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLAGELLA ROBERTA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67184 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FLAMINI MARCO<br>VIA DELLE DALIE N. 10<br>00048 NETTUNO (RM) ITALY<br>ITALY | 1294 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLAMINI MARCO<br>VIA DELLE DALIE N 10<br>00048 NETTUNO RM ITALY<br>ITALY | 63638 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLANDRE BERNARD<br>RUE DE LA PAIX 153<br>B-6061 MONTIGNIES S SAMBRE  BELGIUM<br>BELGIUM | 36778 | Motors Liquidation Company | $1,420.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLAVIA GARRIGUES BORBON<br>PASEO DE LA CASTELLANA 166<br>ENTREPLANTA IZQUIERDA ESCALERA 2<br>28046 MADRID  SPAIN<br>SPAIN | 69324 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLORIAN HEIBERGER<br>BREITE STRASSE 22<br>12167 BERLIN GERMANY<br>GERMANY | 21740 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLORIAN KOHRT<br>C/O PROF DR JURGEN SCWABE<br>ERLENWEG 1<br>GERMANY<br>GERMANY | 65387 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLORIAN LUKAS MAILAENDER<br>WILDTAUBENWEG 1A<br>81375 MUENCHEN GERMANY<br>GERMANY | 68816 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLORIAN MADAUS<br>AKELEISTR. 20<br>82515 WOLFRATSHAUSEN MUNICH GERMANY<br>GERMANY | 28047 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FLORIAN MAYER<br>URAUSSSTR 4<br>91522 ANSBACH GERMANY<br>GERMANY | 49543 | Motors Liquidation Company | $4,453.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FLORIAN SELL<br>GERGENBUSCH 3D<br>21465 REINBECK GERMANY<br>GERMANY | 37600 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FOGLI GIORGIO & FOGLI GIORGIA<br>VIA A BUONAFEDE 25<br>44022 COMACCHIO (FE) ITALY<br>ITALY | 29244 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FOPISA PROPIEDAD INMOBILIARIA S A<br>PASEO DE LA CASTELLANA 166<br>ESCALERA 2, ENTREPLANTA IZQUIERDA<br>MADRID SPAIN<br>SPAIN | 68862 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FORG SONNENBERG<br>ADLERWEG 10<br>D-50259 PULHEIM GERMANY<br>GERMANY | 21741 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FORMIS ROBERTO<br>VIA CIRCONVALLAZIONE OVEST 19<br>42045 LUZZARA RE ITALY<br>ITALY | 28178 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FORMIS ROBERTO<br>VIA CIRCONVALLAZIONE OVEST 19<br>42045 LUZZARA RE ITALY<br>ITALY | 28179 | Motors Liquidation Company | $10,611.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FORNARA GIACOMINA<br>VIA PALESTRO 6<br>ROSASCO ITALY 27030<br>ITALY | 21568 | Motors Liquidation Company | $2,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FOURNIER ROSE-MARIE<br>18 AVENUE DE L OBSERVATOIRE<br>75007 PARIS  FRANCE<br>FRANCE | 67837 | Motors Liquidation Company | $22,314.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FR DR ERIKA AUGUSTIN<br>HR DIPL ING HUBERT AUGUSTIN<br>C/O DR MICHAEL AUGUSTIN<br>KROTTENDORFER GASSE 4<br>8700 LEOBEN  AUSTRIA<br>AUSTRIA | 67469 | Motors Liquidation Company | $7,085.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRAN INA SALB<br>GATGENSSTR 4<br>D-22587 HAMBURG GERMANY<br>GERMANY | 30905 | Motors Liquidation Company | $5,933.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRAN IRMGARD SALB<br>ELBCHAUSSEE 274<br>D-22605 HAMBURG GERMANY<br>GERMANY | 30906 | Motors Liquidation Company | $14,893.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCA CAU AND SALVATORE DEL RIO<br>VIA CARLO FADDA 2/E<br>07100 SASSARI ITALY<br>ITALY | 68373 | Motors Liquidation Company | $28,813.18<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCA GOTTI - IOTTI PIERFRANCESCO<br>PIAZZA CANEVA NO. 4<br>20154 MILANO - ITALY<br>ITALY | 1303 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCA GOTTI-IOTTI PIERFRANCESCO<br>PIAZZA CANEVA NO 4<br>20154 MILANO ITALY<br>ITALY | 14977 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCO BISTOLFI & FALANGA EVA<br>VIALE, AMMIRAGLIO GIORGIO DES GENEYS 30/4<br>GENOVA 16148 ITALY<br>ITALY | 29753 | Motors Liquidation Company | $66,694.06 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCO BONARRIGO<br>VIA MASO DELLA PIEVE N 25/F INT 12<br>39100 BOLZANO BZ<br>ITALY | 63929 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCO LISI SCARDAVI<br>CORSO D'AUGUSTO N. 33<br>I-47921 RIMINI, ITALY<br>ITALY | 17378 | Motors Liquidation Company | $175,931.43 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCO LISI SCARDAVI<br>CORSO D'AUGUSTO N. 33<br>1-47921 RIMINI, ITALY<br>ITALY | 23939 | Motors Liquidation Company | $237,125.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCO LISI SCARDAVI<br>CORSO D'AUGUSTO N.33<br>1-47921 RIMINI, ITALY<br>ITALY | 23940 | Motors Liquidation Company | $151,591.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

136th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FRANCESCO LISI SCARDAVI<br>CORSO D'AUGUSTO N 33<br>I 47921 RIMINI ITALY<br>ITALY | 67759 | Motors Liquidation Company | $121,273.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCO LISI SCARDAVI<br>CORSO D'AUGUSTO N 33<br>I-47921 RIMINI ITALY<br>ITALY | 67760 | Motors Liquidation Company | $76,491.97 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCO LO CONTE<br>VIA VERDI 21<br>OZZANO DELL'EMILIA (BO) ITALY<br>ITALY | 64833 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCO MARIA DATO<br>VIALE COMOLA RICCI, 98<br>NAPOLI ITALY<br>ITALY | 69333 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCO PIETRO SANTI<br>C/O ERSEL SIM S P A<br>570 FASHION AVE FL 17<br>NEW YORK, NY 10018<br>ITALY | 67495 | Motors Liquidation Company | $15,604.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCESCO VIRDIS<br>20,VIA G. DI VITTORIO<br>MONTECHIARUGOLO 43023 ITALY | 38997 | Motors Liquidation Company | $90,946.