**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

*OBJECTION ADJOURNED to 3/1/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| GERHARD VOGT<br>SCHLUSSELWIESEN 16<br>D - 70186 STUTTGART GERMANY<br>GERMANY | 65396 | Motors Liquidation Company | $37,627.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTBERT HORN<br>ZUM SCHAFERHOF 60<br>49088 OSNAISRUCK GERMANY<br>GERMANY | 64879 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

*OBJECTION ADJOURNED*                      **2**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

137th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| GERHARD SEIF<br>NEUENDORFER STR. 113<br>KOBLENZ 56070 GERMANY<br>GERMANY | 19285 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD SEITTER<br>VOGELSANGSTR 51<br>D-75173 PFORZHEIM GERMANY<br>GERMANY | 18852 | Motors Liquidation Company | $13,661.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD SPERBER<br>MEERSTR 5<br>45964 GLADBECK GERMANY<br>GERMANY | 33466 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD SPERBER<br>MEERSTR 5<br>45964 GLADBECK GERMANY<br>GERMANY | 64028 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD SPUTZ<br>SEDANSTRABE 13<br>47441 MOERS GERMANY<br>GEORGIA | 37021 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD SZONN<br>AM KRUSENICK 6A<br>12555 BERLIN GERMANY<br>GERMANY | 28195 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD U. BRIGITTE ALTHOFF<br>SKUTARISTR 10<br>D-12109 BERLIN GERMANY<br>GERMANY | 27807 | Motors Liquidation Company | $23,116.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD UELPENICH<br>IM KLOSTERTAL 32<br>D-53881 EUSKIRCHE-KIRCHHEIM GERMANY<br>GERMANY | 63110 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERHARD WALZ<br>MARQUARDT STR 42<br>70186 STUTTGART GERMANY<br>GERMANY | 18942 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**137th Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| GERHARD WALZ<br>MARQUARDT STR 42<br>70186 STUTTGART GERMANY<br><br>GERMANY | 67298 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERLINDE BASSLER<br>ERLENWEG 1<br>77866 RHEINAU-OKRSHEIM GERMANY<br><br>GERMANY | 3254 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERLINDE BASSLER<br>ERLENWEG 1<br>77866 RHEINAU-DIERSHEIM, GERMANY<br><br>GERMANY | 14940 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERLINDE VON WITTICH<br>KURTURSTENSTR. 48<br>D-12249 BERLIN GERMANY<br><br>GERMANY | 1396 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERMAAN HINNEKINT<br>ROTSESTRAAT 55<br>8800 ROESELARE BELGIUM<br><br>BELGIUM | 69119 | Motors Liquidation Company | $28,318.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERMAAN VANCOILLIE<br>BRUGSESTEENWEG 537<br>8800 ROESELARE BELGIUM<br><br>BELGIUM | 69120 | Motors Liquidation Company | $42,477.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERMANO CORVINI - POLUZZI CLAUDIA<br>VIA MAZZACURATI 41<br>40013 CASTEL MAGGIORE BOLOGNA<br><br>ITALY | 30974 | Motors Liquidation Company | $87,923.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERNOT PILZ<br>JAKOBUSWEG 16<br>D-50859 KOLN GERMANY<br><br>GERMANY | 38148 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERO OLBERTZ<br>ROSSDORFER STR. 22<br>D-60385 FRANKFURT, GERMANY<br><br>GERMANY | 17508 | Motors Liquidation Company | $160,875.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GEROA PENTSIOAK EPSV<br>PASEO DE LUGARITZ 27 BAJO<br>20018 SAN SEBASTIAN, SPAIN<br><br>SPAIN | 15256 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| GEROLD BLOEMKE<br>KAISERSWERTHER STR. 348<br>47259 BUISBURG GERMANY<br><br>GERMANY | 26593 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERSTMAYR GUNTER<br>C/O DRESDNER BANK<br>MARKTSTR 30<br>83646 BAD TOLZ GERMANY<br><br>GERMANY | 36514 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERSTMAYR NORIYO<br>C/O DRESDNER BANK<br>MARKSTR 30<br>83646 BAD TOLZ GERMANY<br><br>GERMANY | 36513 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERSWITT & CONRAD HOELLIG<br>MR / MRS HOELLIG<br>HOCHHEIMER STR 51<br>99094 ERFURT GERMANY<br><br>GERMANY | 64032 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERT - RAINER SCHULZE<br>SPECKENREYE 60<br>HAMBURG 22119 GERMANY<br><br>GERMANY | 17091 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERT GENTHNER<br>MERSTR 9<br>68199 MANNHEIM GERMANY<br><br>GERMANY | 61672 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERT MEYER<br>AM GRÜN 58<br>35037 MARBURG GERMANY<br><br>GERMANY | 68157 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERT PLUMER<br>IM BANS 20<br>25421 PINNEBERG GERMANY<br><br>GERMANY | 1354 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERT PLUMER<br>IM BANS 20<br>25421 PINNEBERG, GERMANY<br><br>GERMANY | 15409 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GERTRAUD LOESER<br>AM KAMMERBERG 10<br>34292 AHNATAL GERMANY<br><br>GERMANY | 22421 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERTRAUD MAROUSCHEK<br>HERNDLWALDGASSE 10<br>1130 WIEN  AUSTRIA<br><br>AUSTRIA | 33279 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERTRAUD SCHEIBER<br>OTTO-WELS-STR 62<br>D-26133 OLDENBURG GERMANY<br>.<br>GERMANY | 29065 | Motors Liquidation Company | $7,619.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERTRAUDE HILLENBRAND<br>STAUDENSTRASSE 36<br>63075 OFFENBACH GERMANY<br><br>GERMANY | 65337 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERTRAUDE NIMS<br>JOSEF SCHEMMERLGASSE 4<br>2353 GUNTRAMSDORF AUSTRIA<br><br>AUSTRIA | 64375 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERTRUD AND ERICH BEYER<br>SONIUS WEB 78<br>45259 ESSEN GERMANY | 28524 | Motors Liquidation Company | $21,625.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERTRUD H. SANDER<br>IM HINTERLENZEN 10<br>D-65510 IDSTEIN GERMANY<br>GERMANY | 29373 | Motors Liquidation Company | $40,077.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERTRUD MICHLICK<br>ROLANDSTR. 56<br>D-13156 BERLIN GERMANY<br>GERMANY | 37581 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERTRUD MICHLICK<br>ROLANDSTR. 56<br>D-13156 BERLIN GERMANY<br>GERMANY | 37582 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GERTRUD SIGWART<br>VERTR D HERRN RECHTSANWALT<br>A HOLLFELDER<br>BRAUHAUSSTR 1<br>87509 IMMENSTADT, ALLGAU, GERMANY<br><br>GERMANY | 23242 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERTRUD TROSBACH<br>XAVER-FUHR-STR 24<br>93055 REGENSBURG GERMANY<br><br>GERMANY | 61127 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERTRUDE KINDL<br>WEINFELDSTRASSE 17<br>65187 WIESBADEN GERMANY<br><br>GERMANY | 33372 | Motors Liquidation Company | $15,559.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GERTRUDE SCHINDLER-FUERNKRANZ<br>UNTERER SCHREIBERWEG 19<br>1190 VIENNA, AUSTRIA<br><br>AUSTRIA | 62034 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GHIDONI LINO NICOLA<br>VIA RIETI 6<br>41125 MODENA (MO) ITALY<br><br>ITALY | 29157 | Motors Liquidation Company | $39,613.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GHISELLINI AIDE<br>VIALE GOZZADINI 5<br><br>40124 BOLOGNA (BO) ITALY<br><br>ITALY | 21615 | Motors Liquidation Company | $15,159.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GHISLAINE SMEYERS<br>VAN DAELSTRAAT 53<br>ANTWERPEN 2140 BELGIUM<br><br>BELGIUM | 27263 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GHITTURI ENRICO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66643 | Motors Liquidation Company | $12,125.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIACOMO PROPERZJ<br>VIA ANTONIO KRAMER 13<br>20129 MILANO MI - ITALY<br><br>ITALY | 29084 | Motors Liquidation Company | $19,887.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GIAMPAOLO UGOLINI<br>VIA SAN MAURO 300<br>CAP 47522 CESENA FC ITALY<br>ITALY | 60970 | Motors Liquidation Company | $28,692.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIAN BRUNO RANGONE<br>VIA NICOLO' VELA, 25<br>15076 OVADA ITALY<br>ITALY | 36722 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIAN GUIDO NEGRO<br>VIA PETITTI 2 SC B<br>10126 TORINO ITALY<br>ITALY | 63811 | Motors Liquidation Company | $358,128.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIAN LUIGI SAPONARO<br>CALLE NAYRA 152<br>35120 ARGUINEGUIN (MOGAN)<br>LAS PALMAS DE GRAN CANARIA, SPAIN<br>SPAIN | 23046 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIAN VITO RIONDATO<br>23 VIA DEL PONTE<br>33080 MURLIS-ZOPPOLA<br>ITALY | 65475 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIANNI BRUNO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66349 | Motors Liquidation Company | $30,312.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIANNI CAVICCHIOLI<br>VIA CATTANI 53<br>41012 CARPI MO ITALY<br>ITALY | 65692 | Motors Liquidation Company | $114,737.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIANNI NANETTI<br>VIA EMILIA LEVANTE 104/3<br>BOLOGNA ITALY<br>ITALY | 64837 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIBERTI CLAUDIO<br>VIA CIMITERO 11<br>41049 SASSUOLO (MO) ITALY<br>ITALY | 29156 | Motors Liquidation Company | $3,031.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

