**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| :---: |

*OBJECTION ADJOURNED to 3/1/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| LIBORIO DI SALVO<br>40 VIA VILLAFRANCA<br>90141 PALERMO ITALY<br>ITALY | 63622 | Motors Liquidation Company | $151,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

*OBJECTION ADJOURNED*                                    **1**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

*CLAIMS TO BE DISALLOWED AND EXPUNGED*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KLAUS KIEDERICH<br>SCHEUREN 53<br>53937 SCHLEIDEN GERMANY<br>GERMANY | 22629 | Motors Liquidation Company | $37,998.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS KINZEL<br>ZUECKWOLFSTR. 17<br>74078 HEILBRONN GERMANY<br>GERMANY | 20005 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS KOCH<br>AM RING 33<br>49545 TECKLANBURG GERMANY<br>GERMANY | 63917 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS KUGLMEIER<br>HOPFENGUT 28<br>TETTNANG 88069<br>GERMANY<br>GERMANY | 61074 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS LAMPERT<br>ANNOSTR. 6<br>41462 NEUSS<br>GERMANY<br>NEUSSGERMANY | 64197 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS LICHTWARK<br>BIEBRICHER ALLEE 53 A<br>65187 WIESBADEN GERMANY<br>GERMANY | 69203 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS LUDWIG CONRAD & KLAUDIA CONRAD<br>BERLINER STRASSE 1<br>D-71679 ASPERG GERMANY<br>GERMANY | 29309 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS METZMACHER<br>GARTENSTR 15<br>51597 MORSBACH  GERMANY<br>GERMANY | 44378 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**140th Omnibus Objection**

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| KLAUS PAVEL<br>KLOSTER OESEDER-WEG 58<br>49176 HILTER, GERMANY<br><br>GERMANY | 43277 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS RODENBACH<br>SOHLSTRAEUCHEN 35<br>38442  WOLFSBURG GERMANY<br><br>GERMANY | 20082 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS ROSCHER<br>SILBERPAPPELSTR. 16<br>80935 MUNICH GERMANY<br><br>GERMANY | 27628 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS RUDOLF REMPE<br>BAUSTR 29<br>DE 47179 DUISBURG GERMANY<br><br>GERMANY | 22951 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS SCHALLER<br>AURACHWEG 8<br>D 91056 ERLANGEN GERMANY | 29405 | Motors Liquidation Company | $137,334.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS SIMON<br>INZENHOFER STR 9<br>LAUTERHOFEN 92283, GERMANY<br><br>GERMANY | 14634 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS SORNEK<br>SCHNITTERSTR. 12<br>D-86179 AUSBURG GERMANY<br><br>GERMANY | 26648 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS SPILLER<br>DANZIGERSTR 25<br>53804 MUCH  GERMANY<br><br>GEORGIA | 32842 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS STREIBEL<br>SONNENBLICK 13<br>EIMEN GERMANY 37632 | 23206 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS UND BARBARA BOTTGER<br>KUCKELBERGWEG 5A<br>51069 KOLN GERMANY<br><br>GERMANY | 65044 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**140th Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KLAUS USADEL<br>AUGUSTE VIKTORIA ALLEE 80<br>13403 BERLIN GERMANY<br>GERMANY | 65448 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WAGNER<br>EICHENDORFFSTR. 14<br>ZUZENHAUSEN 74939 GERMANY<br>GERMANY | 25479 | Motors Liquidation Company | $64,630.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WALTER<br>SIEGEBREDE 28<br>59387 ASCHEBERG-HERBERN GERMANY<br>GERMANY | 61572 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WALTHER<br>ACKERMANNSTR 2<br>REICHENBACH 08468 GERMANY<br>GERMANY | 23821 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WIEMANN  WALTRAUT WIEMANN<br>GARNSTR 54<br>47918 TONISVORST GERMANY<br>GERMANY | 36914 | Motors Liquidation Company | $7,130.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WIEMANN/WALTRAUT WIEMANN<br>GARNSTR. 54<br>17918 TONISVORST GERMAN<br>GERMANY | 66279 | Motors Liquidation Company | $7,130.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WIEMANN/WALTRAUT WIEMANN<br>GARNSTR. 54<br>47918 TONISVORST GERMAN<br>GERMANY | 66280 | Motors Liquidation Company | $14,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WILBERT<br>AM SCHWALBENBERG 70<br>D40627 DUESSELDORF GERMANY<br>GERMANY | 69697 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS WOERNER<br>KLOSTERMUEHLE 2<br>72074 TUEBINGEN GERMANY<br>GERMANY | 39007 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER BORSTEL<br>AM SUB 11A<br>REINBEK 21465<br>GERMANY<br>GERMANY | 14280 | Motors Liquidation Company | $21,346.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KLAUS-DIETER DORR<br>WILLY BRANDT RING 29<br>D-38350 HELMSTEDT<br>GERMANY<br>GERMANY | 69295 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER GOERRES<br>IM PARADIES 30<br>47839 KREFELD GERMANY<br>GERMANY | 69348 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER GUDER<br>SUDETENSTR 21<br>D-36129  GETSFELD GERMANY<br>GERMANY | 30407 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER HOTGRAEFE<br>FELDSTR 20<br>D-49214 BAD ROTHENFELDE GERMANY | 36624 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER LANGE<br>MELLENDORFER STR 21<br>D 30900 WEDEMARK GERMANY<br>GERMANY | 69256 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER LEHMANN<br>WILHELMSTRASSE 108<br>13593 BERLIN, GERMANY | 19788 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER MOLIS<br>LINDENALLEE 8<br>D-65428 RUSSELSHEIM, GERMANY<br>GERMANY | 44096 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-DIETER UND ANNA KAETHE URSULA KUERBITZ<br>LINDENSTR. 17<br>50765 KOELN GERMANY<br>GERMANY | 22574 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-MICHAEL MENZ<br>ZEUGHAUSSTRASSE 28-38<br>50667 KOELN  GERMANY<br>GERMANY | 19061 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 4

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KLAUS-PETER DREESSEN & MONIKA DREESSEN<br>AN DER WEIDE 13<br>SYKE 28857  GERMANY<br>, DE 28857<br>GERMANY | 17364 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLAUS-PETER GRAP<br>AUGSBURGER STR. 29<br>10789 BERLIN, GERMANY | 62246 | Motors Liquidation Company | $57,073.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KLOTILDE HERBST<br>LUISE-REHLING-STR. 29<br>51109 COLOGNE GERMANY<br>GERMANY | 63451 | Motors Liquidation Company | $8,207.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KNUT ENGELHARDT<br>SUDETENSTR. 15<br>82031 GRUENWALD GERMANY | 29361 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KNUT RINGER<br>SCHRIEDWEG 5<br>72631 AICHTAL-AICH GERMANY<br>GERMANY | 61239 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOBER MAXIMILIAN<br>GARTENSTR 8<br>D 73773 AICHWALD GERMANY | 65839 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOCH JOHANN<br>ZOBING AN DER RAAB 38<br>8322 STUDENZEN AUSTRIA<br>AUSTRIA | 64208 | Motors Liquidation Company | $15,130.95 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOCH REINHARD GEORG<br>SONNENMATTE 30<br>WOFACH DE 77709 GERMANY | 22467 | Motors Liquidation Company | $22,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOCH REINHARD GEORG<br>SONNENMATTE 30<br>77709 WOLFACH, GERMANY<br>GERMANY | 23155 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KOENIG HANS JOERG<br>H-J KOENIG<br>DORFGASSE 912<br>CH 3805 GOLDSWIL SWITZERLAND<br>SWITZERLAND | 67592 | Motors Liquidation Company | $591,359.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOERNER KATE<br>TAYLORSTR 9C<br>14195 BERLIN GERMANY<br>GERMANY | 60033 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOFLER MARKUS<br>HAUPTSTR. 20<br>39020 MARLING BZ ITALY<br>ITALY | 29414 | Motors Liquidation Company | $30,436.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOMBA-GEWERKSCHAFT NRW<br>C/O ULRICH SILBERBACH<br>NORBERTSTR 3<br>50670 KOLN GERMANY<br>GERMANY | 64565 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONRAD AND CHRISTA SPERBER<br>ALTENTHANNER WEG 5<br>D - 90559 BURGTHANN GERMANY<br>GERMANY | 20249 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONRAD OSKAR<br>FRANZ JOSEF STRAßE 13/1<br>A-8700 LEOBEN  AUSTRIA<br>AUSTRIA | 61245 | Motors Liquidation Company | $30,171.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONSTANTIN BARTH<br>C/O SONJA BARTH<br>STREITERSTR. 32<br>85049 INGOLSTADT GERMANY<br>GERMANY | 37080 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONSTANTINOS ATHANASIADIS<br>42 MICHALAKOPOULOU ST<br>11528 ATHENS GREECE<br>GREECE | 31429 | Motors Liquidation Company | $40,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONSTANTINOS SKORDAKIS<br>DIRADON 27<br>GR 145 G4 KIFISIA GREECE<br>GREECE | 68814 | Motors Liquidation Company | $56,740.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KONSTANTINOS SKORDAKIS<br>DIRADON 27<br>GR 14564 KIFISIA GREECE<br>GREECE | 68815 | Motors Liquidation Company | $74,250.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONSTANTINOS SKORDAKIS OR ANNA MAVROLEON<br>DIRADON 27<br>GR 145 64 KIFISIA GREECE<br>GREECE | 68813 | Motors Liquidation Company | $56,740.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KONSTANTINOS TSELIOS<br>23 MYSTAKIDOU STR<br>GR-55132 THESSALONIKI GREECE<br>GREECE | 29073 | Motors Liquidation Company | $22,696.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOPF PETER<br>KOPF PETER<br>23 E STRASSE 23<br>KEMATEN/YBBS 3331 AUSTRIA<br>AUSTRIA | 44026 | Motors Liquidation Company | $2,904.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KOPRIVA OTHMAR & GISELA<br>EBRARD STR 124<br>D 91054 ERLANGEN  GERMANY<br>GERMANY | 36103 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KORB CHRISTIAN<br>HOLLSTR. 