**143rd Omnibus Objection**

<u>Motors Liquidation Company, et al.</u>

**Case No. 09-50026 (REG), Jointly Administered**

# Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

*OBJECTION ADJOURNED to 3/1/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| RAINER D. LEMCKE<br>GEIBELSTRASSE 12<br>29664 WALSRODE GERMANY<br>GERMANY | 29858 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHWAKE PAUL<br>HILDEBOLDPLATZ 23<br>D 50672 KOLN GERMANY<br>GERMANY | 63070 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

*OBJECTION ADJOURNED*      **2**

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|:---:|

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| PJ DECLERCQ ZUBLI & ERAMJOIE<br>HOGE HAAR 53<br>B2970 SCHILDE BELGIUM<br>BELGIUM | 65301 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PL MANAGED BOND FUND<br>C/O PIMCO<br>SANDY BENSON VICE PRESIDENT LEGAL & COMPLIANCE<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660<br>UNITED STATES OF AMERICA | 66674 | Motors Liquidation Company | $200,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PODDA MARIA PODDA VIRGILIO<br>50224325<br>V PLEBISCITO 24<br>8040 ULASSAI OG ITALY<br>ITALY | 36613 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| POLIZZI DI SORRENTINO MASSIMO<br>72476931<br>VIA VERONA 9<br>161 ROMA RM ITALY<br>ITALY | 36182 | Motors Liquidation Company | $7,579.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| POLZINETTI ANDREA<br>VIA LUIGI DE CRECCHIO 9/1<br>66034 LANCIANO (CH) ITALY<br>ITALY | 60030 | Motors Liquidation Company | $106,650.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| POPPE PAUL<br>SCHRAM LUCIENNE<br>EKSTERSTR 6<br>B 8450 BREDENE BELGIUM<br>BELGIUM | 36067 | Motors Liquidation Company | $9,055.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PORCU VINCENZO<br>258063<br>VIA SETTEMBRINI 21<br>08020 GAVOI (NU) ITALY<br>ITALY | 63865 | Motors Liquidation Company | $75,795.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PORZIO NICOLA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67301 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| POULINE INVEST LTD<br>VANTERPOOL PLAZA PO BOX 873<br>WICKHAMS CAY I ROAD TOWN<br>TORTOLA BRITISH VIRGIN ISLANDS<br><br>VIRGIN ISLANDS | 67836 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PREMAAT (PREVISION MUTUA APAREJADORES Y ARQUITECTO TECNICO, MPS)<br>ANA HERNANDO<br>PASEO DE LA CASTELLANA 51<br>28046 MADRID SPAIN<br><br>SPAIN | 63241 | Motors Liquidation Company | $9,088,797.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PREVIDI MILVA<br>VIA MANFREDO FANTI NO 4<br>41012 CARPI (MO) ITALY<br><br>ITALY | 26757 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PRIVATBANK IHAG ZURICH AG<br>BLEICHERWEG 18<br>POSTFACH<br>8022 ZURICH SWITZERLAND<br><br>SWITZERLAND | 64567 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PROF DR GISELA SOHEELE<br>PROF DR JÜRGEN SCHEELE<br>STÜTTGERHOFWEG 40<br>50858 KÖLN GERMANY<br><br>GERMANY | 26924 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PROF DR HELMURT REIHLEN & DR ERIKA REIHLEN<br>WUEFFSTR 12<br>D-12165 BERLIN GERMANY<br><br>GERMANY | 65415 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PROF DR JAN MIKRUT<br>VIALE LEONARDO DA VINCI N 83 INT 19<br>C A P 00145 ROMA ITALY<br><br>ITALY | 59920 | Motors Liquidation Company | $15,142.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PROF. DR. PETER BURG<br>SCHOPPINGENWEG 49<br>48149 MUNSTER GERMANY<br><br>GERMANY | 38686 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PROMIND SORI S R L<br>VIA ANDREA SANSOVINO 243/40<br>10151 TORINO (TO) ITALY<br><br>ITALY | 68474 | Motors Liquidation Company | $356,452.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| PROVYN NATHALIE<br>TEN BOSSE 107<br>9800 DEINZE BELGIUM<br>BELGIUM | 64616 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| PUDDU SIMONA<br>VIA DELLA QUADRIGA 6<br>00040 ARDEA RM ITALY<br>ITALY | 36616 | Motors Liquidation Company | $9,095.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| R GOESSENS<br>C/O NATIXIS PRIVATE BANKING<br>51 AVENUE J F KENNEDY<br>L 1855 LUXEMBOURG  EUROPE<br>LUXEMBOURG | 64768 | Motors Liquidation Company | $67,203.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| R MAQUAIRE<br>NATIXIS PRIVATE BANKING INT'L<br>51 AVENUE JF KENNEDY<br>L-1855 LUXEMBOURG<br>LUXEMBOURG | 67996 | Motors Liquidation Company | $343,481.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| R ZANETTE<br>NATIXIS PRIVATE BANKING<br>51 AVENUE JF KENNEDY<br>L 1855 LUXEMBOURG<br>GERMANY | 64761 | Motors Liquidation Company | $59,736.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| R. PATZENHAUER AND S. PATZENHAUER<br>C/O FAM PATZENHAUER<br>ROSTOCKER STRASSE 16<br>39124 MAGDEBURG GERMANY<br>GERMANY | 28686 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RABAGLINO MARIA ROSA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CROSO MAGENTA N 42<br>20123 MILANO  ITALY<br>ITALY | 67288 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RACHEL ANNA BRAUN<br>HINTER EICHBAUM 47<br>D-55595 WALLHAUSEN GERMANY<br>GERMANY | 38352 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAEF UND MONIKA PRAPPACHER<br>WEICHSELHECKEN 39<br>97332 VOLKACH GERMANY<br>GERMANY | 36547 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| RAFAEL INDERMUEHLE<br>CHUTZENSTRASSE 46<br>3007 BERN SWITZERLAND<br>SWITZERLAND | 29653 | Motors Liquidation Company | $2,798.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAFAEL PETER OHO<br>SCHWANENGASSE 1<br>55252 MAINZ-KASTEL GERMANY<br>GERMANY | 21356 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAGGIO STEFANO<br>VIA A. MASARATI 22<br>29012 CAORSO PC ITALY<br>ITALY | 61316 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAIFFEISENBANK BASEL<br>ST JAKOBSTRASSE 7<br>4052 BASEL SWITZERLAND<br>SWITZERLAND | 59303 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAIK HERING<br>OISTERWIJKER STR 24<br>63303 DREIEICH GERMANY<br>GERMANY | 36733 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAIMUND KAMPE<br>VON NEUENAHR STR. 22<br>50181 BEDBURG GERMANY<br>GERMANY | 23599 | Motors Liquidation Company | $15,765.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAIMUND KOSCHYK<br>PARISER STR. 52<br>10719 BERLIN GERMANY<br>GERMANY | 29406 | Motors Liquidation Company | $32,899.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER & ANNA WADEWITZ<br>KURGARFENWEG 7<br>72250 FREUDEUSTADT GERMANY<br>GERMANY | 67539 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER AND ELISABETH MICHELS<br>LAERCHENWEG 34<br>D-74747 RAVENSTEIN GERMANY<br>GERMANY | 17994 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER AND HELGA ELSNER<br>AM HIRSCHSPRUNG 11<br>34508 WILLINGEN GERMANY<br>GERMANY | 33481 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**143rd Omnibus Objection**

**Exhibit A**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RAINER DUCHMANN<br>OSKAR-VON-MILLER-STRASSE 20<br>60314 FRANKFURT AM MAIN GERMANY<br><br>GERMANY | 68551 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER GOEHRING<br>FREILIGRATHSTRASSE 13<br>GERMANY<br><br>GERMANY | 25300 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER HAAS<br>ZUM FUERSTENBERG 39<br>D-59755 ARNSBERG GERMANY<br><br>GERMANY | 64372 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER HOLST<br>AM SEEDEICH 1<br>HILLGROVEN 25764 GERMANY<br><br>GERMANY | 63306 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER JUNKER<br>BLUMENWEG 29<br>D-63128 DIETZENBACH GERMANY | 17635 | Motors Liquidation Company | $22,770.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER MICHELS<br>LAERCHENWEG 34<br>D-74747 RAVENSTEIN GERMANY<br><br>GERMANY | 17993 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER OR EDITH HOESS<br>INNERBERG 43<br>A-6133 WEERBERG / EUROPE - AUSTRIA<br><br>AUSTRIA | 37110 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER PUFHAL AND KARIN PUFAHL<br>MONTGOLFIER ALLEE 17<br>60486 FRANKFURT<br>GERMANY<br><br>GERMANY | 64056 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER RATZESBERGER<br>MUELBERGERSTRASSE 91<br>ESSLINGEN 73728 GERMANY<br><br>GEORGIA | 16121 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RAINER WEINGARTNER<br>MEINECKE-STRASSE 46<br>40474 DUSSELDORF<br>GERMANY<br>GERMANY | 21825 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER WEINGARTNER<br>MEINECKE-STRASSE 46<br>40474 DUSSELDORF GERMANY<br>GERMANY | 21826 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER WINKELHAKE<br>HEILIGENSTÄDTERWEG 13<br>037213 WITZENHAUSEN  GERMANY<br>GERMANY | 44121 | Motors Liquidation Company | $14,989.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAINER WINKELHAKE<br>HEILIGENSTADTER WEG 13<br>D-37213 WITZENHAUSEN GERMANY | 62858 | Motors Liquidation Company | $14,988.35 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF ARNO<br>KLAUS WIEMANN WALTRAUT WIEMANN<br>GARNSTR 54<br>47918 TONISVORST GERMANY<br>GERMANY | 36913 | Motors Liquidation Company | $14,260.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF BIENEN<br>XANTENERSTR. 24<br>47665 SONSBECK GERMANY<br>GERMANY | 28522 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF CONEN<br>DE RIDDER STR 12<br>61476 KRONBERG, GERMANY<br>GERMANY | 18230 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF CONEN<br>DE RIDDER STR 12<br>61476 KRONBERG, GERMANY<br>GERMANY | 18231 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF DIERAUF<br>AM BAUMFELD 28<br>96231 BAD STAFFELSTEIN GERMANY<br>GERMANY | 30182 | Motors Liquidation Company | $18,106.