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCINE LOOTS<br>SEND NOTICES TO: SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br><br>BELGIUM | 65456 | Motors Liquidation Company | $39,317.18 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCIS & ROSEMARIE PERRENOUD<br>BEKSTRASSE 26<br>75180 PFORZHEIM GERMANY<br>GERMANY | 29744 | Motors Liquidation Company | $45,298.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCIS AND ROSEMARIE PERRENOUD<br>BEKSTRASSE 26<br>D 75180 PFORZHEIM / GERMANY<br>GERMANY | 39280 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FRANCIS PELTIER (MR)<br>HOHENHEIMER STRASSE 32<br>REMSECK GERMANY 71686<br>GERMANY | 23989 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCISCA VIVES PINTO<br>CL/ PLAZA 68 2º2º<br>08330 PREMIA DE MAR BARCELONA SPAIN<br>SPAIN | 69438 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCISCO ZITZMANN<br>AUF DER MAUER 15<br>CH-8001 ZUERICH SWITZERLAND<br>SWITZERLAND | 37324 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCO ANDREA LINDNER KREPEL<br>MARCOS KREPEL C/O COMMERZBANK<br>PO BOX 506596<br>DUBAI UNITED ARAB EMIRATES<br>UNITED ARAB EMIRATES | 43859 | Motors Liquidation Company | $15,182.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCO CERCHIARO<br>VIA DANTE N. 63<br>35014 FONTANIVA PD ITALY<br>ITALY | 65838 | Motors Liquidation Company | $35,430.84<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCO COIN<br>VIA GRAMSCI 7<br>35020 CORREZZOLA PD ITALY<br>ITALY | 49671 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCO FALCHIERI<br>VIA ALCESTRE DE AMBRIS 26<br>BOLOGNA 40133 ITALY<br>ITALY | 19265 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCO GARGANO<br>MEMELSTRASSE 12<br>36043 FULDA  GERMANY<br>GERMANY | 18106 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCOIS ALTHERR<br>C/O BANQUE CANTONALE VAUDOISE<br>CASE POSTALE 300<br>1001 LAUSANNE SWITZERLAND<br>SWITZERLAND | 68505 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FRANÇOIS ALTHERR<br>BIRCHSTRASSE 231<br>CH-8052 ZURICH  SWITZERLAND<br>SWITZERLAND | 67573 | Motors Liquidation Company | $438,044.06 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCOIS CEUPPENS<br>BRUSSELSTRAAT 404<br>GROOT-BIJGAARDEN 1702 BELGIUM<br>BELGIUM | 29438 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCOIS STEFAAN<br>STROOBANTSSTRAAT 55<br>3040 HULDENBERG BELGIUM<br>BELGIUM | 31545 | Motors Liquidation Company | $10,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCOISE DOOMS<br>PLACE ALBERT 1ER 14<br>5081 SAINT-DENIS-BOVESSE BELGIUM<br>BELGIUM | 68580 | Motors Liquidation Company | $21,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANCQ DANIELLE<br>GRAND-RUE 98<br>7170 MANAGE BELGIUM<br>BELGIUM | 63848 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK & RALF NICOLAY<br>UELLENDAHLER STR 204<br>D-42109 WUPPERTAL GERMANY<br>GERMANY | 69392 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK BERND GRIESE<br>MATHILDESTR 13<br>53359 RHEINBACH GERMANY<br>GERMANY | 46477 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK DEINHARD<br>STEINKLEESTR. 14 A<br>60435 FRANKFURT GERMANY<br>GERMANY | 21893 | Motors Liquidation Company | $9,095.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK EICHLER<br>KNOSPENWEG 2 A<br>22589 HAMBURG  GERMANY<br>GERMANY | 17405 | Motors Liquidation Company | $47,057.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK GOETZ<br>WADENHEIMER STRASSE  8<br>53474 BAD NEUENAHR GERMANY<br>GERMANY | 21390 | Motors Liquidation Company | $216,557.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRANK GOETZ<br>WADENHEIMER STRASSE 8<br>53474  BAD NEUENAHR, GERMANY<br><br>GERMANY | 33205 | Motors Liquidation Company | $216,557.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK GÖTZ<br>BEETHOVENSTRASS 2<br>FRANKFURT GERMANY 60325<br><br>GERMANY | 17604 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK HOFFMANN<br>ROBERT STOLZ STR 8<br>86199 AUGSBURG GERMANY<br><br>GERMANY | 23002 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK INGEBORG<br>FUERSTENSTR 15<br>14163 BERLIN GERMANY<br><br>GERMANY | 26538 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK KAMPMANN<br>ZUR HOEHE 65A<br>58091 HAGEN GERMANY<br><br>GERMANY | 29401 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK KIRSCHNER<br>MALDEGEMSTR 9<br>68623 LAMPERTHEIM GERMANY<br><br>GERMANY | 23916 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK KOCHENDOERFER<br>301 HORIZON CT<br><br>EXTON, PA 19341 | 36707 | Motors Liquidation Company | $10,448.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK MULLER<br>WESERSTR 13<br>27299 LANGWEDEL GERMANY<br><br>GERMANY | 27037 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK OSANN<br>EICHENWEG 7<br>WIESBADEN 65207 GERMANY<br><br>GERMANY | 14541 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK OTTO<br>BAT A ESC 2<br>135 ANCIENNE ROUTE DES ALPES FRANCE<br><br>FRANCE | 29252 | Motors Liquidation Company | $6,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRANK REININGHAUS<br>IM WILMKESFELD 19<br>46236 BOTTROP GERMANY<br>GERMANY | 44328 | Motors Liquidation Company | $7,646.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK REININGHAUS<br>IM WILMKESTECD 19<br>46236 BOTTROP GERMANY<br>GERMANY | 63526 | Motors Liquidation Company | $15,361.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK ROEVENICH<br>MAGISTRATSWEG 44<br>BERLIN 13591 GERMANY | 30034 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK ROEVENICH<br>MAGISTRATSWEG 44<br>13591 BERLIN GERMANY<br>GERMANY | 30035 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK RUEHLAND<br>AUF DER SCHLICHT 1 B<br>65812 BAD SODEN  GERMANY<br>GERMANY | 27331 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK S. BECKER<br>ADELHEIDSTR, 25C<br>80796 MUENCHEN GERMANY<br>GERMANY | 61506 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK SCHEUNERT<br>BWJ DUBAI RESIDENCES TOWER 8<br>PO BOX 126228<br>APPT 2902<br>DUBAI UAE<br>UNITED ARAB EMIRATES | 21693 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK SCHULZ<br>ANGERSTR 1<br>08304 SCHONHEICLE GERMANY<br>GERMANY | 6949 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK SIEGFANZ<br>LUDWIG-JAHN-STR 16 B<br>30629 HANNOVER GERMANY<br>GERMANY | 61501 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRANK STERTZENBACH<br>BUIRER STRASSE 14<br>D-50170 KERPEN, GERMANY<br>GERMANY | 1385 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK STERTZENBACH<br>BUIRER STRASSE 14<br>D-50170 KERPEN GERMANY<br>GERMANY | 29070 | Motors Liquidation Company | $30,398.