137th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GIEN HUA WANG<br>2 AM WEISCHBAENDCHEN<br>L-5842 HESPERANGE LUXEMBOURG (EUROPE)<br>LUXEMBOURG | 64663 | Motors Liquidation Company | $15,164.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GILBERT DE VOGELAERE<br>C/O SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>BELGIUM | 65467 | Motors Liquidation Company | $18,872.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GILBERT DERMAUT<br>A WILLAERTSTRAAT 36 B 7<br>8800  ROESELARE BELGIUM<br>BELGIUM | 69123 | Motors Liquidation Company | $15,574.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GILBERTO RINALDI E CLAUDIA RINALDI<br>VIA POSTA 26<br>41037 MIRANDOLA ITALY<br>ITALY | 21614 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GILLOT MICHELINE<br>ROUTE DE CHARLEROI 10<br>7134 RESSAIX BELGIUM<br>BELGIUM | 64495 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GINO FOSCHI<br>VIA MATTEOTTI 58<br>48022 LUGO ITALY<br>ITALY | 64544 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GINO PASQUALINI AND TERESINA AVIGNI<br>C/O D'ALESSANDRO & PARTNERS SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>NOLA NAPLES 80035 ITALY<br>ITALY | 46475 | Motors Liquidation Company | $30,546.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GINO-RITA DERMAUT-LUGGHE<br>MAATWEG 20<br>9320 AALST BELGUIM<br>BELGIUM | 69124 | Motors Liquidation Company | $21,238.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GINTARAS POPOVAS<br>RINKTINES 21-50<br>09202 VILNIUS LITHUANIA<br>LITHUANIA | 60707 | Motors Liquidation Company | $61,368.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| GIORDANO MARCO<br>VIA ROSSANA 14<br>12026 PIASCO CN ITALY<br><br>ITALY | 46483 | Motors Liquidation Company | $3,032.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIORGETTI ANDREA CLAUDIO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67314 | Motors Liquidation Company | $38,237.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIORGIO BORRONI<br>VIA DEI PLATANI 106/6<br>ARESE 20020 MI ITALY<br><br>ITALY | 63825 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIORGIO GIANARRO<br>C.SO G. FERRARIS, 2<br>10121 TORINO ITALY<br><br>ITALY | 64297 | Motors Liquidation Company | $91,580.44 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIORGIO SANCASSAN<br>CORSO A PODESTA 5A/12<br>I-16128 GENOVA GE<br><br>GEORGIA | 18924 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIOVANNI ANDOLFI<br>VIA G D'ANNUNZIO 1/A<br>25123 BRESCIA - ITALY<br><br>ITALY | 1366 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIOVANNI MATTIOLI C/O IVO MATTIOLI<br>VIA PERICLE 16<br>00124 ROMA ITALY<br><br>ITALY | 64827 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIOVANNI MAZZINI & NATALINA ALPI<br>VIA UGO LA MALIA NO3<br>SOLAROLO (RA) CAP 48027 ITALY<br><br>ITALY | 37323 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIOVINI GIORDANO E PAVAROTTI GABRIELLA<br>VIA CARDUCCI 13<br>41014 CASTELVETRO DI MODENA (MO) ITALY<br><br>ITALY | 36589 | Motors Liquidation Company | $33,350.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

137th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name/Address | Claim # | Debtor | Claim Amount | Basis for Objection | |
|---|---|---|---|---|---|
| GIOVRAI HOVSEIN<br>VIKTORIASTR 9<br>44532 LUNEN GERMANY<br>GERMANY | 64700 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GISA BEINHAUER<br>WERNHALDENSTR 105<br>D-70184 STUTTGART GERMANY<br>GERMANY | 68915 | Motors Liquidation Company | $32,052.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GISBERT RUEBEKOHL<br>GRIECHENPLATZ 8<br>81545 MUENCHEN GERMANY<br>GERMANY | 29959 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GISBERT TOENNIS<br>KARL-ARNOLDSTR 98<br>50374 ERFTSTADT GERMANY<br>GERMANY | 28873 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GISBERT TONNIS<br>KARL-ARNOLDSTR 98<br>50374 ERFTSTADT GERMANY<br>GERMANY | 29187 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GISELA BACHMANN<br>LEUSCHNERSTR 6<br>D-38444 WOLFSBURG GERMANY<br>GERMANY | 28830 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GISELA FINK<br>HOF GÜLDENWERTH 25<br>REMSCHEID GERMANY 42857 | 27983 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GISELA FRITZSCHE<br>STEINBRUNN 9<br>94127 NEUBURG INN DEUTSCHLAND<br>GERMANY | 65976 | Motors Liquidation Company | $28,060.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GISELA GOING<br>SCHLOSSGARTEN 17<br>22041 HAMBURG GERMANY<br>GERMANY | 39294 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GISELA HILMER<br>HINTER DER MAINTE 7<br>31039 RHEDEN GERMANY<br>GERMANY | 67999 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| GISELA LINDENBERGER<br>LAUTERBERGER WEG 24<br>22459 HAMBURG GERMANY<br>GERMANY | 39263 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GISELA M SCHAEFER<br>ABT HERWEGEN STR 5<br>D-50935 KOELN GERMANY<br>GERMANY | 61129 | Motors Liquidation Company | $376,928.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GISELA MAUEL<br>AM RINKENPFUHL 27-29<br>50676 KOELN GERMANY<br>GERMANY | 30367 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GISELHER MARTEN<br>RISSENER LANDSTR. 216 A<br>D 22559  HAMBURG GERMANY<br>GERMANY | 21737 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GITA STROOBANTS<br>M SABBESTRAAT 109/201<br>B2800 MECHELEN BELGIUM<br>BELGIUM | 69326 | Motors Liquidation Company | $65,025.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIULIA BERNARDELLO<br>VIA EINAUDI, 4<br>35020 BRUGINE PD ITALY<br>ITALY | 49670 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIULIA SOLARINO<br>VIA LEOPOLDO RUSPOLI 95 -<br>00149-ROMA  ITALY<br>ITALY | 20763 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIULIO GRIMALDI<br>VIA PARCO MARGHERITA 81<br>80121 NAPOLI ITALY<br>ITALY | 26754 | Motors Liquidation Company | $108,828.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIUSEPPE BONFIALI<br>FARBERSTRASS 6<br>9000 ST GALLEN SWITZERLAND<br>SWITZERLAND | 64990 | Motors Liquidation Company | $8,760.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIUSEPPE CARRARO<br>VIA BUCINTORO, 3<br>30034 - MIRA (VE) - ITALY<br>ITALY | 1540 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GIUSEPPE CARRARO<br>VIA BUCINTORO 3<br>30034 - MIRA (VE) - ITALY<br>ITALY | 17409 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIUSEPPE DE CAPITANI<br>VIA SAN BARTOLOMEO 6<br>23817 MOGGIO LC ITALY<br>ITALY | 30492 | Motors Liquidation Company | $233,289.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIUSEPPE D'ELIA<br>UBS (LUXEMBOURG) S.A.<br>33A AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG<br>LUXEMBOURG | 64980 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIUSEPPE EMBRICE<br>MOZARTWEG  16<br>76646 BRUCHSAL GERMANY<br>GERMANY | 68250 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GIUSEPPE ORLANDO ZANFRETTA<br>C/O INTESASANPAOLO SPA<br>FIL 00042 VIA S MARIA 3 CASELLA N 9<br>20081 ABBIATEGRASSO ITALY<br>ITALY | 60701 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GLOECKNER<br>HOMBERGER RING 2<br>07646 STADTRODA GERMANY<br>GERMANY | 36219 | Motors Liquidation Company | $13,649.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GNB SUDAMERIS BANK SA<br>CALLE MANUEL MARIA ICAZA<br>NO. 19, AREA BANCARIA<br>PANAMA CITY, PANAMA<br>PANAMA (REP) | 64587 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GNOCCHI ALBERTO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66798 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GODELIEVA FIERENS<br>NELEMOLENSTRAAT 14<br>B-7181 DILBEEK BELGIUM<br>BELGIUM | 37102 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GODFRIED JORIS & CHRISTIANE VAN GIEL<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES  BELGIUM<br><br>BELGIUM | 66298 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GOERGEN FERNAND<br>185 RTE DEHLERANGE<br>L-4108 ESCH-SUR-ALZETTE LUXEMBOURG EUROPE<br>LUXEMBOURG | 43986 | Motors<br>Liquidation<br>Company | $75,824.15 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GOETZ BERNARD<br>60 RUE DES EGLANTIERS<br>L-1457 LUXEMBOURG<br>LUXEMBOURG | 29390 | Motors<br>Liquidation<br>Company | $12,131.86 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GOETZ OTTO<br>NEUESTR 3<br>78083 DAUCHINGEN GERMANY<br>GERMANY | 64125 | Motors<br>Liquidation<br>Company | $56,109.87 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GOETZ WILL<br>AM MEILENHOFENER WEG 6<br>92348 BERG GERMANY<br>GERMANY | 1415 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GOETZ WILL<br>AM MEILENHOFENER WEG 6<br>92348 BERG GERMANY<br>GERMANY | 11965 | Motors<br>Liquidation<br>Company | $30,545.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GOLLINI GIANCARLO<br>VIA BARACCA 10<br>40033 CASALECCHIO DI RENO (BO) ITALY<br>ITALY | 28206 | Motors<br>Liquidation<br>Company | $227,387.41 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GORDEN GREGG<br>WESTERENDSTR 8<br>38528 ADENBUTTEL GERMANY<br>GERMANY | 68565 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GOTHEN LIMITED<br>SUITE 3, WATER GARDENS 4<br>GIBRALTAR<br>GREENLAND | 30279 | Motors<br>Liquidation<br>Company | $75,580.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| GOTTFRIED H. VERSOCK<br>AN DER VOGELHECK 20<br>D-65582 DIEZ GERMANY<br>GERMANY | 38868 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GOTTFRIED KOELBL<br>RUPERT-VON-NEUENSTEIN-STRASSE 15<br>D 87474 BUCHENBERG GERMANY<br>GERMANY | 28359 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GOTTFRIED KOELBL<br>RUPERT-VON-NEUENSTEIN-STRASSE 15<br>D 87474 BUCHENBERG<br>GERMANY | 44141 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GOTTHARD BUSCH<br>KEMPERWEG 51<br>48157 MUNSTER GERMANY<br>GERMANY | 65624 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GOTTSCHALK DIETER & LYDIA<br>HOLZSTR 11 B<br>65197 WIESBADEN  GERMANY<br>GERMANY | 61634 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GOTZ JANKE<br>EICHENWEG 4<br>36100 PETERSBERG GERMANY<br>GERMANY | 28521 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GOTZ SEIDEMSTICHER<br>DAHLIEMSTR 1<br>D-47800 KREFELD GERMANY<br>GERMANY | 33243 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GOTZ WENDENBURG<br>FRANZISKANERINNEN STR 16<br>56182 URBAR GERMANY<br>GERMANY | 28391 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GOZZEITTI, BARBARA<br>C SO V EMANUELE 78<br>26100 CREMONA ITALY<br>ITALY | 19081 | Motors Liquidation Company | $1,515.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GOZZI FRANCESCO<br>VIA SICILIA 3<br>41050 MONTALE RANGONE (MO)  ITALY<br>ITALY | 31139 | Motors Liquidation Company | $9,095.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GPC LXIV LLC<br>C/O SEWARD & KISSEL LLP<br>ATTN: JOHN R ASHMEAD<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004<br>UNITED STATES OF AMERICA | 67440 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GPC LXIV LLC<br>C/O SEWARD & KISSEL LLP<br>ATTN: JOHN R ASHMEAD<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004<br>UNITED STATES OF AMERICA | 67441 | MLCS Distribution Corporation | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GPC LXIV, LLC<br>C/O SEWARD & KISSEL LLP<br>ATTN JOHN R ASHMEAD<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 67435 | MLCS, LLC | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GPC LXIV, LLC<br>C/O SEWARD & KISSEL LLP<br>ATTN: JOHN R ASHMEAD<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004<br>UNITED STATES OF AMERICA | 67442 | MLC of Harlem, Inc. | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRABUSCHNIGG, MONIKA<br>HANFERAWEG 18<br>6834 UBERSAXEN  AUSTRIA<br>AUSTRIA | 69322 | Motors Liquidation Company | $6,074.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRASSAGLIATA ALFONSO<br>40 RUE HESTREU<br>4400 FLEMALLE<br>BELGIUM | 29354 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRAZIA ANDREA<br>VIA CA' DEI LAZZARINI 144<br>41058 VIGNOLA (MO) ITALY<br>ITALY | 23896 | Motors Liquidation Company | $76,491.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRAZIELLA BONINO<br>STRADA SAN MICHELE 55<br>12042 BRA - CN ITALY<br>ITALY | 29616 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRAZIOSI FRANCO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66325 | Motors Liquidation Company | $36,375.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| GRECO GIUSSEPPE PELLEGRINO ANNAMARIA<br>VIA SAN BASILIO 7<br>73010 LEQUILE (LE) ITALY<br>ITALY | 64849 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GREGO GIANCARLO  TODESCO DINA<br>GREGO GIANCARLO<br>VIA GENERAL GIARDINO 47/E<br>36020 SOLAGNA (VI) ITALY<br>ITALY | 29242 | Motors Liquidation Company | $4,251.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GREGOR KLOPF<br>SCHWANTHALERSTRASSE 46<br>5020 SALZBURG AUSTRIA<br>AUSTRIA | 21031 | Motors Liquidation Company | $23,851.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GREGOR NEES<br>AM WEIZENBERG 14<br>35279 NEUSTADT HESSEN GERMANY<br>GERMANY | 60923 | Motors Liquidation Company | $2,833.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRESTA MARIO CULINARI VANDA<br>VIA PISSARRO 21<br>00133 ROMA ITALY<br>ITALY | 22371 | Motors Liquidation Company | $24,254.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRETE BELLINGEN<br>APPENSIEFENER WEG 13<br>D-51545 WALDBROEL GERMANY<br>GERMANY | 32776 | Motors Liquidation Company | $30,118.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRIECO BARBARA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67300 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRIECO COSTANTINO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N42<br>20123 MILANO ITALY<br>ITALY | 67161 | Motors Liquidation Company | $45,885.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRIECO SILVIA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67316 | Motors Liquidation Company | $30,590.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