13<br>66885 ALTENGLAN GERMANY<br>GERMANY | 28837 | Motors Liquidation Company | $3,353.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KORB RAINER<br>HOLLSTR 13<br>ALTENGLAN 66885 GERMANY<br>GERMANY | 28838 | Motors Liquidation Company | $16,764.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KORNACKI, ANDREAS<br>CANTADOR STR 16<br>40211 DUESSELDORF GERMANY<br>GERMANY | 28845 | Motors Liquidation Company | $16,846.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KORYNTA ANTON<br>KASSINSTEIG 1 A<br>A-9500 VILLACH AUSTRIA<br>AUSTRIA | 29360 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KRETTNER, WOLFGANG<br>WOLFGANG KRETTNER<br>HAYDNSTRASSE 5<br>92224 AMBERG GERMANY<br>GERMANY | 25427 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRISTA VRAMBOUT<br>SINT KATELIJNEVEST 61 B22<br>ANTWERP 2000 BELGIUM<br>BELGIUM | 64213 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRISTIN GOLDSCHMITZ<br>LANGGARTEN 34<br>69124 HEIDELBERG GERMANY<br>GERMANY | 44138 | Motors Liquidation Company | $5,723.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRISTIN NEUMANN<br>HEUBNERSTRASSE 9<br>FREIBERG 09599<br>GERMANY | 36916 | Motors Liquidation Company | $1,347.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRISTINA LINNEA EDER<br>BRUDERHOF STR 24<br>60388 FRANKFURT  GERMANY<br>GERMANY | 44701 | Motors Liquidation Company | $3,292.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRISTINA ROTTMANN<br>ZWENGENBERGERSTR 37<br>D-42781 HAAN GERMANY<br>GERMANY | 31135 | Motors Liquidation Company | $9,795.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRISTOF DOM<br>BELGIELAAN 58B<br>B-2200 HERENTALS BELGIUM<br>BELGIUM | 28030 | Motors Liquidation Company | $3,217.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KROL CAPTIAL<br>KOLLEBERGLAAN 10<br>3930 ACHEL BELGIUM<br>BELGIUM | 65875 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRUCZKOWSKI WIESLAW<br>POMMERNSTRAßE67<br>34260KAUFUNGEN GERMANY<br>GERMANY | 43301 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KRUMMEN ELSBETH GAUTSCHI MARCEL<br>VIA LOC SAS ARGOJOLAS SN<br>8020 GALTELLI ITALY<br>ITALY | 63894 | Motors Liquidation Company | $480,369.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| KUENIG DIETMAR<br>ENZIANWEG NR 1<br>39031 BRUNICO ITALY<br><br>ITALY | 63305 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KUENZEL<br>EBERHARD KUENZEL<br>SIEGLINDE KUENZEL<br>UEBER DER SORGE 10<br>99425 WEIMAR  GERMANY<br><br>GERMANY | 31503 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KUIT SCHEPP<br>AM DIEEBERG 13<br>57234 WIENSDORF GERMANY<br>GERMANY | 63270 | Motors Liquidation Company | $17,662.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KUO, MING-CHIOU<br>EDERSTRASSE 6<br>5400 HALLEIN AUSTRIA<br><br>AUSTRIA | 68807 | Motors Liquidation Company | $109,893.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT AND HANNELORE BANGE<br>FRIEDHOFSWEG 26<br>58769 NACHRODT GERMANY<br>GERMANY | 28832 | Motors Liquidation Company | $5,661.64 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT BLAESER<br>HOLZHAUSER STR 13<br>D 37154 NORTHEIM GERMANY<br>GERMANY | 27201 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT BOGENSCHNEIDER<br>LINDENHOF SIEDLUNG 2<br>16547 BIRKENWERDER GERMANY<br>GERMANY | 63826 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT DITSCHLER<br>AM KEBSGRABEN 5<br>37154 NORTHEIM GERMANY<br>GERMANY | 29635 | Motors Liquidation Company | $60,949.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT GIETZEL<br>AN DER DINGSTAETTE  22<br>BREMEN GERMANY 28259<br>GERMANY | 17496 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name / Address | Claim # | Debtor | Claim Amount | Basis | Pages |
|---|---|---|---|---|---|
| KURT GILLNER<br>HOLLAENDEREY 7B<br>24119 KRONSHAGEN GERMANY<br>GERMANY | 44142 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT HAGEMEISTER<br>UNTER DEM KLORENRECH 2<br>53347 ALFTER GERMANY<br>GERMANY | 26482 | Motors Liquidation Company | $250,102.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT JAKOBY<br>ALBSTRASSE 26<br>73240 WENDLINGEN GERMANY<br>GERMANY | 39016 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT KLITSCH<br>VIA CANTONALE 43B<br>CH 6930 BEDANO SWITZERLAND<br>SWITZERLAND | 65592 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT LAUSUS<br>WALDHORNWEG 2<br>D53773 HENNEF GERMANY | 22301 | Motors Liquidation Company | $25,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT LIEBHARD<br>SCHORNDORFER STR 83/1<br>D 71332 WAIBLINGEN GERMANY<br>GERMANY | 39292 | Motors Liquidation Company | $16,507.30 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT LIEBHARD<br>SCHORNDORFER STR 83/1<br>D 71332 WAIBLINGEN GERMANY<br>GERMANY | 39293 | Motors Liquidation Company | $9,218.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT MARSCHKE<br>HOGENBROOK 29<br>21149 HAMBURG GERMANY<br>GERMANY | 64520 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT PFAFFENBERGER<br>LINDENSTR. 13<br>28876 OYTEN<br>GERMANY | 15542 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT PÖTSCHKE<br>GEBERSBERGSTR.3<br>(= KURT POETSCHKE)<br>BAD REICHENHALL 83435GERMANY<br>GERMANY | 19229 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| KURT PÖTSCHKE<br>GEBERSBERGSTR.3<br>BAD REICHENHALL 83435 GERMANY<br>GERMANY | 19230 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT SCHNEIDER<br>ROUTE DE LA RIA 25<br>1666 GRANDVILLARD SWITZERLAND<br>SWITZERLAND | 29649 | Motors Liquidation Company | $214,771.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT SCHNEIDER<br>ROBERT STOLZ STRASSE 23<br>53332 BORNHEIM DE GERMANY<br>GERMANY | 63895 | Motors Liquidation Company | $54,787.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT SKODA<br>ROEMERSTRASSE 64<br>41569 ROMMERSKIRCHEN GERMANY<br>GERMANY | 16515 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT UND KARIN GERSTER<br>DRESDNERSTR. 14<br>D-72172 SULZ AM NECKAR | 63281 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT UND PETRA BERGER<br>BUERGERMEISTER-HARTMANN-STRASSE 3<br>D-64832 BABENHAUSEN GERMANY<br>GERMANY | 21357 | Motors Liquidation Company | $16,152.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURT WOLFGANG KRACKHARDT<br>LAUF 21<br>D 91325 ADELSDORF GERMANY<br>GERMANY | 69407 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURTANDFRIEDERIKE PEINKE<br>AACHENER STRASSE 9B<br>01129 DRESDEN  GERMANY<br>GERMANY | 64182 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| KURTFRITZ ROCHAU & CHRISTEL ROCHAU<br>RELENBERGSTR 54<br>70174 STUTTGART GERMANY | 3256 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| L KRIESEL<br>BAHNSTR 26<br>D-65779 KEEKHEIM GERMANY<br>GERMANY | 21558 | Motors Liquidation Company | $37,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA 42<br>20123 MILANO ITALY<br><br>ITALY | 67315 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAFORGIA NICOLA<br>VIA T SICILIANI 48<br>70015 NOCI (BA)  ITALY<br><br>ITALY | 63646 | Motors Liquidation Company | $152,983.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAFORGIA NICOLA<br>VIA T SICILIANI 48<br>CAP 70015 NOCI (BA)  ITALY<br><br>ITALY | 67805 | Motors Liquidation Company | $151,591.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAIETANA VIDA, CIA DE SEGUROS DE LA CAJA<br>AVDA MERIDIANA 27<br>3RD FLOOR<br>08018 BARCELONA SPAIN<br><br>SPAIN | 61482 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAIMON WEIDER<br>HAINER WEG 28<br>63303 DREIEICH GERMANY<br><br>GERMANY | 60062 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAMACCHIA MONICA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66332 | Motors Liquidation Company | $106,094.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAMACCHIA MONICA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA U 42<br>20123 MILANO ITALY<br><br>ITALY | 67319 | Motors Liquidation Company | $45,885.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAMBERT KREKELBERG<br>HARTWEG 54<br>52525 WALDFEUCHT GERMANY<br><br>GERMANY | 30406 | Motors Liquidation Company | $56,616.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAMBERT LAURENT<br>216 RUE SIVRY<br>6740 ETALLE BELGIUM<br><br>BELGIUM | 43293 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LAMI RAFFAELLA<br>VIA MONTEVERDI 55<br>FORLI ITALY 47122<br>ITALY | 23668 | Motors Liquidation Company | $28,440.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LANDELLO NATALINA<br>VIA GIAN CARLO SISMONDI 67<br>20133 MILANO ITALY<br>ITALY | 29426 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARA BITTER<br>STEFANSTR 100<br>58285 GEVELSBERG GERMANY<br>GERMANY | 65625 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARA ROTINI<br>HEERSTRASSE 15A<br>55288 PARTENHEIM GERMANY<br>GERMANY | 20418 | Motors Liquidation Company | $9,960.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARA STEIN<br>KOHLSTR. 61<br>BEXBACH 66450 GERMANY<br>GERMANY | 28803 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARRY SOUSA<br>P.O. BOX 722234<br>NORMAN, OK 73070<br>UNITED STATES OF AMERICA | 33014 | Motors Liquidation Company | $84,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARS CHRISTOFFERSEN<br>KOLEDHUSVEJ 2<br>5853 OERBAEK DENMARK<br>DENMARK | 30981 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARS DRECHSLER (UNDER AGE)<br>UWE AND ANGELA DRECHSLER (PARENTS)<br>REICHENBERGER STR 10<br>01129 DRESDEN GERMANY<br>GERMANY | 28581 | Motors Liquidation Company | $44,375.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LARS DRECHSLER (UNDER AGE)<br>UWE AND ANGELA DRECHSLER (PARENTS)<br>REICHENBERGER STR 10<br>01129 DRESDEN GERMANY<br>GERMANY | 67925 | Motors Liquidation Company | $44,375.