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RALF ESCHBACH<br>C/O DR. KLOKE & KOLLEGEN<br>BAHNSTR 1<br>MARSBERG DE 34431 GERMANY<br>GERMANY | 22513 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF HEINE<br>HERMANN-LOENS-STRASSE 27<br>D 27753 DELMENHORST GERMANY<br>GERMANY | 63501 | Motors Liquidation Company | $2,820.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF HEINE<br>HERMANN-LONS-STRASSE 27<br>D-27753 DELMENHORST GERMANY<br>GERMANY | 63502 | Motors Liquidation Company | $2,820.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF J SIEVERS<br>STEINPILZWEG 17<br>STUTTGART GERMANY<br>GERMANY | 22885 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF MAUL<br>DORNFELDERWEG 1 A<br>93059 REGENSBURG GERMANY<br>GERMANY | 29170 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF REICHE<br>VALERYSTR 94<br>D 85716 UNTERSCHLEISSHEIM GERMANY<br>GERMANY | 25481 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF ROBERT CONEN<br>DE RIDDER STR 12<br>61476 KRONBERG GERMANY<br>GERMANY | 21552 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF SIEVER<br>BRESLAUER STR 9A<br>52388 NORVENICH GERMANY<br>GERMANY | 30719 | Motors Liquidation Company | $49,532.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALF THUMMET<br>C/O HARALD THUMMET<br>AMSELWEG 15<br>90562 HEROLDSBERG GERMANY<br>GERMANY | 16348 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RALPH KOLBE<br>ZENKERSTRASSE 24A<br>91052 ERLANGEN  GERMANY<br>GERMANY | 43281 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALPH LEWIN<br>AAM POLIZEIPRESIDIUM 3<br>RECKLINGHAUSEN  GERMANY<br>GERMANY | 60961 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALPH LUETZKENDORF<br>SEBASTIAN RIEGER STR 19<br>86899 LANDSBERG  GERMANY<br>GERMANY | 37106 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RALPH-DETLEF SCHUBERT<br>AM FRIEDENSBERG 10<br>19055 SCHWERIN GERMANY<br>GERMANY | 30398 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAMON CERCOS<br>ATTN JULIAN ESCRIBANO<br>BANCO SABADELL - MIAMI BRANCH<br>2 SOUTH BISCAYNE BLVD STE 3301<br>MIAMI, FL 33131 | 36198 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAMON SAGRISTA PACAREU<br>AVDA MERIDIANA 27<br>3RD FLOOR<br>08018 BARCELONA SPAIN<br>SPAIN | 61486 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RANKO MELJNIKOV<br>ONSTMETTINGER WEG 21<br>DE-70567 STUTTGART GERMANY | 23533 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RANKO MELJNIKOV<br>ONSTMETTINGER WEG 21<br>70567 STUTTGART GERMANY<br>GERMANY | 23834 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RASPA ALESSIO<br>VIA OLIVELLO, 44<br>06089 TORGIANO PERUGIA ITALY<br>ITALY | 68840 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| RATION ORTI GINER & TRINIDAD GRIMAU ESCOFET<br>RATION ORTI GINER<br>G/CREIXELL 73<br>08720 VILAFRANCO DEL PENEDES BARCELONA SPAIN<br>SPAIN | 60994 | Motors Liquidation Company | $90,963.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAU GERHARD<br>KRAICHGAUST 4<br>D-76297 STUTENSEE GERMANY<br>GERMANY | 26594 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAU LYDIA<br>TECKST 16<br>D 89518 HEIDENHEIM GERMANY<br>GERMANY | 29253 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAVINDER BANSAL<br>KRONTALSTRASSE 66A<br>D-12305 BERLIN GERMANY | 38887 | Motors Liquidation Company | $4,246.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAYLAND HOLDING S A<br>ALICE ROSAS MENDES FRANCO<br>MMG BLDG  2ND FL<br>MARBELLA, CITY OF PANAMA REPUBLIC OF PANAMA<br>PANAMA (REP) | 32880 | Motors Liquidation Company | $1,136,830.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAYMOND FRITSCH<br>HEISTERBACHSTR 12<br>BERLIN GERMANY 12559<br>GERMANY | 24069 | Motors Liquidation Company | $15,694.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAYMOND HUGO<br>BEMO LUXENBOURG<br>16 BOULEVARD ROYAL<br>L 2449 LUXENBOURG<br>LUXEMBOURG | 60808 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RAYMONDE COLLARD<br>22 RUE DE TETOUAN<br>10000 RABAT MOROCCO<br>MOROCCO | 44145 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RBS COUTTS BANK LTD<br>ATTN: ERICH VOGEL/ OCAEL<br>STAUFFACHERSTRASSE 1<br>CH 8022 ZURICH SWITZERLAND<br>SWITZERLAND | 61651 | Motors Liquidation Company | $796,757.60<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 9

143rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| REBEKKA RAU<br>AN DER SCHINDERLOHE 20 A<br>86482 AYSTETTEN GERMANY<br>GERMANY | 69497 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RECH HOLGAR<br>AM DEIBACH 15<br>IGEL GERMANY 54298<br>GERMANY | 25504 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REDEMAGNI FRANCESCO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA N 42<br>20123 MILANO  ITALY<br>ITALY | 67286 | Motors Liquidation Company | $30,312.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REDEVCO RWP (AUSTRIA) BETA<br>RA FRANZ BRAUN<br>GLLB RECHTSANWAELTE<br>LIEBIGSTRASSE 21<br>80538 MUENCHEN GERMANY<br>GERMANY | 66254 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REGINA FRAUNHOLZ-ZECHMANN<br>LANGHEINRICHSTR 6<br>D-94051 HAUZENBERG GERMANY | 36517 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REGINA JAKOBY-RAJDA<br>WILLI-BLEICHER-STRASSE 21<br>73230 KIRCHHEIM/TECK GERMANY<br>GERMANY | 39009 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REGINA KRAMER<br>PESTALOZZIWEG 2D<br>39164 WANZLEBEN GERMANY<br>GERMANY | 38334 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REGINA LANGE<br>KOPERNIKUSSTRASSE 16A<br>01979 LAUCHHAMMER GERMANY<br>GERMANY | 31339 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REGINA LEMKE WOLF<br>RUPERTISTRASSE 74<br>22609 HAMBURG  GERMANY<br>GERMANY | 32675 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| REGINE BEUTLER<br>FRIEDRICH-SCHMIDT-STRASSE 22<br>D-50935 KOELN  GERMANY<br>GERMANY | 68184 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REIMAR KIECHLE<br>ERLENWEG 21<br>D-97076 WUERZBURG GERMANY<br>GERMANY | 65437 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINALD LERCH<br>ADOLF-SCHWEER-STRASSE 7<br>31655 STADTHAGEN GERMANY<br>GERMANY | 36077 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINALD WEBER<br>AM SANDE 6<br>D-21516 MUESSEN GERMANY<br>GERMANY | 36677 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINER & DORIS MULLER<br>FLIEDERWEG 68<br>50859 KOLN GERMANY | 65633 | Motors Liquidation Company | $14,812.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINER HOLSTE<br>BUNDESSTR 9<br>21244 BUCHOLZ GERMANY<br>GERMANY | 29684 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINER P DECKER<br>WINTERER STR 26<br>79104 FREIBURG GERMANY | 36183 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINER SCHOTTEN<br>VENLOER STRASSE 115<br>41569 ROMMERSKIRCHEN GERMANY<br>GERMANY | 22542 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINER THALHEIM<br>THALHEIM REINER<br>ELSTRAER STR 9<br>0-01920 STEINA GERMANY<br>GERMANY | 44864 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD & INGE GRUNDEI<br>TEICHACKERSTRASSE 9<br>D 73547 LORCH GERMANY<br>GERMANY | 28847 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**143rd Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| REINHARD AECHTNER<br>MUEHLBACH 6<br>95100 SELB GERMANY<br>GERMANY | 43920 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD BIECHL<br>INNRAIN 103<br>A-6020 INNSBRUCK  AUSTRIA<br>AUSTRIA | 31223 | Motors Liquidation Company | $118,865.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD GEUDER<br>TAUBENSTR 94<br>D-25421 PINNEBERG GERMANY<br>GERMANY | 29404 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD GILLE<br>PESLMUELLER STR 9 A<br>81243 MUENCHEN GERMANY<br>GERMANY | 28885 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD GOLDSCHMITZ<br>921 SW 24TH ST<br><br>CAPE CORAL, FL 33991<br>UNITED STATES OF AMERICA | 28903 | Motors Liquidation Company | $2,159.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD HANKE<br>WIESENSTRASSE 19<br>06679 WAEHLITZ  GERMANY<br>GERMANY | 62258 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD HERZER<br>GARTENSTRASSE 4<br>98693 ILMENAU GERMANY<br>GERMANY | 28833 | Motors Liquidation Company | $26,640.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD HOLEKAMP<br>GROSSER BOECKEL 18<br>D-31188 HOLLE GERMANY<br>GERMANY | 27324 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD KEGEL<br>OSTPREUSSENWEG 3<br>25479  ELLERAU<br>GERMANY | 65699 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD KINDL<br>MAJORANWEG 16<br>65191 WIESBADEN GERMANY<br>GERMANY | 33370 | Motors Liquidation Company | $15,559.