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK U NICOLE TEUSCHEL<br>SILVANERWEG 34<br>D-69168 WEISLOCH (GERMANY) | 25482 | Motors Liquidation Company | $19,820.64 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK WENDORFF<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY | 61450 | Motors Liquidation Company | $15,130.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK ZIESENISS<br>SOPHIE-SCHOLL-RING 13<br>GERMANY<br>GERMANY | 20752 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANK-STEFFEN MÜLLER<br>AM HAAG 16A<br>HIRSCHAID 96114 GERMANY | 68570 | Motors Liquidation Company | $16,303.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANS MEERSSEMAN<br>OUDE ROZEBEKESTRAAT 17<br>8830 HOOGLEDE BELGIUM<br>BELGIUM | 69121 | Motors Liquidation Company | $35,397.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ & URSULA BIELER<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 61463 | Motors Liquidation Company | $152,698.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ AND INGE KASSUNG<br>RAIFFEISENSTRASSE 17<br>D 57577 HAMM SIEG  GERMANY<br>GERMANY | 44716 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRANZ AND IRENE EICHENSEHER<br>DACHAUER STR 173<br>D-80636 MUNCHEN - GERMANY<br>GERMANY | 1402 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ AND LORA-MARIA WEBER<br>DORFSTR 2<br>D-85567 BRUCK GERMANY<br>GERMANY | 36525 | Motors Liquidation Company | $90,522.01 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ GOLDBRUNNER<br>ROHRBACHER STR. 10<br>RIMBACH 84326 GERMANY<br>GERMANY | 18441 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ GOLDMANN<br>ARNDTSTRASSE 1<br>44623 HERNE GERMANY<br>GERMANY | 29936 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ GRUENZWEIG<br>WENINGSTRASSE 54<br>84034 LANDSHUT GERMANY | 28693 | Motors Liquidation Company | $17,547.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ HEIM AND IRMGARD HEIM<br>BAHNHOFSTR 2<br>89269 VOHRINGEN GERMANY<br>GERMANY | 69247 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ HEMRICH<br>KORNWEG 7<br>5415 NUSSBAUMEN SWITZERLAND<br>SWITZERLAND | 39008 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ HILLEN<br>BARLSTRASSE 18<br>ZELL 56856  GERMANY<br>GERMANY | 61919 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ JOSEF BRAUNSDORF<br>ALTE DORFSTR 64<br>57439 ATTENDORN GERMANY<br>GERMANY | 63063 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ JUNG<br>HOCHACKERSTRASSE 6<br>D-82041 DEISENHOFEN GERMANY<br>GERMANY | 43982 | Motors Liquidation Company | $228,751.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRANZ MICHAEL KLEIBER<br>LIENFELDERGASSE 19<br>1160 VIENNA AUSTRIA<br>AUSTRIA | 29190 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ MOSER<br>LIMBURGWEG<br>73269 HOCHDERF GERMANY<br>GERMANY | 26590 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ NEMETH<br>SCHLESIENSTRASSE 20<br>95490 MISTELGAU  GERMANY<br>GERMANY | 19063 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ OTT<br>AMSELWEG 3<br>96129 STRULLENDORF GERMANY<br>GERMANY | 30391 | Motors Liquidation Company | $22,960.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ PANZER<br>PANZER GMBH<br>BUCHENAUER STR. 41<br>D-82256 FUERSTENFELDBRUCK GERMANY<br>GERMANY | 22862 | Motors Liquidation Company | $2,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ SAILER<br>SCHECKENBURGER STR 14C<br>87675 MUNCHEN GERMANY<br>GERMANY | 65623 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ SCHUMACHER<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 61478 | Motors Liquidation Company | $30,261.43 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ SIELAND GMBH<br>MOEHNESTR 122<br>D-59755 ARNSBERG GERMANY<br>GERMANY | 64374 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ VOIT<br>MONHEIMER STRASSE 29<br>86633 NEUBURG/DONAU GERMANY<br>GERMANY | 28488 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 31

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRANZ VOIT<br>MONHEIMER STRASSE 29<br>86633 NEUBURG/DONAN GERMANY<br>GERMANY | 28489 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ WEBER<br>MAUKESTR 2<br>D-81545 MUNCHEN  GERMANY<br>GERMANY | 36526 | Motors Liquidation Company | $102,591.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ WELSCH<br>CHRIST-KOENIG-STR 12<br>D-53229 BONN GERMANY<br>GERMANY | 36743 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZEN ULRICH<br>ZUM MUEHLWEG 2<br>01108 DRESDEN GERMANY<br>GERMANY | 60787 | Motors Liquidation Company | $6,444.19 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZEN, GISELA, DR<br>DCEPENBENDEN 12<br>D-52076 AACHEN GERMANY<br>GERMANY | 17046 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZISKA ALTHAUS<br>ZUNFTSTR. 37<br>HAAR GERMANY 85540<br>GERMANY | 17488 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZISKA BODE<br>BURGSTRASSE 34<br>51371 LEVERKUSEN GERMANY<br>GERMANY | 38938 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZISKA DIRICHS<br>OSTENALLEE 36<br>HAMM D-59063 GERMANY<br>GERMANY | 27143 | Motors Liquidation Company | $17,524.