137th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| GRIGOLATO LILIANA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA U 42<br>20123 MILANO ITALY<br><br>ITALY | 67320 | Motors Liquidation Company | $12,236.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRIMANDI ALBERTO<br>VIA DON MINZONI NO 37<br>S. CAZZARO DI SAVENA<br>(BOLOGNA) 40068 ITALY | 26702 | Motors Liquidation Company | $75,795.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRIMANDI, ALBERTO<br>STREET DON MINZONI 37<br>40068 SAN LAZZARO DI SAVENA (BOLOGNA) ITALY<br><br>ITALY | 20103 | Motors Liquidation Company | $65,184.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRIMM, URSULA<br>GERHARD-WINKLER-WEG 8<br>D-70195 STUTTGART GERMANY<br><br>GERMANY | 24296 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GROSSO MARIA IN NOE'<br>VIA ARNO 38<br>40139 BOLOGNA ITALY<br><br>ITALY | 29742 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GRUPPO BANCA LEONARDO SPA<br>ATTN: ELISABETTA CANTARELLI<br>VIA BROLETTO 46<br>20121 MILAN ITALY<br><br>ITALY | 65474 | Motors Liquidation Company | $4,493,671.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUADAGNOLI MARISA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67189 | Motors Liquidation Company | $91,770.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUALAZZI CARLO<br>VIA BERSAGLIERI 25 B<br>46040 CASALOLDO (MN) ITALY<br><br>ITALY | 29714 | Motors Liquidation Company | $16,828.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUALDI CLAUDIO<br>VIA ZIRARDINI 26<br>48100 RAVENNA (RA) ITALY<br><br>ITALY | 29829 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

137th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GUALDI PAOLO<br>VIA UGO FOSCOLO 46<br>48124 RAVENNA (RA) ITALY<br>ITALY | 29147 | Motors Liquidation Company | $757,958.06 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUARINO HENRIETTE<br>106 TRAVERSE VALLON DES AUFFE<br>MARSEILLE FRANCE<br>FRANCE | 32728 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUARNERI GIOVANNA<br>VIA ARTIGIANI 2<br>26028 SESTO ED UNITI (CR) ITALY<br>ITALY | 21595 | Motors Liquidation Company | $98,534.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUCKERT, DR HORST<br>AM MICHELSGRUND 3<br>D-69469 WEINHEIM GERMANY<br>GERMANY | 44635 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUDRUN BUSCH-THEILIG<br>ZUM OFFERBACH 14<br>D-48163 MUENSTER GERMANY<br>GERMANY | 69671 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER & KLARA MARIA SCHULTE<br>WILMSKAMP 3<br>41069 MOENCHENGLADBACH GERMANY<br>GERMANY | 29152 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER BRAUN<br>SOPHIE-SCHOLL-STRASSE 12<br>52351 DUEREN GERMANY | 27973 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER DIEFENBACHER<br>HERRENWINGERT 32<br>D-75223 NIEFERN-OESCHELBRONN GERMANY<br>GERMANY | 63514 | Motors Liquidation Company | $56,165.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER DIETERICH<br>GARTENSTR 30<br>D-74417 GSCHWEND, GERMANY<br>GERMANY | 15547 | Motors Liquidation Company | $17,696.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER DIRR<br>JOHANN-STRAUSS-STR 32<br>NEU-ULM DE 89231 GERMANY<br>GERMANY | 45086 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | | |
|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | |
| GUENTER ELBE<br>ECKENERSTR. 12<br>TAMM 71732 DEUTSCHLAND<br>TAMM 71732<br>GERMANY | 65877 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER ELBE<br>ECKENERSTR. 12<br>71732 TAMM GERMANY<br>GERMANY | 69553 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER FASSNACHT<br>MELDORFERWEG9<br>NUERNBERG, DEGERMANY | 25414 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER GEISER<br>BERGSTRASSE 13<br>ROIGHEIM 74255  GERMANY<br>GERMANY | 27032 | Motors Liquidation Company | $1,343.27 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER GEISER<br>BERGSTRASSE 13<br>74255 ROIGHEIM  GERMANY<br>GERMANY | 43292 | Motors Liquidation Company | $2,977.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER GOETZ<br>WALDSTEINSTR 9<br>95032 HOF SAALE GERMANY<br>GERMANY | 23125 | Motors Liquidation Company | $32,653.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER HARTMANN<br>AHORNWEG 5 A<br>AMMERSBEK 22949 GERMANY<br>GERMANY | 14463 | Motors Liquidation Company | $14,231.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER HORNSCHUCH<br>ALEXANDERSTRASSE 147<br>D-70180 STUTTGART GERMANY<br>GERMANY | 28529 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER JANKE<br>PETERSSTR 12<br>LEIPZIG DE 04109  GERMANY<br>GERMANY | 21396 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER JANKE<br>PETERSSTR. 12<br>04109 LEIPZIG GERMANY<br>GERMANY | 21397 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