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LARS ENGELHARDT<br>BIELSTEINWEG 2<br>37081 GOTTINGEN  GERMANY<br><br>GERMANY | 31325 | Motors<br>Liquidation<br>Company | $9,992.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LARS HOEFT<br>DOROTHEENSTRASSE 57<br>63303 DREIECH GERMANY<br><br>GERMANY | 48493 | Motors<br>Liquidation<br>Company | $6,876.63 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LARS KINDL<br>MAJORANWEG 16<br>65191 WIESBADEN GERMANY<br><br>GERMANY | 33371 | Motors<br>Liquidation<br>Company | $9,901.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LARS MAXIMILIAN EMUNDS<br>EUCHENER STR.81<br>52146 WUERSELEN GERMANY<br><br>GERMANY | 60560 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LARS SIMPELKAMP<br>HOEHENSTRASSE 3<br>D36399 FREIENSTEINAU GERMANY<br><br>GERMANY | 21352 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LASHEN MOHAHED AND MOHSEN SOMAYA<br>MAHMOUD LASHEEN<br>22 NEHRO STREET HELIOPOLIS<br>11341 CAIRO EGYPT<br><br>EGYPT | 59638 | Motors<br>Liquidation<br>Company | $9,908.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LASZLO KOECSKI<br>KOLOZSVAR-STRASSE 1/A<br>HU-7623 PÉCS  HUNGARY<br><br>HUNGARY (REP) | 68695 | Motors<br>Liquidation<br>Company | $22,696.40 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LAURA JACOB<br>OLIVER AND ESTHER MAIFARTH-JACOB<br>ZUM HAINSGRABEN 12<br>34327 KORLE GERMANY<br><br>GERMANY | 65342 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LAURA KALLENBACH<br>OSTWALDSTR. 5<br>38116 BRAUNSCHWEIG GERMANY<br><br>GERMANY | 28273 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LAURA MISSLINGER<br>LEOPOLDSTRASSE 108<br>GERMANY<br><br>GERMANY | 63904 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA MISSLINGER<br>LEOPOLDSTRAßE 10810<br>80802 MÜNCHEN<br>GERMANY<br><br>GERMANY | 67920 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA PEISSIG<br>BERGSTRASSE 12<br>D-37281 WANFRIED GERMANY<br>GERMANY | 63504 | Motors Liquidation Company | $9,150.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA URBAN<br>SONNENSTR 17<br>15370 PETERSHAGEN GERMANY<br>GERMANY | 39299 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA VOIT<br>HAUPTSTR 132<br>97320 MAINSTOCKHELM GERMANY<br>GERMANY | 65106 | Motors Liquidation Company | $1,593.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA WEIS<br>KREUZWEG 23<br>GEDERN-WENINGS 63688 GERMANY<br>GERMANY | 30417 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURA WEIS<br>KREUZWEG 23<br>63688 GEDERN GERMANY<br>GERMANY | 36172 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURENT HILS<br>SUEDSTR 36<br>33729 DELBRUECK GERMANY<br>GERMANY | 67950 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURENT STAEHELIN<br>EYMATTWEG 8<br>3454 SUMISWALD SWITZERLAND<br>SWITZERLAND | 69893 | Motors Liquidation Company | $5,787.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LAURETI PIETRO<br>VIA TRIESTE, 85<br>PESCARA PE 65122 ITALY<br>ITALY | 64610 | Motors Liquidation Company | $30,348.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LEA DEUBLER<br>KORNWEG 1<br>92353 POSTBAUER HENG GERMANY<br>GERMANY | 60060 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE FUR BEHINDERTE ZOLLERNALB E V<br>THANHEIMER STRASSE 46<br>72406 BISINGEN  GERMANY<br>GERMANY | 9487 | Motors Liquidation Company | $1,275,510.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE REHIN LAHN EV<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN  GERMANY<br>GERMANY | 36797 | Motors Liquidation Company | $52,900.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE RHEIN-LAHN E V<br>IM VOGELSBERG 14<br>KATZENELNBOGEN GERMANY 56368<br>GERMANY | 23547 | Motors Liquidation Company | $56,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE RHEIN-LAHN E V<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN GERMANY<br>GERMANY | 23610 | Motors Liquidation Company | $56,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE RHEIN-LAHN E V<br>BURKHARD WOLL, IM VOGELSBERG 14<br>56368 KATZENELNBOGEN GERMANY<br>GERMANY | 25486 | Motors Liquidation Company | $56,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE RHEIN-LAHN E V<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN GERMANY<br>GERMANY | 65712 | Motors Liquidation Company | $52,900.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE RHEIN-LAHN E.V<br>IM VOGELSBERG 14<br>56368 KATZENLNBOGEN GERMANY<br>GERMANY | 33236 | Motors Liquidation Company | $56,800.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEBENSHILFE RHEIN-LAHN EV<br>IM VOGELSBERG 14<br>56368 KATZENELNBOGEN<br>GERMANY | 37090 | Motors Liquidation Company | $52,900.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LECCHI LUIGI ANGELO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67309 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEETSCH NORBERT WR<br>WOEHLERSTR 1<br>D 06237 LUNA GERMANY<br>GERMANY | 64181 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEIDI NAZZARENA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67182 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LENA HEITZER<br>ERNST-REUTER-STR. 26<br>33104 PADERBORN GERMANY<br>GERMANY | 28880 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LENA RETTELBUSCH<br>GOETHESTRASSE 17<br>09648 MITTWEIDA GERMANY<br>GERMANY | 28895 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LENOIR BRIGITTE<br>RUE D ENFER 44<br>1457 TOURINNES ST LANBERT BELGIUM<br>BELGIUM | 68365 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEO AND HENRIETTE REUSS<br>GERHART-HAUPTMANN-STR. 2<br>63225 LANGEN GERMANY<br>GERMANY | 31326 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEO FRANKEN<br>AUF DER HALS 198<br>D - 52068 AACHEN GERMANY<br>GERMANY | 64933 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEON BIALEK<br>RUE LES MONTS 91<br>5660 PETIGNY (COUVIN) BELGIUM<br>BELGIUM | 65626 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LÉON EHMANN<br>3, RUE NICOLAS MAJERUS<br>L-2177  LUXEMBOURG<br>LUXEMBOURG | 33235 | Motors Liquidation Company | $151,648.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEON HEYKEN<br>GOETHESTR 18<br>89165 DIETENHEIM GERMANY<br>GERMANY | 21227 | Motors Liquidation Company | $4,266.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEON VANKERKEM<br>RUE DOURLET 50/02/D<br>BE-6000 CHARLEROI BELGIUM<br>BELGIUM | 65497 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEONARD RZESZUTKO<br>6047 W VICTORIA DRIVE<br>OAK FOREST, IL 60452 | 67995 | Motors Liquidation Company | $43,813.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEONARD RZESZUTKO<br>6047 W VICTORIA DR<br>OAK FOREST, IL 60452 | 68528 | Motors Liquidation Company | $43,813.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEONARDO BELLEZZA & RITA MARCHETTI<br>C/O AUU PIETRO PAOLO MENNEA<br>VIA SILLA 7<br>00192 ROMA  ITALY<br>ITALY | 39265 | Motors Liquidation Company | $136,151.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEONHARD N LISELOTTE PITZL<br>THERESIENSTR 7<br>MAINBURG 84048 GERMANY<br>GERMANY | 28889 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEONIE BOTHE<br>RETHWISCH 4<br>D-25497 PRISDORF GERMANY<br>GERMANY | 18190 | Motors Liquidation Company | $4,578.82 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEONIE BOTHE<br>RETHWISCH 4<br>D 25497 PRISDORF GERMANY<br>GERMANY | 18191 | Motors Liquidation Company | $6,169.14 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LEOPOLD AIGNER<br>BACHWEG 10<br>4643 PETTENBACH AUSTRIA<br>AUSTRIA | 69174 | Motors Liquidation Company | $71,426.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LEOPOLDINE HOPFER<br>MAG ALFRED ORTIG<br>LOYS AUFFANGERWEG 9<br>5280 BRAUNAU  AUSTRIA<br><br>AUSTRIA | 60827 | Motors Liquidation Company | $12,000.52 | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| LEOPOLDO ESTEBAN ACRO<br>UGARTECHE 3270 FLOOR NR 9 DPTO 001<br>1425 BUENOS AIRES ARGENTINA<br><br>ARGENTINA | 69032 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| LES CAPRIPRES CORP I<br>NATIXIS PRIVATE BANKING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBURG<br><br>LUXEMBOURG | 64756 | Motors Liquidation Company | $32,856.80 | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| LES CARRIERES CORP II<br>NASIXOS PRIVATE BANNING<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG EUROPE<br><br>LUXEMBOURG | 64757 | Motors Liquidation Company | $23,894.40 | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| LEVENTE/ MONIKA ROTH-POLGAR<br>NORMANNENSTR.40<br>90461 NUERBERG GERMANY<br><br>GERMANY | 29399 | Motors Liquidation Company | $34,613.64 | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| LIANE U. FRIEDRICH GREESE<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br><br>GERMANY | 61474 | Motors Liquidation Company | $56,498.49 | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| LIBAN DAUD AFRAH<br>BUNGALOWSIEDLUNG III 3<br>GEHREN 19089 GERMANY<br><br>GERMANY | 38859 | Motors Liquidation Company | $3,647.96 | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| LIBORIO LO IACONO & ANTONINO LO IACONO<br>C/O AVV: PIETRO PAOLO MENNEA<br>VIA SILLA-7<br>00192 ROME ITALY<br><br>ITALY | 28657 | Motors Liquidation Company | $589,987.88 | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |
| LIDONNICI FRANCESCO - CASSANO ROSA<br>VIA CURIEL 35 F/TORRE<br>88814 MELISSA (KR) ITALY<br><br>ITALY | 29160 | Motors Liquidation Company | $151,591.61 | Duplicate Eurobond Deutsche Debt Claims   Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LIDWINA WEIMANN WAMBACHSTRASSE 199 56077 KOBLENZ DE DEUTSCHLAND GERMANY | 38157 | Motors Liquidation Company | $22,913.45 | Duplicate Eurobond Deutsche Debt Claims Pgs. 1-5 |