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| REINHARD KREIDL<br>SUDETEN WEG 16<br>D-35614 ASSLAR GERMANY<br><br>GERMANY | 61282 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD LECHTAPE-GRUTER<br>12 MEDBURN RD<br>8005 CAMPS BAY SOUTH AFRICA<br><br>SOUTH AFRICA | 31451 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD LEMKE<br>KLUSER WEG 10<br>57439 ATTENDORN, GERMANY<br><br>GERMANY | 1339 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD MARKNER<br>BLACHFELD 20A<br>14532 KLEINMACHNOW  GERMANY<br><br>GERMANY | 31331 | Motors Liquidation Company | <br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD MICKE<br>SCHWERINER STRAßE 8<br>D 34212 MELSUNGEN GERMANY | 33285 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD MICKE<br>SCHWERINER STRA 3E8<br>D 34212 MELSUNGEN GERMANY<br><br>GERMANY | 51106 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD SOCHA<br>REINICKENDORFER STR. 6<br>45699 HERTEN, GERMANY | 26727 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHARD U INGE GRUNDEI<br>TEICHECKERSTR 9<br>D73547 LORCH GERMANY<br><br>GERMANY | 6988 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHILDE ALICE DR   SCHWEDE<br>MUSASHI UNIVERSITY<br>TOYOTAMA KAMI 1-26-1<br>NERIMA KU<br>176-8534 TOKYO, JAPAN<br><br>JAPAN | 16961 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| REINHILDE ALICE DR. SCHWEDE<br>MUSASHI UNIVERSITY<br>TOYOTAMA KAMI 1-26-1<br>NERIMA KU<br>176-8534 TOKYO  JAPAN<br><br>JAPAN | 17120 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHOLD HENDLER<br>AM BURGRAIN 3<br>36137 GROSSENLUEDER GERMANY<br><br>GERMANY | 27038 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHOLD POENSGEN<br>SPITALHOFSTRASSE 5B<br>85051 INGOLSTADT  GERMANY<br><br>GERMANY | 32841 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHOLD SCHWARZER<br>ALFTERSTR 33<br>50389 WESSELING GERMANY<br><br>GERMANY | 29437 | Motors Liquidation Company | $36,324.74 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REINHOLD UND URSULA KAMBURG<br>PAPPELALLEE 101<br>45663 RECKLINGHAUSEN GERMANY<br><br>GERMANY | 24293 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REITANO ENRICO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA U 42<br>20123 MILANO ITALY<br><br>ITALY | 67318 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REITZ NICO<br>13 RUE DU VILLAGE<br>L-9748 ESELBORN LUXEMBOURG<br><br>LUXEMBOURG | 37108 | Motors Liquidation Company | $45,494.49 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REL PHIL AG<br>C/O FRAU ULRIKE FRITSCH<br>BISMARCKSTR. 6<br>86159 AUGSBURG GERMANY<br><br>GERMANY | 38337 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REMEDIOS VILLALBA SOTO<br>PLZ. SAN CRISTOBAL<br>ED. SEXIMAR 614<br>18690 ALMUNECAR SPAIN<br><br>SPAIN | 29799 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| REMMER FRANZ<br>WITTGENBUSCH 48<br>45277 ESSEN GERMANY<br><br>GERMANY | 65598 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATE AMANN-MOSLER<br>ROTWANDSTR 27<br>FELDKIRCHEN-WESTERHAM 83620, GERMANY<br><br>GERMANY | 18023 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATE ANGELIKA MECHTHILD DRECHSEL<br>C/O WOLF PETER RUSTLEBEN<br>HAUS 3<br>29496 WADDEWEITZ GERMANY<br><br>GERMANY | 44703 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATE DOETZER<br>LUDWIG FORSTER STR 11<br>84307 EGGENFELDEN GERMANY<br><br>GERMANY | 22954 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATE DR. DELHEY<br>RINGSTR.27<br>47228 DUISBURG GERMANY<br><br>GERMANY | 37310 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATE GOLDSCHMIDT<br>SEESTR. SA<br>DE - 76297 STUTENSEE GERMANY | 11331 | Motors Liquidation Company | $24,050.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATE LEHMANN-PREIBSCH<br>SCHOEPPENSTEDTER STRASSE 5<br>38170 WINNIGSTEDT GERMANY<br><br>GERMANY | 27151 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATE LEMKE<br>AM GOLDBARG 14<br>21217 SEEVETAL GERMANY<br><br>GERMANY | 30286 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATE PETERTOENJES<br>FICHTENWEG 3<br>LIENEN DE 49536 GERMANY<br><br>GERMANY | 18724 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATE QUEDRAU-LARGE<br>KARLSBACHER LUES 2<br>DE-35039 MARSURG GERMANY<br><br>GERMANY | 65388 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RENATE WILDE<br>REHFAEHRTE 7<br>WILDAU GERMANY<br><br>GERMANY | 69670 | Motors Liquidation Company | $4,570.44 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATE ZELLMER<br>TRIBERGER STR. 3<br>D-71034 BOEBLINGEN GERMANY<br><br>GERMANY | 30361 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATE-ANGELIKA MECHTHILD DRECHSEL<br>C/O WOLF-PETER RUSTLEBEN<br>HAUS 3<br>29496 WADDEWEITZ GERMANY<br><br>GERMANY | 36944 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATO MONARI<br>VIA ROMA 28<br>41021 FADANO - MO<br>41021 FADANO - MO ITALY<br><br>ITALY | 63853 | Motors Liquidation Company | $68,216.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENATO MONARI, GIULIANO MONARI<br>VIA ROMA 28<br>41021 FANANO MO<br>ITALY<br><br>ITALY | 63830 | Motors Liquidation Company | $68,216.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENE DOBLER<br>KOENIGSBERGER RING 15<br>68799 REILINGEN, GERMANY<br><br>GERMANY | 43317 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENE PETRUS<br>FRIEDRICH-EBERT-STRASSE 68<br>68723 SCHWETZINREN  GERMANY<br><br>GERMANY | 51230 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENE TSCHENTSCHER<br>STEINSTR. 8<br>D - 12169 BERLIN  GERMANY<br><br>GERMANY | 17363 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENEE LAHEY-GEYSSENS<br>KAREL SCHURMANSSTRAAT 1<br>3010 KESSEL-LO BELGUIM<br><br>BELGIUM | 64004 | Motors Liquidation Company | $101,604.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RENNENKAMPF VON MARGARITA<br>LIMBERGER HANS<br>AUERN 12<br>3144 WALD AUSTRIA<br>AUSTRIA | 62833 | Motors Liquidation Company | $14,174.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENNER JOHANN<br>ALEXANDERSTRASSE 46<br>D-68519 VIERNHEIM  GERMANY<br>GERMANY | 65639 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENZACCI ZENO<br>ALEX BUGMANN<br>SULZBERGSTR 14C<br>CH 5430 WETTINGEN SWITZERLAND<br>SWITZERLAND | 68917 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RENZACCI ZENO<br>ALEX BUGMANN<br>SULZBERGSTR 14C<br>CH 5430 WETTINGEN  SWITZERLAND<br>SWITZERLAND | 68918 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RESCH, CHRISTINA<br>ADLWANGER STRASSE 21<br>4542 NUßBACH AUSTRIA<br>AUSTRIA | 68886 | Motors Liquidation Company | $5,925.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RESTELLI LUCIANO ENRICO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67308 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REVERBERI EMILIO<br>VIA DE AMICIS 11<br>42027 MONTECCHIO EMILIA (RE) ITALY<br>ITALY | 29798 | Motors Liquidation Company | $10,660.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REVIFIT SA<br>VIA CANTU 8<br>6901 LUGANO, SWITZERLAND<br>SWITZERLAND | 22315 | Motors Liquidation Company | $21,205.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| REYMOND FINKE<br>SONNENBURGER WEG 15<br>16259 BAD FREIENWALDE, GERMANY<br>GERMANY | 36645 | Motors Liquidation Company | $33,321.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**143rd Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name / Address | Claim # | Debtor | Claim Amount | | |
|---|---|---|---|---|---|
| RICARDO DE LA FUENTE<br>PG RAOS S/N- MARINO DE LA FUENTE<br>SANTANDER 39011 SPAIN<br>SPAIN | 30289 | Motors Liquidation Company | $157,669.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICCARDO BONASSO<br>VIA PANAMA 92<br>00198 ROMA ITALY<br>ITALY | 64826 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICCHIUTI FRANCESCO<br>VIA CAVALLOTTI N 7<br>74100 TARANTO ITALY<br>ITALY | 38897 | Motors Liquidation Company | $52,937.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICCHIUTI FRANCESCO<br>VIA CAVALLOTTI 7<br>74100 TARANTO ITALY<br>ITALY | 38898 | Motors Liquidation Company | $15,130.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICCI FRANCESCO<br>VIA NAZIONALE, 23<br><br>MOZZAGROGNA  CH 66030<br>ITALY | 68364 | Motors Liquidation Company | $38,245.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICCIARDO SALVATORE<br>LA SCALA STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67190 | Motors Liquidation Company | $7,647.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICHARD & URSULA SCHREIBER<br>RICHARD SCHREIBER<br>TREBURER STR 1<br>65474 BISCHOFSHEIM GERMANY<br>GERMANY | 68129 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICHARD DEGEN<br>JOHANNES KAPPER STR 9<br>67240 BOBENHEIM ROXHEIM GERMANY<br>GERMANY | 62632 | Motors Liquidation Company | $18,495.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICHARD FRIEDRICH<br>NEUE STRASSE 34<br>D-97299 ZELL AM MAIN GERMANY<br>GERMANY | 19293 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| RICHARD GRUNSTAUDL<br>KILLINGER STR 20<br>D 74182 OBERSULM GERMANY<br>GERMANY | 59970 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICHARD MALM<br>THURINGER STR 10<br>34212 MELSUNGEN GERMANY<br>GERMANY | 59316 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICHARD REUTER<br>FELDSTRASSE 4<br>52146 WUERSELEN GERMANY<br>GERMANY | 26592 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICHARD RUPPENTHAL<br>ROSENSTRASSE 2<br>97535 WASSERLOSEN GERMANY<br>GERMANY | 19579 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICHARD UND EDELTRUD LEHLE<br>AUFKIRCHENER STR. 14<br>81477 MUNCHEN GERMANY<br>GERMANY | 36215 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RICHIARDI RENATA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67193 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RIES WERNER UND WALTRAUD<br>AUSTRABE 18<br>61440 OBERURSEL (TS) GERMANY<br>GERMANY | 18320 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RIGATO GRAZIANO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N  42<br>20123 MILANO ITALY<br>ITALY | 67214 | Motors Liquidation Company | $1,529.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RIGHETTI VANDA<br>VIA LUIGI PLUCI, 37/1<br>41123 MODENA (MO) ITALIA<br>ITALY | 28567 | Motors Liquidation Company | $37,897.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| RIPA PAOLO<br>VIALE GALILEO GALILEI 5<br>47838 RICCIONE (RN) ITALY<br>ITALY | 29092 | Motors Liquidation Company | $237,125.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RIPA PAOLO<br>VIALE GALILEO GALILEI 5<br>47838 RICCIONE (RN) ITALY<br>ITALY | 29093 | Motors Liquidation Company | $45,477.