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZISKA DRECHSLER<br>PETER-KLOECKNER-STR. 11 A<br>TROISDORF 53842<br>GERMANY<br>GERMANY | 18127 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZISKA ERNST<br>STEINBACH 6<br>D-83661 LENGGRIES GERMANY<br>GERMANY | 28853 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRANZISKA HAGELSTEIN<br>MARIENSTR 28<br>D 52399 MERZENICH GERMANY<br>GERMANY | 36672 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZISKA HEINRICH-CLESS<br>ESCHERS 10<br>87496 UNTRASRIED GERMANY<br>GERMANY | 43306 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZISKA HIRT<br>MUHLSTETTEN 8<br>72351 GEISLINGEN GERMANY<br>GERMANY | 44747 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZISKA REMY<br>NIKOLAUSSTRASSE 9<br>65343 ELTVILLE GERMANY<br>GERMANY | 30104 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZISKA SCHULLER<br>AM FRANKENHAIN 31<br>KOLN 50858 GERMANY<br>GERMANY | 28690 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ-JOSEF BRAUNSDORF<br>ALTE DORFSTR 64<br>57434 ATTENDORN, GERMANY<br>GERMANY | 1381 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZ-JOSEF KNOBLAUCH<br>STETTINER STRASSE 37<br>45739 OER-ERKENSCHWICK GERMANY<br>GERMANY | 28823 | Motors Liquidation Company | $132,558.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRANZOLINI CRISTINA LETIZIA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66404 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRASCAROLI RUGGERO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO<br>ITALY | 66369 | Motors Liquidation Company | $76,475.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRATICELLI LUIGI AND PARISANI SANDRA<br>VIA DANTE ALIGHIERI NO 17<br>64013 CORROPOLI TE ITALY<br>ITALY | 60630 | Motors Liquidation Company | $40,925.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRAU ANGELIKA GELTINGER AND G MEYER<br>ANGELIKA GELTINGER AND GERD MEYER<br>WILLY-SCHNEIDER-WEG 1<br>50858 KOLN GERMANY<br>GERMANY | 60479 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRAU BETTINA TROESCH<br>GRIMMSTR 37<br>D 54294 TRIER GERMANY<br>GERMANY | 18855 | Motors Liquidation Company | $91,377.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRAU CHRISTINE STADLER<br>SEESTRASSE 7<br>6900 BREGENZ AUSTRIA<br>AUSTRIA | 29783 | Motors Liquidation Company | $92,105.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRAU HELGA WEISS<br>WIENER WEG 4<br>50858 KOLN GERMANY<br>GERMANY | 21822 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FREDERIEKE BOTHE<br>RETHWISCH 4<br>D 25497 PRISDORF GERMANY | 18192 | Motors Liquidation Company | $9,253.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FREDERIK REINHOLZ<br>AN DER ZIEGELEI 48<br>54295 TRIER GERMANY<br>GERMANY | 27655 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FREEMAN SHEHERAZAD<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67200 | Motors Liquidation Company | $191,189.01 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FREGNI MONICA & TORRI FABIO<br>VIA PICELLI, 19<br>41043 FORMIGINE (MO) ITALY<br>ITALY | 23942 | Motors Liquidation Company | $38,245.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FREY-ROHRBASSER FRANCINE<br>GRAND RUE 12<br>CH 1680 ROMONT FR SWITZERLAND<br>SWITZERLAND | 30521 | Motors Liquidation Company | $66,944.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIDOLIN GRATH<br>FÜRSTIN-VON-QUADT -STR. 20<br>88316 ISNY GERMANY<br>GERMANY | 29665 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDA AGNER-THUERIG<br>SACHMATT 21<br>6242 WAUWIL SWITZERLAND<br>SWITZERLAND | 29746 | Motors Liquidation Company | $79,896.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDA HIRSCHINGER<br>FRIEDRICH-FICHTISTRASSE 13<br>D-92421 SCHWANDORF GERMANY<br>GERMANY | 39094 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDEL KIESERLING<br>GOLDLÄRCHENWEG 1<br>59071 HAMM GERMANY<br>GERMANY | 19433 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDEMANN PFEIFER<br>AM MUEHLENBACH 56<br>48308 SENDEN GERMANY<br>GERMANY | 28630 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDERIKE HAUPT<br>IM HIPPEL 26<br>GAU-ALGESHEIM 55435 GERMANY | 62029 | Motors Liquidation Company | $4,572.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDHELM PASCHER<br>AM OSTERHOLZ 94<br>42327 WUPPERTAL GERMANY<br>GERMANY | 67336 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDHELM SOBOLEWSKI<br>OSNABRUCKER STR 51<br>49525 LENGERICH GERMANY<br>GERMANY | 28685 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDOLIN KAMPE<br>VON-NEUENAHRSTR. 22<br>BEDBURG GERMANY 50181<br>GERMANY | 27085 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FRIEDRICH & GISELA SCHAFER<br>SCHLESIENWEG 9<br>21514 BUECHEN GERMANY<br><br>GERMANY | 33268 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH AND HANNELORE RAGETTE<br>CHEMIN DE FONTENOUILLE<br>83440 CALLIAN, FRANCE<br><br>FRANCE | 20027 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH BIERWAG<br>AHPLEITEN 7<br>5761 MARIA ALM AUSTRIA<br><br>AUSTRIA | 63628 | Motors Liquidation Company | $255,847.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH BIERWAG<br>AHRLEITEN 7<br>5761 MARIA ALM AUSTRIA<br><br>5761<br>AUSTRIA | 63818 | Motors Liquidation Company | $255,847.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH F MARCKS<br>LANGKAMP 8<br>22607 HAMBURG GERMANY<br><br>GERMANY | 22819 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH GEBERT<br>STEINADLERPFAD 19<br>13505 BERLIN  GERMANY<br><br>GERMANY | 39273 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH GROSSMANN<br>DUERENACKERSWEG 30<br>22523 HAMBURG GERMANY<br><br>GERMANY | 30365 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH HASENMUELLER<br>GERMANIASTR. 21<br>MUENCHEN 80802 GERMANY | 65634 | Motors Liquidation Company | $28,380.