137th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GUENTER KLEEBACH<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 60653 | Motors Liquidation Company | $22,904.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER KOEBELE<br>WILHELM-SPINN-WEG 20<br>48165 MUENSTER GERMANY<br>GERMANY | 17630 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER KOEBELE<br>WILHELM-SPINN-WEG 20<br>D48165 MUENSTER GERMANY<br>GERMANY | 17631 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER LAMPRECHT AND ANITA LAMPRECHT<br>ZEISSBOGEN 43<br>ESSEN 45133 GERMANY | 28589 | Motors Liquidation Company | $40,544.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER LEITNER<br>LOIPERSDORF 218<br>A-8282 LOIPERSDORF AUSTRIA<br>AUSTRIA | 61284 | Motors Liquidation Company | $75,654.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER PEITZ<br>NONNENERLEN 13<br>RECKLINGHAUSEN DE 45661 GERMANY | 17179 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER ROST<br>SPESSARTSTRASSE 6<br>D-63457 HANAU GERMANY<br>GERMANY | 64420 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER SCHLESIGER<br>ALBERT-KOEHLER-STR. 41<br>09122 CHEMNITZ GERMANY<br>GERMANY | 21069 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER SCHULTHEISS<br>EIBENWEG 3<br>89278 NERSINGEN, GERMANY<br>GERMANY | 20105 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GUENTER SEITZ<br>FALKENSTEINSTRABE 8<br>D-67434 NEUSTADT/WEINSTR<br>GERMANY<br>GERMANY | 18725 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER TUBIS<br>JAHNCKEWEG 2C<br>D 21465 REINBEK GERMANY<br>GERMANY | 19685 | Motors Liquidation Company | $14,231.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER UND BARBARA DESSART<br>ZUGSPITZSTRASSE 146<br>NÜRNBERG, DEGERMANY | 25416 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER VOIT<br>HAUPTSTR 132<br>97320 MAINSTOCKHELM GERMANY<br>GERMANY | 65107 | Motors Liquidation Company | $15,934.19 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER WEIDINGER<br>PRECHTLERSTRASSE 62<br>4020 LINZ AUSTRIA<br>AUSTRIA | 43983 | Motors Liquidation Company | $1,309.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER WIEDEMANN<br>P O BOX 3727<br>AJMAN UNITED ARAB EMIRATES<br>UNITED ARAB EMIRATES | 43857 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER WOERNER<br>FALKENSTR 15<br>71394 KERNEN IM REMSTAL, GERMANY<br>GERMANY | 28260 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTER WOERNER<br>FALKENSTR 15<br>71394 KERNEN IM REMSTAL, GERMANY<br>GERMANY | 28261 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTHER AND HANNELORE RIEMANN<br>UDERSLEBENER STRASSE 92<br>ESPERSTEDT 06567 GERMANY<br>GERMANY | 26734 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTHER FINK<br>GERH HAUPTMANN-STR. 9<br>63225 LANGEN GERMANY<br>GERMANY | 69412 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GUENTHER HAINZ<br>KOHLSTATT 41<br>39015 SAN LEONARDO IN PASSIRIA ITALY<br>ITALY | 69413 | Motors Liquidation Company | $4,537.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTHER NEUGSCHWANDTNER<br>MUEHLGRABENGASSE 46<br>3910 ZWETTL  AUSTRIA<br>AUSTRIA | 31337 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTHER PHILIPOWSKI<br>FABRIKSTR 47<br>04600 ALTENBURG GERMANY<br>GERMANY | 68571 | Motors Liquidation Company | $12,722.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTHER SCHROEDEL<br>ALICESTRASSE 9<br>D-68623 LAMPERTHEIM GERMANY<br>GERMANY | 63527 | Motors Liquidation Company | $16,396.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTHER STANG<br>FORSTSTRASSE 78<br>85521 RIEMERLING GERMANY<br>GERMANY | 43282 | Motors Liquidation Company | $32,683.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUENTHER UND ELISABETH DANNINGER<br>DILLINGERSTRASSE 3<br>66333 VOELKLINGEN GERMANY<br>GERMANY | 19225 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUERRIERO GIUSEPPE BERRINO DANIELA<br>STRADA MONTENERO 14/C<br>12060 POCAPAGLIA -CN- ITALY<br>ITALY | 30973 | Motors Liquidation Company | $7,578.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUGGERI GIANCARLA<br>LA SCALA<br>STUDIO LEGATE E TRIBUTANO<br>CORSO MAGENTA N 42<br>20123 MILANO  ITALY<br>ITALY | 67287 | Motors Liquidation Company | $65,172.27 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUIDO BUCCELLATO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67201 | Motors Liquidation Company | $183,541.44 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GUIDO GRIMALDI<br>VIA AVEZZANA 20<br>81055 S MARIA C V (CE) ITALY<br>ITALY | 23330 | Motors Liquidation Company | $108,828.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUIDO KOCH<br>HIMMERICHSTR 5<br>50937 COLOGNE GERMANY<br>GERMANY | 62244 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUIDO LINTERMANS<br>C/O SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>BELGIUM | 65469 | Motors Liquidation Company | $296,858.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUIDO ROMANI<br>VIA COLOMBO 70<br>MARINA DI PIEIRASANTA LUCCA 55045 ITALY<br>ITALY | 32886 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUIDONE PASQUALE<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA 42<br>20123 MILANO ITALY<br>ITALY | 66407 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNDA MENRAD<br>GABELSBERGER STR. 67<br>94315 STRAUBING, GERMANY<br>GERMANY | 16707 | Motors Liquidation Company | $45,515.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER & CHRISTINE KAISER<br>MARIA HILF STR 7<br>50677 KOLN  GERMANY<br>GERMANY | 68492 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GÜNTER & EVA-MARIA MAIR<br>WATZMANNSTR 8<br>D 86420 DIEDORF GERMANY<br>GERMANY | 67887 | Motors Liquidation Company | $24,151.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER BUDDEUS<br>ALBERT-SCHWEITZER STRASSE 4<br>D-59609 ANROCHTE GERMANY<br>GERMANY | 64615 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GUNTER FOITZIK<br>TALERWEG 43<br>07646 LIPPERSDORF GERMANY<br>GERMANY | 68224 | Motors Liquidation Company | $8,252.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER GABLER<br>HAMICHER WEG 26<br>ESCHWEILER 52249 GERMANY<br>GERMANY | 16948 | Motors Liquidation Company | $22,050.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER GABLER<br>HAMICHER WEG 26<br>52249 ESCHWEILER DE GERMANY | 29132 | Motors Liquidation Company | $22,050.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER HANTZSCHE<br>KUNTZSCHMANNSTRASSE 1<br>04347 LEIPZIG  GERMANY<br>GERMANY | 38964 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER HÖCKEL<br>KAFKASTR. 8<br>81737 MUNCHEN GERMANY | 44373 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER HOLSTE<br>BUNDESSTR 9<br>21244 BUCHHOLZ GERMANY<br>GERMANY | 29682 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER KAPUCIAN<br>LINDGRABENGASSE 19/F<br>A-1230 VIENNA AUSTRIA<br>AUSTRIA | 44862 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER KIRCHER<br>MARIKESTR. 6<br>75233 TIEFENBRONN GERMANY<br>GERMANY | 28407 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER KNACKSTEDT<br>PASTOR WALZBERG STR 6<br>D 31655 STADTHAGEN  GERMANY | 45424 | Motors Liquidation Company | $7,450.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER KNACKSTEDT<br>PASTOR WALZBERG STR 16<br>D 31655 STADTHAGEN GERMANY<br>GERMANY | 45425 | Motors Liquidation Company | $17,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| GÜNTER KUNZ<br>SCHLEIERMACHERSTR. 24 A<br>AUGSBURG 86165 GERMANY<br><br>GERMANY | 29657 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER LANFERMANN<br>HETTINGER STRASSE 22<br>74722 BUCHEN, GERMANY<br><br>GERMANY | 16965 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER MEYER<br>FUCHSBERGSTR 111<br>27628 WULSBUTTEL 4  GERMANY<br><br>GERMANY | 39102 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER ODER MONIKA BACHMANN<br>GUNTER BACHMANN<br>KONRAD ADENAUER RING 28<br>95632 WUNSIEDEL GERMANY<br><br>GERMANY | 44227 | Motors Liquidation Company | $16,289.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER ODER MONIKA BACHMANN<br>GUNTER BACHMANN<br>KONRAD ADENAUER RING 28<br>95632 WUNSIEDEL GERMANY<br><br>GERMANY | 44228 | Motors Liquidation Company | $8,144.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER ODER MONIKA BACHMANN<br>GUNTER BACKMANN<br>KONRAD ADENAUER RING 28<br>95632 WUNSIEDEL GERMANY<br><br>GERMANY | 44229 | Motors Liquidation Company | $6,515.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER PRIMM<br>ST.-AUNEN-STR. 7<br>D-66606 ST. WENOLEC<br>GERMANY<br><br>GERMANY | 14086 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTER ZECK<br>BRINKWIESEN 8<br>30657 HANNOVER  GERMANY<br><br>GERMANY | 30771 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTHER A KRAUSS<br>GUTASTR 1<br>70771 LEINFELDEN-ECHTERDINGEN, GERMANY<br><br>GERMANY | 29094 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| GUNTHER AND RILA SCHAD<br>MAINBLIDE 16<br>97531 UNTERTHERS GERMANY<br>GERMANY | 23601 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTHER AND RITA SCHAD<br>MAINBLICK 16<br>UNTERTHERES GERMANY 97531<br>GERMANY | 23602 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTHER AND RITA SCHAD<br>MAINBLICK 16<br>UNTERTHERES GERMANY 97531<br>GERMANY | 23603 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTHER AND RITA SCHAD<br>MAINBLICK 16<br>UNTERTHERES GERMANY 97531<br>GERMANY | 23604 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTHER GRUND & MARGIT GRUND<br>C/O GUNTHER GRUND<br>JULIUS-LEBER-STR 49<br>90473 NURNBERG GERMANY<br>GERMANY | 44033 | Motors Liquidation Company | $6,080.65 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTHER KOENIG<br>OXENBRONNER STRASSE 1<br>89367 WALDSTETTEN GERMANY | 68569 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTHER KUSCHKE<br>FUCHSWEG 20<br>44577 CASTROP RAUXEL GERMANY<br>GERMANY | 64493 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTHER MARLENE<br>BISMARCKSTRASSE 10<br>D-32105 BAD SALZUFLEN   GERMANY | 46218 | Motors Liquidation Company | $123,504.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTHER PIEKE<br>LA GALERA BAJA 47<br>03599 ALTEA SPAIN<br>SPAIN | 43990 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTHER SCHULTE<br>ERPENBECKER STR 5<br>49525  LENGERICH GERMANY<br>GERMANY | 27988 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| GUNTHER WERNER<br>KAPPESGASSE 24<br>61352 BAD HOMBURG GERMANY<br>GERMANY | 44861 | Motors Liquidation Company | $26,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUNTHER WOLFRAM<br>AM KIESHUGEL45<br>07743 JENA GERMANY<br>GERMANY | 30501 | Motors Liquidation Company | $144,497.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUSTAV SCHWEIGER<br>GRUBERFELDSTRASSE 8<br>A 5023 SALZBURG AUSTRIA<br>AUSTRIA | 21417 | Motors Liquidation Company | $2,008,191.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUSTAV SCHWEIGER<br>GRUBERFELDSTRASSE 8<br>A 5023 SALZBURG AUSTRIA<br>AUSTRALIA | 22284 | Motors Liquidation Company | $2,008,191.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUSTAVO ANON<br>AV. ANDRES BELLO<br>TORRE MERCANTIL<br>SAN BERNARDINO<br>CARACAS  VENEZUELA<br>VENEZUELA | 67649 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUY BAUER<br>10 RUE E SERVAIS<br>L-4989 SANEM LUXEMBOURG<br>LUXEMBOURG | 29180 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUY PRGOMET<br>ALLEE DE LA PETITE COUTURE 2<br>6080 GERPINNES BELGIUM<br>BELGIUM | 63840 | Motors Liquidation Company | $28,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| GUY PUTTEMANS<br>RUELLE DES CROIX 36<br>B-1390 GREZ- DOICEAU BELGIUM<br>BELGIUM | 21955 | Motors Liquidation Company | $27,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| H&F ROEVENICH GMBH<br>ERNST-BRUCH-ZEILE 38<br>BERLIN 13591 GERMANY<br>GERMANY | 30031 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HAAGER GEORG<br>LANGENSTEINACH 1<br>D-97215 UFFENHEIM GERMANY<br>GERMANY | 62705 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HABERLAND, GUDRUN<br>RINGSTR 58<br>D65474 BISCHOFSHEIM GERMANY<br>GERMANY | 28790 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAGEN BIESENBACH<br>HASENCLEVERSTRASSE 9<br>42651 SOLINGEN GERMANY | 61503 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAIRHOLD SOEST B.V. MEVROUW M.E.J. STAAL-VALK<br>WINTER 54<br>8251 NV DRONTEN NETHERLANDS<br>NETHERLANDS | 65081 | Motors Liquidation Company | $73,944.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAJO HAMER<br>SALZKOPPEL 5<br>35041 MARBURG GERMANY<br>GERMANY | 26850 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAJO PRIEBE<br>SCHULENBURGRING 9 B<br>21031 HAMBURG GERMANY<br>GERMANY | 28799 | Motors Liquidation Company | $4,980.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAKAN GUZEL<br>AN DER PFINGTWEIDE 8B<br>61118 BAD VIGBEL GERMANY<br>GERMANY | 26581 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANDSCHIN CARLA<br>VIA F LLI ROSSELLI 62<br>41058 VIGNOLA (MO) ITALY<br>ITALY | 63637 | Motors Liquidation Company | $59,120.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANJUN XUE<br>WILHELMSTR 6<br>D-70182<br>D 70182 STUTTGART GERMANY<br>GERMANY | 63290 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANJUN XUE<br>WILHELMSTR 6<br>D 70182 STUTTGART GERMANY<br>GERMANY | 63291 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