| LIESELOTTE BRAUN MUSERSTR 16 36358 HERBSTEIN GERMANY GERMANY | 68783 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims Pgs. 1-5 |
| LIESELOTTE EICHNER SCHOENSTR. 18 MUNICH 81543 GERMANY GERMANY | 43284 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims Pgs. 1-5 |
| LIESICKE, JOERG UND LN MALSCHWEG 22 A D 13595 BERLIN GERMANY GERMANY | 26700 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims Pgs. 1-5 |
| LIEVEN DE WILLEMACKER KERENSTRAAT 2 9870 ZULTE BELGIUM BELGIUM | 64211 | Motors Liquidation Company | $14,150.00 | Duplicate Eurobond Deutsche Debt Claims Pgs. 1-5 |
| LIKANG TECHNIC GMBH HANDEL & BERATUNG OBERER KLINGELBRUNNEN 58 70806 KORNWESTHEIM GERMANY GERMANY | 29417 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims Pgs. 1-5 |
| LILIAN BROEHAN EICHENWAND 39A 40627 DÜSSELDORF GERMANY GERMANY | 36213 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims Pgs. 1-5 |
| LILIANE IVON PLOUCHART 29 RUE ANATOLE FRANCE F 94300 VINCENNES FRANCE FRANCE | 32663 | Motors Liquidation Company | $27,296.70 | Duplicate Eurobond Deutsche Debt Claims Pgs. 1-5 |
| LILIANE TRAP AVENUE DE CHEREMONT 92 BTE 11 1300 WAVRE BELGIUM BELGIUM | 63857 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims Pgs. 1-5 |
| LIMBERGER HANS FREDERICK LIMBERGER HANS AUERN 12 3144 WALD AUSTRIAAUSTRIA | 62832 | Motors Liquidation Company | $8,504.00 | Duplicate Eurobond Deutsche Debt Claims Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LINA DEL VISCOVO<br>PIAZZA DELL UNITA 14<br>40128 BOLOGNA ITALY<br>ITALY | 61332 | Motors Liquidation Company | $38,245.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LINA JAKOBI<br>LIEDWEG 8<br>36320 KIRTORF GERMANY<br>GERMANY | 30380 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LINDA DEL VISCOVO<br>PIAZZA DELL UNITA 14<br>40128 BOLOGNA ITALY<br>ITALY | 61327 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LINDA ENGEL<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY | 60665 | Motors Liquidation Company | $37,826.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LINDA VOBMERBAUMER<br>AM WEINGARTEN 29<br>49545 TECKLENBURG GERMANY<br>GERMANY | 64296 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LINDA VON ZABIENSKI<br>R6,7<br>68161 MANNHEIM GERMANY<br>GERMANY | 28645 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LINO PITTINO & FRANCESCA PITTINO<br>LANGASSLI 1<br>CH-3604 THUN SWITZERLAND<br>SWITZERLAND | 37148 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISA HATJE<br>KNOSPENWEG 2 A<br>HAMBURG 22589 GERMANY<br>GERMANY | 18782 | Motors Liquidation Company | $15,135.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISA PARDOCCHI<br>VIA CERAGIOLI 10/A<br>CAMAIORE 55041 ITALY<br>ITALY | 50984 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISA SCHIPFER<br>ALPENVEILCLIENSTR 2<br>82031 GRUENWALD GERMANY<br>GERMANY | 26982 | Motors Liquidation Company | $30,193.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

140th Omnibus Objection

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LISA SCHIPFER<br>ALPENVEILCHENSTR. 2<br>82031 GRUENWALD GERMANY<br><br>GERMANY | 28098 | Motors Liquidation Company | $30,193.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISA SCHMIDT<br>SUESSBACHWEG, 16<br>NEUNKIRCHEN DE GERMANY 66540<br><br>GERMANY | 22157 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISA STEIN<br>KOHLSTR. 61<br>BEXBACK 66450 GERMANY<br><br>GERMANY | 28802 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISA STIERHOF<br>WEGFELD 10<br>91459 MARKT ERLBACH GERMANY<br><br>GERMANY | 63443 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISELOTLE STREIT<br>C/O ULRICH STREIT<br>24159 KIEL GERMANY<br><br>GERMANY | 64170 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LISELOTTE RUTENKROEGER<br>AM HALLENBAD 32<br>D-49152 BAD ESSEN GERMANY<br><br>GERMANY | 63679 | Motors Liquidation Company | $32,092.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIXANDROIU ANCA CRISTINA<br>VIA RAVARINO CARPI 203<br>41030 SORBARA (MO) ITALIA<br><br>ITALY | 29128 | Motors Liquidation Company | $10,708.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LIZZIE KROGSGAARD WESTERGAARD<br>C/O TOMMY PAULSEN ADVOKAT (H)<br>VIEMOSEVEJ 62<br>2610 RODOVRE DENMARK<br><br>DENMARK | 37096 | Motors Liquidation Company | $50,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LO BUGLIO CONO<br>VIA ROVINA 71<br>85046 MARATEA (PZ) ITALY<br><br>ITALY | 29105 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOBASCIO DOMENICO - BERGAMINI MARIANGELA<br>VIA FUSANA 8<br>63037 SANTA MARIA DEL PIANO (PR)  ITALY<br><br>ITALY | 21611 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| LOBINA ROMUALDO<br>37791623<br>VIA MANDROLISAI 18<br>9121 CAGLIARI CA  ITALY<br><br>ITALY | 36179 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LODI ANDREA<br>VIALE GIUSEPPE VERDI 40<br>41121 MODENA ITALY<br><br>ITALY | 26768 | Motors Liquidation Company | $12,127.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOETERS<br>C/O SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br><br>BELGIUM | 65470 | Motors Liquidation Company | $122,528.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOI GIULIA CHILLOTTI DANIELE<br>50501485<br>C SO VITTORIO EMANUELE II 33<br>8040 ULASSAI NU  ITALY<br><br>ITALY | 36181 | Motors Liquidation Company | $7,579.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOLA PIER PAOLO FARA TERESA LOLA BARBARA LOLA GAVINO<br>423726<br>VIA BONORVA 9<br>07100 SASSARI ITALY<br><br>ITALY | 63862 | Motors Liquidation Company | $458,951.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V00755<br>AIRPORT CENTER, 2 ROUTE DE TREVE<br>L2633 SENNINGERBERG LUXEMBOURG, EUROPE<br><br>LUXEMBOURG | 19592 | Motors Liquidation Company | $99,477.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V01318<br>AIRPORT CENTER, 2 ROUTE DE TREVES<br>L2633 SENNINGERBERG LUXEMBOURG, EUROPE<br><br>LUXEMBOURG | 19593 | Motors Liquidation Company | $60,386.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V01254<br>AIRPORT CENTER, 2 ROUTE DE TREVES<br>L2636 SENNINGERBERG LUXEMBOURG, EUROPE<br><br>LUXEMBOURG | 19594 | Motors Liquidation Company | $45,264.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V00628<br>AIRPORT CENTER, 2 ROUTE DE TREVES<br>L2633 SENNINGERBERG LUXEMBOURG<br><br>LUXEMBOURG | 19595 | Motors Liquidation Company | $60,014.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V01304<br>AIRPORT CENTER, 2 ROUTE DE TREVE<br>L2633 SENNINGERBERG LUXEMBOURG EUROPE<br><br>LUXEMBOURG | 19596 | Motors Liquidation Company | $206,712.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V01082<br>AIRPORT CENTER, 2 ROUTE DE TREVE<br>L2633 SENNINGERBERG  LUXEMBOURG EUROPE<br><br>LUXEMBOURG | 19597 | Motors Liquidation Company | $94,733.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C P26592<br>AIRPORT CENTER, 2 ROUTE DE TREVES<br>L2633 SENNINGERBERG LUXEMBOURG<br><br>LUXEMBOURG | 19598 | Motors Liquidation Company | $13,619.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY - A/C V01616<br>AIRPORT CENTER, 2 ROUTE DE TREVES<br>L2633 SENNINGERBERG LUXEMBOURG EUROPE<br><br>LUXEMBOURG | 19599 | Motors Liquidation Company | $380,375.51 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN: PAUL CASEY-A/C V01318<br>AIRPORT CENTER, 2 ROUTE DE TREVES<br>L-2633 SENNINBERG LUXEMBOURG<br><br>LUXEMBOURG | 67985 | Motors Liquidation Company | $60,386.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN: PAUL CASEY A/C V00755<br>AIRPORT CENTER, 2 ROUTE DE TREVE<br>L2633 SENNINGERBERG LUXEMBOURG<br><br>LUXEMBOURG | 67986 | Motors Liquidation Company | $58,201.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY A/C V00628<br>AIRPORT CENTER 2 ROUTE DE TREVES<br>L-2633 SENNINGEBERG LUXEMBOURG EUROPE<br><br>LUXEMBOURG | 67987 | Motors Liquidation Company | $60,014.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE SA<br>ATTN PAUL CASEY A/C V01304<br>AIRPORT CENTER 2 ROUTE DE TREVES<br>L2633 SENNINGERBERG LUXEMBOURG EUROPE<br><br>LUXEMBOURG | 67988 | Motors Liquidation Company | $206,712.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LOMBARDI PAOLO EUGENIO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67294 | Motors Liquidation Company | $75,781.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LONETTI PIETRO, BECCIA MARIO GABRIELLA<br>VIA DELLA PACE 10<br>46027 SAN BENEDETTO PO (MANTOVA) ITALIA<br>ITALY | 19040 | Motors Liquidation Company | $13,643.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORE EICHNER<br>KREUZHOFSTR. 39<br>MUNICH 81476 GERMANY<br>GERMANY | 43285 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORE GABBERT<br>JUISTSTRASSE 21<br>26919 BRAKE GERMANY<br>GERMANY | 25475 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOREDANA FARAON<br>VIA CAMPEGNA 135<br>NAPOLI  ITALY<br>ITALY | 60960 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORENZ DIETER<br>MOLLSTR: 36/11 02<br>10405 BERLIN GERMANY<br>GERMANY | 20708 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORENZ DIETER<br>MOLLSTR 36/11 02<br>10405 BERLIN GERMANY<br>GERMANY | 20709 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORENZ PRONNET JR<br>OBERPUTTING 1A<br>83083 RIEDERING GERMANY<br>GERMANY | 49672 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORENZ WAIBEL<br>ANDREAS WAIBEL<br>ALBERT-EINSTEIN-RING 43<br>95448 BAYREUTH GERMANY<br>GERMANY | 29320 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LORENZINI LORIS<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66796 | Motors Liquidation Company | $37,890.