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RITA ESSINGER<br>WORBLINGER STR 16<br>78224 SINGEN GERMANY<br>GERMANY | 60908 | Motors Liquidation Company | $5,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RITA FLEIG-CASTEAS<br>BURGSTALLSTRASSE 34<br>70199 STUTTGART GERMANY<br>GERMANY | 19268 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RITA FOGLIATTO<br>VIA FIESSO 6-7<br>40055 CASTENASO ITALY<br>ITALY | 64841 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RITA PFEIFER<br>AM MUEHLENBACH 56<br>48308 SENDEN GERMANY<br>GERMANY | 28628 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RITA PFEIFER<br>AM MUEHLENBACH 56<br>48308 SENDEN GERMANY<br>GERMANY | 28629 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RITA SCHWEITZER<br>AM MUHLENBORN 9<br>66822 LEBACH GERMANY<br>GERMANY | 64202 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RITSCHER, SIEGFRIED AND MARTINA<br>SCHILLERSTR. 24<br>55257 BUDENHEIM<br>GERMANY<br>GERMANY | 12135 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RITTER MANUEL<br>MANUEL RITTER<br>TEICHWEG 17<br>8854 GALGENEN SWITZERLAND<br>SWITZERLAND | 18349 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RIVA ANTONIO PAOLO<br>LA SCALA - STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66375 | Motors Liquidation Company | $22,942.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RIVETTO ZELIA<br>VIA CALVETTI 4<br>10060 PISCINA TO  ITALY<br>ITALY | 46482 | Motors Liquidation Company | $118,252.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RIVETTO ZELIA<br>VIA CALVETTI 4<br>10060 PISCINA TO ITALY<br>ITALY | 46486 | Motors Liquidation Company | $172,889.87 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RIZZO LORIS<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67188 | Motors Liquidation Company | $1,529.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT FINK<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 61466 | Motors Liquidation Company | $30,261.36 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT FISCHER<br>TITTARDSFELD 3<br>52072 AACHEN GERMANY<br>GERMANY | 22277 | Motors Liquidation Company | $30,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT GROESSEL<br>TILSITER STR 10<br>31226 PEINE GERMANY<br>GERMANY | 68832 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT HEIDRICH<br>WALD STR 4<br>09326 GERINGSWALDE GERMANY<br>GERMANY | 63188 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ROBERT HERRMANN<br>BUTTERMARKT 38<br>D-50667 KOLN GERMANY<br>GERMANY | 29364 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT KARSCH<br>MITTELRING 13<br>34125 KASSEL GERMANY<br>GERMANY | 21591 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT LANGE<br>ARENSGASSE 15<br>52078 AACHEN  GERMANY<br>GERMANY | 33577 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT LEHLE<br>AUFKIRCHENER STR 14<br>81477 MUNCHEN GERMANY<br>GERMANY | 36214 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT ROGER<br>109 AVENUE PAUL PONCELET<br>B-6870 SAINT-HUBERT BELGIQUE<br>BELGIUM | 63239 | Motors Liquidation Company | $153,164.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT ROMER<br>HARTHAUSERSTR 27 A<br>MUNICH 81545 GERMANY<br>GERMANY | 45999 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT ROPPELT<br>PESTALOZZISTRASSE 6<br>96129 STRULLENDORF GERMANY | 62817 | Motors Liquidation Company | $7,653.47 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT ROSENBOOM<br>HUGO MOLENAARSTRAAT  11A<br>3022 NM ROTTERDAM NETHERLANDS<br>NETHERLANDS | 68875 | Motors Liquidation Company | $7,403.85 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT ULMANN<br>BERGSTR. 23<br>08352 RASCHAU GERMANY<br>GERMANY | 29785 | Motors Liquidation Company | $19,278.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERT WAHL<br>BERGSTRASSE 6<br>61118 BAD VILBEL  GERMANY<br>GERMANY | 33321 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**143rd Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ROBERTA GANDUS<br>RUE ALPHONSE HEUREUX 1 BTE 3<br>BE-6032  MONT SUR MARCHIENNE BELGIUM<br>BELGIUM | 65621 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERTO DE POOL MARTINEZ/MARIA A ALCANTARA<br>URB VILLA GRANADA LA ALHAMBRA II<br>AVENIDA CUBA CASA NRO 13<br>PUERTO ORDAZ ESTADO BOLIVAR VENEZUELA<br>VENEZUELA | 46470 | Motors Liquidation Company | $90,739.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERTO DELL'ARCIPRETE<br>GIANFRANCA DONATELLI<br>VIA FENEZIANI 18<br>67100 LAQUILA (AQ) ITALY<br>ITALY | 23943 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERTO POLLAK-AICHELBURG<br>KAERNTNER STR 37/10<br>1010 VIENNA AUSTRIA<br>AUSTRIA | 62033 | Motors Liquidation Company | $106,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROBERTO POLLAK-AICHELBURG<br>KAERNTNER STR 37/10<br>1010 VIENNA AUSTRIA<br>AUSTRIA | 62035 | Motors Liquidation Company | $213,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROCCA INVESTMENTS LLC<br>R ANDRADE CORVO 50 2º DTO<br>1050-009 LISBON PORTUGAL<br>PORTUGAL | 27338 | Motors Liquidation Company | $151,757.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROCCO STAROPOLI<br>WINKELWEG 3<br>8254 BASADINGEN TG, SWITZERLAND<br>SWITZERLAND | 62261 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROEDEL ULRICH DR<br>ROEDEL ULRICH DR<br>ZIEGELHUETTENWEG 23<br>60598 FRANKFURT GERMANY<br>GERMANY | 43988 | Motors Liquidation Company | $15,980.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROGAR HUMMER<br>SCHUSTERGASSE 36<br>D-92694 ETZENRICHT GERMANY<br>GERMANY | 20751 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ROGER GEHRIG<br>BOESINGENFELDSTRASSE 34<br>3178 BOESINGEN SWITZERLAND<br>SWITZERLAND | 29655 | Motors Liquidation Company | $13,990.63 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROGER HERSCHLER<br>OTTO-KIND-STRASSE 4<br>51709 MARIENHEIDE GERMANY<br>GERMANY | 22243 | Motors Liquidation Company | $51,744.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROGER HUNZIKER<br>DORFSTRASSE 15<br>6331 HUENENBERG SWITZERLAND<br>SWITZERLAND | 29646 | Motors Liquidation Company | $14,164.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROGER KINDT<br>BAERTSDREEF 5<br>8800 ROESELARE BELGIUM<br>BELGIUM | 69117 | Motors Liquidation Company | $19,822.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROGER OSTERHAUS<br>NORDSTR. 5<br>D-59457 WERL GERMANY<br>GERMANY | 31336 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROGER VERRELST<br>GROTESTEENWEG 33 B41<br>2600 BERCHEM ANTWERPEN BELGIUM EUROPE<br>BELGIUM | 36649 | Motors Liquidation Company | $70,280.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLAND BECK<br>HIRSCHWEG 2<br>84048 MAINBURG GERMANY<br>GERMANY | 39086 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLAND BRANDMAIR<br>PFIRSICHWEG 16<br>86169 AUGSBURG GERMANY<br>GERMANY | 64326 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLAND FLEIBNER<br>ELILANDSTRABE 9<br>83671 BENEDIKTBEUERN  GERMANY<br>GERMANY | 36060 | Motors Liquidation Company | $8,369.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLAND HEBERT<br>MURTZANZR RING 26<br>D 12681 BERLIN<br>GERMANY | 1077 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ROLAND HEBERT<br>MURTZANZR RING 26<br>D 12681 BERLIN GERMANY<br>GERMANY | 10115 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLAND J ETIENNE<br>DUERFSTROOSS, 12 L-9651 ESCHWEILER/WILTZ<br>6-D LUXEMBOURG EUROPE<br>LUXEMBOURG | 50982 | Motors Liquidation Company | $61,217.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLAND KUESGENS<br>GEROLFINGERSTR. 93<br>85049 LUGDSTADT GERMANY<br>GERMANY | 64573 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLAND MUELLNER<br>PAMINAGASSE 23<br>A-1230 VIENNA AUSTRIA<br>AUSTRIA | 69206 | Motors Liquidation Company | $43,794.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLAND MULLNER<br>PAMINAGASSE 23<br>11230 VIENNA AUSTRIA<br>AUSTRIA | 69343 | Motors Liquidation Company | $43,794.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLAND SCHMITT-BARGENDA<br>KLINGENBERG 11<br>96117 MEMMELSDORF GERMANY<br>GERMANY | 22638 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLAND SMIATEK<br>AM SONNENSCHEIN 4<br>GERMANY<br>GERMANY | 19233 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLAND VANLOO<br>C/O SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>BELGIUM | 65472 | Motors Liquidation Company | $31,019.97 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLAND WALDSCHMIDT<br>AMSELWEG 4<br>65929 FRANKFURT GERMANY<br>GERMANY | 28564 | Motors Liquidation Company | $49,454.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ROLF AND MONIKA NIENS<br>ARNIKAWEG 29<br>38678 CLAUSTHAL - ZELLERFELD GERMANY<br>GERMANY | 27974 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF BARNER<br>HUBERTUSANLAGE 14<br>D-63150 HEUSENSTAMM GERMANY<br>GERMANY | 26748 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF BAUMANN<br>BALLINGSHAUSER STRASSE 9<br>97711 MASSBACH, GERMANY<br>GERMANY | 1316 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF BAUMANN<br>BALLINGSHAUSER STRASSE 9<br>97711 MASSBACH GERMANY<br>GERMANY | 29012 | Motors Liquidation Company | $19,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF BLUM<br>LANGER PLATZ 9<br>D-91074 HERZOGENAURACH GERMANY | 39288 | Motors Liquidation Company | $39,510.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF BOEHME<br>BOCHUMER STR 33<br>ESSEN 45276 GERMANY<br>GERMANY | 67350 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF DORIS ROST<br>ESCHWEILER STR 16 B<br>50933 KOLN GERMANY<br>GERMANY | 37121 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF GUIDO MARIA CARL<br>RA FRANZ BRAUN<br>GLLB RECHTSANWAELTE<br>LIEBIGSTR 21<br>80538 MUENCHEN GERMANY<br>GERMANY | 66252 | Motors Liquidation Company | $15,035.