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH KLEIN<br>HALDENSTR 12<br>72351 GEISLINGEN GERMANY<br><br>GERMANY | 44754 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH KLUTH<br>LICHTENBERGSTR 9A<br>D-65191 WIESBADEN GERMANY<br><br>GERMANY | 21350 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRIEDRICH MAYER<br>WALDKATERALLEE 23A<br>RINTELN 31737<br>GERMANY<br><br>GERMANY | 17197 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH MAYER<br>WALDKATERALLEE 23A<br>RINTELN 31737<br>GERMANY<br><br>GERMANY | 17198 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH MUELLER<br>ROLANDSTRASSE 65<br>D-50677 KÖLN  GERMANY | 60777 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH SANDER<br>WENNIGSER STR 57 F<br>D-30890 BARSINGHAUSEN, GERMANY<br><br>GERMANY | 15085 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH SCHREIJAG<br>GIEBEL 16<br>72351 GEISLINGEN GERMANY<br><br>GERMANY | 44749 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH SCHWEIGERT<br>KNEIPPSTR 5<br>NUERNBERG DE GERMANY<br><br>GERMANY | 25417 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH SCHWEIGERT<br>KNEIPPSTR. 5<br>NUERNBERG DE GERMANY<br><br>GERMANY | 25510 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH SUBERT<br>LINIENGASSE 16/19<br>AT 1060 WIEN AUSTRIA<br><br>AUSTRIA | 68686 | Motors Liquidation Company | $75,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRIEDRICH UND MARLIESE THEINEN<br>AM NETTEBRUCH 8<br>41751 VIERSEN GERMANY<br><br>GERMANY | 37112 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRIEDRICH W OLPEN<br>ZEHNTWEG 47<br>D-51467 BERGISCH GLADBACH<br><br>GERMANY | 16395 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRISON ROBERTO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA 42<br>20123 MILANO ITALY<br><br>ITALY | 66409 | Motors Liquidation Company | $45,469.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRITHJOF RENNER<br>SEYDLITZ STR 55<br>(D) 80993 MUNICH GERMANY<br><br>GERMANY | 29140 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRITZ BINDER<br>WIMSHEIMERSTR. 7<br>D-71297 MONSHEIM GERMANY<br><br>GERMANY | 16670 | Motors Liquidation Company | $9,023,101.03 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRITZ BINDER<br>WIMSHEIMERSTR. 7<br>D-71297 MONSHEIM / GERMANY<br><br>GERMANY | 16671 | Motors Liquidation Company | $965,119.47 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRITZ BINDER<br>WIMSHEIMER STR. 7<br>71297 MOENSHEIM GERMANY<br><br>GERMANY | 29391 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRITZ F RATH AND URSULA RATH<br>FRITZ F RATH SOINWEG 34<br>D-83126 FLINTSBACH AM INN GERMANY | 7665 | Motors Liquidation Company | $15,186.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRITZ F. RATH AND URSULA RATH<br>SOINWEG 34<br>D-83126 FLINTSBACHAM INN GERMANY<br><br>GERMANY | 28656 | Motors Liquidation Company | $15,186.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRITZ HAROLD WENIG<br>AV DE TERVUTEU 152<br>B1150 BRUSSELS  BELGIUM<br><br>BELGIUM | 43259 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 38

**136th Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRITZ SCHLUTER<br>FRITZ-ERLER-STR 36<br>51377 LEVERKUSEN, GERMANY<br>GERMANY | 1383 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRITZ SCHLUTER<br>FRITZ-ERLER-STR 36<br>51377 LEVERKUSEN GERMANY<br>GERMANY | 17760 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRITZ SCHLUTER<br>FRITZ ERLER STR 36<br>51377 CEVERUUSEN  GERMANY<br>GERMANY | 28353 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRITZ SCHMIDT<br>MOORKAMPSGRUND 7<br>D-25462 RELLINGEN, GERMANY<br>GERMANY | 15255 | Motors Liquidation Company | $2,846.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRITZ VORWERG OR GISELA VORWERG<br>ULMENWEG 46<br>32339  ESPELKAMP GERMANY<br>GERMANY | 30366 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FRITZSCHE RALF<br>ELISENSTR 17-19<br>KOELN 50667, GERMANY<br>GERMANY | 15546 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FÜRDERER HANS-PETER<br>SYBELSTR 37<br>10629 BERLIN GERMANY<br>GERMANY | 25262 | Motors Liquidation Company | $3,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FURIAN ROBERTO<br>VIA MARCO POLO 20<br>35010 CADONEGHE ITALY<br>ITALY | 65966 | Motors Liquidation Company | $14,172.34<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| FYNN HOFFMAN<br>C/O MICHAEL HOFFMAN<br>TRAKENNER STR 21<br>D 33415 VERL GERMANY<br>GERMANY | 49593 | Motors Liquidation Company | $83,232.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| G F C SPA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67217 | Motors Liquidation Company | $474,148.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELA BORN<br>WALTHERSTRASSE 3<br>D080337 MUNICH GERMANY<br>GERMANY | 45189 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELA-SOFIA KLABER-MORGENSTERN<br>STOLPSTR 3<br>D-51643 GUMMERSBACH GERMANY<br>GERMANY | 25288 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE & RAINER KOCH<br>C/O GABRIELE KOCH<br>KOLPINGSTR 17 A<br>86504 MERCHING GERMANY<br>GERMANY | 69318 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE DELLA VEDOVA<br>VIA DEL FONTANILE ARENATO 70<br>00163 ROMA ITALY<br>ITALY | 39063 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE DELLA VEDOVA<br>VIA DEL FONTANILE ARENATO 70<br>00163 ROMA ITALY<br>ITALY | 39064 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE DOBICZEK<br>HEINZ-SPIEKER-STR 67<br>41065 M NCHENGLADBACH GERMANY<br>GERMANY | 46152 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE FRASSL-SCHAUER<br>KARL BEKEHRTY STRASSE 70<br>1140 WIEN AUSTRIA<br>AUSTRIA | 64377 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE GERBETH<br>MARBURGER STRASSE 16<br>10789 BERLIN GERMANY<br>GERMANY | 63282 | Motors Liquidation Company | $22,560.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GABRIELE KRAKOW<br>GREESGRABEN 15<br>53359 RHEINBACH GERMANY<br>GERMANY | 18606 | Motors Liquidation Company | $115,503.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE LECHTAPE GRUTER<br>12 MEDLOURN RD<br>8005 CAMPS BAY SOUTH AFRICA<br>SOUTH AFRICA | 60571 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE MORI<br>G OLIVER KOPPELL ESQ<br>LAW OFFICES OF G OLIVER KOPPELL & ASSOCIATES<br>99 PARK AVE 3RD FL<br>NEW YORK, NY 10016 | 60043 | Motors Liquidation Company | $46,600.