137th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HANNA & ROLF DIECKMANN<br>WERNER DIECKMANN<br>BUSCHBERGER WEG 3#<br>22844 NORDERSTEDT GERMANY<br>GERMANY | 39342 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNA GUMINSKA<br>KIRCHSTR 16<br>72649 WOLFSCHLUGER GERMANY<br>GERMANY | 28562 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNA GUMINSKA<br>KIRCHSTR 16<br>72649 WOLFSCHLUGEN GERMANY<br>GERMANY | 28570 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNA GUMINSKA<br>KIRCHSTR 16<br>72649 WOLFSCHLUGEN GERMANY<br>GERMANY | 31137 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNA GUMINSKA<br>KIRCHSTR 16<br>72649 WOLSCHLUGEN  GERMANY<br>GERMANY | 31138 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNA SCHLUTTER<br>C/O HANS & KARIN SCHLUTTER<br>KNAUPSCHER WEG 3 B<br>21244 BUCHHOLZ, GERMANY<br>GERMANY | 39241 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNA TOENISSEN<br>MATTENBURGER STRASSE 30<br>27624 BAD BEDERKESA GERMANY<br>GERMANY | 36631 | Motors Liquidation Company | $41,177.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNA WAIBEL<br>ANDREAS WAIBEL<br>ALBERT-EINSTEIN-RING 43<br>95448 BAYREUTH GERMANY<br>GERMANY | 29319 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNAH BRINK<br>GLOERFELD 1<br>D-58553 HALVER GERMANY<br>GERMANY | 39262 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 28

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| HANNEGRETE RAUSCH<br>SCHOENE AUSSICHT 6<br>KOELN DE 51149 GERMANY<br>GERMANY | 22427 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNELORE BACHSTADTER<br>KLEINENHAMMERWEG 35<br>42349 WUPPERTAL GERMANY<br>GERMANY | 37093 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNELORE DITTRICH<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 61465 | Motors Liquidation Company | $33,287.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNELORE ECHTERHOFF<br>FELDSTR 72A<br>51381 LEVERRKUSEN GERMANY<br>GERMANY | 65043 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNELORE GEITEL<br>AM KLEINEN WANNSEE 13D<br>14109 BERLIN GERMANY<br>GERMANY | 25273 | Motors Liquidation Company | $106,133.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNELORE LEYK HIERHOLD<br>RUDOLF NUREJEW PROMENADE 9/20/20<br>A-1220 VIENNA AUSTRIA<br>AUSTRIA | 68867 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNELORE MUELLER<br>SCHOENHOFSTR. 7<br>60487 FRANKFURT AM MAIN, GERMANY<br>GERMANY | 22296 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNELORE NOACK<br>AACHENER STRASSE 699<br>FRECHEN 50226 GERMANY<br>GERMANY | 18009 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNELORE U. JÜRGEN SCHEURING<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖFFELSTR 44<br>70597 STUTTGART GERMANY<br>GERMANY | 60661 | Motors Liquidation Company | $47,165.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HANNES CASH<br>NASSAUISCITE STR 58<br>10717 BERLIN GERMANY<br>GERMANY | 43372 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNES NEUKIRCH<br>BUEHLWEG 9<br>39050 DEUTSCHNOFEN - BZ, ITALY<br>ITALY | 19969 | Motors Liquidation Company | $7,092.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNO KLEIN,  EVA FEY<br>HANNO KLEIN<br>UNTER DEN BIRKEN 23<br>65779 KELKHEIM  GERMANY<br>GERMANY | 36954 | Motors Liquidation Company | $63,541.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNO KLEIN, EVA FEY<br>HANNO KLEIN<br>UNTER DEN BIRKEN 23<br>65779 KELKHEIM GERMANY<br>GERMANY | 37620 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNS JOACHIM VON STOCKHAUSEN<br>QUESTENBERGWEG 38<br>34346 HANN MUENDEN  GERMANY | 31511 | Motors Liquidation Company | $41,963.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANNS-PETER RANDEL<br>GERHART-HAUPTMANN-STR 5<br>40470 DUSSELDORF, GERMANY<br>GERMANY | 43864 | Motors Liquidation Company | $142,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS & KARIN SCHLUTTER<br>KNAUPSCHER WEG 3 B<br>21244 BUCHHOLZ, GERMANY<br>GERMANY | 39242 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS & WERA KUECK<br>ULMENSTRASSE 8<br>52249 ESCHWEILER GERMANY<br>GERMANY | 19972 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS / URSULA WERNER<br>HANS-KLAUER-WEG 16<br>55543 BAD KREUZNACH GERMANY<br>GERMANY | 14629 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

137th Omnibus Objection

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| HANS / URSULA WERNER<br>HANS-KLAUER-WEG 16<br>D-55543 BAD KREUZNACH GERMANY<br><br>GERMANY | 33480 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS AND IRMGARD HICK<br>AUF DEM LOHKNIPPEN 13<br>51491 OVERATH GERMANY<br><br>GERMANY | 65041 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS AND MARTHA BERG<br>HAYDUSTR 29<br>69198 SCHRIESHEIM GERMANY<br><br>GERMANY | 9833 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS BERGER<br>FRANZ UMTERBERGERSTRABE 1<br>A 6800 FELDKIRCH  AUSTRIA<br><br>AUSTRIA | 64670 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS BIRWE<br>AN DER MARIENBURG 52<br>50127 BERGHEIM GERMANY<br><br>GERMANY | 45261 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS- CHRISTIAN MULLER<br>KOHLENSTRASSE 291<br>D 45529 HATTINGEN GERMANY<br><br>GERMANY | 28654 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS DIETER KREYKENBOHM<br>PETER - HENLEIN - STRASSE 112<br>28357 BREMEN GERMANY<br><br>GERMANY | 68081 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS ECKART SCHNEIDER<br>HANS ECKART SCHNEIDER<br>BUHLGASSLE 7<br>73525 SCHWABISCH GMUND GERMANY<br><br>GERMANY | 45791 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS EGON CARL<br>RA FRANZ BRAUN<br>GLLB RECHTSANWAELTE<br>LIEBIGSTR 21<br>80538 MUENCHEN GERMANY<br><br>GERMANY | 66251 | Motors Liquidation Company | $49,540.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HANS EGON CARL<br>RA FRANZ BRAUN<br>CLLB RECHTSANWALTE, LIEBIGSTR 21<br>80538 MUENCHEN GERMANY<br>GERMANY | 69735 | Motors Liquidation Company | $52,822.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS FIEKER<br>LESSINGSTR 56<br>D 45145 DORMAGEN GERMANY<br>GERMANY | 63802 | Motors Liquidation Company | $32,854.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS GELLERT<br>SCHULENBURGALLEE 130<br>38448 WOLFSBURG GERMANY<br>GERMANY | 26907 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS GEORG UND RENATE KUHN<br>AN DER LOHMUEHLE 4<br>91220 SCHNAITTACH GERMANY<br>GERMANY | 28193 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS GERHARD ALTHOFF<br>SKUTARISTR. 10<br>BERLIN 12109 GERMANY<br>GERMANY | 27808 | Motors Liquidation Company | $61,643.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS HEYLIGERS<br>FABRIKSTR 22<br>47798 KREFELD GERMANY<br>GERMANY | 25386 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS HIRSCHINGER<br>VERONIKA HIRSCHINGER<br>LINDENSTRA E 4<br>D-92442 WACKERSDORF GERMANY<br>GERMANY | 39097 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS HOFMANN<br>LEONHARD-HEGWEIN-STR. 4<br>97348 MARKT EINERSHEIM  GERMANY<br>GERMANY | 18112 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS HUBERT & INGEBORG SAUER<br>BEHRINGERSDORF RAINWIESENWEG 21<br>90571 SCHWAIG B NURNBERG GERMANY<br>GERMANY | 31507 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