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORENZO DE LEO<br>VIA DI CORTICELLA 216/7<br>40128 BOLOGNA (BO) ITALY<br>ITALY | 29796 | Motors Liquidation Company | $7,579.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORETTA SABBATINI<br>VIA REMBRANDT N 9<br>20147 MILANO ITALY<br>ITALY | 60702 | Motors Liquidation Company | $15,127.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LORHAR LAEMMLE<br>DROSSELWEG 15<br>KRUMBACH 86381 GERMANY<br>GERMANY | 22545 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR & MARIA SCHULZ<br>DUNCKERSTRASSE 39<br>D-10439 BERLIN GERMANY<br>GERMANY | 31542 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR LAEMMLE<br>DROSSELWEG 15<br>86381 KRUMBACH GERMANY<br>GERMANY | 22543 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR LAEMMLE<br>DROSSELWEG 15<br>KRUMBACH 86381 GERMANY<br>GERMANY | 68847 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR LAEMMLE<br>DROSSELWEG 15<br>KRUMBACH 86381 GERMANY<br>GERMANY | 68848 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR OR WINIFRIDE DIETRICH<br>GROSSE DOLLENSTR 9 A<br>D-76530 BADEN-BADEN GERMANY<br>GERMANY | 8873 | Motors Liquidation Company | $30,344.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LOTHAR OTTLE STEIERMAERKISCHE BANK UND SPARKASSEN AG SPARKASSENPLATZ 4 A 8011 GRAZ AUSTRIA EUROPE AUSTRIA | 62814 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR SCHULZ DUNCKERSTR. 39 D-10439 BERLIN GERMANY BERLIN, DE 10439 GERMANY | 31455 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTHAR SCHULZ PRENZLAUER ALLEE 210 D-10405 BERLIN  GERMANY GERMANY | 65635 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOTTE VEITENGRUBER C/O DR OLAF HENTSCHEL FRANZ SCHUBERT STR 9 95448 BAYREUTH GERMANY GERMANY | 69472 | Motors Liquidation Company | $68,255.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOUISE ERZ C/O DR RUDOLF BENZ WIDDUM 12 88090 IMMENSTAAD GERMANY GERMANY | 12948 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LOVANA PODGORNIK AMEISENBERS STR 53A 70188 STUTTGART GERMANY GERMANY | 39223 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUC VAN AUTRYVE SG PRIVATE BANKING CUSTODY / ANN GELAUDE KORTRIJKSESTEENWEG 302 B - 9000 GENT BELGIUM BELGIUM | 65460 | Motors Liquidation Company | $232,649.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCA MANUCCI VIA CABELLA 22 D 16100 GENOVA ITALY ITALY | 29199 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCA MANUCCI VIA CABELLA 22 D GENOVA ITALY ITALY | 62100 | Motors Liquidation Company | Unliquidated Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 27

140th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LUCA RINALDI<br>VIA REDIPUGLIA N 8<br>41015 NONANTOLA MO ITALY<br><br>ITALY | 28244 | Motors Liquidation Company | $10,611.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCAS BÄRTHLEIN<br>HABICHTWEG 7<br>90513 ZIRNDORF GERMANY<br><br>GERMANY | 62247 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCCHINI JOSE<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66647 | Motors Liquidation Company | $30,312.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCE WEITZ<br>RUE ST CYR 42<br>CA-GATINEAU QUEBEC J9A1G8 CANADA<br><br>CANADA | 65599 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIA FORRO<br>JM RALSBACH 10<br>57234 WILNSDORF GERMANY<br><br>GERMANY | 1416 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIA FORRO<br>JM RALSBACH 10<br>57234 WILNSDORF GERMANY<br><br>GERMANY | 20148 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIA HEINRICHS<br>DITHUARSCHER STR 2<br>25761 BUSUM GERMANY<br><br>GERMANY | 62726 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIA POGGIAGLIOLMI<br>VIA PAPA GIOVANNI XXIII<br>21-59100 PRATO ITALY<br><br>ITALY | 23058 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUCIANA MALAVASI<br>RSI 5A<br>VIA MAGATTI 2<br>CH 6901 LUCANO (SWITZERLAND)<br><br>SWITZERLAND | 64802 | Motors Liquidation Company | $226,190.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LUCIANA NAVARI  ENRICO NAVARI  MILENA LUISA NAVARI<br>VIA DELLE CIOCCHE 1245<br>55047 SERAVEZZA ITALY<br><br>ITALY | 32883 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LUCIE EMMA MARIE EINERT<br>VIARE FRIEDRICH HUTH STR 5<br>D 67136 FUSSGOENHEIM GERMANY<br><br>GERMANY | 44047 | Motors<br>Liquidation<br>Company | Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LUCIEN HUYLEBROECK<br>ZWALUWENLAAN 11<br>1780 WEMMEL BELGIUM<br><br>BELGIUM | 67538 | Motors<br>Liquidation<br>Company | $15,154.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LUCIO COMICI<br>VIA LEOPOLDO RUSPOLI 95<br>00749 ROMA ITALY<br><br>ITALY | 22219 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LUDESCHER OSWALD<br>MOSLESTRABE 7<br>A 6844 ALTACH AUSTRIA<br><br>AUSTRIA | 68249 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LUDGER SCHEWE<br>AM SCHEIDGENSBACH 6<br>46240 BOTTROP GERMANY<br>GERMANY | 20886 | Motors<br>Liquidation<br>Company | $20,516.39 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG & MARIA ALTMANN<br>ABBACH STR - 18<br>80992 MÜNCHEN GERMANY<br><br>GERMANY | 63788 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG BOHLER<br>BERGGASSE 8<br>A 1090 VIENNA AUSTRIA<br><br>AUSTRIA | 60945 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG DANTER<br>REBENWEG 15<br>A-4072 ALKOVEN AUSTRIA<br><br>AUSTRIA | 26812 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG HOFFMAN<br>AHORNSTR 4B<br>82194 GROBENZELL GERMANY<br><br>GERMANY | 63613 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LUDWIG KIRCHMEIER<br>FRANKENWALDSTR 2<br>63454 HANAU  GERMANY<br><br>GERMANY | 31539 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG REHM<br>C/O LUDWIG REHM<br>ROTKREUZPLATZ 8<br>90518 ALTDORF GERMANY<br><br>GERMANY | 59321 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG ROTTENAICHER<br>LUDWIG ROTTENAICHER<br>FRAUENBUEHLSTR 18<br>84543 WINHOERING GERMANY<br><br>GERMANY | 45795 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIG WOLFGANG U REGINE<br>ROSA LUTEMBURG STR 29<br>09648 MITTWEIDA GERMANY<br><br>GERMANY | 64404 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUDWIGA D'ORVILLE ARMBRUSTER<br>HAIMHANSER STR 213<br>80802 MUNCHEN GERMANY<br><br>GERMANY | 68821 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUGEBORG GLADBACH<br>ZIEGELEIWEG 2<br>51149 KOLN GERMANY<br><br>GERMANY | 60477 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUIGI BERGOZZA<br>VIA PASCOLI 2<br>36034 MACO (VI) - ITALY<br><br>ITALY | 24307 | Motors Liquidation Company | $113,704.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUIGI BERGOZZA<br>VIA PASCOLI 2<br>36034 MALO (VI) ITALY<br><br>ITALY | 24308 | Motors Liquidation Company | $79,559.95 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUIGI PARISI<br>VIA PEPPINO DE FILIPPO 75<br><br>VILLARICCA NAPOLI ITALY 80010<br>ITALY | 63036 | Motors Liquidation Company | $56,880.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| LUIGI ROSSI<br>NIEHLER STRASSE 220<br>50733 KOELN GERMANY<br>GERMANY | 37107 | Motors Liquidation Company | $3,433.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUIS BORNIGER<br>AM SONNENBERG 19<br>D-55546 HACKENHEIM GERMANY<br>GERMANY | 38349 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUISE SPERL<br>AM SOMMERFELD 9<br>81375  MUNCHEN GERMANY<br>GERMANY | 63614 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUIZ CLEMENCEAU AZEVEDO MARQUES<br>RUA DA CONCEIÇÃO 170 LOJA 4<br>RIO DE JANEIRO - RJ BRASIL CEP-23900-435<br>BRAZIL | 39256 | Motors Liquidation Company | $455,277.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUKAS HORNIK<br>MAX LESCHEL STRASSE 7<br>86622 NEUBURH DONAN GERMANY<br>GERMANY | 60774 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUKAS KIENING<br>STEHAN KIENING<br>AN DER OSTERLEITE 13<br>83646 BAD TOLZ GERMANY<br>GERMANY | 63946 | Motors Liquidation Company | $6,134.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUKAS KIENING<br>C/O STEFAN KIENING<br>AN DER OSTERLEITE 13<br>83646 BAD TOLZ  GERMANY<br>GERMANY | 67901 | Motors Liquidation Company | $3,067.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUKAS LANGER<br>RA FRANZ BRAUN<br>GUß RECHTSANWAELTE<br>LIEBIGSTR 21<br>80538 MUENCHEN GERMANY<br>GERMANY | 66249 | Motors Liquidation Company | $60,924.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTGERT UWE & KATTIA<br>BUSCHRANDWEG 36<br>09600 NIEDERSCHONA GERMANY<br>GERMANY | 68483 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LUTZ HARTWIG<br>SCHOENER BRICK 4<br>22587 HAMBURG GERMANY<br>GERMANY | 59984 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ HOPPE<br>AM BADETEICH 8<br>D-29664 WALSRODE GERMANY<br>GERMANY | 45088 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ KARL-HEINZ HERMANNS<br>LUTZ HERMANNS<br>CHARLOTTENSTR 6<br>52070 AACHEN GERMANY<br>GERMANY | 49682 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ LANGENHAHN<br>ERKWEG 8<br>81927 MUENCHEN GERMANY<br>GERMANY | 20252 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ NIEMANN<br>WILMERSDORFER STR. 27<br>10585 BERLIN GERMANY<br>GERMANY | 29166 | Motors Liquidation Company | $16,453.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ RICHTER<br>DR BREITSCHEIDSTRASSE 13<br>38889 BLANKENBURG GERMANY<br>GERMANY | 28253 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ ULBRICHT<br>DOEHMENKAMP 7<br>41169 MOENCHENGLADBACH GERMANY<br>GERMANY | 20207 | Motors Liquidation Company | $7,780.