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF HAMBURGER<br>SAALBURGRING 22I<br>63486 BRUCHKOBEL  GERMANY<br>GERMANY | 31540 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ROLF HERMANN HEINLE<br>OTTENTAL 22<br>D 73655 PLUEDERHAUSEN GERMANY<br>GERMANY | 28694 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF KUNZ / MARIANNE THOMAS<br>FUENTE PINO 25<br>38715 PUNTALLANA/LA GALGA SPAIN<br>SPAIN | 27398 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF KUUZ / MARIANNE THOMA<br>FUENTE PINO 25/ LA GALGA<br>38715 PUNTALANA/ S CRUZ SPAIN<br>SPAIN | 29525 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF LAVEN<br>AM HAGELKREUZ 12<br>52355 DUEREN DEUTSCHLAND GERMANY<br>GERMANY | 65889 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF MALMEDE<br>AM BURGFELD 113<br>50374 ERFTSTADT GERMANY<br>GERMANY | 19045 | Motors Liquidation Company | $67,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF OR MONICA DAZERT<br>UNTERER KÜMMELBERG 7<br>56567 NEUWIED  GERMANY<br>GERMANY | 18104 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF OR MONICA DAZERT<br>UNTERER KUEMMELBERG 7<br>56567 NEUWIED  GERMANY<br>GERMANY | 18105 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF PONNDORF<br>RINGOFENSTRASSE 2<br>D 35745 HERBORN  GERMANY<br>GERMANY | 32821 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF R DICKERTMANN<br>ROONSTR 39<br>D-33615 BIELEFELD, GERMANY | 23286 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF SCHOENEKERL<br>JULIUS BRECHT STR. 11 VIII<br>DE    22609 HAMBURG  GERMANY<br>GERMANY | 15864 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ROLF SCHOENEKERL<br>JULIUS BRRCHT STR 11 VIII<br>DE 22609 HAMBURG GERMANY<br>GERMANY | 19686 | Motors Liquidation Company | $7,668.62 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF SCHWARZENBELL<br>BOGENSTR. 31 B<br>D-70569 STUTTGART GERMANY<br>GERMANY | 18176 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF STEUERNAGEL<br>BRUECKENSTR. 72A<br>65719 HOFHEIM GERMANY<br>GERMANY | 21368 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF UND DORIS RECKORT<br>SALVATIERRA 18<br>38787 GARAFIA TF SPAIN<br>SPAIN | 49585 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF UND JOHANNA KIMMERLE<br>SEESTRASSE 2<br>D-72141 WALDDORFHAESLACH GERMANY<br>GERMANY | 44321 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF VON RHEINBABEN<br>HAUPSTR 2<br>TUTZING 82327 GERMANY<br>GERMANY | 27545 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF WEIDEMANN<br>STOLPSTR 3<br>D-51643 GUMMERSBACH GERMANY<br>GERMANY | 25290 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF WENZ<br>SPENERSTR 24<br>60320 FRANKFURT GERMANY<br>GERMANY | 29794 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROLF ZERNACK<br>DUERENSTR.17<br>53173 BONN  GERMANY<br>GERMANY | 28812 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROMAGNA EST BANCA DI CREDITO COOPERATIVO<br>SOCIETA COOPERATIVA<br>CORSO PERTICAN 25/27 47039 SAVIGNANO SUL RUBICONE<br>ATTN ILLIANA ASTOLFI FC ITALIA<br>ITALY | 66035 | Motors Liquidation Company | $717,275.46<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ROMAIN MICHEL<br>RUE J RAUSCENT 69A<br>B-1300 LIMAL BELGIUM<br><br>BELGIUM | 63445 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROMAN RAU<br>AN DER SCHINDERLOHE 20 A<br>86482 AYSTETTEN GERMANY<br><br>GERMANY | 69498 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROMAN SEIFERT<br>BERGAGGERSTR.22<br>LOHMAR D-53797 GERMANY<br><br>GERMANY | 27144 | Motors Liquidation Company | $47,793.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROMANI LUIGI<br>VIA CESARE PASCARELLA 10<br>06073 CORCIANO (PERUGIA) ITALY<br><br>ITALY | 9974 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROMANI LUIGI<br>VIA CESARE PASCARELLA 10<br>06073 CORCIANO (PERUGIA) ITALY<br><br>ITALY | 9975 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROMANI ROSANNA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67204 | Motors Liquidation Company | $22,942.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROMANI ROSANNA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67295 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROMANO BOLOGNESI<br>VIA PASSAMONTI 25<br>48022 LUGO (RA) ITALY<br><br>ITALY | 39002 | Motors Liquidation Company | $1,244,498.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROMEDENNE, ALIX<br>106 RUE TERNE MOREAU<br>5060 SAMBREVILLE BELGIUM<br><br>BELGIUM | 68116 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RONALD ZOTT<br>WEITLSTR 66/3126<br>80935 MUNCHEN  GERMANY<br>GERMANY | 33333 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RONCAGLIA ELIO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66334 | Motors Liquidation Company | $30,342.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RONCAGLIA MASSIMO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66347 | Motors Liquidation Company | $25,765.77 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSA BORNIGER<br>AM SONNENBERG 19<br>D-55546 HACKENHEIM<br>GERMANY | 38348 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSA MARIA RICKELS<br>ECHTERSTR 19<br>81479 MUENCHEN GERMANY<br>GERMANY | 63499 | Motors Liquidation Company | $641,998.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSALINDE SCHARRER<br>HUBERT SCHARRER<br>SONNENLEITE 6<br>96158 FRENSDORF GERMANY<br>GERMANY | 22269 | Motors Liquidation Company | $11,824.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSALINDE SCHARRER<br>HUBERT SCHARRER<br>SONNENLEITE 6<br>96158 FRENSDORF GERMANY<br>GERMANY | 22270 | Motors Liquidation Company | $7,390.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSALINDE SCHARRER<br>HUBERT SCHARRER<br>SONNENLEITE 6<br>96158 FRENSDORF GERMANY<br>GERMANY | 22271 | Motors Liquidation Company | $26,604.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSANNA-ELISABETH KRAUSE<br>GROENNEHYVEVEJ  23, 2TH<br>3000 HELSINGOER DENMARK<br>DENMARK | 61678 | Motors Liquidation Company | $161,901.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ROSARIO AGATI<br>V. LE S. PANAGIA 136/M<br>96100 SIRACUSA SR ITALY<br>ITALY | 18166 | Motors Liquidation Company | $7,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSEMARIE & DIETER SAUER<br>LOSSOWER STRASSE 109<br>15236 FRANKFURT (ODER) GERMANY<br>GERMANY | 69047 | Motors Liquidation Company | $16,534.41<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSEMARIE BUCK<br>POSTFACH 1269<br>76802 LANDAU  GERMANY<br>GERMANY | 44345 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSEMARIE DACHS<br>IM SCHONBLICK 58<br>D-72076 TUBINGEN GERMANY<br>GERMANY | 19236 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSEMARIE YAZDANI<br>SPERLINGWEG 8<br>70794 STUTTGART GERMANY<br>GERMANY | 63650 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSI MARCELLA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66329 | Motors Liquidation Company | $103,063.08 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSINA KOPF<br>THOURET ALLER 2<br>D74638 LUDWIGSBURG, GERMANY<br>GERMANY | 61296 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSINI TIZIANO<br>VIA LUNGA 30<br>41014 CASTELVETRO DE MODENA (MO)<br>ITALY | 37120 | Motors Liquidation Company | $24,254.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSMARIE SCHNEIDER-BECKER<br>ECKWEG 10<br>2504 BIEL/BIENNE SWITZERLAND<br>SWITZERLAND | 68933 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ROSMARIE SCHOLZ<br>LANGENSALZAER STR 37<br>12249 BERLIN GERMANY<br>GERMANY | 23535 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSO ANGELA ANNA  CASTIGLIA GIUSEPPE  GHIAZZA RITA<br>REGIONE ISOLE 47<br>15010 PONTI - AL - ITALY<br>ITALY | 29087 | Motors Liquidation Company | $9,094.64 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSSANO SERGIO SANDRI LIVIA<br>VIA MONTALDO ROERO 96<br>12040 VEZZA D'ALBA, CN, ITALY<br>ITALY | 23045 | Motors Liquidation Company | $909,464.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSSARO EMANUELA E CRISTINO LUCA<br>ROSSARO EMANUELA<br>VIA MALFATTI 101 / B<br>55100 LUCCA ITALY<br>ITALY | 30819 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSSELLA PIERBATTISTI<br>VIA MALTA 17<br>47838 RICCIONE (RN)  ITALY<br>ITALY | 68810 | Motors Liquidation Company | $3,051.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSSI ROBERTO<br>VIA ORAZIO, 1<br>48015 CERVIA (RAVENNA) ITALY<br>ITALY | 21783 | Motors Liquidation Company | $53,544.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSSI ROBERTO<br>VIA ORAZIO, 1<br>48015 CERVIA (RAVENNA) ITALY<br>ITALY | 21784 | Motors Liquidation Company | $45,895.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSSI ROBERTO - MOROSI MIRELLA<br>VIA ORAZIO 1<br>48015 CERVIA (RAVENNA) ITALY<br>ITALY | 37200 | Motors Liquidation Company | $15,299.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROSSI VICTOR<br>MONSIEUR VICTOR ROSSI<br>RUE FOTINO 20 SECTEUR 1<br>BUCAREST, ROUMANIE<br>ROMANIA | 67566 | Motors Liquidation Company | $214,641.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ROSTONI FILIPPO<br>LA SCALA STUDIO LEGALE E TRIBUIARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67168 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROTH-POLGAR ANJA (CHILD)<br>FAMILY ROTH-POLGAR<br>NORMANNENSTR.40<br>90461 NUERNBERG GERMANY<br><br>GERMANY | 29398 | Motors Liquidation Company | $15,075.