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE ROESEL<br>GABRIELE ROESEL (HOUSEWIFE)<br>KOBLMUHLSTR 59<br>92648 VOHENSTRAUS BAVARIA GERMANY<br>GERMANY | 18771 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE ROESEL<br>GABRIELE ROESEL (HOUSEWIFE)<br>KOBLMUHLSTR 59<br>92648 VOHENSTRAUB BOYERN GERMANY<br>GERMANY | 18772 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE ROSENTHAL-PILZ<br>JAKOBUSWEG 16<br>D-50859 KOLN GERMANY | 38149 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE SCHMIDT<br>SUESSBACHWEG, 16<br>NEUNKIRCHEN DE GERMANY 66540<br>GERMANY | 22158 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE STEGEMEIER<br>AM THIEBERG 1<br>31188 HOLLE GERMANY<br>GERMANY | 26705 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABRIELE-CHRISTA SCHUBERT-TRAIKOVA<br>HALLWACHSTR. 5<br>DRESDEN 01069 GERMANY<br>GERMANY | 18356 | Motors Liquidation Company | $7,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GABY LILO CLAASEN<br>EDIF LAS PALMERAS 42<br>C/ MALAGA Nº 13<br>29780 NERJA - SPAIN<br><br>SPAIN | 29946 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GABY SCHROYEN<br>ACACIALAAN NR. 13<br>3630 MAASMECHELEN BELGIUM<br><br>BELGIUM | 28493 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GALLETTI ANNALISA EMMA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67169 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GALLIVANNI E TRAVALI SANDRA<br>VIA LIDO DI POMPOSA 48<br>44020 COMACCHIO (FE) ITALY<br><br>ITALY | 29396 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GALLIZIOLI ANDREA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66361 | Motors Liquidation Company | $435,910.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GALLIZIOLI MASSIMILIANO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67176 | Motors Liquidation Company | $435,940.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GALLIZIOLI RENATO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67175 | Motors Liquidation Company | $428,263.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GALLO GIOVANNA<br>VIALE MAGNA GRECIA 420<br>74100 TORANTO ITALY<br><br>ITALY | 38893 | Motors Liquidation Company | $52,937.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GANDINI ALDO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66330 | Motors Liquidation Company | $166,719.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GANDINI ALDO<br>LA SCALA STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67165 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GANDINI DANIELE<br>LA SCALA STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20132 MILANO ITALY<br>ITALY | 67167 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GANDINI MARCO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67164 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GARAGNANI MARCO<br>VIA MONGARDINO N°41<br>40037 SASSO MARCONI BOLOGNA ITALY<br>ITALY | 21329 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GARDIS SEEGER<br>FICHTENHAG 2<br>D-15345 REHFELDE GERMANY<br>GERMANY | 37584 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GAROIA, SAURO & GAROIA, MONICA<br>C/O GAROIA, SAURO<br>VIA DEL GIORGIANE 24<br>48015 CERVIA (RA) ITALY<br>ITALY | 36050 | Motors Liquidation Company | $30,599.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GARONNE CAPITAL LIMITED<br>VANTERPOOL PLAZA 2ND FLOOR<br>WICKHAMS CAY 1 ROAD FLOOR<br>TORTOLA BRITISH VIRGIN ISLANDS<br>VIRGIN ISLANDS | 64305 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GATTORNA GIUSEPPE - BONANNINI ELIDE<br>VIALE F GAMBARO 24-13<br>16146 - GENOVA ITALY<br>ITALY | 20303 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

136th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GAVA MARIA JOSE'<br>VIA LAURENTINA 615<br>00143 ROMA ITALY<br>ITALY | 22428 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GAVA PAOLO<br>VIA PIETRO SELVATICO, 7<br>PADOVA  ITALY<br>ITALY | 38905 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEERS ROBERT<br>HOUTSTRAAT G<br>9870 OLSENE BELGIUM<br>BELGIUM | 68351 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEERT DE TROYER-AN MEERT<br>AVONDELSBAAN 7<br>9320 EREMBODEGEM BELGIUM<br>BELGIUM | 64576 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEERT HOOGSTOEL<br>DEN BOS 35 A<br>ZINGEM 9750 BELGIUM<br>BELGIUM | 62920 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEERT HOOGSTOEL<br>DEN BOS 35 A<br>ZINGEM 9750 BELGIUM<br>BELGIUM | 62921 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEHARD NIEDERMEIER<br>UNTERE TALSTR 7<br>86558 HOHENWART, GERMANY<br>GERMANY | 21950 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GELMI FAUSTO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66362 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GELMI GIOVANNA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66363 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GEMMACON GMBH<br>ACHIM KUOSP<br>MOZARTSTR 3<br>72124 PHEZHAUSEN GERMANY<br>GERMANY | 25472 | Motors Liquidation Company | $214,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GENADI NEKHAMKIS<br>CHEMNITZER STR 7<br>35039 MARBURG<br>GERMANY<br>GERMANY | 1104 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GENADI NEKHAMKIS<br>CHEMNITZER STR 7<br>35039 MARBURG GERMANY<br>GERMANY | 39282 | Motors Liquidation Company | $68,407.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GENNARO BRANCACCIO<br>C/O LUCA DAL PABEL<br>1660 GRAND AVE APT A<br>SAN DIEGO, CA 92109 | 22218 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GENOVEVA VON RHEINBABEN<br>HEIMGARTENSTR 7<br>TUTZING 82327 GERMANY<br>GERMANY | 27541 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GENTILE RINALDO<br>C/O QSD<br>VIA DI SANT'ALESSANDRO 287<br>00131 ROMA ITALY<br>ITALY | 64415 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GENTILI RAFFAELE & DORIA ANNA CARLA<br>VIA VOLTURNO 21<br>44029 PORTO GARIBALDI (FE) ITALY<br>ITALY | 29075 | Motors Liquidation Company | $53,544.