137th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| HANS JOACHIM AND IDA HIMMELMANN<br>IM SCHWALBENNEST 6<br>74821 MOSBACH  GERMANY<br>GERMANY | 13324 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS JOACHIM BROCKMEYER<br>GUNNEWEG 18<br>49525 LENGERICH GERMANY<br>GERMANY | 46471 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS JOACHIM DIERSCHKE<br>GEORGE-BAUMANN-STR 16<br>85567 GRAFING GERMANY | 26580 | Motors Liquidation Company | $7,648.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS JOACHIM KRUß<br>BURGERMEISTER SIEBERT STRAßE 7<br>D-34329 NIESTE GERMANY<br>GERMANY | 65878 | Motors Liquidation Company | $3,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS JOACHIM LINDSTAEDT<br>SEVERINSTR 27<br>41748 VIERSEN GERMANY<br>GERMANY | 26519 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS JOACHIM MATTHES<br>KOERTINGSTRASSE 57<br>12107 BERLIN  GERMANY<br>GERMANY | 59982 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS JOACHIN BRAUN<br>HINDENBURGSTR 24<br>D-55118 MAINZ  GERMANY<br>GERMANY | 68135 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS JOERG KOENIG<br>DORFGASSE 912<br>CH-3805 GOLDSWIL  SWITZERLAND<br>SWITZERLAND | 67572 | Motors Liquidation Company | $48,229.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS JUD<br>HERTFELDERSTRASSE 78<br>D 73773 ESSLINGEN GERMANY<br>GEORGIA | 14456 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS JUERGEN SANDERS/DORIS SANDERS<br>DUEDER HOOKER 30<br>26506 NORDEN<br>GERMANY<br>GERMANY | 60231 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HANS JUERGEN UND MARTINA ROSE<br>RA FRANZ BRAUN<br>CLLB RECHTSANWAELTE<br>LIEBIGSTR 21<br>80538  MUENCHEN  GERMANY<br><br>GERMANY | 66256 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS JURGEN KUNATH & GABRIELE KUNATH<br>ANTWEILERSTR 22<br>47259 DUISBURG GERMANY<br>GERMANY | 29054 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS JURGEN PRIEBE<br>ILTISSTIEG 23 P<br>23879 MOELLN GERMANY | 28800 | Motors Liquidation Company | $4,980.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS KAUFMANN<br>OBERE LIEBACH 1<br>D-57290 NEUNKIRCHEN GERMANY<br>GERMANY | 33469 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS KOCH<br>BERNUSSTR 4<br>FRANKFURT 60487<br>GERMANY<br>GERMANY | 26892 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS KOERNER<br>QUIRINBANK W SCHARF<br>KARLSTR 14<br>80333 MUENCHEN   GERMANY<br>GERMANY | 46480 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS KUHLBRODT<br>BRUECKER STR 5A<br>14797 KLOSTER LEHNIN OTEMSTAL GERMANY<br>GERMANY | 36231 | Motors Liquidation Company | $19,735.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS LANGHEINRICH<br>DR MARTIN DUERR ESQ<br>HOHENZOLLERNDAMM 125<br>14199 BERLIN GERMANY<br>GERMANY | 60585 | Motors Liquidation Company | $24,092.97 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS LAPPE<br>TANNHAUSERSTR. 9<br>40549 DUSSELDORF GERMANY<br>GERMANY | 24303 | Motors Liquidation Company | $58,169.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HANS MARTIN U RENATE KNOBLAUCH<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 61473 | Motors Liquidation Company | $18,323.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS MARTIN WEBER<br>OVERBECKSTR. 5<br>D-28757 BREMEN GERMANY<br>GERMANY | 29826 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS MELZER<br>NACHTIGALLENWEG 15<br>50374 ERFTSTADT GERMANY<br>GERMANY | 25298 | Motors Liquidation Company | $153,370.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS PETER EIFERT<br>NEUE STRASSE 32<br>61191 ROSBACH  GERMANY | 44031 | Motors Liquidation Company | $19,360.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS PETER EITEL<br>KASTANIENWEG 6<br>72654 NECKARTENZLINGEN GERMANY<br>GERMANY | 61238 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS PETER GOTZEN<br>IM END 35<br>WEGBERG 41844 GERMANY | 26733 | Motors Liquidation Company | $7,705.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS PETER JAEGER<br>EISENBACHWEG 53<br>61273 NEU-ANSPACH, GERMANY<br>GERMANY | 36653 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS PETER RECHSTEINER<br>HALDENSTRASSE 2<br>CH-9230 FLAWIL  SWITZERLAND<br>SWITZERLAND | 67570 | Motors Liquidation Company | $54,016.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS POEHLKER<br>HAUPTSTR 7<br>32791 LAGE GERMANY<br>GERMANY | 63224 | Motors Liquidation Company | $25,391.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS POEHLKER<br>HAUPTSTR 7<br>32791 LAGE GERMANY<br>GERMANY | 63225 | Motors Liquidation Company | $15,592.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HANS RICHTER<br>POSTLACH 181<br>8011 ZURICH SWITZERLAND<br>SWITZERLAND | 65849 | Motors Liquidation Company | $2,185,373.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS SCHLUTTER<br>KNAUPSCHER WEG 3 B<br>21244 BUCHHOLZ, GERMANY<br>GERMANY | 39243 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS SCHMIDT<br>G A-MOLLER-STR 74<br>36251 BAD HERSFELD, GERMANY<br>GERMANY | 23088 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS STRAUSS<br>INGEBORG STRAUSS<br>AM SCHNUTENTEICH 20<br>40822 METTMANN GERMANY | 24278 | Motors Liquidation Company | $158,730.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS UND MARIANNE HERING<br>ERNST-BERGEEST-WEG 43<br>21077 HAMBURG GERMANY<br>GERMANY | 30082 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS W BAUMGART<br>LORNSEN STR 68<br>D-25451 QUICKBORN GERMANY<br>GERMANY | 21742 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS WAGNER<br>TRIFELSSTR 1<br>D-76187 KARLSRUHE GERMANY<br>GERMANY | 68574 | Motors Liquidation Company | $21,330.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS WINKLER<br>HERMANN-LOENS-WEG 30<br>HEIDELBERG GERMANY D-69118 | 27382 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANSBERT & JOHANNA HEISTER<br>LENA-CHRIST-STR. 15<br>85579 NEUBIBERG GERMANY<br>GERMANY | 30504 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-DIETER LERMANN<br>ZUR OBERMUEHLE 4<br>WEYARN 83629 GERMANY<br>GERMANY | 18766 | Motors Liquidation Company | $13,824.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| HANS-DIETER MAY<br>UHLANDSTR 32<br>38304 WOLFENBÜTTEL GERMANY<br>GERMANY | 27120 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-DIETER MAY<br>UHLANDSTR 32<br>38304 WOLFENBÜTTEL GERMANY<br>GERMANY | 27121 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-DIETER SCHRODER<br>BREITE STR 42<br>56579 HARDERT GERMANY<br>GERMANY | 22471 | Motors Liquidation Company | $7,598.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-ECKART SENGLER<br>SPORTZENKOPPEL 14<br>22359 HAMBURG GERMANY<br>GERMANY | 68684 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-GEORG & ELKE STOLL<br>ALEX -STÖPLER-STR. 18<br>36341 LAUTERBACH GERMANY<br>GERMANY | 28755 | Motors Liquidation Company | $4,268.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-GEORG BREUNIG<br>ASTERNWEG 2<br>GIEBELSTADT 97232 GERMANY<br>GERMANY | 21637 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-GEORG ERNST<br>WINTERBACHER STR. 34<br>66917 BIEDERSHAUSEN GERMANY<br>GERMANY | 64570 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANSGEORG VOGEL<br>HAMERLINGWEG 13 B<br>D 14167 BERLIN  GERMANY<br>GERMANY | 36786 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-GUENTHER PAUL<br>KAPFSTRASSE 49<br>70771 LEINFELDEN-ECHTERDINGEN GERMANY | 28732 | Motors Liquidation Company | $32,586.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-GUNTER GROß<br>VON-HUMBOLDT-WEG 6<br>22846 NORDERSTEDT GERMANY<br>GERMANY | 38146 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HANS-GUNTER HOLSTE<br>BUNDESSTR 9<br>21244 BUCHHOLZ GERMANY<br>GERMANY | 29683 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-HERMANN HAFERKAMP<br>C/O DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖFFELSTRASSE 44<br>70597 STUTTGART GERMANY | 60659 | Motors Liquidation Company | $83,218.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-J UND BRIGITTE ZUCKSCHWERDT<br>ZUM THIESENHOF 6<br>56332 DIEBLICH GERMANY<br>GERMANY | 64476 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM & RENATE RAUSCH<br>BERLINER STRASSE 18<br>63110 RODGAU-JUGESHEIM GERMANY | 28876 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM BUKOWSKI<br>MOOSBEERWEG 9C<br>22175 HAMBURG GERMANY<br>GERMANY | 18598 | Motors Liquidation Company | $14,231.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM DEMMLER<br>BERGSTRAAT 22<br>3078 MEERBEEK BELGIUM<br>BELGIUM | 20233 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM ESDERTS<br>SEMBRITZKISTR. 29 A<br>12169 BERLIN GERMANY<br>GERMANY | 43921 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM ESDERTS<br>SEMBRITZKISTR 29 A<br>BERLIN 12169 GERMANY<br>GERMANY | 62541 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM FISCHER<br>BERLINER STR 1A<br>D-64546 MOERFELDEN, GERMANY<br>GERMANY | 1088 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM FISCHER<br>BERLINER STR 1A<br>D-64546 MOERFELDEN GERMANY<br>GERMANY | 21351 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| HANS-JOACHIM LINDSTAEDT<br>SEVERINSTR. 27<br>VIERSEN 41748 GERMANY<br>GERMANY | 26518 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM MEYER<br>BRASCHZEILE 5<br>D-14109 BERLIN GERMANY<br>GERMANY | 60703 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM RAPP<br>KRAMERWEG 5<br>D 82291 MAMMENDORF GERMANY<br>GERMANY | 19423 | Motors Liquidation Company | $15,084.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM SCHNEIDER<br>VON - PASTOR-STR 39<br>D-52066 AACHEN GERMANY<br>GERMANY | 21269 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM SCHNEIDER<br>VON- PASTOR- STR 39<br>D-52066 AACHEN GERMANY<br>GERMANY | 21270 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM WILLI UND HANNELORE LINDSTAEDT<br>SEVERINSTR 27<br>41749 VIERSEN GERMANY<br>GERMANY | 37113 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM WILLI UND HANNELORE LINDSTAEDT<br>SEVERINSTR 27<br>41749 VIERSEN GERMANY<br>GERMANY | 37114 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM WISSER<br>KAELBERSTUECKSWEG 37<br>61350 BAD HOMBURG GERMANY<br>GERMANY | 33329 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOACHIM WISSER<br>KAELBERSTUECKSWEG 37<br>D-61350 BAD HOMBURG GERMANY<br>GERMANY | 64389 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANSJOERG EIFF<br>ELISABETHSTRASSE 23<br>D 53177 BONN GERMANY<br>GERMANY | 25508 | Motors Liquidation Company | $10,102.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