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ WAGNER  CHRISTA GRAWERT-WAGNER<br>DR LUTZ WAGNER<br>SUERTHER STR 8<br>D50996 KOELN GERMANY<br>GERMANY | 19419 | Motors Liquidation Company | $34,904.51 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LUTZ WEBER<br>THEODOR STORMSTR 8<br>STUHR 28816, GERMANY<br>GERMANY | 16206 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| LUTZ WESTPHAL<br>FALSTAFF WEG 21 A<br>13593 BERLIN  GERMANY<br><br>GERMANY | 68583 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LYSANN RENZING<br>MAX-PLANCK-STRASSE 16<br>59069 HAMM DE  GERMANY<br>, DE 59069<br>GERMANY | 63087 | Motors Liquidation Company | $30,528,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| LYXOR/ANDROMEDA GLOBAL CREDIT FUND<br>520 MADISON AVE 18TH FL<br><br>NEW YORK, NY 10022<br>UNITED STATES OF AMERICA | 64924 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| M & MB PRIVATSTIFTUNG<br>RAIFFEISENBANK KORNEUBURG REG. GEN.M.B.H.<br>2.H. CHRISTINE KARLIK<br>STOCKERAUER STRABE 94<br>2100 KORNEUBURG AUSTRIA<br>AUSTRIA | 67909 | Motors Liquidation Company | $152,715.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| M JOZEF HENDRICKX<br>DEUTSCHE BANK SA/NV<br>AVENUE MARNIX 13-15<br>1000 BRUXELLES BELGIUM<br>BELGIUM | 66273 | Motors Liquidation Company | $89,666.92<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAAIKE ASORGE<br>VENLOERSTRA E 195<br>D-50823 COLOGNE GERMANY<br>GERMANY | 29097 | Motors Liquidation Company | $4,773.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MACHCON MACHINES & CONSULTING LIMITED<br>C/O PETER LAM & CO<br>1807 THE GATEWAY TOWER II,<br>TST, KOWLOON,<br>HONG KONG SAR CHINA PEOPLE'S REP<br> SAR<br>CHINA (PEOPLE'S REP) | 21678 | Motors Liquidation Company | $329,931.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MACHETTI DANILO MORA MARIA SILVANA<br>VIA FANTAGUZZI 6<br>14100 ASTI AT ITALY<br>GERMANY | 44041 | Motors Liquidation Company | $15,157.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MADJID ALASTI<br>MADJID ALASTI, KAROLINA ALASTI<br>SCHLOSSBERG 23<br>D-45479 MUELHEIM AN DER RUHR GERMANY<br>GERMANY | 32790 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MADUREIRA GROSJEAN ALEXA<br>AACHENER STRASSE 34<br>B-4780 SANKT VITH BELGIUM<br><br>BELGIUM | 36912 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAEHRLE JUDITH<br>C/O HANS SEITZ<br>OHRENBACH 70<br>D-91620 OHRENBACH, GERMANY<br><br>GERMANY | 62702 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAERSCHEL, MAERSCHEL & HOLTDORF & WEITERE GBR<br>C/O CHRISTIAN MAERSCHEL<br>ITZENBUETTELER FELDHOF NO 7<br>21266 JESTEBURG  GERMANY<br><br>GERMANY | 31460 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAG DR DIETMAR GRAFFIUS UND AUGUSTINE GRAFFIUS<br>SCWARZENBERG PROMENADE 35 A<br>5026 SALZBURG  AUSTRIA  EUROPE<br><br>AUSTRIA | 59928 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAG GERHARD MASSENBAUER<br>TURMBURGGASSE 7/6<br>A- 1060 VIENNA  AUSTRIA | 44083 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAG HELMUT MAYER<br>WLASSAKSTRABE 70/1<br>A-1130 WIEN AUSTRIA<br><br>AUSTRIA | 61664 | Motors Liquidation Company | $14,170.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAG HOFER BARBARA<br>SCHILLERSTRASSE 26<br>8330  FELDBACH GERMANY<br><br>GERMANY | 61570 | Motors Liquidation Company | $16,644.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAG IURIS AUDREA ELLER<br>MITISGASSE 8/4/118<br>1140 WIEN  AUSTRIA<br><br>AUSTRIA | 68658 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAG ULRIKE HOLLERGSCHWANDTNER<br>GORGENGASSE 23D 13 15<br>A 1190 WIEN  AUSTRIA<br><br>AUSTRIA | 43970 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MAGDA SCHINDELE<br>BRAUNSRIED 3<br>92545 NIEDERMURACH GERMANY<br><br>GERMANY | 29308 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGDA WEIGL<br>HOCHSTR 9<br>64853 OTZEBERG GERMANY<br><br>GERMANY | 63061 | Motors Liquidation Company | $4,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGDALENA FISCHER<br>WOELLSTEINER STR. 14<br>55599 GAU-BICKELHEIM GERMANY<br><br>GERMANY | 38355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGDALENA SZELIGA<br>BAARKAMP 3<br>D 22529 HAMBURG  GERMANY<br><br>GERMANY | 64547 | Motors Liquidation Company | $33,426.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGDALENE SINGER<br>EGELMEER 73<br>D-45731 WALTROP GERMANY<br><br>GERMANY | 63780 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGGIONI ROBERTO RENATO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO  ITALY<br><br>ITALY | 67281 | Motors Liquidation Company | $76,475.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGNONI MARCO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67291 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAGRO FRANCESCO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67174 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAHA AZHARI<br>KUHGRABEN 22<br>D-22589 HAMBURG GERMANY<br><br>GERMANY | 26858 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MAHMOUD LASHEEN<br>22 NEHRO STREET HELIOPOLIS<br>11341 CAIRO EGYPT<br><br>EGYPT | 59639 | Motors Liquidation Company | $29,723.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAIELLO ANTONIO<br>VIALE DEL PROGRESSO 4/B<br>80040 CERCOLA NAPOLI ITALY<br><br>ITALY | 63035 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAIER CHRISTINA<br>LANGHEINRICHSTRASSE 6<br>94051 HAUZENBERG GERMANY<br><br>GERMANY | 36516 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAIER, ELISABETH<br>C/O KRAWATTEN-HOFF<br>MAXBURGSTR 4<br>80333 MUNCHEN GERMANY<br><br>GERMANY | 23122 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAIK HFNDRIK HOLME<br>ERDFAELLENSTR. 46<br>D-31812 BAD PYRMONT<br>GERMANY<br><br>GERMANY | 16355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAIKE ALBRECH<br>WESTERWALDSTRASSE 38<br>50997 KOLN GERMANY<br><br>GERMANY | 65045 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAIKE GUMMERT<br>WALTER GROPIUS RING 2<br>31061 ALFELD GERMANY<br><br>GERMANY | 36775 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAINOLFI ANIELLO<br>VIA APPIA 17<br>83017-ROTONDI (AV) ITALY<br><br>ITALY | 26679 | Motors Liquidation Company | $15,153.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAINOLFI MARINO RUSSO MARGHERITA<br>VIA APPIA 17<br>ROTONOI (AV) 83017 ITALY<br><br>ITALY | 26755 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MAIR WILFRED , BACHMANN MATHILDE<br>C/O SUDTIROLER SPARKASSE AG - PRIVAT KUNDEN<br>BERATUNG GRABEN 21<br>I-30931 BRUNECK (BZ) ITALY<br><br>ITALY | 68241 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MALVICINO GIUSEPPE GRIMALDI IOLANDA<br>VIA LUIGI DE CRECCHIO 36<br>66034 LANCIANO (CH) ITALY<br>ITALY | 68471 | Motors Liquidation Company | $152,983.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANERA BARBARA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA 42<br>20123 MILANO ITALY<br><br>ITALY | 66406 | Motors Liquidation Company | $68,203.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED & DORIS KUENZEL<br>OT TANNEBERG<br>TANNEBERGER HAUPTSTR. 14A<br>D-09648 MITTWEIDA GERMANY<br><br>GERMANY | 61080 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED AHLE AND BRIGITTE AHLE<br>AM BUSCHFELDE 8<br>51688 WIPPERFUERTH, GERMANY<br><br>GERMANY | 18022 | Motors Liquidation Company | $283,444.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED AND ANNELIESE BLUM<br>WIESENSTR 45<br>76661 PHILIPPSBURG GERMANY<br><br>GERMANY | 21194 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED AND GISELA KUEHN<br>FRITZENBERG 10<br>04539 GROITZSCH GERMANY<br><br>GERMANY | 16945 | Motors Liquidation Company | $13,581.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BAUER UND WALTRAUD BAUER<br>RUSSBACHGASSE 15<br>2212 GROBENGERSDORF AUSTRIA<br><br>AUSTRIA | 65842 | Motors Liquidation Company | $90,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BECKER<br>NIKOLAUS-LENAU-STR. 30<br>D-85757 KARLSFELD GERMANY<br><br>GERMANY | 14563 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MANFRED BODENMUELLER<br>EICHENDORFFSTRASSE 13<br>D-63512 HAINBURG  GERMANY<br>GERMANY | 60483 | Motors Liquidation Company | $229,063.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BODENMUELLER<br>EICKENDORFFSTRASSE 13<br>D-63512 HAINBURG GERMANY<br>GERMANY | 65945 | Motors Liquidation Company | $229,063.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BRAUKMANN<br>BUECHENHOEFE 3A<br>63329 EGELSBACH GERMANY<br>GERMANY | 60065 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BRAUN<br>ELSLAAKE DORF 2<br>14715 SEEBLICK GERMANY<br>GERMANY | 30420 | Motors Liquidation Company | $17,880.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BUSCHBACHER<br>GARTENSTR 56 A<br>76133 KARLSRUHE GERMANY<br>GERMANY | 23835 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED BUSCHBACHER<br>GARTENSTR 56 A<br>76133 KARLSRUHE GERMANY<br>GERMANY | 23836 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED DIEHLE<br>LINDENRING 31<br>HENNIGSDORF 16761 GERMANY | 19022 | Motors Liquidation Company | $155,588.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED DR  HAASE<br>BRUEDER-GRIMM-STRA E 14<br>LANGEN 63225 GERMANY<br>GERMANY | 14454 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED DRESSEL<br>ROETESTR 25<br>72221 HAITERBACH GERMANY<br>GERMANY | 67575 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED ENGER<br>NACHTIGALLENWEG 20<br>D 47804 KREFELD GERMANY<br>GERMANY | 28617 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MANFRED FEULNER<br>BIRKENALLEE 138A<br>BEBENREUTH GERMANY D-91088<br>GERMANY | 23340 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED FEULNER<br>BIRKENALLEE 138A<br>D 91088 BUBENREUTH  GERMANY<br>GERMANY | 37031 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED HEINRICH<br>GROSSWILFERSDORF 100<br>A-8263 GROSSWILFERSDORF AUSTRIA<br>AUSTRIA | 63468 | Motors Liquidation Company | $907,856.