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROUSSEL YVES<br>IMM. LE TRANSATLANTIQUE<br>152 BD CLEMENCEAU<br>76600 LE HAVRE<br><br>FRANCE | 64673 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROUSSEL YVES<br>IMM LE TRANSATLANTIQUE<br>152 BD CLEMENCEAU<br>76600 LE HAVRE FRANCE<br><br>FRANCE | 68158 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROVEDA GRAZIANO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA N 42<br>20123 MILANO  ITALY<br><br>ITALY | 67290 | Motors Liquidation Company | $34,890.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROVELLI EZIO MARIO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTANO<br>CORSO MAGENTA 42<br>20123 MILANO ITALY<br><br>ITALY | 66341 | Motors Liquidation Company | $10,609.43 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROVERE ALFONSO FORMIGLIA GIOVANNA<br>VIA CERETTO 20<br>12024 COSTIGLIOLE SALUZZO CN   ITALY<br><br>ITALY | 46481 | Motors Liquidation Company | $15,160.57 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ROYAL BANK OF CANADA EUROPE LIMITED<br>71 QUEEN VICTORIA STREET<br>LONDON EC4V 4DE  ENGLAND<br>GREAT BRITAIN | 60233 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDI MICHIELS<br>ST SEBASTIAANSSTRAAT 26<br>1600 SINT PIETERS LEEUW BELGIUM<br><br>BELGIUM | 68979 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| RUDOLF & MARIANNE FISCHLI<br>C/O AARGAUSCHE KANTONALBANK<br>ISFS / ERICH BUSER<br>BAHNHOFSTRASSE 58<br>CH-5000 AARAU  SWITZERLAND<br>SWITZERLAND | 69048 | Motors Liquidation Company | $48,418.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF ADLHOCH<br>KREITSTR.  11<br>86926 GREIFENBERG GERMANY<br>GERMANY | 28251 | Motors Liquidation Company | $28,476.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF BANASIK<br>AM GECKSBACH 70<br>D-46286 DORSTEN GERMANY<br>GERMANY | 19971 | Motors Liquidation Company | $11,477.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF BAUERLE<br>LEHARWEG 6<br>88284 WOLPERTSWENDE  GERMANY<br>GERMANY | 31474 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF BISCHOFF<br>ROBERT-STOLZ-STRAßE 9<br>40470 DUESSELDORF GERMANY<br>GERMANY | 29617 | Motors Liquidation Company | $21,392.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF BOHNERT<br>GEROLSHEIMER STR 59<br>67240 HESSHEIM GERMANY<br>GERMANY | 60276 | Motors Liquidation Company | $41,238.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF BORNEMANN<br>HAUPTSTRASSE 61<br>DULMEN D-48249 GERMANY<br>GERMANY | 27117 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF CERNY<br>EMMENRIED 1A<br>87487 WIGGENSBACH GERMANY<br>GERMANY | 29664 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF FREISLEBEN<br>HOHENZOLLERNSTRASSE 7<br>89134 BLAUSTEIN, GERMANY<br>GERMANY | 18123 | Motors Liquidation Company | $7,557.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name / Address | Claim # | Debtor | Claim Amount | Basis | Pages |
|---|---|---|---|---|---|
| RUDOLF FUCHS<br>KIRNER STR. 25<br>55606 HOCHSTETTEN-DHAUN  GERMANY<br>GERMANY | 36100 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF GOBEL<br>STADTWALDGURTEL 48<br>D 50931 KOLN GERMANY<br>GERMANY | 37119 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF GROVEJAHN<br>WIEDHAGEN 24<br>31246 LAHSTEDT GERMANY<br>GERMANY | 68836 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF HAHN<br>BRINCKMANSTR 18<br>23936 GREVESMUHLEN GERMANY<br>GERMANY | 28719 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF HEIß<br>GARTENALLEE 16<br>83329 WAGING GERMANY<br>GERMANY | 28345 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF JUNGWIRTH<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LÖFFELSTRASSE 44<br>70597 STUTTGART GERMANY | 61470 | Motors Liquidation Company | $25,722.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF KRAMER<br>ODENWALDWEG 13<br>D 42349 WUPPERTAL GERMANY<br>GERMANY | 25431 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF LUBEK<br>TRAKEHNERSTR 43<br>33104 PADERBORN, GERMANY<br>GERMANY | 19676 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF MARCOZZI<br>KLENZESTR 11<br>80469 MUNCHEN GERMANY<br>GERMANY | 26908 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RUDOLF PEINER<br>HERRN<br>HEINBUCKENWEG 12<br>53894 MECHERNICH  GERMANY<br>GERMANY | 38956 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF REDLER<br>IMMENHOF 30<br>21217 SEEVETAL GERMANY<br>GERMANY | 65691 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF SCHAUB<br>RUCHACKERWEG 8<br>CH-8405 WINTERTHUR SWITZERLAND<br>SWITZERLAND | 19838 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLF SCHLAEGER<br>PARKSTR. 1<br>BAYREUTH<br>GERMANY | 63878 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLPH & ROSE VONDRLIK<br>FL TRAUFENBERGER STR 22<br>A-3002 AUSTRIA<br>AUSTRIA | 68451 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUDOLPH UND ROSA VONDRLIK<br>TRAUTENBERGER STR 22<br>A-3002 PURKERSDORF AUSTRIA<br>AUSTRIA | 68452 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUECKER GERHARD<br>NEBELHORNWEG 18<br>IMMENSTADT STEIN 87509 GERMANY<br>GERMANY | 27160 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUEDIGER HAGEN<br>MARTIN-LUTHER-STR.  11 A<br>D-45549 SPROCKHOEVEL  GERMANY | 28356 | Motors Liquidation Company | $59,463.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUEDIGER ZURA<br>ROGGENKAMP 47<br>49393 LOHNE GERMANY<br>GERMANY | 36749 | Motors Liquidation Company | $189,245.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUGGIERI LORETTA<br>VIA AUGUSTO GENGA, N 12<br>61121  PESARO (PU) ITALY<br>ITALY | 69870 | Motors Liquidation Company | $28,318.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Creditor | Claim # | Debtor | Claim Amount | Grounds | Pgs. |
|---|---|---|---|---|---|
| RUNAWAY PENSIOEN B V DE HEER F L M VAN CLEEF<br>POSTBUS 35<br>2360 AA  WARMOND NETHERLANDS<br>NETHERLANDS | 65091 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUNHILD REGLIND REINHARD-PROBST<br>BURGSTALLSTR 43<br>70199 STUTTGART GERMANY<br>GERMANY | 33325 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUOFF, MICHAEL<br>AVENUE V. GILSOUL 110<br>1200 BRUSSELS BELGIUM<br>BULGARIA (REP) | 33358 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUPERT NESSELHAUF<br>SCHEFFELSTR 22<br>22301 HAMBURG GERMANY<br>GERMANY | 39066 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUPERT NESSELHAUF<br>SCHEFFELSTR. 22<br>22301 HAMBURG GERMANY<br>GERMANY | 39067 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUPP, CLAUDIA<br>C/O BRIGITTE SYKORA<br>SPEYERER STRASSE 16<br>D-68519 VIERHHEIM  GERMANY<br>GERMANY | 65636 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUSSO PAOLO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MEGENTA N 42<br>30123 MILANO ITALY<br>ITALY | 66327 | Motors Liquidation Company | $3,031.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUSSO VITTORIA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67199 | Motors Liquidation Company | $85,652.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUTH AND HELMUT BLUME<br>KARLSTRASSE 2<br>44532 LUENEN GERMANY<br>GERMANY | 65605 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RUTH DANABOWSKI<br>KÖFLACHER STR. 11<br>D-89537 GIENGEN/BRENZ GERMANY<br>GERMANY | 63919 | Motors Liquidation Company | $15,028.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUTH HAWKRIDGE<br>HOGENBERGSTRASSE 142<br>48153 MUENSTER GERMANY<br>GERMANY | 65334 | Motors Liquidation Company | $25,477.38 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUTH MICHAELSEN<br>ADELHEIDSTRASSE 14<br>65185 WIESBADEN GERMANY<br>GERMANY | 29412 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUTH ROVENICH<br>FRANKENSTR 31<br>MOENCHENGLADBACH 41238 GERMANY<br>GERMANY | 30030 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUTH SCHEYER<br>BERGSTR 23<br>08352 RASCHAU GERMANY<br>GERMANY | 29784 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUTH SEITTER<br>VOGELSANGSTR 51<br>D-75173 PFORZHEIM GERMANY<br>GERMANY | 18851 | Motors Liquidation Company | $33,395.46 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUTIGLIANO FRANCO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66392 | Motors Liquidation Company | $45,469.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUTIGLIANO FRANCO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66394 | Motors Liquidation Company | $106,094.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUTJES HANS-OTTO<br>JOACHIMSTR 9<br>D-44789 BOCHUM GERMANY<br>GERMANY | 32739 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| RUTJES, ANNELIESE<br>JOACHIMSTR 7<br>D 44789 BOCHUM  GERMANY<br>GERMANY | 32737 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RUTTO PIERO<br>VIA GIOVANNI BOCCACCIO N 13<br>14100 ASTI (AT) ITALY<br>ITALY | 29204 | Motors Liquidation Company | $37,894.35 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| RWP REVISIONS UND WIRTSCHAFTSPRUEFUNGS A<br>BERGSTRASSE 10<br>FL - 9490 VADUZ LIECHTENSTEIN<br>LIECHTENSTEIN | 69516 | Motors Liquidation Company | $30,454.88 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| S DERAEDT<br>NATIXIS PRIVATE BANKING<br>51 AVENUE J F KENNEDY<br>L 1855 LUXEMBOURG<br>LUXEMBOURG | 64766 | Motors Liquidation Company | $89,604.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SABIBOB BEHEER B.V. DE HEER DRS. K.D.J.N LEGET<br>POSTBUS 613<br>5340 AP OSS  NETHERLANDS<br>NETHERLANDS | 65090 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SABINE GOTTSCHALK<br>DOTZHEIMER STR. 178<br>WIESBADEN D 65197 GERMANY<br>GERMANY | 61633 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SABINE GUENTHER<br>C/O AMALIENSTRASSE 11<br>46446 EMMERICH GERMANY<br>GERMANY | 63944 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SABINE HUETTEMANN<br>AN BECKER 40<br>SPROCKHOEVEL 45549  GERMANY<br>GERMANY | 21632 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SABINE KARLOFF-LERCH<br>ADOLF-SCHWEER-STRASSE 7<br>31655 STADTHAGEN GERMANY<br>GERMANY | 36076 | Motors Liquidation Company | $8,125.