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GENTILI STEFANO<br>C/C 11484185<br>C/O BNI<br>VIA LEPETIT 8/10<br>MILANO 20124  ITALY<br>ITALY | 67555 | Motors Liquidation Company | $21,097.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORG AIGNER<br>GLEISLHOFSTRAßE 27<br>93339 RIEDENBURG GERMANY<br>GERMANY | 33571 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GEORG AND ELFRIEDE WELZER<br>VON-EICHENDORFF-STR. 10<br>95111 REHAU GERMANY<br>GERMANY | 28998 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORG BACKER<br>SUDETENWEG 3<br>FORCHHEIM GERMANY 91301<br>GERMANY | 22989 | Motors Liquidation Company | $77,214.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORG FASSL<br>SCHELLINGSTR. 1<br>71229 LEONBERG, GERMANY<br>GERMANY | 23930 | Motors Liquidation Company | $64,135.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORG GRANER<br>HAHNGASSE 17/11<br>VIENNA AUSTRIA 1090<br>AUSTRIA | 27986 | Motors Liquidation Company | $13,158.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORG HOLZ<br>JAGDSTR. 19<br>NUERNBERG 90408 GERMANY | 17306 | Motors Liquidation Company | $8,128.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORG MELMER<br>OTTILIENSTR 4<br>D-44892 BOCHUM  GERMANY<br>GERMANY | 64341 | Motors Liquidation Company | $280,645.20<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORG STRAUBMEIER<br>LEIDLING<br>SINNINGER STR 8<br>86666 BURGHEIM GERMANY<br>GERMANY | 27978 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORG TIMMERING<br>AUF DER HÖHE 9<br>53797 LOHMAR GERMANY | 16350 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORG TREINIES<br>BREIGE 2<br>0-79291 MERDINGEN GERMANY<br>GERMANY | 5148 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORG UND JOHANNA SCHMALHOLZ<br>BRIXENER STR 5<br>87719 MINDELHEIM  GERMANY<br>GERMANY | 30555 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GEORG WOLF<br>KAPELLENSTRASSE 56A<br>GERMANY<br><br>GERMANY | 28715 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORGE & ANNA BREUNIG<br>DR - HEIM-STR 4<br>GIEBELSTADT 97232   GERMANY<br><br>GERMANY | 21639 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORGE ABOU AAD<br>14, ARAMOUNI STREET<br>SIOUPI, ACHRAFIEH LEBANON<br><br>LEBANON | 22630 | Motors Liquidation Company | $532,995.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORGE BIECHL<br>BUCHBERG 2<br>A-6341 EBBS  AUSTRIA<br><br>AUSTRIA | 31224 | Motors Liquidation Company | $60,766.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORGE MEIER<br>ST APOLLONIA WEG 11<br>D 51465 BERGISCH GLADBACH  GERMANY<br><br>GERMANY | 44020 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORGE UND JOHANNA SCHMALHOLZ<br>BRIXENER STR 5<br>87719 MINDELHEIM  GERMANY<br><br>GERMANY | 30556 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEORGES HAENTJENS<br>VRANKRIJKSTRAAT 105<br>B-9200 DENDERMONDE BELGIUM<br><br>BELGIUM | 60891 | Motors Liquidation Company | $455,370.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERALD AND KARIN ROMING<br>SCHRAMBERGER STR 34<br>78730 LAUTERBACH GERMANY<br><br>GERMANY | 65432 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERALD PETERMANN<br>AM GALGENBERG 36<br>D 95326 KULMBACH GERMANY<br><br>GERMANY | 17708 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERARD ETIENNE<br>AVENUE DE MARLANGE 201<br>5000 NAMUR BELGIUM<br><br>BELGIUM | 61208 | Motors Liquidation Company | $37,363.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

136th Omnibus Objection

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GERARD MARY<br>RUE DES CHAMPS 15<br>7190 ECAUSSINNES BELGIUM<br>BELGIUM | 66705 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD AND GISA BEINHAUER<br>WERNHALDENSTR 105<br>D-70184 STUTTGART GERMANY<br>GERMANY | 68916 | Motors Liquidation Company | $17,637.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD AND MARGARETHE KRAMMER STIFTUNG<br>C/O GERHARD DOHR<br>IM BAND 16<br>56743 MENDIG GERMANY<br>GERMANY | 27123 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD BECHER<br>WIESGENSTRASSE 6<br>56412 HORBACH  GERMANY<br>GERMANY | 26785 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD BECHER<br>WIESGENSTRASSE 6<br>56412 HORBACH  GERMANY<br>GERMANY | 26786 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD BOHNERT<br>MITTELSTRASSE 71<br>D-67240 BOBENHEIM-ROXHEIM GERMANY | 30543 | Motors Liquidation Company | ############# | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD DIETER STRYSZYK<br>SEIDELBASTWEG 21<br>12357 BERLIN GERMANY<br>GERMANY | 25246 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD GRUNEFELD<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 60654 | Motors Liquidation Company | $61,079.44 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD HELD<br>NASSACHTALSTR 261<br>D73066 UHINGEN GERMANY<br>GERMANY | 26884 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GERD HOCHAPFEL<br>C/O HOCHAPFEL VERMOGENSVER-WALTUNG G B R<br>PFINGSTBRUNNENSTR 64<br>65824 SCHWALBACH GERMANY<br>GERMANY | 64034 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD HOCHAPFEL<br>C/O HOCHAPFEL VERWALTUNG GBR<br>PFINGSTBRUNNENSTR 64<br>D-65824 SCHWALBACH GERMANY<br>GERMANY | 64037 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD KLAPPERICH<br>KALLENBACHSTR 32<br>53518 ADENAU GERMANY<br>GERMANY | 68353 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD KOENIG AND MONIKA KOENIG<br>LILIENTHALWEG 22<br>14712 RATHENOW GERMANY<br>GERMANY | 20112 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD P KLEIN<br>IN DER SCHLADE 6 A<br>51467 BERGISCH-GLADBACH GERMANY<br>GERMANY | 33376 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD SCHRODER<br>NETTELBROOK 3<br>D24226 HEIKENDORF GERMANY<br>GERMANY | 19782 | Motors Liquidation Company | $13,597.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD STAEDTLER<br>SEELHOP 34A<br>D 29358 EICKLINGEN GERMANY<br>GERMANY | 45998 | Motors Liquidation Company | $7,513.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD WEINGART<br>SCHEULENBEND 2<br>D-41363 JUECHEN GERMANY<br>GERMANY | 26922 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERDA & FRIEDOLIN KAMPE<br>VON-NEUENAHR-STR 22<br>50181 BEDBURG GERMANY<br>GERMANY | 27087 | Motors Liquidation Company | $17,524.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