137th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HANS-JOERG HUNGERLAND<br>PESTALOZZISTR 2<br>D-38442 WOLFSBURG GERMANY<br>GERMANY | 63869 | Motors Liquidation Company | $35,775.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANSJOERG WOHLKOENING<br>ADOLF SCHEMELSTRASSE 21<br>A-5020 SALZBURG AUSTRIA<br>AUSTRIA | 61495 | Motors Liquidation Company | $24,245.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOSEF RITZERT<br>ESCHENSTR 19<br>D-63505 LANGENSELBOD GERMANY<br>GERMANY | 60545 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JOST & HELGA KRETSCHMANN<br>HERWEGHSTRASSE 82<br>15732 SCHULZENDORF, GERMANY<br>GERMANY | 36644 | Motors Liquidation Company | $79,081.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JUERG STRUB<br>C/O CORINA GERNHARDT<br>FORSTHAUS BIRKELKAM<br>82541 MUENSING GERMANY<br>GERMANY | 45085 | Motors Liquidation Company | $49,725.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JUERGEN & SIGRID DOELLING<br>FLIEDERWEG 39<br>89558 BOEHMENKIRCH GERMANY<br>GERMANY | 20319 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JUERGEN DOSSOW<br>W - KOHN STR 5<br>EBERSWALDE 16225 GERMANY<br>GERMANY | 21954 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JUERGEN GRATZ<br>RÖNTGENSTRASSE 4<br>69207 SANDHAUSEN GERMANY<br>GERMANY | 31487 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JUERGEN GRATZ<br>RONTGENSTRASSE 4<br>69207 SANDHAUSEN GERMANY<br>GERMANY | 64123 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JUERGEN KLATTENHOFF<br>GLASSTRASSE 20<br>NIENBURG D-31852  GERMANY<br>GERMANY | 26737 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HANS-JUERGEN KLATTENHOFF<br>GLASSTRASSE 20<br>D 31852 NIENBURG  GERMANY<br>GERMANY | 30713 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-JUERGEN KUNZE<br>MICHAEL BEER STR. 25A<br>KEMPTEN 87435 GERMANY<br>GERMANY | 26651 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-MARTIN ANTES<br>AMWASSERTURM 11<br>66989 HOHEINOD GERMANY<br>GERMANY | 20712 | Motors Liquidation Company | $3,061.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-MARTIN DR. DELHEY<br>RINGSTR.27<br>47228 DUISBURG GERMANY<br>GERMANY | 37312 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-MARTIN ESSER<br>5-6-11-303 HIGASHIGOTANDA<br>SHINAGAWA-KU<br>TOKYO 141-0022 JAPAN<br>JAPAN | 26796 | Motors Liquidation Company | $61,716.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-PETER FASSBENDER<br>SPEYERER STRASSE 23 A<br>D- 67376 HARTHAUSEN | 29155 | Motors Liquidation Company | $40,743.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-PETER GRUNAUER ODER DR WILLHELM GRUNAUER<br>MULLNERGASSE 3/13<br>1090 WIEN AUSTRIA<br>AUSTRIA | 25276 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-PETER HUBER<br>SCHORNDORFER STR. 5<br>73061 EBERSBACH GERMANY<br>GERMANY | 31547 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-PETER PETIG<br>WULLBRINK 9<br>49536 LIENEN GERMANY<br>GERMANY | 28843 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-PETER RICHTER<br>NEUE STRASSE 14<br>63755 ALZENAU GERMANY<br>GERMANY | 22541 | Motors Liquidation Company | $70,770.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HANS-PETER SCHNEIDER<br>ASCHENDORFERSTR 12<br>30539 HANNOVER GERMANY<br>GERMANY | 23150 | Motors Liquidation Company | $30,304.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-PETER SCHOELL<br>MIDA HUBER STRASSE 6<br>7212 FORCHTENSTEIN AUSTRIA<br>AUSTRIA | 46253 | Motors Liquidation Company | $42,510.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-PETER UND KUNIGUNDE ROSENDAHL<br>POLMANNSTRSTR. 36<br>41366 SCHWALMTAL GERMANY<br>GERMANY | 29818 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-REINER SCHMIDT<br>HOFFELDSTRAßE 225<br>D-70597 STUTTGART GERMANY<br>GERMANY | 29068 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-ULI STAEMPFLI<br>KIRCHGASSE 9<br>3053 MUENCHENBUCHSEE SWITZERLAND<br>SWITZERLAND | 29652 | Motors Liquidation Company | $12,036.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-ULRICH CASSEBAUM<br>LESSINGSTRASSE 20<br>23564 LUEBECK GERMANY<br>GERMANY | 36222 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-ULRICH JANETZKI<br>AM SYNDIKUSHOF 4<br>28217 BREMEN GERMANY<br>GERMANY | 25428 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-ULRICH TREPTOW KARIN TREPTOW<br>NACHRIJALLENSTR 23A<br>41466 NEUSS GERMANY<br>GERMANY | 26983 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-WERNER U. CHRISTIANA OHMENZETTER<br>HERZOG-WOLFGANG-STR. 39<br>55590 MEISENHEIM GERMANY<br>GERMANY | 21606 | Motors Liquidation Company | $14,140.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HANS-WILLI AND MARIA ARIANS<br>HELENENSPR 11<br>NEUNUIRCHEN-SEELSCHEID 53819 GERMANY<br>GERMANY | 67834 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| HANS-WOLFGANG HARDER<br>VOGT KOCK WEG 17L<br>22459 HAMBURG  GERMANY<br>GERMANY | 64702 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD FENGEL<br>GELEITSTRASSE 19<br>63179 OBERTSHAUSEN GERMANY<br>GERMANY | 31479 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD HANNEMANN<br>AM REEPACKER 15<br>21409 EMBSEN GERMANY | 68751 | Motors Liquidation Company | $16,663.43 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD HANSEN<br>WILHELM-LEUSCHNER-STRASSE 28<br>MONHEIM AM RHEIN 40789 GERMANY<br>GERMANY | 23300 | Motors Liquidation Company | $5,754.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD HANSEN<br>WILHELM-LEUSCHNER-STRASSE 28<br>40789 MONHEIM AM RHEIN GERMANY<br>GERMANY | 28523 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD JEBE<br>FLEHER STR 177<br>40223 DUSSELDORF, GERMANY<br>GERMANY | 63298 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD KUENZEL, DR.<br>HUENEFELDZEILE 12A<br>12247 BERLIN GERMANY<br>GERMANY | 28486 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD LANGGUTH<br>KEHRWEG 50<br>HILDBURGHAUSEN D-98646 GERMANY<br>GERMANY | 26489 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD LINKE<br>KURMAINZER WEG 15<br>37083 GOETTINGEN, GERMANY<br>GERMANY | 21042 | Motors Liquidation Company | $63,938.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD LINKE<br>KURMAINZER WEG 15<br>37083 GOETTINGEN GERMANY<br>GERMANY | 27204 | Motors Liquidation Company | $63,938.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | | |
|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | |
| HARALD MESSNER<br>BUDINSKY GASSE 30/12<br>1190 WIEN  AUSTRIA<br>AUSTRIA | 31220 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD MEYER<br>STADTWEG 230 B<br>D-06493 STRASSBERG GERMANY<br>GERMANY | 29118 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD MOERTL<br>FINKENWEG 11 LOHFELDEN<br>GERMANY<br>GERMANY | 61242 | Motors Liquidation Company | $30,215.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD NOICHL<br>AN DEN NEUWIESEN 32<br>67677 ENKENBACH-ALSENBORN GERMANY<br>GERMANY | 19300 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD NOICHL<br>AN DEN NEUWIESEN 32<br>67677 ENKENBACH-ALSENBORN GERMANY<br>GERMANY | 19301 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD OHL AND VERA OHL<br>IN DEN HEUWIESEN 91<br>D-45665 RECKLINGHAUSEN GERMANY<br>GERMANY | 39077 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD REINEKE<br>SCHUBERTSTR 10<br>D-66583 SPIESEN-ELVERSBERG GERMANY | 62767 | Motors Liquidation Company | $14,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD SACHERS<br>LEHARWEG 19<br>82538 GERETSRIED GERMANY<br>GERMANY | 32845 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD SCHILLI<br>C/O UDO BERNSMEIER<br>ULLSTEIN STR 131<br>12109 BERLIN  GERMANY<br>GERMANY | 63294 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD SCHWEITZER<br>ZIEGENRUECKER STRASSE 17<br>07806 NEUSTADT, GERMANY | 22314 | Motors Liquidation Company | $14,700.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| HARALD VENTER<br>KAFKASTR 1<br>50829 KOLN GERMANY<br>GERMANY | 29271 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD VENTER<br>KAFKASTR 1<br>50829 KOLN GERMANY<br>GERMANY | 64796 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARALD WOLFF<br>ARGONNENSTRASSE 26<br>STUTTGART D-70374  GERMANY | 27156 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARMUT MUELLER ADA MUELLER ELVIRA KRAMER<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY | 61457 | Motors Liquidation Company | $33,287.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAROLD AND URSULA BURMEISTER<br>C/O HAROLD BURMEISTER<br>HOFWEG 88<br>22085 HAMBURG GERMANY<br>GERMANY | 38137 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAROLD KOSCHNITZKI<br>BEETHOVENSTRASSE 10<br>07629 HERMSDROF/BRD GERMANY<br>GERMANY | 23079 | Motors Liquidation Company | $7,372.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAROLD LEWIN<br>AM POLIZEIPRÄSIDIUM 3<br>45657 RECKLINGHAUSEN GERMANY<br>GERMANY | 16960 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARRI GERBER<br>WENGERTWEG 18<br>71116 GARTRINGEN GERMANY<br>GERMANY | 62695 | Motors Liquidation Company | $56,470.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARRY & INGRID GUTKNECHT<br>AM  HOLZWEG 7<br>D-61276 WEILROD GERMANY<br>GERMANY | 44088 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