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED HOLLENBERG<br>BETTIKUMER FELDSTR. 5<br>41470 NEUSS, DEGERMANY | 65885 | Motors Liquidation Company | $29,820.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED KALLENBACH<br>OSTWALDSTR. 5<br>38116 BRAUNSCHWEIG GERMANY<br>GERMANY | 28272 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED KEIM<br>LESSINGSTR 31<br>55494 RHEINBOELLEN GERMANY<br>GERMANY | 26901 | Motors Liquidation Company | $7,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED KOCH<br>BIRKENWEG 51<br>D 24211 PREETZ  GERMANY<br>GERMANY | 43994 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED KREISSL<br>AU DER EISENGRUBE 42<br>D 91788 PAPPENHEIM  GERMANY<br>GERMANY | 31499 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED KRINNER<br>REGENSBURGER STR 25E<br>94315 STRAUBING GERMANY<br>GERMANY | 36750 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED LAUER<br>DAMMSTRASSE 15<br>NUERTINGEN 72622 GERMANY<br>GERMANY | 39015 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MANFRED MARQUETANT<br>HOHENWEG 11<br>72631 AICHTAL GERMANY<br>GERMANY | 39233 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED METZGER<br>STEUBENSTR 50<br>63225 LANGEN GERMANY<br>GERMANY | 26900 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED MIERS<br>LEYKESTRASSE 7<br>BERLIN 12053 GERMANY<br>GERMANY | 28809 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED MIKORSKI<br>WADERSLOHER STR 12 B<br>59302 OELDE GERMANY<br>GERMANY | 29115 | Motors Liquidation Company | $3,292.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED PETERS<br>DUHMBLICK 10<br>D-37191 KATLENBURG LINDAU GERMANY | 60716 | Motors Liquidation Company | $105,632.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED RODDE<br>73642 WELZHEIM<br>SPERBERWEG 1 GERMANY<br>GERMANY | 25473 | Motors Liquidation Company | $149,470.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED SEITZ<br>5270 RIVER BEND DR<br><br>LIBERTYVILLE, IL 60048<br>UNITED STATES OF AMERICA | 17255 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED SIEK<br>DREIEICHSTR 28<br>DIETZENBACH GERMANY 63128<br>GERMANY | 23541 | Motors Liquidation Company | $141,469.24 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED U  MARION V MICHALKOWSKI<br>UFERALLEE  18<br>29549 BAD BEVENSEN GERMANY<br>GERMANY | 29368 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED UND ANNELIESE BLUM<br>WIESENSTR 45<br>76661 PHILIPPSBURG GERMANY<br>GERMANY | 67562 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MANFRED UND ANNELIESE BLUM<br>WIESENSTR 45<br>76661 PHILIPPSBURG GERMANY<br>GERMANY | 67563 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED V.MICHALKOWSKI<br>UFERALLEE  18<br>29549 BAD BEVENSEN GERMANY<br>GERMANY | 29369 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WAGNER<br>BLOCK 94 B BEDOK NORTH AVENUE 4<br>#11-1381<br>SINGAPORE 461094 SINGAPORE<br>SINGAPORE | 25430 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WAHL<br>TALSTRASSE 19<br>D-67294 OBERWIESEN GERMANY | 18590 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WEBER<br>MAURINUSSTR 58<br>51381 LEVERKUSEN GERMANY<br>GERMANY | 36195 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WEBER<br>CHIMANIGASSE 20<br>A 2100 KORNEUBURG AUSTRIA/EUROPE<br>AUSTRIA | 68721 | Motors Liquidation Company | $7,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WEINERT<br>BAHNHOFSTR 29<br>49610 QUAKENBRUECK GERMANY<br>GERMANY | 65698 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WILLAMOWSKI<br>AM BOCKLERBAUM 7<br>D 45307 ESSEN GERMANY | 6786 | Motors Liquidation Company | $149,583.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WILLAMOWSKI<br>AM BOCKLERBAUM 7<br>D 45307 ESSEN  GERMANY<br>GERMANY | 14930 | Motors Liquidation Company | $149,583.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED WILLIAMOWSKI<br>KANARIENBERG 22<br>D45279 ESSEN GERMANY | 14442 | Motors Liquidation Company | $142,460.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MANFRED WINKLER<br>ALTE BOHLE 63<br>50321 BRUEHL  GERMANY<br><br>GERMANY | 68170 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED ZADECK<br>IM LOBSCHEN RECHT 32<br>25348 GLOCKSTADT  GERMANY<br><br>GERMANY | 61799 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANFRED/GERTRAUDE BIEDERMANN<br>DR MANFRED BIEDERMANN<br>SCHWERINER STR 26<br>NEUSTADT-ELEWE<br>19306 GERMANY<br><br>GERMANY | 69482 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANTOVABANCA 1896 CREDITO COOPERATIVO SOCIETA COOPERATIVA<br>ATTN ANDREA BENDONI<br>VIALE DELLA VITTONA 1<br>46041 ASOLA (MN) ITALY<br><br>ITALY | 66031 | Motors Liquidation Company | $307,997.26<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANTRED MIKSCH<br>MUHLWEG 4<br>D-92539 SCHONSEE GERMANY<br><br>GERMANY | 26885 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANU SYSTEMS AG<br>MARCO REICHEL<br>BRUNNSTR. 25<br>93053 REGENSBURG GERMANY<br><br>GERMANY | 29198 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANUEL MARTINEZ RAMIREZ<br>C/ INDEPENDENCIA, 39<br>30820 - ALCANTARILLA (MURCIA) SPAIN<br><br>SPAIN | 60244 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANUEL RODRIGUEZ ARMESTO<br>1216 SKYLARK DR<br><br>WESTON, FL 33327 | 31232 | Motors Liquidation Company | $423,575.92 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MANUEL SCHULER<br>ALTER POSTWEG 11<br>86343 KOENIGSBRUNN GERMANY<br><br>GERMANY | 60958 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 42

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MANUELA RUDOLPH<br>MUENCHENER STR 15<br>D 10779 BERLIN GERMANY<br><br>GERMANY | 30488 | Motors Liquidation Company | $6,435.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAOIANNE PAUL<br>PAUL-KLEE STR 12<br>76227 KAULSOUHE GERMANY<br><br>GERMANY | 65908 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAPELLI GIUSEPPE<br>LA SCALA - STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66372 | Motors Liquidation Company | $114,713.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC CHRISTOPH STRAUCH<br>ANDREWS STRAUCH<br>IM JOHANNISTAL 18<br>42119 WUPPERTAL GERMANY<br><br>GERMANY | 62634 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DAMBACH<br>KIRSCHBLUETENWEG 9<br>BAD HOMBURG  GERMANY<br><br>GERMANY | 36675 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DE PAUW<br>SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br><br>BELGIUM | 65458 | Motors Liquidation Company | $9,305.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DRECHSLER (UNDER AGE)<br>UWE AND ANGELA DRECHSLER (PARENTS)<br>REICHENBERGER STR 10<br>01129 DRESDEN GERMANY<br><br>GERMANY | 28582 | Motors Liquidation Company | $44,375.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DRECHSLER (UNDER AGE)<br>UWE AND ANGELA DRECHSLER (PARENTS)<br>REICHENBERGER STR 10<br>01129 DRESDEN GERMANY<br><br>GERMANY | 67924 | Motors Liquidation Company | $44,375.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DRESSLER<br>NIKOLAUSSTR. 13<br>65343 ELTVILLE GERMANY<br><br>GERMANY | 26826 | Motors Liquidation Company | $77,565.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARC DRESSLER<br>NIKOLAUSSTR 13<br>65343 ELTVILLE GERMANY<br>GERMANY | 29033 | Motors Liquidation Company | $77,565.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DRESSLER<br>NIKOLAUSSTR 13<br>65343 ELTVILLE GERMANY<br>GERMANY | 39230 | Motors Liquidation Company | $10,759.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC DRESSLER<br>NICKOLAUSSTR 13<br>65343 ELTVILLE GERMANY<br>GERMANY | 45990 | Motors Liquidation Company | $10,759.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC ESPRIT<br>SIMON DE PAEPESTRAAT 14<br>OUDENAARDE B-9700  BELGIUM<br>BELGIUM | 16334 | Motors Liquidation Company | $5,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC GEORG GEISER<br>AM HOCHGERICHT 15<br>67705 TRIPPSTADT GERAMNY | 30997 | Motors Liquidation Company | $11,323.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC HOLEKAMP<br>GROSSER BOECKEL 18<br>D-31188 HOLLE GERMANY<br>GERMANY | 27326 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC KERNCHEN<br>FLORAWEG 7<br>97072 WUERZBURG GERMANY | 37149 | Motors Liquidation Company | $8,249.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC SCHULTE<br>HUSER FELD 39<br>58313 HERDECKE GERMANY<br>GERMANY | 18355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARC VANDERSMISSEN<br>C/O: SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>BELGIUM | 65463 | Motors Liquidation Company | $134,936.86 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARCEL ENGEL<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART  GERMANY<br>GERMANY | 60669 | Motors Liquidation Company | $37,826.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCEL VAN DEN BRANDEN<br>28 AVENUE CHARLOTTE<br>WATERLOO 1410 BELGIUM<br>BELGIUM | 27379 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCHI MARCO<br>VIA BOLLITORA INT NO 79<br>41012 CARPI (MO)  ITALY<br>ITALY | 44050 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCHIO SILLA<br>VIA CASTELMARALDO 75<br>41121 MODENA ITALY<br>ITALY | 19417 | Motors Liquidation Company | $7,579.59<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCIONI CARLO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67207 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCO BEHME<br>MARIENWERDERALLEE 28<br>29225 CELLE GERMANY<br>GERMANY | 28483 | Motors Liquidation Company | $16,740.