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SABINE MACKPRANG<br>INNOCENTIA STR. 35<br>20144 HAMBURG GERMANY<br>GERMANY | 63599 | Motors Liquidation Company | $73,996.69 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SABINE MARTICKE-PRIEN<br>JOSEF-NEUBERGER-STR 30<br>40625 DÜSSELDORF GERMANY<br>GERMANY | 21919 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SABINE RIEDELL<br>MOORKAMPSWEG 21<br>25462 RELLINGEN GERMANY<br>GERMANY | 17004 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SABINE SCHUST<br>MARIENHOEHER WEG 9<br>BERLIN DE 12105 GERMANY | 28234 | Motors Liquidation Company | $23,930.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SABINE VOIT<br>HAUPTSTR 132<br>97320 MAINSTOCKHELM GERMANY<br>GERMANY | 65108 | Motors Liquidation Company | $7,967.09 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SABRINA GOBBO<br>VIA PORTO 16/A<br>35028 PIOVE DI SACCO PD  ITALY<br>ITALY | 46479 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SABRINA STOCK<br>STEINWEG 1<br>D-41564 KAARST GERMANY<br>GERMANY | 23073 | Motors Liquidation Company | $50,255.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SACRE, CHANTAL<br>RUE ALFRED LEROY 55<br>B 6001 MARCINELLE BELGIUM<br>BELGIUM | 65488 | Motors Liquidation Company | $28,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SADEK MOHAMMED FAHMY<br>VIA BONCOMPAGNI 6<br>187 ROMA RM  ITALY<br>ITALY | 36528 | Motors Liquidation Company | $1,682,822.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAIELLI ERIO<br>VIALE EUROPA 34<br>41020 RIOLUNATO (MO) ITALY<br>ITALY | 19959 | Motors Liquidation Company | $10,611.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SALA CORRADO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66346 | Motors Liquidation Company | $22,734.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SALA FRANCA AMALIA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66356 | Motors Liquidation Company | $13,640.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SALA FRANCA AMALIA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66402 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SALIM KAYNARCA<br>HEIMBAU STR 43/44 143<br>DORTMUND GERMANY<br>GERMANY | 64666 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SALIS QUINTILIO<br>37681427<br>VIA MARCONI 46<br>8040 ULASSAI OG ITALY<br>ITALY | 36196 | Motors Liquidation Company | $7,579.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SALLY SCHULZ DOB 2001/02/20<br>SONNENBUEHL 3<br>73342 BAD DITZENBACH  GERMANY<br>GERMANY | 14931 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SALVATORE SCALA<br>VIA ANDRONE N 5<br>CATANIA 95124 ITALY<br>ITALY | 46211 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SALVATORE SCALA<br>VIA ANDRONE N.5<br>CATANIA 95174 ITALY<br>ITALY | 60020 | Motors Liquidation Company | $122,367.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SALVATORE SCALA<br>VIA ANDRONE N 5<br>CATANTA 95124 ITALY<br>ITALY | 66104 | Motors Liquidation Company | $122,967.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SAMBERGER ANDREAS<br>DORFSTR. 19<br>SEBOLDSDORF<br>84137 VILSBIBURG GERMANY<br>GERMANY | 67576 | Motors Liquidation Company | $17,068.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAMIRA HENTSCHEL<br>SCHWARZENBACHSTR. 3 A<br>LINDLAR DE 51789 GERMANY<br>GERMANY | 25251 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAMMARCO PIETRO SCARDINA CATERINA<br>VIA PAPA GIOVANNI 50<br>90011 BAGHERIA (PALMERO) ITALY<br>ITALY | 22883 | Motors Liquidation Company | $121,273.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAMNEL LENZ (GIB. 22.12.03)<br>ALFRED LENZ<br>MONREALER STR 17<br>56761 DUNGENHEIM  GERMANY<br>GERMANY | 64206 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAMOS INVESTMENTS CORPORATION<br>C/O TECKTON SA<br>DEGLI ALBRICI 4<br>CH 6830 CHIASSO SWITZERLAND<br>SWITZERLAND | 64590 | Motors Liquidation Company | $4,805,878.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAMUEL (12.22.03) (Z H ALFRED LENZ)<br>ALFRED LENZ<br>MONREALER STR 17<br>56761 DUNGENHEIM GERMANY<br>GERMANY | 64204 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAMUEL EBNER<br>SUHLBURGERSTR 83<br>74547 UNTERMUNKHEIM GERMANY<br>GERMANY | 61914 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAMUEL KOHLER<br>THOMAS SEGER<br>HECHTGANG 11<br>D 78464 KONSTANZ  GERMANY<br>GERMANY | 45082 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAMUEL WINKEL<br>OB DER STEIGE 14<br>73779 DEIZISAU GERMANY<br>GERMANY | 60946 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| SANDER DANIEL<br>STARENWEG 15<br>85356 FREISING  GERMANY<br>GERMANY | 30714 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SANDERS DORIS<br>SUEDER HOOKER 30<br>26506 NORDEN  GERMANY<br>GERMANY | 60230 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SANDRA BORNIGER<br>AM SONNENBERG 19<br>D-55546 HACKENHEIM GERMANY<br>GERMANY | 38347 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SANDRA HETTERICH<br>AUGSFELDER WEG 3<br>97475 ZEIL GERMANY<br>GERMANY | 26599 | Motors Liquidation Company | $7,974.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SANDRA KALLENBACH<br>OSTWALDSTR. 5<br>38116 BRAUNSCHWEIG GERMANY<br>GERMANY | 28271 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SANDRA MEIER<br>ARMENHOEFESTRASSE 48A<br>D-77871 RENCHEN-ULM GERMANY<br>GERMANY | 68481 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SANDRA RATZINGER<br>DROSSELSTR 8<br>86514 USTERSBACH GERMANY<br>GERMANY | 69494 | Motors Liquidation Company | $7,100.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SANDRA RATZINGER<br>DROSSELSTR 8<br>86514 USTERSBACH GERMANY<br>GERMANY | 69495 | Motors Liquidation Company | $8,520.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SANDRA SCHMIDT<br>OEHMDWIESE 9<br>D 88630 PFUTLENDORF  GERMANY<br>GERMANY | 62936 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SANDRO CAU<br>VIA PORRETTANA 20-3<br>CASALECCHIO DI RENO (BO) ITALY<br>ITALY | 64836 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SANDRO FLORIN<br>LERCHWEG 13 A<br>8835 FEUSISBERG SWITZERLAND<br>SWITZERLAND | 62409 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SANFELICE 1893 BANCA POPOLARE SOC COOP PA<br>PIAZZA G MATTEOTTI 23<br>41038 SAN FELICE SUL PANARO MO ITALY<br>ITALY | 66240 | Motors Liquidation Company | $1,033,946.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SANGALLI GIANCARLO<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66377 | Motors Liquidation Company | $152,951.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SANNA STEFANO<br>38170040<br>VIA FIGOLI 82<br>9170 ORISTANO OR ITALY<br>ITALY | 36197 | Motors Liquidation Company | $7,579.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SARA GALIS<br>QUINTA DAS PARREIRAS<br>RUA DOS OCEANOS, 14 - 3° G<br>8500 823 PORTIM^O PORTUGAL<br>PORTUGAL | 64568 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SARA GALIS<br>QUINTA DAS PARREIRAS<br>RUA DOS OCEANOS 14-3G<br>8500 823 PORTIMAO PORTUGAL<br>PORTUGAL | 64778 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SARAH HOEFLER<br>AN DER KREUZMUEHLE 48<br>LANDAU, DE 76829<br>GERMANY | 25413 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SARAH LANGE<br>KOPERNIKUSSTRASSE 16A<br>01979 LAUCHHAMMER GERMANY<br>GERMANY | 32849 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SARAH LUCIA KRANZ<br>HABICHTWEG 17<br>65719 HOFHEIM GERMANY<br>GERMANY | 68767 | Motors Liquidation Company | $1,634.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SARL ALBERT DELALONDE<br>BOULEVARD DU VALIGOT<br>62630 ETAPLES FRANCE<br>FRANCE | 66304 | Motors Liquidation Company | $3,411,127.20<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SARTOR RENATO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO<br>ITALY | 66366 | Motors Liquidation Company | $30,590.23 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SASCHA BREZOVAC<br>STEINRITZWEG 20B<br>FRG - 65396 WALLUF, GERMANY<br>GERMANY | 16963 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SASCHA CONEN<br>IN DER RINGBACH 17 B<br>54434 KENN GERMANY<br>GERMANY | 46473 | Motors Liquidation Company | $3,012.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SASCHA LESAAR<br>KARL-SIMROCK-STR 3<br>40699 ERKRATH GERMANY | 28418 | Motors Liquidation Company | $1,513.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SASKIA MEILER<br>TANNENRAIN 8<br>95131 SCHWARZENBACH/WALD GERMANY<br>GERMANY | 28613 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SASSE WOLFGANG<br>IM WINDWINKEL 1<br>53773 HENNEF GERMANY<br>GERMANY | 43882 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAUIGNI EDOARDO<br>VIA ISACCO NEWTON 25<br>41100 MODENA ITALY<br>ITALY | 63829 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAURUGG HELMUT<br>MAILANDERWEG 5<br>8330 FELDBACH  AUSTRIA<br>AUSTRIA | 68688 | Motors Liquidation Company | $3,026.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SAURUGG MARIA<br>MAILANDERWEG 5<br>8330 FELDBACH AUSTRIA<br>AUSTRIA | 68687 | Motors Liquidation Company | $4,539.29 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAVANNET - LIM<br>21 RUE J-P SAUVAGE<br>L-2514 LUXEMBOURG<br>LUXEMBOURG | 39270 | Motors Liquidation Company | $181,977.