136th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GERDA RIBBINK-BLACHA<br>ALTSTADSTRASSE 8<br>CH-6045 MEGGEN SWITZERLAND<br>SWITZERLAND | 61395 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERDA UND FRIEDOLIN KAMPE<br>VON-NEUENAHR-STR. 22<br>BEDBURG GERMANY 50181<br>GERMANY | 23613 | Motors Liquidation Company | $14,338.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERDA UND FRIEDOLIN KAMPE<br>VON-NEUENAHR-STR 22<br>BEDBURG GERMANY 50181<br>GERMANY | 23614 | Motors Liquidation Company | $17,524.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERDA UND FRIEDOLIN KAMPE<br>VON-NEUENAHR-STR. 22<br>BEDBURG GERMANY 50181<br>GERMANY | 27086 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERDA WOLFRAM<br>WENDLANDZEILE 2<br>12157 BERLIN GERMANY | 63675 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERD-JUERGEN GIEFING<br>DORSTENER STRASSE 2A<br>44787 BOCHUM GERMANY<br>GERMANY | 31140 | Motors Liquidation Company | $64,263.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD & ANNELIESE PLETZ<br>AUF DEM ROTT 18 C<br>D-33818 LEOPOLDSHOEHE GERMANY | 28194 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD & WONWORDIA HOHMANN<br>MECKLENBURGER STR 13<br>36093 WINTELL GERMANY<br>GERMANY | 26848 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD AND JULIANE SIMON<br>MARIENSTRASSE 15<br>ROEDERMARK  63322 GERMANY | 17411 | Motors Liquidation Company | $17,791.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD BIRKMAIER<br>PECHMANNSTRASSE 42<br>ERLANGEN DE 91058 GERMANY<br>GERMANY | 63625 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 50

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| GERHARD DOHR<br>IM BAND 16<br>MENDIG 56743 GERMANY<br><br>GERMANY | 27127 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD EISENKOPF<br>BERGSTRASSE 6<br>65614 BESELICH GERMANY<br><br>GERMANY | 68759 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD ESCHINGER<br>ROSEN8TEINGASSE 48/9/11<br>1170 VIENNA  AUSTRIA+<br><br>AUSTRIA | 59925 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD FISCHER<br>AM MORSBACH 24<br>64409 MESSEL ,GERMANY<br><br>GERMANY | 44051 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD FRANK<br>PLATT 130<br>2051 ZELLERNDORF AUSTRIA<br><br>AUSTRIA | 44084 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD GOLUECKE<br>SASELER WEG 5B<br>D22359 HAMBURG, GERMANY<br><br>GERMANY | 24309 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD GOLUECKE<br>SASELER WEG 5B<br>D22359 HAMBURG, GERMANY<br><br>GERMANY | 24310 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD HANDLE<br>KEAMMENSTR 34<br>75447 STERNENFELS - DIEFENBACH | 12941 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD HILLENBRAND<br>STAUDENSTRASSE 36<br>63075 OFFENBACH GERMANY | 65336 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD HOF<br>SCHAFGARTENSTR 12<br>63579 FREIGERICHT GERMANY<br><br>GERMANY | 27140 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GERHARD HORTIG<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 61464 | Motors Liquidation Company | $22,696.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD KRAEMER<br>AN DER LEITE 8<br>D-97464 NIEDERWERRN GERMANY<br>GERMANY | 18048 | Motors Liquidation Company | $6,862.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD KRAFE<br>AN DER SCHUTTENHOHE 6B<br>51643 GUMMERSBACH GERMANY<br>GERMANY | 29932 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD KREUZINGER<br>ALBERTUS - MAGNUS - STR. 42<br>D - 71229 LEONBERG GERMANY<br>GERMANY | 15021 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD KREUZINGER<br>ALBERTUS-MAGNUS-STR. 42<br>D-71229 LEONBERG GERMANY<br>GERMANY | 17746 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD LEITNER<br>WENZGASSE 3/3<br>1130 VIENNA AUSTRIA<br>AUSTRIA | 63665 | Motors Liquidation Company | $31,511.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD LOEBNER<br>RATZENER-STRASSE 51<br>D-02977 HOYERSWERDA GERMANY<br>GERMANY | 19325 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD LUEPKE<br>AM MUEHLENGRABEN 24<br>38440 WOLFSBURG GERMANY<br>GERMANY | 60783 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD MESSER<br>PAUL-KLEE-STR 8<br>KARLSRUHE DE 76227 GERMANY<br>GERMANY | 24290 | Motors Liquidation Company | $42,517.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD MESSER<br>PAUL-KLEE-STR 8<br>KARLSRHUE DE 76227 GERMANY<br>GERMANY | 24291 | Motors Liquidation Company | $35,430.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GERHARD MOSL<br>FREISINGER STRASSE 36<br>DE85416 LANGENBACH, GERMANY<br><br>GERMANY | 24311 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD PROCHAZKA<br>KALVARIENBERGGASSE 18/37<br>VIENNA AUSTRIA 1170<br><br>AUSTRIA | 27149 | Motors Liquidation Company | $28,343.35 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD PUSCH<br>BEHRISCHSTRASSE 21<br>D - 01277 DRESDEN GERMANY<br><br>GERMANY | 43272 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD RENTSCHLER<br>EKKEBERTSTRAßE 28 D<br>FREIBURG IM BREISGAU 79117 GERMANY<br><br>GERMANY | 28810 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD SCHMIDT<br>RENATE SCHMIDT<br>FINDORFFSTR.15A<br>27721 RITTERHUDE GERMANY<br><br>GERMANY | 19336 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD SEHMISCH<br>BROMBEERWEG 2<br>24211 SCHELLHORN GERMANY<br><br>GERMANY | 68340 | Motors Liquidation Company | $276,356.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*        475

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.