137th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HARRY & INGRID GUTKNECHT<br>AM HOLZWEG 7<br>D 61276 WEILROD  GERMANY<br>GERMANY | 44089 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARRY FISCHER<br>KRÖGERSKOPPEL 14<br>23879 MÖLLN GERMANY<br>GERMANY | 33242 | Motors Liquidation Company | $22,182.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARRY HAUSCHILD<br>AM BERG 1<br>D 36093 KUNZELL  GERMANY<br>GERMANY | 31548 | Motors Liquidation Company | $522.97 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTMUT FOERSTER<br>DOMHOF 5<br>VIERSEN 41751 GERMANY<br>GERMANY | 26522 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTMUT FOERSTER<br>DOMHOF 5<br>D-41751 VIERSEN GERMANY<br>GERMANY | 29815 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTMUT HECKELMANN<br>AHRFELDSTR 50<br>45136 ESSEN GERMANY<br>GERMANY | 65802 | Motors Liquidation Company | $9,136.35 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTMUT HEIDBREDER<br>MUNSTERMANNS WEG 20<br>D 33332 GUTERSLOH GERMANY<br>GERMANY | 32812 | Motors Liquidation Company | $20,699.07 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTMUT JANDA<br>HERZMOOR 35<br>D-22417 HAMBURG GERMANY<br>GERMANY | 21045 | Motors Liquidation Company | $60,921.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTMUT KLEINN<br>HANS-B-GRIEN-WEG 5<br>D-76149 KARLSRUHE GERMANY<br>GERMANY | 44700 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTMUT LAUER<br>C/O HARTMUT LAUER & MARIE LUCE LAUER<br>DARMSTAEDTER STRASSE 132<br>68647 BIBLIS GERMANY<br>GERMANY | 68757 | Motors Liquidation Company | $17,827.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| HARTMUT LESKE<br>WIESENWEG 5<br>31039 RHEDEN GERMANY<br>GERMANY | 68001 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTMUT LOCHNER<br>STUTTGERHOFWEG 1<br>50858 KOLN GERMANY<br>GERMANY | 20250 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTMUT NEUMANN<br>VIEHBERGWEG 5B<br>34123 KASSEL GERMANY<br>GERMANY | 36622 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTMUT NEUMANN<br>VIEHBERGWEG 5B<br>34123 KASSEL GERMANY<br>GERMANY | 36623 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTMUT NICOLAY<br>UELLENDAHLER STR 204<br>D-42109 WUPPERTAL GERMANY | 69393 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTMUT UND GERDA GARTZEN<br>LEIPZIGER STRASSE 11<br>50858 KOELN GERMANY<br>GERMANY | 19276 | Motors Liquidation Company | $227,573.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HARTWIG SCHAFFER<br>WALDGRABEN 5A<br>D21217 SEEVETAL, GERMANY | 1307 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAUMONT JEAN PIERRE<br>20 RUE ABBE CONSTANT RENCHON<br>6044 ROUX  BELGIUM<br>BELGIUM | 61511 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAUMONT JEAN-PIERRE<br>20 RUE ABBE CONSTANT RENCHON<br>6044 ROUX BELGIUM<br>BELGIUM | 68455 | Motors Liquidation Company | $11,360.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAUS OLIVER RUOSS<br>DACHSNALDWEG 178<br>D 70569 STUTTGART GERMANY<br>GERMANY | 10117 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HAUSSER MARIANNE<br>BAHNHOFSTR 76<br>77250 FREUDENSTAD GERMANY<br><br>GERMANY | 61108 | Motors Liquidation Company | $11,360.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAVANA INVESTIMENTOS IMOBILIÁRIOS, LDA<br>RUA JOAO PEREIRA ROSA N.º7 - 7ºA<br>2610-090 AMADORA<br>PORTUGAL<br><br>PORTUGAL | 69030 | Motors Liquidation Company | $562,382.01 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAYDEE BUESCHER<br>P/BAG BR 313 (BROADHURST)<br>GABORONE/BOTSWANA<br><br>BOTSWANA | 30402 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HAYOT SEVERINE<br>56 AVENUE A HUYSMANS<br>1050 BRUXELLES BELGIUM<br><br>BELGIUM | 68463 | Motors Liquidation Company | $21,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HECHT SIMONE<br>EISLEBENERWEG 17<br>80993 MUNCHEN GERMANY<br><br>GERMANY | 68822 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HECKELMANN, HARTMUT<br>MR HARTMUT HECKELMANN<br>AHRFELDSTR 50<br>45136 ESSEN  GERMANY<br><br>GERMANY | 31247 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HECKELMANN, HARTMUT<br>AHRFELDSTR 50<br>45136 ESSEN GERMANY<br><br>GERMANY | 36515 | Motors Liquidation Company | $9,136.35 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEDIEI ANTONIO AND ALETTA CATERINA<br>VIA ARNO ITR NI 4<br>80035 NOLA NA ITALIA<br><br>NAMIBIA | 43984 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEHN MARKUS<br>KASTENAECKERWEG 6<br>74172 NECKARSULM DAHENFELD GERMANY<br><br>GERMANY | 60574 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

137th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HEIDE KLEIN<br>REUDERNER STRASSE 18<br>72644 OBERBOIHINGEN GERMANY<br>GERMANY | 39018 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIDECKER LEOPOLD<br>EYSLERGASSE 53<br>A 1130 WEIN AUSTRIA<br>AUSTRIA | 68863 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIDECKER SIGRUN<br>EYSLERGASSE 53<br>A-1130 WIEN AUSTRIA<br>AUSTRIA | 68772 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIDEMARIE KRAFT<br>BRANTENHOLZCHEN 21<br>51643 GUMMERSBACH GERMANY<br>GERMANY | 29933 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIDER FRIEDRICH<br>HAYDNGASSE 22<br>A 7131 HALBTURN AUSTRIA<br>AUSTRIA | 60823 | Motors Liquidation Company | $30,821.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIDEROSE & JOERGEN KOELLNER<br>C/O JOERGEN KOELLNER<br>TALTITZER WEG 22<br>08527 PLAUEN GERMANY<br>GERMANY | 29433 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIDI MERSMANN<br>SETTELER DAMM 50<br>49525 LENGERICH GERMANY<br>GERMANY | 26484 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIDI VOLKERT<br>RHEINTALSTR. 15<br>55130 MAINZ GERMANY<br>GERMANY | 64148 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIDRUN HOPP<br>SPECHTWEG 2B<br>41379 BRUEGGEN GERMANY<br>GERMANY | 20495 | Motors Liquidation Company | $7,649.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIDRUN MELANDRI<br>ROMERSTR 34<br>47249 DUISBURG GERMANY<br>GERMANY | 37631 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| HEIDY & THOMAS MOSIMANN<br>VERTRETEN DURCH: THOMAS MOSIMANN<br>LEDERERGASSE 34<br>4020 LINZ AUSTRIA<br><br>AUSTRIA | 69323 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIKE HENNRICH<br>BELVEDEIESTRASSE 74<br>50933 KOELN GERMANY<br><br>GERMANY | 59903 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIKE SIMON<br>MEISTERSINGERSTRASSE 25<br>95444 BAYREUTH GERMANY<br><br>GERMANY | 68682 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIKE WOLFGARTEN<br>SUEDERENDE 9<br>21763 NEUENKIRCHEN GERMANY<br><br>GERMANY | 39079 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIKO BUERGER<br>RUDOLF-THAUER-WEG 20<br>61231 BAD NAUHEIM GERMANY<br><br>GERMANY | 30196 | Motors Liquidation Company | $14,154.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIKO FISCHER<br>RINGSTRASSE 21<br>96176 PFARRWEISACH GERMANY<br><br>GERMANY | 29139 | Motors Liquidation Company | $30,220.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEIKO ZACHAEUS<br>CAINSDORFER STRASSE 70<br>08112 WILKAU-HASSLAU GERMANY<br><br>GERMANY | 23923 | Motors Liquidation Company | $4,222.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH & GUDRUN JAKOBI<br>ZUR HOHE 4<br>35066 FRANKENBERG  GERMANY<br><br>GERMANY | 30385 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| HEINRICH AND HILDEGARD ASCHHOFF<br>EHELEUTE<br>DAIMLERRING 8A<br>59269 BECKUM GERMANY<br><br>GERMANY | 38150 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

137th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

*CLAIMS TO BE DISALLOWED AND EXPUNGED*    **474**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 51