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCO BELLON<br>VIA BASSA 1 N. 168<br>35011 CAMPODARSEGO PD ITALY<br>ITALY | 65836 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCO DEUBLER<br>KORNWEG 1<br>92353 POSTBAUER HENG GERMANY<br>GERMANY | 60059 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCO LABORIUS<br>EHLERBERGSTR 16<br>38162 CREMLINGEN, GERMANY<br>GERMANY | 1073 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARCO SALANDIN<br>VIA PEROSA, 56<br>10139 TORINO  ITALY<br>ITALY | 33354 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCO SALANDIN<br>VIA PEROSA 56<br>10139 TORINO ITALY<br>ITALY | 36634 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCO TONI<br>VIA 4 NOVEMBRE, 19<br>00043 CIAMPINO (RM) - ITALY<br>ITALY | 16739 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCUS DICKOW<br>SIEMENSSTRASSES<br>84478 WALDKRAIBURG GERMANY<br>GERMANY | 47937 | Motors Liquidation Company | $908,315.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCUS KREFT<br>DORFSTR 2 GUTSHAUS<br>23923 TESCHOW GERMANY<br>GERMANY | 63066 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCUS LUEPPENS<br>HEERSTRASSE 15A<br>55288 PARTENHEIM GERMANY<br>GERMANY | 20419 | Motors Liquidation Company | $9,960.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCUS MIKORSKI<br>WADERSLOHER STR. 12 B<br>GERMANY<br>GERMANY | 36576 | Motors Liquidation Company | $2,496.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARCUS WOLF<br>RUPERTISTR 74<br>22609 HAMBURG  GERMANY<br>GERMANY | 32676 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAREN LUEDKE<br>MEYERSTRASSE 59<br>D-27472 CUXHAVEN GERMANY<br>GERMANY | 15039 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAREN VON MICHALKOWSKI<br>VOR DEM BARDOWICKER TORE 17<br>21339 LUENEBURG GERMANY<br>GERMANY | 29370 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

140th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MAREN WEHR DE GRAUWE<br>HAUPTSTR 50<br>52372 KREUZAU GERMANY<br>GERMANY | 62818 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAREN WEHRHEIM<br>IM GRUND 2<br>75181 PFORZHEIM GERMANY<br>GERMANY | 20764 | Motors Liquidation Company | $9,009.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MAREN WOLTERS<br>TAUBENWEG 8<br>52223 STOLBERG GERMANY<br>GERMANY | 31335 | Motors Liquidation Company | $41,843.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARENA S.R.L.<br>Z.H. HERRN M. BURMEISTER<br>C/O HERRN PETER STEEPE<br>LINDENWEG 13<br>22395 HAMBURG<br>GERMANY | 39033 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGA SCHMITZ<br>C/O HERRU GELTINGER<br>BERGER STR 47<br>42657 SOLINGEN GERMANY<br>GERMANY | 60275 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGA STOLZGEN / ERBEN<br>INGRID REISCHL GEB STOLZGEN<br>IM KEMPEL 11<br>D-56077 KOBLENZ, GERMANY<br>GERMANY | 65940 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGA TRATNER AND ARNULF TRATNER<br>KORNBLUMENRING 101<br>12357 BERLIN, GERMANY<br>GERMANY | 61687 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETA LUETZKENDORF<br>SEBASTIAN RIEGER STR 19<br>86899 LANDSBERG  GERMANY<br>GERMANY | 37103 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETE & WALTER SMIATEK<br>AM SONNENSCHEIN 4<br>54636 WOLSFELD / GERMANY<br>GERMANY | 19234 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARGARETE CHRIST<br>MARTHA-MARIA-STR  2<br>95488 ECKERSDORF GERMANY<br>GERMANY | 36205 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETE STOUT<br>PFEILGASSE 20116<br>A-1080 VIENNA AUSTRIA EUROPE<br>AUSTRIA | 59978 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETE TRITSCHLER<br>EULENWEG 28<br>79110 FREIBURG GERMANY<br>GERMANY | 3255 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETH KOPFSGUTER<br>SEISERLEITE 36<br>NEUSTIFT<br>39040 VAHRN ITALY<br>ITALY | 39003 | Motors Liquidation Company | $493,581.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETHE U. HORST LINDEMUTH<br>STUTTGARTER STR 48<br>71554 WEISSACH GERMANY<br>GERMANY | 30205 | Motors Liquidation Company | $8,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGARETHE WEBER<br>REUTLINGER STR 110<br>70597 STUTTGART GERMANY<br>GERMANY | 21738 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGIT SONNENSCHEIN<br>ANNAKIRCHSTR. 140<br>MOENCHENGLADBACH, 47063 GERMANY<br>GERMANY | 19353 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGIT U GERHARD REIN<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART  GERMANY<br>GERMANY | 61455 | Motors Liquidation Company | $22,904.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGIT U. GERHARD REIN<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 61456 | Motors Liquidation Company | $22,904.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARGITA AND HANS-GUENTHER PAUL<br>KAPFSTRASSE 49<br>70771 LEINFELDEN-ECHTERDINGEN GERMANY<br>GERMANY | 28730 | Motors Liquidation Company | $41,289.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGITA AND HANS-GUENTHER PAUL<br>KAPFSTRASSE 49<br>70771 LEINFELDEN-ECHTERDINGEN<br>GERMANY | 28731 | Motors Liquidation Company | $17,922.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGITTA & ARND MATTHEES<br>C/O ARND MATTHEES<br>MEISSNER STR 26<br>01612 NUNCHRITZ GERMANY<br>GERMANY | 23906 | Motors Liquidation Company | $16,609.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGRET BEUTH<br>BRAHMSSTRASSE 2<br>50935  KÖLN GERMANY<br>GERMANY | 63816 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGRET FISCHER<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STRASSE 2<br>82031 GRUENWALD  GERMANY | 39253 | Motors Liquidation Company | $2,839,312.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGRET HIDDING<br>GROSSE HEIDE 57<br>31737 RINTELN GERMANY<br>GERMANY | 36946 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGRET SZTOJANOVICS<br>JOSEF RAPS STR 5<br>80805 MUNCHEN GERMANY | 50679 | Motors Liquidation Company | $97,281.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGRET WINKELMANN<br>WOLTERSBURGER MUEHLENWEG 6<br>29525 UELZEN GERMANY<br>GERMANY | 68496 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGRET WINKELMANN<br>WOLTERSBURGER MOCHLENWEG 6<br>UELZEN 29525 GERMANY<br>GERMANY | 68497 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 49

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| MARGRIT WEBER<br>WIESENGRUND 19<br>31228 PEINE GERMANY<br>GERMANY | 68834 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARGUERITE DANDOIS<br>10AV MOLIERE BOITE 6<br>1300 WAVRE BELGIUM<br>BELGIUM | 65593 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA AND KARL REINER<br>ENGELSDORFER STR 55<br>04316 LEIPZIG GERMANY<br>GERMANY | 68643 | Motors Liquidation Company | $7,644.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA AND WERNER CREMER<br>VEREIDIGTER BUCHPRUFER<br>STEUERBERATER<br>SCHIFFERSTR 29<br>60594 FRANKFURT/MAIN GERMANY<br>GERMANY | 30265 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA AND WERNER CREMER<br>C/O WERNER V CREMER<br>SCHIFFERSTR 29<br>60594 FRANKFURT/MAIN GERMANY<br>GERMANY | 30450 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA AND WERNER CREMER<br>C/O WERNER V CREMER<br>VEREIDIGTER BUCHPRUFER<br>STEUERBERATER SCHIFFERSTRASSE 29<br>60594 FRANKFURT/MAIN GERMANY<br>GERMANY | 69638 | Motors Liquidation Company | $242,164.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA AND WERNER CREMER<br>VEREIDIGTER BUCHPRUFER & STEUERBERATER<br>SCHIFFERSTR 29<br>60594 FRANKFURT/MAIN GERMANY<br>GERMANY | 69640 | Motors Liquidation Company | $484,329.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA ANGELA QUARTI<br>VIA ANSELMO BUCCI 11<br>FANO PU 61032 ITALIA<br>ITALY | 22469 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| MARIA CARREN MOLINA NAVAS<br>C/ ARAPILES 8  60-D<br>28015 MADRID SPAIN<br>SPAIN | 69555 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIA CHIARA SEVERI<br>VIA FRABAZZA 10<br>40127 BOLOGNA ITALY<br>ITALY | 61329 | Motors<br>Liquidation<br>Company | $1,515.92 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MARIA DELIE<br>BEVERSESTEENWEG  132<br>8800 ROESELARE BELGIUM<br>BELGIUM | 69127 | Motors<br>Liquidation<br>Company | $16,990.80 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MARIA E. KIRMSER<br>C/O ROLF LÖFFLER<br>AN DEN WEIDEN 1<br>60433 FRANKFURT/M DE GERMANY<br>GERMANY | 61283 | Motors<br>Liquidation<br>Company | $32,688.32 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MARIA ELISABETH FOERSTER ROMSWINCKEL<br>POSTFACH 59<br>A-7471 RECHNITZ AUSTRIA<br>AUSTRIA | 39111 | Motors<br>Liquidation<br>Company | $45,000.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MARIA GOLDBRUNNER<br>ROHRBACHER STR. 10<br>84326 RIMBACH GERMANY<br>GERMANY | 23276 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MARIA KOHL<br>MUEHLENSTRASSE 18<br>87534 OBERSTAUFEN GERMANY | 30998 | Motors<br>Liquidation<br>Company | $8,492.46 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MARIA LAMBERTS<br>LIVERPOOLSTR 33<br>MULHEIM A DRUHR GERMANY 45470<br>GERMANY | 27384 | Motors<br>Liquidation<br>Company | $30,360.00 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MARIA MEIER<br>ARMENHOEFESTR 48<br>D 77871 RENCHEN-ULM GERMANY<br>GERMANY | 68480 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MARIA MIRABELLI<br>CORSO CENTO CANNONI 41<br>15121 ALESSANDRIA  ITALY<br>ITALY | 67915 | Motors<br>Liquidation<br>Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |
| MARIA MOSCA<br>VIA POSTA 26<br>41037 MIRANDOLA (MODENA)  ITALY<br>ITALY | 36098 | Motors<br>Liquidation<br>Company | $56,088.90 | Duplicate Eurobond<br>Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIA NEUMEYER<br>EBERNBURGSTR 16<br>81375 MUENCHEN GERMANY<br><br>GERMANY | 63792 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*          475

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.