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SAVINO ANTONIO/SAVINO CARLA IDA<br>RIONE CAROSENO 183<br>83030 GRECI AV ITALY<br>ITALY | 30386 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SBARDOLINI DARIO<br>VIA C BONARDI TR 2, 7<br>25049 ISEO (BS) ITALY<br>ITALY | 64537 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCA SCHUCKER GMBH AND CO KG<br>GEWERBESTRASSE 52<br>75015 BRETTEN GERMANYGERMANY | 60747 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCANDOLA, CRISTIANA & ALESSANDRO<br>LA SCALA - STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66400 | Motors Liquidation Company | $151,563.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCARPA LUIGI E STELLA ALBA<br>VIA EREMO 33<br>COMACCHIO 44022 FE ITALY<br>ITALY | 28643 | Motors Liquidation Company | $45,447.48 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCARPA LUIGI E STELLA ALBA<br>VIA EREMO 33<br>CORACCHIO FE 44022 ITALY<br>ITALY | 28644 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHAAL YOSEF<br>DORFSTRASSE 29<br>D 54649 OBERPIERSCHEID  GERMANY<br>GERMANY | 64674 | Motors Liquidation Company | $9,098.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHABUS GUNTER O ANGELA<br>BRUDERHOF 12 A<br>A 6833 KLAUS<br>AUSTRIA<br>AUSTRIA | 68248 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SCHAMMO LYDIA<br>50 RUE SCHAUWENBURG<br>L 8092 BETRANGE LUXEMBOURG<br>LUXEMBOURG | 50985 | Motors Liquidation Company | $40,945.04 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHENKER, DIETER & HEIDI<br>DR-A-SCHWEIBER-STR 48<br>03222 LUBBENAU GERMANY<br>GERMANY | 23121 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHMID HANS MARTIN<br>SCHMID-COLMJON HANS MARTIN W<br>199 RUE DES POMMIERS<br>L-2343 LUXEMBOURG<br>LUXEMBOURG | 45087 | Motors Liquidation Company | $4,549.45 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHNEIDER ALFRED<br>EICHTLENSTRASSE 30<br>CH-8712 STAEFA SWITZERLAND<br>SWITZERLAND | 65117 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHNEIDER BERND<br>ZUR BAUERNWIESE 20<br>63688 GEDERN GERMANY<br>GERMANY | 29061 | Motors Liquidation Company | $28,478.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHNEIDER RAINER<br>STUEBEHEIDE 20<br>22337 HAMBURG GERMANY<br>GERMANY | 65442 | Motors Liquidation Company | $129,030.18 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHNEIDER WALDEMAR<br>FORSTWEG 27<br>63303 DREIEICH GERMANY<br>GERMANY | 29069 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHOEFFLER, MARC<br>EHRENBERGER STRASSE 26A<br>D-42389 WUPPERTAL GERMANY<br>GERMANY | 62245 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHOENER GEORG<br>HILDEGARD STR 33<br>82131 GAUTING, GERMANY<br>GERMANY | 22568 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHOENER GEORG & URSULA<br>HILDEGARDSTR 33<br>GERMANY - 82131 GUATING<br>GERMANY | 62065 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SCHONFELD PETER<br>WINSSTR 7<br>10405 BERLIN GERMANY<br>GERMANY | 44596 | Motors Liquidation Company | $3,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHOUTEN UNIVERSAL B.V. DE HEER J. SCHOUTEN<br>PRINSES BEATRIXPLANTSOEN 6 E<br>3055 PT ROTTERDAM, NETHERLANDS<br>NETHERLANDS | 65085 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHRECKLINGER INDUSTRIEBEDARF<br>DR. JAKOB-WITTEMANN STR. 3<br>65527 NIEDERNHAUSEN GERMANY<br>GERMANY | 63099 | Motors Liquidation Company | $27,183.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHREINER RUDOLF<br>IN DER KEHRT 30<br>54574 BIRRESBORN GERMANY<br>GERMANY | 68186 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHUETTELER ANNETTE<br>ROBERT STOLZ STRASSF 23<br>BORNHEIM DE 53332 GERMANY | 63896 | Motors Liquidation Company | $171,970.72 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHUPPERT HEINZ<br>HEINZ SCHUPPERT<br>HOFGARTENSTR 28<br>74081 HEILBRONN GERMANY<br>GERMANY | 59922 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHUSTER GERHARD WALTER PHD<br>GUSTERERGASSE 41<br>A 1140 WIEN (VIENNA) AUSTRIA<br>AUSTRIA | 44320 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHUSTER GERHARD WALTER PHD<br>GUSTERERGASSE 41<br>A-1140 WIEN (VIENNA) AUSTRIA<br>AUSTRIA | 65949 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHWEDES GERALD AND MARLISE<br>OBERE STR 5<br>76698 UBSTADT-WEIHER GERMANY<br>GERMANY | 61618 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCHWEDES, GERALD & MARLIESE<br>OBERE STR. 5<br>76698 UBSTADT-WEIHER GERMANY<br>GERMANY | 28079 | Motors Liquidation Company | $14,154.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**143rd Omnibus Objection**

# Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Creditor | Claim # | Debtor | Claim Amount | Basis | Pages |
|---|---|---|---|---|---|
| SCHWOERER MATTHIAS<br>WEILERTALSTR 57/1<br>79410 BADENWEILER GERMANY<br><br>07632<br>GERMANY | 44697 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCIOSCIA SANTORO ANTONIO<br>LA SCALA<br>STUDIO LEGALE E INBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67292 | Motors Liquidation Company | $56,078.43 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCIOSCIA SANTORO CHIARA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66792 | Motors Liquidation Company | $27,281.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SCIPIONE SERGIO<br>VIA ANFITEATRO 39<br>04023 FORMIA (LT), ITALY<br>ITALY | 21846 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEARIDERS TRADING INC<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>ATTN CHRISTIAN WIDMER<br>RUE DE 10 CORRATERIE 11<br>1204 GENEVA SWITZERLAND<br>SWITZERLAND | 27274 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEB ESTONIA<br>A. UPISHA<br>14-LIT 1 JURMALA<br>VALENTINS BOIKO<br>LV-2012 LATVIA<br>LATVIA | 69843 | Motors Liquidation Company | $456,826.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEB ESTONIA<br>C/O VALENTINS BOIKO<br>A UPISHA<br>14-LIT 1 JURMALA<br>LV-2012 LATVIA<br>LATVIA | 69872 | Motors Liquidation Company | $456,826.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEBASTIAN AUSSERBAUER<br>BY VOSS<br>ESKILSTUNASTR 9<br>91054 ERLANGEN GERMANY<br>GERMANY | 43944 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

143rd Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| SEBASTIAN HAUPT<br>IM HIPPEL 26<br>GAU-ALGESHEIM 55435 GERMANY<br>GERMANY | 62028 | Motors Liquidation Company | $3,048.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEBASTIAN WOLF<br>BRUDERHOFSTRASSE 46<br>81371 MUENCHEN<br>GERMANY | 68408 | Motors Liquidation Company | $23,196.81 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEBASTIANI PIO<br>VIA DELLE LUCARIE 91<br>138 ROMA RM ITALY<br>ITALY | 36248 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEELIG KNUT<br>MUGGELSEEDAMM 260<br>12587 BERLIN GERMANY<br>GERMANY | 44772 | Motors Liquidation Company | $1,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEELING HEIKO<br>MUGGELSEEDAMM 245<br>12587 BERLIN GERMANY<br>GERMANY | 44595 | Motors Liquidation Company | $2,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEGNA PAOLA<br>VECCHI RICCARDO<br>VIA TIBURTINA 86<br>00185 ROMA ITALY<br>ITALY | 49518 | Motors Liquidation Company | $42,660.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEITEL MAGDALENA<br>AM BÜCHENSTOCK 23<br>82205 GILCHIWG  GERMANY<br>GERMANY | 69287 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEITZ HANS<br>OHRENBACH 70<br>D-91620 OHRENBACH, GERMANY | 62701 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SELLA BANK AG<br>CASELLA POSTALE 5863<br>CORSO ELVEZIA 9<br>CH 6900 LUGANO SWITZERLAND<br>SWITZERLAND | 64988 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SENONER KUNO<br>COL DA LECH, 31<br>39048 SELVA VAL GARDENA ITALY<br>ITALY | 25280 | Motors Liquidation Company | $22,888.62 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEPULVEDA RUTH<br>C/O HSBC PRIVATE BANK<br>17 AVE D'OSTENDE<br>MC 98000 MONACO<br>MONACO | 64546 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SERAMID STIFTUNG<br>GISHAN FRITZ SCHAEREN<br>FUCHSCOCH 14<br>6317 OBERWIL B ZUG SWITZERLAND<br>SWITZERLAND | 59975 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SERGIO COLLU<br>VIA CONTI 17<br>47042 CESENATICO   ITALIA<br>ITALY | 68386 | Motors Liquidation Company | $31,752.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SERGIO LAZZARINI & ELIANA BUSOLIN<br>C/O AVV PIETRO PAOLO MENNEA<br>VIA SILLA 7<br>00192 ROME - ITALY<br>ITALY | 28659 | Motors Liquidation Company | $151,278.94 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SERGIO SEVERI<br>PIAZZA DELL 'UNITA' 14<br>40128 BOLOGNA ITALY<br>ITALY | 61334 | Motors Liquidation Company | $46,993.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SERGIO SEVERI<br>PIAZZA DELL UNITA 14<br>40128 BOLOGNA ITALY<br>ITALY | 61335 | Motors Liquidation Company | $38,245.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SERVIOIO VINCENZO LUIGI<br>VIA EMILIO SCAGLIONE 53<br>80131 NAPOLI ITALY<br>ITALY | 65312 | Motors Liquidation Company | $28,990.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEVERI CLAUDIO<br>VIA CAMILLO GUIDELLI, 2316<br>41126 MODENA, ITALY<br>ITALY | 23936 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| SEVERI FILIPPO<br>VIA CAMILLO GUIDELLI 2312<br>41126 MODENA  ITALY<br><br>ITALY | 26719 | Motors Liquidation Company | $13,643.25 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| SEVERI GIULIETTA<br>VIA ANACARSI NARDI 18<br>41121 MODENA  (MO)  ITALY<br><br>ITALY | 36082 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*                    **473**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.