145th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|:---:|

*OBJECTION ADJOURNED to 3/1/2011 at 9:45 a.m.*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| WALTER PLAPP<br>HOLDERWEG 7<br>71126 GAEUFELDEN GERMANY<br>GERMANY | 21554 | Motors Liquidation Company | $74,895.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER PLAPP<br>HOLDERWEG 7<br>71126 GAEUFELDEN GERMANY<br>GERMANY | 21555 | Motors Liquidation Company | $15,051.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

*OBJECTION ADJOURNED*          **2**

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| UNIVERSITAT ZU KÖLN<br>WG KAMPUS<br>DEZERNAT 6<br>ALBERTUS-MAGNUS-PLATZ 6<br>D-50931 KÖLN   GERMANY<br>GERMANY | 39072 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URANITSCH THERESA<br>SIMON DENKG 1-3150<br>1090 LSIEN AUSTRIA<br>AUSTRIA | 63809 | Motors Liquidation Company | Unliquidated<br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URGNANI STEFANO MASSIMO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66393 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSEL BERENDT<br>LANGGARTENWEG 25<br>CH-4123 ALLSCHWIL SWITZERLAND<br>SWITZERLAND | 29060 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSEL KOCH<br>WIEHELM DORNHAUS STRABE 11<br>D-45481 MULHERUR AN DES RUHR GERMANY<br>GERMANY | 63272 | MLCS, LLC | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA BINDER<br>WIMSHEIMERSTR. 7<br>D-71297 MONSHEIM / GERMANY<br>GERMANY | 16672 | Motors Liquidation Company | $697,030.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA BINDER<br>WIMSHEIMERSTR. 7<br>D-71297 MONSHEIM / GERMANY<br>GERMANY | 16673 | Motors Liquidation Company | $151,797.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA EMIG<br>SCHANZENWEG 23<br>D 65232 TAUNUSSTEIN GERMANY<br>GERMANY | 49594 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| URSULA GRIMM<br>GERHARD-WINKLER-WEG 8<br>D 70195 STUTTGART GERMANY<br>GERMANY | 32839 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA GROSSMANN<br>RAMBOUXSTR 219<br>50737 KOELN  GERMANY<br>GERMANY | 44430 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA HAFERKAMP<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 60660 | Motors Liquidation Company | $96,836.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA HAGEMEIER<br>AM HAIN 26<br>63654 BUEDINGEN GERMANY<br>GERMANY | 60253 | Motors Liquidation Company | $9,954.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA HANDSCHUH<br>BLUMENSTRASE 14<br>JUECHEN 41363 GERMANY<br>GERMANY | 18026 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA KIEDERICH<br>SCHEUREN 53<br>53937 SCHLEIDEN GERMANY | 22627 | Motors Liquidation Company | $45,598.41 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA LAUBE<br>MARCUS LAUBE<br>339 B SEA ST<br>HYANNIS, MA 02601 | 43326 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA LAUBE<br>REHAGENER STR 22-24<br>12305 BERLIN GERMANY | 65751 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA LOTZE<br>BEETHOVENSTR 8<br>HEIDENAU 01809 GERMANY<br>GERMANY | 18283 | Motors Liquidation Company | $7,650.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA LUBOWSKI<br>HEEMSKERCKSTRAAT 21<br>THE HAGUE NETHERLANDS<br>NETHERLANDS | 69351 | Motors Liquidation Company | $19,326.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| URSULA MAZUR<br>HOFBROOK 57A<br>24119 KRONSHAGEN GERMANY<br>GERMANY | 65831 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA PUNT<br>BURGEIS<br>I-39024 MALS BZ ITALY<br>ITALY | 21337 | Motors Liquidation Company | $99,295.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA SCHMIDTKE<br>OHMSTR 20<br>80802 MUNICH GERMANY<br>GERMANY | 65574 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA USKO<br>FUTTERSTRASSE 7<br>99084 ERFURT  GERMANY<br>GERMANY | 64183 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA WOLLER<br>DUESSELDORFER SH 165<br>51063 KOLN GERMANY<br>GERMANY | 65040 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| URSULA ZIEGLMAIER<br>HOPFENSTR 13<br>84091 ATTENHOFEN GERMANY<br>GERMANY | 36665 | Motors Liquidation Company | $1,340.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| USAI MARIO USAI MASSIMINA<br>VIA SANIA MARIA<br>8040 ULASSAI OG ITALY<br>ITALY | 36601 | Motors Liquidation Company | $4,547.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| USI US INDUSTRIES BETEILIGUNGEN GIUBTT<br>C/O HANS JOACHIM MULH<br>NEIPPERGER STR 16<br>74193 SCHWAIGERN GERMANY | 28549 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTA + GUENTER WESSEL<br>HERMANN-EHLERS-STRASSE 58-60<br>63456 HANAU GERMANY<br>GERMANY | 18720 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTA REGLITZKI<br>HAUPTSTR 55<br>24882 SCHAALBY GERMANY<br>GERMANY | 68572 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| UTA RETTELBUSCH<br>BIRKENWEG 9<br>09648 MITTWEIDA GERMANY<br>GERMANY | 28898 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE GADDIS<br>FINGERHUTWEG 16<br>38678 CLAUSTHAL-ZELLERFELD GERMANY<br>GERMANY | 22573 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE KILIAN & DOGAN SAVCI<br>RAIFFEISENSTR 18<br>D-82346 ANDECHS  GERMANY<br>GERMANY | 67854 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE KIRCHRATH<br>ISOLANISTR 13<br>51067 KOLN GERMANY<br>GERMANY | 45794 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE PIEPER-SECKELMANN<br>11, RUE DES PRUNELLES<br>L-5371 SCHUTTRANGE LUXEMBOURG<br>LUXEMBOURG | 39268 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE SUESS<br>HEUBNERSTRASSE 9<br>09599 FREIBERG GERMANY<br>GERMANY | 36917 | Motors Liquidation Company | $5,388.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE VOGEL<br>HAUS BROEL<br>D-59514 WELVER-BORGELN GERMANY<br>GERMANY | 1347 | Motors Liquidation Company | $16,592.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UTE VOGEL<br>HAUS BROEL<br>D-59514 WELVER-BORGELN GERMANY<br>GERMANY | 29422 | Motors Liquidation Company | $16,592.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE BERG<br>WOLLGRASWEG 11<br>22844 NORDERSTEDT GERMANY<br>GERMANY | 21070 | Motors Liquidation Company | $7,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE BISCHOFF<br>BADENER STRASSE 7<br>D-76593 GERNSBACH GERMANY<br>GERMANY | 60270 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| UWE HERMANN ZEISSNER<br>JOHANN-KLOTZ-STR 19<br>D-60528 FRANKFURT GERMANY<br>GERMANY | 44036 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE NAGEL<br>NEUE PROMENADE 23<br>15377 BUCKOW GERMANY<br>GERMANY | 25270 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE PFISTERER<br>SCHORLEMERALLEE 6<br>D-14195 BERLIN GERMANY<br>GERMANY | 29101 | Motors Liquidation Company | $33,306.16 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE RIEDEL<br>ALLENSTEINER STR 15<br>28816 STUHR GERMANY<br>GERMANY | 24271 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE SCHEFFER<br>IM PAPENDIEK 62<br>32051 HERFORD GERMANY<br>GERMANY | 62254 | Motors Liquidation Company | $9,416.15 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE TAUBERT<br>R4-30 HUNG GIA 5<br>DISTRICT 7<br>SAIGON VIET NAM<br>VIET NAM | 33438 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE TRAMBO<br>QUERSTR 63<br>99610 WENIGENSOEMMERN GERMANY<br>GERMANY | 31537 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| UWE WITSCH<br>KREUZSTR.21<br>40210 DUESSELDORF GERMANY | 20728 | Motors Liquidation Company | $8,504.20<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| V CALDERONE<br>NATIXIS PRIVATE BANKING<br>51 AVENUE J F KENNEDY<br>L 1855 LUXEMBOURG<br>LUXEMBOURG | 64767 | Motors Liquidation Company | $43,308.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| VACCARI CAMILLA<br>V VERDI 35<br>41030 BOMPORTO MO ITALY<br>ITALY | 69055 | Motors Liquidation Company | $53,544.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VACCARI, CAMILLA<br>VIA VERDI 35<br>41030 BOMPORTO, MO, ITALY<br>ITALY | 22700 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VACHI GREGORIO E CAMPINI LAURA<br>VIALE PASSARDI 113<br>44017 SCORTICHINO (FE)<br>ITALY | 21616 | Motors Liquidation Company | $36,381.98 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAGO ANTONIO & CARON GRAZIELLA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67192 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAIA TYMPA<br>MAKRI 27<br>42100 TRIKALA, GREECE<br>GREECE | 19933 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALENTIN GEVERS<br>OSTERMOORWEG 58<br>25474 BOENNINGSTEDT<br>GERMANY | 60912 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALENTIN HEINE<br>C/O SYLKE & THOMAS HEINE<br>COLLEGE RING 3<br>28759 BREMEN GERMANY<br>GERMANY | 23950 | Motors Liquidation Company | $1,686.03 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALENTIN LOUIS HEINE (MINOR)<br>C/O THOMAS HEINE<br>COLLEGE RING 3<br>28759 BREMEN GERMANY<br>GERMANY | 69243 | Motors Liquidation Company | $1,564.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALENTINO COIN<br>VIA ROMA 48<br>35020 CANDIANA PD ITALY<br>ITALY | 50663 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| VALENTINO NUNZIO VALENTINO<br>50236867<br>VALENTINO NUNZIO VALENTINO INCORONATA<br>VIA FLAMINIA VECCHIA 703/A<br>191 ROMA (RM) ITALY<br>ITALY | 69201 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALENTINS BOIKO<br>AV AMERICA 10 PORTALS NOUS<br>07181 MALLORCA BALEARES SPAIN<br>SPAIN | 15666 | Motors Liquidation Company | $456,826.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALESKA VESPERMANN<br>ROBERTSTR. 8<br>30161 HANNOVER GERMANY<br>GERMANY | 19400 | Motors Liquidation Company | $55,521.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALESKA VESPERMANN<br>ROBERTSTR 8<br>30161 HANNOVER  GERMANY<br>GERMANY | 31496 | Motors Liquidation Company | $55,521.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VALORIA DUCCIO<br>37723311<br>VIA DI SAN MARTINO AI MONTI 8<br>184 ROMA RM  ITALY<br>ITALY | 36180 | Motors Liquidation Company | $22,947.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAN BLADEL HILARIUS<br>ED. VANLANGENHOVESTRAAT 13/7<br>8670 KOKSIJDE  BELGIUM<br>BELGIUM | 21604 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAN DE MAELE, CHRISTEL<br>D'UITSEWEG<br>9320 EREVIBDEGEM BELGIUM<br>BELGIUM | 64579 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAN HAUERBOKE DIRK<br>SERGEANT DE BAUYNE STR 51<br>8370 BLANKENBERGE  BELGIUM<br>BELGIUM | 67574 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAN HAVERBEKE DIRK<br>SERGEANT DE BRUYNESTR 51<br>8370 BLANKENBERGE BELGIUM<br>BELGIUM | 64779 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VAN LIERDE JEANNINE<br>DEIFFELT 1X<br>6672 BEHO-GOUVY BELGIUM<br><br>BELGIUM | 28760 | Motors Liquidation Company | $24,700.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAN LOO HEDWIGE<br>DONKERSTRAAT 72<br>9870 ZULTE BELGIUM<br><br>BELGIUM | 68320 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VAN POUCKE JOHAN<br>OUDENAARDSEHEERWEG 192B<br>9810 NAZARETH BELGIUM<br><br>BELGIUM | 68319 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANDELLI DANIELE<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66359 | Motors Liquidation Company | $22,734.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANDELLI DANIELE<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66790 | Motors Liquidation Company | $22,734.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANDENBUSSCHE TODTS<br>FLORALAAN 10<br>2640 MORTSEL, BELGIUM<br><br>BELGIUM | 20028 | Motors Liquidation Company | $764,516.91 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANDERBECQ - MOONS<br>MICHEL VANDERBECQ & MYRIAM MOONS<br>RUE FRERE DEMARET 30<br>B-1430 QUENAST BELGIUM<br><br>BELGIUM | 69511 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANDERMEULE MADELEINE<br>CHAUSSEE DE FLEURUS 47 /0011<br>B-6040 CHARLEROI, BELGIUM<br><br>BELGIUM | 63845 | Motors Liquidation Company | $11,360.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANDERZEYPEN, GABRIELLE<br>14 AVENUE ASTRID<br>6032 MONT SUR MARCHIENNE, BELGIUM<br><br>BELGIUM | 63839 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VANNESTE, JAAK<br>MANSTEEN 21<br>1745 OPWIJK BELGIUM<br>BELGIUM | 64580 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANNINI FRANCO VANNINI MARCO<br>VANNINI FRANCO VANNINI MARCO VERDECCHIA ERMELINDA<br>VIA U FOSCOLO 96<br>62012 CIVITANOVA MARCHE (MC) ITALY<br>ITALY | 68476 | Motors Liquidation Company | $48,504.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VANUCCI LILIANA, VANUCCI NEVIO, VANUCCI STEFANO<br>C/O VANUCCI STEFANO<br>VIA ADIGRAT 17<br>47838 RICCIONE (RN) ITALY<br>ITALY | 29857 | Motors Liquidation Company | $134,625.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VASILEIOS PANOU, STYLIANI GKOUMA<br>30A ESPERIDON<br>HALANDRI ATHENS 152-32 GREECE<br>GREECE | 29832 | Motors Liquidation Company | $313,207.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VECCHI RICCARDO<br>VIA TIBURTINA 86<br>00185 ROMA ITALY<br>ITALY | 49519 | Motors Liquidation Company | $42,660.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VECHI ROBERTO<br>VIA EMILIO ZAGO 6<br>00139 ROMA ITALY<br>ITALY | 49514 | Motors Liquidation Company | $14,220.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VENETO BANCA HOLDINGS SCPA<br>C/O LEONARDO NAVE, ESQ<br>VENETO BANCA HOLDING SCPA HEADQUARTERS<br>PIAZZA G B DALL'ARMI N1<br>31044 MONTEBELLUNA (TREVISO, ITALY)<br>ITALY | 59684 | Motors Liquidation Company | $7,976,787.80<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VENTURELLI ANDREOLI ROBERTO GELMO<br>VIA EMILIA EST M° 893<br>41122 MODINA (MO) ITALY<br>ITALY | 19813 | Motors Liquidation Company | $4,547.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERA GRUBER<br>WURZACHER STR 14<br>88299 LEUTKIRCH GERMANY<br>GERMANY | 17238 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| VERA MAURER<br>ASTENWEG 3<br>83131 NUSSDORF, GERMANY<br><br>GERMANY | 22570 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERA NIKALJEVIC<br>AM STADTWALD 3<br>45894 GELSENKIRCHEN GERMANY<br><br>GERMANY | 29122 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERA NIKALJEVIC<br>AM STADTWALD 3<br>45894 GELSENKIRCHEN GERMANY<br><br>GERMANY | 29125 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERENA WILSKE<br>ROETHENBACHERSTRASSE 11<br>90592 SCHWARZENBRUCK GERMANY<br><br>GERMANY | 23412 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERONIKA BEHRENDT<br>ECKSTR 17<br>GERMANY<br><br>GERMANY | 28607 | Motors Liquidation Company | $10,029.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERZELEM ROBERT<br>NACHTEGAAL STRAAT 77<br>9800 DEINZE BELGIUM<br><br>BELGIUM | 68346 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VERZENI MARCO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 66355 | Motors Liquidation Company | $4,546.90 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VESNA PRVULOVIC<br>C/O REINHARD KREIDL<br>SUDETEN WEG 16<br>D-35614 ASSLAR GERMANY<br><br>GERMANY | 61281 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VEZZALI ANNA MARIA<br>VIA BRESCIA 51<br>41125 MODENA  MO MACAO<br><br>MACAO | 26766 | Motors Liquidation Company | $4,547.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VICTOR BAUWENS<br>RUE DU PRE SABOT 2<br>7190 ECAUSSINNES<br>7190 ECAUSINNES BELGIUM<br><br>BELGIUM | 66702 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VICTOR SCHMIT<br>5 RUE PRINCIPALE<br>L 6925 FLAXWEILER LUXEMBOURG EUROPE<br><br>LUXEMBOURG | 60816 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VICTOR SCHMIT<br>5 RUE PRINCIPAL<br>L 6925 FLAXWEILER LUXEMBOURG EUROPE<br><br>LUXEMBOURG | 60818 | Motors Liquidation Company | $200,175.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VICTORIA GRUBER-BREND-AMOUR<br>WOLFGANG-KRAEMER-STR. 3<br>82131 GAUTING GERMANY<br><br>GERMANY | 43991 | Motors Liquidation Company | $38,250.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VICTORIA RUEHLAND<br>AUF DER SCHLICHT 1 B<br>65812 BAD SODEN GERMANY<br><br>GERMANY | 27328 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VIDO DOLORES<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br><br>ITALY | 67209 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VIKTOR GILLHOFER<br>STREIMLINGWEG 7<br>A-4040 LINZ AUSTRIA<br><br>AUSTRIA | 68657 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VIKTOR PRIES<br>STEINWEG 28<br>64678 LINDENFELS GERMANY<br><br>GERMANY | 27202 | Motors Liquidation Company | $24,131.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VINCENT MEISE<br>FELDKAMP 12<br>33699 BIELEFELD GERMANY<br><br>GERMANY | 43947 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| VINCENZO AMADDEO<br>DR. STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOELFELSTRASSE 44<br>70597 STUTTGART GERMANY<br>GERMANY | 60651 | Motors Liquidation Company | $15,130.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VINCENZO PATERNO<br>THOMAS BONEHILL 37<br>6030 MARCHIENNE AU PONT BELGIUM<br>BELGIUM | 65498 | Motors Liquidation Company | $14,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VINCIANE CROONENBERGHS<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>11 RUE DE LA CORRATIRIE<br>CASE POSTALE<br>1211 GENEVE 11 SWITZERLAND<br>SWITZERLAND | 62087 | Motors Liquidation Company | $74,382.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VIRDIS ANTONIO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66331 | Motors Liquidation Company | $166,719.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VISION ALLIANCE LLC<br>23, PORTLAND HOUSE<br>GLADIS ROAD<br>GIBRALTAR<br>GIBRALTAR | 60767 | Motors Liquidation Company | $303,515.26 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VISION ALLIANCE LLC<br>23, PORTLAND HOUSE<br>GLADIS ROAD<br>GIBRALTAR<br>GIBRALTAR | 60926 | Motors Liquidation Company | $498,022.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VISONA ALFIO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66401 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VITTORIA ROMITO<br>VIA ANTONIO DENINO 20<br>67039 SULMONA (AQ) ITALY<br>ITALY | 19227 | Motors Liquidation Company | $76,491.93 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VITTORIA RONITO<br>VIA ANTONIO DENINO 20<br>67039 SULMONA (AQ) ITALY<br>ITALY | 19226 | Motors Liquidation Company | $151,591.61 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VITTORIO CROCI<br>VIA CASESI, 570/B<br>CORSANICO<br>MASSAROSA LU ITALY<br>ITALY | 27337 | Motors Liquidation Company | $150,891.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VITTORIO GHELLI<br>RS SA<br>V14 MAGATTI<br>CM 6901 LUGANO SWITZERLAND<br>SWITZERLAND | 60576 | Motors Liquidation Company | $60,317.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VITTORIO GHELLI<br>RS SA<br>V14 MAGATTI<br>CM 6901 LUGANO SWITZERLAND<br>SWITZERLAND | 60577 | Motors Liquidation Company | $60,317.53 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOI FONDO MUTUAL EN DOLARES<br>C/O MERRILL LYNCH<br>450 E LAS OLAS BLVD<br>STE 1080<br>FORT LAUDERDALE, FL 33301 | 11003 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER BLASIUS<br>IN DEM HAGEN 3<br>D-53604 BAD HONNEF GERMANY<br>GERMANY | 19415 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER GEVERS<br>OSTERMOORWEG 58<br>25474 BOENNINGSTEDT GERMANY<br>GERMANY | 60913 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER HAGEN<br>LESSINGWEG 20<br>D-95447 BAYREUTH<br>GERMANY | 19072 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER HAGEN<br>LESSINGWEG 20<br>D 95447 BAYREUTH  GERMANY<br>GERMANY | 19073 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER HAGEN<br>LESSINGWEG 20<br>D 95447 BAYREUTH  GERMANY<br>GERMANY | 19074 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VOLKER HOLZAPFEL<br>DRESDNERSTR 21<br>35418 BUSECK<br>GERMANY<br>GERMANY | 17495 | Motors Liquidation Company | $10,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER JODELEIT<br>TANNENSTR 46<br>63128 DIETZENBACH, GERMANY<br>GERMANY | 19787 | Motors Liquidation Company | $458,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER KLEMPERT<br>CHRISTIAN-SEEBADE-STR 17<br>D-28279 BREMEN GERMANY<br>GERMANY | 27152 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER KLIX<br>BISHARCKSTR. 24<br>D-30989 GEHRDEN GERMANY<br>GERMANY | 26903 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER SAUER<br>TAUNUSSTRASSE 74<br>D-65779 KELKHEIM GERMANY<br>GERMANY | 17241 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER STAWITZKY<br>TORREON DEL CARMEN NORTE<br>CALLE DE LA PRIMAVERA 1469<br>HUECHURABA, SANTIAGO DE CHILE<br>CHILE | 60058 | Motors Liquidation Company | $21,343.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER STAWITZKY<br>TORREON DEL CARMEN NORTE<br>CALLE DE LA PRIMAVERA 1469<br>HUECHURABA<br>SANTIAGO DE CHILE<br>CHILE | 60488 | Motors Liquidation Company | $35,572.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER STAWITZKY<br>TORREON DEL CARMEN NORTE<br>CALLE DE LA PRIMAVERA 1469<br>HUECHURABA SANTIAGO DE CHILE   REP OF CHILE<br>CHILE | 64532 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER TEWES<br>IVENFLETHER WEG 10<br>25376 BORSFLETH GERMANY<br>GERMANY | 61801 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| VOLKER WEICHERT<br>BEEKEFELDSWEG 24A<br>D31515 WUNSTORF, GERMANY<br>GERMANY | 23087 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER WROBEL<br>CASPAR-VON-SALDERN-WEG 1<br>D-24582 BORDESHOLM, GERMANY<br>GERMANY | 15185 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER ZIEGLER<br>OMKENSTR 66<br>45892 GELSENKIRCHEN GERMANY<br>GERMANY | 23089 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKER ZIEGLER<br>OEMKENSTR 66<br>GELSENKIRCHEN 45892 GERMANY<br>GERMANY | 27020 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKERT SCHNOE DEWIND<br>WALLISER STR 59A<br>D28325 BREMEN GERMANY | 63604 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKES VON HELLESMANN<br>REELBANWALTE UNCHEV & COLL.<br>WALLGUTSTE 7<br>78462 KOUSTANZ GERMANY | 69292 | Motors Liquidation Company | $15,725.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKHARD SEYFFERTH<br>AN DEN KLOSTERGAERTEN 25<br>12277 BERLIN GERMANY<br>GERMANY | 64166 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKMAR WINDMEISSER<br>GERAER STR 3<br>07570 WEIDA GERMANY<br>GERMANY | 36625 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLKSBANK BIGGE-LENNE EG<br>OSTSTR 19-23<br>57392 SCHMALLENBERG GERMANY<br>GERMANY | 29940 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VOLKSBANK KUFSTEIN REG GEN M B H<br>ATT MR THOMAS ENGL<br>UNTERER STADTPLATZ 21<br>6330 KUFSTEIN AUSTRIA<br>AUSTRIA | 67116 | Motors Liquidation Company | $280,600.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLLMERS-DUENNEBACKE CHRISTOPH<br>AUF DER LAKE 2B<br>57392 SCHMALLENBERG GERMANY<br>GERMANY | 68243 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLLMERS-DUNNEBACKE CHRISTOPH<br>AUF DER LAKE 2B<br>57392 SCHMALLENBERG GERMANY<br>GERMANY | 68766 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLLMERS-DUNNEBACKE, CHRISTOPH<br>AUT DER LAKE 2B<br>57392 SCHMALLENBERG GERMANY<br>GERMANY | 46159 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLLMERS-DÜNNEBACKE, CHRISTOPH<br>AUF DER LAKE 2 B<br>57392 SCHMALLENBERG GERMANY<br>GERMANY | 45950 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VOLPI ANDREA<br>VIA AVANZINI 17<br>41126 MODENA ITALY<br>ITALY | 29793 | Motors Liquidation Company | $3,031.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VON DEN HOFF ANNE JOHANNA<br>FLEMINGSTRAAT 23<br>NL 6442 AX BRUNSSUM  NETHERLANDS<br>NETHERLANDS | 61643 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VON DEN HOFF ANNE JOHANNA<br>FLEMINGSTRAAT 23<br>NL-6442 AX BRUNSSUM NETHERLANDS<br>NETHERLANDS | 69131 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VONTOBEL EUROPE SA MILAN BRANCH<br>VIA GALILEI 5<br>20124 MILANO ITALY<br>ITALY | 68865 | Motors Liquidation Company | $10,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VP BANK (LUXEMBOURG) S A<br>26 AVENUE DE LA LIBERTE<br>L-1930 LUXEMBOURG<br>LUXEMBOURG | 64312 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| VP BANK (LUXEMBOURG) SA<br>26 AVENUE DE LA LIBERTE<br>L - 1930 LUXEMBOURG<br>LUXEMBOURG | 64927 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| VR IMMOSERVICE GMBH<br>MR KARL WERNER SPEIDEL<br>BAHNHOFSTR 9<br>72810 GOMARINGEN GERMANY<br>GERMANY | 62119 | Motors Liquidation Company | $48,634.66 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| W & R FENNEMANN<br>WOLFGANG AND RITTA FENNEMANN<br>SCHLINKENWEG 16<br>KARBEN D-61184 GERMANY<br>GERMANY | 28840 | Motors Liquidation Company | $8,366.68 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| W AND R FENNEMANN<br>WOLFGANG AND RITIA FENNEMANN<br>SCHLINKENWEG 16<br>D-61184 KARBEN GERMANY | 28413 | Motors Liquidation Company | $11,558.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WACHEUFELD WILFRIED<br>AM ROSENGARTEN 23<br>34466 WOLFHAGEN  GERMANY<br>GERMANY | 62694 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WADLE DANIEL<br>2 RUE D AMSTERDAM<br>L 1126 LUXEMBOURG   LUXEMBOURG<br>LUXEMBOURG | 61654 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WADLE ERIC<br>10 RUE SIDNEY THOMAS<br>L 4407 BELVAUX  LUXEMBOURG<br>LUXEMBOURG | 61653 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WADLE ROBERT<br>10 RUE SIDNEY THOMAS<br>L 4407 BELVAUX  LUXEMBOURG<br>LUXEMBOURG | 61652 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WAGNER LIEGENSCHAFTSVERWALTUNG GMBH<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STRASSE 2<br>82031 GRUENWALD GERMANY<br>GERMANY | 39247 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WALFRAUD STEIN<br>ERICHSTR 11<br>45661 REDLINGHAUSEN GERMANY<br>GERMANY | 64571 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALL STREET INVEST<br>HEINZ-ARNO KUPPERS<br>STETTINER STR 12<br>D-41751 VIERSEN GERMANY<br>GERMANY | 26597 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER & HELGA SCHMID<br>DISTELWEG 2<br>D-71254 DITZINGEN<br>GERMANY | 2144 | Motors Liquidation Company | $15,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER & ILSE GUENTHER<br>AMALIENSTRASSE 11<br>46446 EMMERICH GERMANY<br>GERMANY | 63945 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER AND LEONIE DIELKUS<br>SCHIPPERSHEIDI  14<br>45475 MULHEIM AN DER RUHR GERMANY<br>GERMANY | 38687 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER BURKART & INGRID BURKART<br>AM BOOTSHAFEN 12<br>63477 MAINTAL GERMANY | 23538 | Motors Liquidation Company | $39,819.52 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER DE VECCHI / BASONI GRAZIELLA<br>VIA DON LUIGI STURZO, 32<br>BRESSO MILANO 20091 ITALY<br>ITALY | 39255 | Motors Liquidation Company | $142,200.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER DEHNER<br>KNIEBISSTRASSE 11<br>76275 ETTLINGEN  GERMANY | 33455 | Motors Liquidation Company | $15,598.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER FISCHER<br>WIENBERGSTR 101<br>69469 WEINHEIM GERMANY<br>GERMANY | 63898 | Motors Liquidation Company | $4,540.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER GOEBEL<br>AM WALD 16<br>56348 DAHLHEIM GERMANY<br>GERMANY | 21367 | Motors Liquidation Company | $27,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WALTER HÄRING<br>DR.-SEITZ-STR 22<br>82418 MURNAU GERMANY<br>GERMANY | 26792 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER LARDI<br>VIA MONTE DI SOTO 121<br>4102 FADADO (MO) ITALY<br>ITALY | 64006 | Motors Liquidation Company | $37,897.21 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER LUEDKE<br>MEYERSTR 59<br>D-27422 CUXHAVEN GERMANY<br>GERMANY | 21382 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER MULLER<br>WALDSTRASSE 6<br>56206 HILGERT GERMANY<br>GERMANY | 67922 | Motors Liquidation Company | $31,830.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER OSWALD<br>ZAUNAECKERSTR 48<br>71083 HERRENBERG GERMANY<br>GERMANY | 29031 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER PHILLIP<br>STOLZER STR 32<br>31600 UCHTE GERMANY<br>GERMANY | 65231 | Motors Liquidation Company | $3,318.54 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER ROMBKE<br>OTTIS-KANNING-STR 8<br>D 06120 HALLE /S. GERMANY | 26932 | Motors Liquidation Company | $16,611.58 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER RUEF<br>HOEFNERSTRASSE<br>A-9400 WOLFSBERG AUSTRIA<br>AUSTRIA | 29348 | Motors Liquidation Company | $16,330.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER RYSSY<br>L BECKER WEG 33<br>47829 KREFELD GERMANY | 38152 | Motors Liquidation Company | $242,232.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER SACHSENMEIER<br>ABERLSTR 48<br>81371 MUCHEN GERMANY<br>GERMANY | 63791 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WALTER SCHIFFER<br>EUPENER STRASSE 16<br>4731 EYMATTEN BELGIUM<br>BELGIUM | 64038 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER SCHMIDT<br>KLEIN-EICHENER STR 21<br>35325 MUECKE  GERMANY<br>GERMANY | 19031 | Motors Liquidation Company | $29,482.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER SCHMITT<br>AM ROEMERWEG 19<br>D-41470 NEUSS, GERMANY<br>GERMANY | 1337 | Motors Liquidation Company | $21,021.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER SCHMITT<br>AM ROENERWEG 19<br>D-41470 NEUSS GERMANY<br>GERMANY | 23924 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER STORP<br>HOCHSTR 42<br>44866 BACHUM GERMANY<br>GERMANY | 33373 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER STRATMANN<br>GLASERHUETTENHEIDE 38<br>D 46244 BOTTROP  GERMANY<br>GERMANY | 31248 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER TITZE<br>VARNHAGENSTR. 11<br>10439 BERLIN DE GERMANY<br>GERMANY | 63284 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER TITZE<br>VARNHAGENSTR.11<br>10439 BERLIN DE GERMANY<br>GERMANY | 63285 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER TITZE<br>VARNHAGENSTR 11<br>10439 BERLIN GERMANY<br>GERMANY | 65221 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER TITZE<br>VARNHAGEN STR 11<br>BERLIN DE 10439 GERMANY<br>GERMANY | 65222 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

145th Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| WALTER UND MARGOT BUHL<br>RICHARD-WAGNER-STR 13<br>97318 KITZINGEN GERMANY<br><br>GERMANY | 65109 | Motors Liquidation Company | $19,121.03 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER UND WALTRAND HITTINGER<br>KIDLERSTR. 33<br>81371 MUNCHEN GERMANY<br><br>GERMANY | 26750 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER WILZ<br>STEFAN-GEORGE-RING 43<br>81929 MUNCHEN / MUNICH GERMANY | 63636 | Motors Liquidation Company | $63,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTER ZENNER<br>LAMMERSBACH 16<br>MUENSTER 48157  GERMANY<br><br>GERMANY | 68210 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAND KRAUS<br>JULIUS LEBER STR 94<br>90473 NURNBERG  GERMANY | 19426 | Motors Liquidation Company | $282,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAUD & WOLFGANG WIESE<br>WOLFGANG WIESE<br>BRUNNENSTR 57<br>58332 SCHWELM GERMANY | 29206 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAUD AZHARI<br>KUHGRABEN 22<br>22589 HAMBURG GERMANY<br><br>GERMANY | 26859 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAUD KREEB<br>IN DEN MUEHLAECKERN 14<br>74196 NEUENSTADT GERMANY | 30740 | Motors Liquidation Company | $9,088.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAUD MEICHSSNER<br>ALBERT-SCHWEITZER-STRASSE 9<br>D-76870 KANDEL GERMANY<br><br>GERMANY | 25476 | Motors Liquidation Company | $69,976.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAUD MEICHSSNER<br>ALBERT-SCHWEITZER-STRASSE 9<br>KANDEL GERMANY D-76870 | 25502 | Motors Liquidation Company | $69,976.34 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| WALTRAUT + CLAUS MARCUS<br>AM FREUDENBERG 7<br>69231 RAUENBERG GERMANY<br><br>GERMANY | 19305 | Motors Liquidation Company | $95,940.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WALTRAUT HAUSCHILDT<br>AHORNSTR 12<br>D 40667 MEERBUSCH  GERMANY<br><br>GERMANY | 37025 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WANNES MAES<br>GUIDO GEZELLESTRAAT 54<br>VILVOORDE 1800  BELGIUM<br><br>BELGIUM | 18700 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WARNER LAUBE<br>MARCUS LAUBE<br>339 B SEA ST<br>HYANNIS, MA 02601 | 43325 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WATELET, MICHEL<br>RUE DE LA VICTOIRE 93<br>6536 THUILLIES BELGIUM<br><br>BELGIUM | 63835 | Motors Liquidation Company | $35,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEBANK S P A<br>ATTN MS LUCIA CAGNAZZO<br>VIA MASSAUA 4<br>20146 MILANO ITALY<br><br>ITALY | 60642 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEBANK S P A<br>ATTN MS LUCIA CAGNAZZO<br>VIA MASSAUA 4<br>20146 MILANO ITALY<br><br>ITALY | 60643 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEBER JEAN-PAUL<br>15 RUE DE SARREGUEMINES<br>F 57460 BEHREN LES FORBACH FRANCE<br><br>FRANCE | 63136 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEBER PETER<br>HENGERSBERGER STR 128<br>94469 DEGGENDORFT  GERMANY<br><br>GERMANY | 61803 | Motors Liquidation Company | $7,621.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| WEBER RISKCONSULT GMBH<br>MAUKESTR 2<br>D-81545 MUNCHEN GERMANY<br>GERMANY | 36527 | Motors Liquidation Company | $92,030.71 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEBER WOLFGANG<br>IMMENBACHSTRASSE 16<br>CH-4125 RIEHEN SWITZERLAND<br>SWITZERLAND | 61211 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEINMANN BABETTE<br>ULSENHEIM 78<br>D-91478 MARKT NORDHEIM, GERMANY<br>GERMANY | 62704 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEISHEIT KLAUS<br>SCHNEEBERGSTR 9<br>D-95482 GAFREES GERMANY<br>GERMANY | 28061 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEISS GIOVANNA<br>VIA ROSMINI 85/11<br>39100 BOLZANO ITALY<br>ITALY | 29116 | Motors Liquidation Company | $31,284.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEITZ WOLFGANG & HANNELORE<br>MOOSBICHLWEG 10<br>82237 WOERTHSEE GERMANY<br>GERMANY | 30857 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEITZ WOLFGANG & HANNELORE<br>MOOSBICHLWEG 10<br>82237 WORTHSEE GERMANY<br>GERMANY | 30858 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WEN PIN HU<br>IN DER BLACHA 4<br>6830 RANKWEIL AUSTRIA<br>AUSTRIA | 30025 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WENDL JOHANNA<br>WENDLWEG 1A<br>93470 LOHBERG, GERMANY | 22147 | Motors Liquidation Company | $28,400.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WENDL STEFAN<br>WENDLWEG 1A<br>93470 LOHBERG<br>GERMANY<br>GERMANY | 22146 | Motors Liquidation Company | $27,300.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| WENER DENTINGER<br>KAPELLENSTRASSE 12<br>ALLING 82239 GERMANY<br><br>GERMANY | 16516 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERA SCHMIDT<br>OEHMDWIESE 9<br>D-88630 PFULLENDORF GERMANY<br><br>GERMANY | 36941 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERDIGIER EDITH<br>HOUMUEHLGASSE 4<br>1040 WIEN AUSTRIA<br><br>AUSTRIA | 67757 | Motors Liquidation Company | $22,660.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER & GERDA BOGER<br>WHITTUMSTRASSE 16<br>D-75181 PFORZHEIM GERMANY<br><br>GERMANY | 29153 | Motors Liquidation Company | $136,617.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER BAUMANN<br>AM TIEFENBACH 4<br>91605 GALLMERSGARTEN GERMANY<br><br>GERMANY | 60272 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER BLACHA<br>MARSSTRASS 8<br>D-63762 GROSSOSTHEIM GERMANY<br><br>GERMANY | 29667 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER BRUEGGERHOFF<br>AUF DEM EIGEN 7<br>45219 ESSEN GERMANY<br><br>GERMANY | 14984 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER BURG<br>POETENWEG 65<br>D-33619 BIELEFELD GERMANY<br><br>GERMANY | 28200 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER DIEFENBACH<br>BAHNHOFSTR 24<br>61476 KRONBERG GERMANY<br><br>GERMANY | 29702 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER DOERFLEIN<br>KAISERSTRASSE 189<br>D-42477 RADEVORMWALD GERMANY<br><br>GERMANY | 26704 | Motors Liquidation Company | $4,517.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| Name / Address | Claim # | Debtor | | Claim Amount | Basis | Pgs. |
| --- | --- | --- | --- | --- | --- | --- |
| WERNER EICHNER<br>KREUZHOFSTR. 39<br>MUNICH 81476 GERMANY<br>GERMANY | 43283 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER ELBE<br>OBERE ZEILSTR 29<br>74343 SACHSENHEIM GERMANY<br>GERMANY | 36251 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER ENGEL<br>HEIDESTR 12<br>D-63674 ALTENSTADT, GERMANY<br>GERMANY | 16205 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER GNEITING<br>C ORFILA 8<br>E-28010 MADRID SPAIN<br>SPAIN | 61398 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER HEIN<br>IM SCHOENBLICK 58<br>D-72076 TUEBINGEN, GERMANY<br>GERMANY | 19222 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER HEIN<br>IM SCHONBLICK 58<br>D-72076 TUBINGEN GERMANY<br>GERMANY | 28256 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER HELMKE<br>ANDER KIRCHE 8<br>37574 EINBECK GERMANY<br>GERMANY | 68084 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER HOINKIS<br>EICHGRABENSTRASS E 27<br>63628 BAD SODEN-SALMUENSTER GERMANY<br>GERMANY | 26894 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER HUEBEL<br>TUCHLOSKYSTR. 108<br>90471 NUERNBERG  GERMANY<br>GERMANY | 36186 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER JUERGENS<br>NORDHORNER STRASSE 18<br>D-30539 HANNOVER GERMANY<br>GERMANY | 29334 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WERNER KALCHERT<br>RIEDSTR. 29<br>D-73105 DUERNAU GERMANY<br>GERMANY | 23241 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER KLEMEYER<br>UPPER BORG 184<br>D 28357 BREMEN  GERMANY<br>GERMANY | 31401 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER KNUST<br>ST ALBAN STRASSE 24<br>65428 RUSSELSHEIM<br>GERMANY<br>GERMANY | 46089 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER LAUBE<br>REHAGENER STR. 22-24<br>12305 BERLIN GERMANY<br>GERMANY | 65750 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER LICHTWARK<br>BIEBRICHER ALLEE 53 A<br>65187 WIESBADEN GERMANY<br>GERMANY | 69204 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER MAGERS<br>EILVESER HAUPTSTR 50<br>31535 NEUSTADT A RBGE  GERMANY | 38999 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER MARQUART<br>CLAUSTHALER STR 15<br>D-28844 WEYHE GERMANY<br>GERMANY | 61666 | Motors Liquidation Company | $45,175.62 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER MOSER<br>MUENCHERLBACH 61<br>91560 HEILSBRONN GERMANY<br>GERMANY | 36209 | Motors Liquidation Company | $83,406.62 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER MOSER<br>MUENCHERLBACH 61<br>91560 HEILSBRONN GERMANY<br>GERMANY | 36210 | Motors Liquidation Company | $82,294.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER MOSER<br>MUNCHERLBACH 61<br>91560 HEILSBRONN GERMANY<br>GERMANY | 36229 | Motors Liquidation Company | $183,494.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WERNER MUELLER<br>SCHLIEPERSTRASSSE 74<br>13507 BERLIN, GERMANY<br>GERMANY | 19966 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER MUELLER-HABERSTOCK & H<br>MUELLER-HABERSTOCK WERNER & HILTRUD<br>TIZIANWEG 3<br>D-55127 MAINZ GERMANY<br>GERMANY | 28420 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER OEGE<br>BONIFATIUSSTR 1 A<br>44892 BOCHUM GERMANY<br>GERMANY | 22880 | Motors Liquidation Company | $49,603.17 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER REITZ<br>ERLENWEG 2<br>65451 KELSTERBACH GERMANY<br>GERMANY | 61336 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER REITZ<br>ERLENWEG 2<br>KELSTERBACH 65451 GERMANY<br>GERMANY | 64053 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER SCHILLER<br>RICHARD-STRAUB-STR 4<br>85057 INGOLSTADT GERMANY<br>GERMANY | 30972 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER SCHMIDT<br>LINDENSTRASSE 13<br>DITTELBRUNN DE 97456 GERMANY<br>GERMANY | 17094 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER SCHMIDT<br>LINDENSTRASSE 13<br>DITTELBRUNN DE 97456 GERMANY<br>GERMANY | 17095 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER SCHMIDT<br>HERBARTSTR 6<br>38642 GOSLAR, GERMANY<br>GERMANY | 21951 | Motors Liquidation Company | $16,170.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER SUTTOR<br>RASLINSKA CESTA 39 A<br>22215 ZATON CROATIA<br>CROATIA | 36943 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WERNER TANGERMANN<br>WALDSTR.15<br>21465 REINBEK GERMANY<br>GERMANY | 16010 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER UND ELLEN SCHMID<br>PANORAMASTR 11<br>72348 ROSENFELD GERMANY<br>GERMANY | 44741 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER WALLBAUM<br>SEETORSTRASSE 16B<br>31737 RINTELN  GERMANY<br>GERMANY | 36945 | Motors Liquidation Company | $4,938.56 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER WALLDORF<br>ROCKENFELDER STRASSE 57<br>D-56567 NEUWIED  GERMANY<br>GERMANY | 61794 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER WEBER<br>DORFSTR 9<br>87719 MINDELHEIM  GERMANY<br>GERMANY | 30553 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WERNER WOLLNY<br>LANDSBERGER ALLEE 86<br>10249 BERLIN<br>Berlin, DEGERMANY | 68409 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WESSEL VAN DER SCHEER<br>FLAT 6A BLOCK 1 GRAND GARDEN<br>61 SOUTH BAY ROAD<br>HONG KONG CHINA<br>HONG KONG, CHINA | 64225 | Motors Liquidation Company | $301,960.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WIDMAIER, ERNST<br>BRAHMSWEG 6<br>D72108 ROTTENBURG GERMANY<br>GERMANY | 21076 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WIDMANN FRANZ<br>LANGE ZEILE 12<br>85435 ERDING GERMANY<br>GERMANY | 68291 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WIEFLER HERBERT<br>ST MARGARETHEN/RAAB 89<br>8321 ST MARGARETHEN AO RAAB GERMANY | 61028 | Motors Liquidation Company | $30,261.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

| Creditor | Claim # | Debtor | Claim Amount | Reason | Pages |
| --- | --- | --- | --- | --- | --- |
| WIENER KREDITBURGSCHAFTSGESELLSCHAFT MBH<br>UNGARGASSE 64 66 TOP 501<br>A-1030 VIENNA AUSTRIA<br>AUSTRIA | 68860 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILBERTZ INGRID<br>LANDWEHRFELD 4<br>D 40764 LANGENFELD<br>GERMANY | 20204 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRID KELLER<br>BADESTRASSE 5<br>20148 HAMBURG GERMANY<br>GERMANY | 31543 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED HARTMANN<br>GRUBENWEG 12<br>35235 MUCKE  GERMANY<br>GERMANY | 43290 | Motors Liquidation Company | $25,103.13 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED HOFFMEISTER<br>DR STEINHUBEL & V BUTTLAR RECHTSANWALTE<br>LOEFFELSTRASSE 44<br>70597 STUTTGART  GERMANY<br>GERMANY | 60670 | Motors Liquidation Company | $18,323.84 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED SCHADOW<br>1M NEUROTT 17<br>69181 LEIMEN GERMANY<br>GERMANY | 60820 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED SCHMIDT<br>LEINEFELDER STR 14<br>38442 WOLFSBURG GERMANY<br>GERMANY | 29435 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED SPORLEDER<br>HARZBLICK 37<br>D-38122 BRAUNSCHWEIG GERMANY<br>GERMANY | 26506 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED SPORLEDER<br>HARZBLICK 37<br>D 38122 BRAUNSCHWEIG  GERMANY<br>GERMANY | 36080 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILFRIED VAN DEN BOSSCHE<br>LOSWEG 26<br>9300 AALST BELGIUM<br>BELGIUM | 64582 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WILFRIED ZELLERHOFF<br>HOMBERGSTR 35 B<br>SPROCKHOVEL 45549 GERMANY<br>GERMANY | 28588 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM DIETER & IRENE MARIA BACHMANN<br>KLEINE SCHWANENGASSE 4<br>68259 MANNHEIM  GERMANY<br>GERMANY | 69023 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM FAKLER<br>HERRN<br>WILHEM FAKLER<br>NIEDERHOFEN 51<br>D-88299 LEUTKIRCH IM ALLGAU GERMANY<br>GERMANY | 17240 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM LESSMANN<br>C/O JARA BÜLLER<br>HUMBOLDT STR 36<br>51379 LEVERKUSEN GERMANY<br>GERMANY | 61063 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM MALLIN<br>FRIEDRICH-NAUMANN-WEG 4<br>75180 PLOVZHEIM GERMANY<br>GERMANY | 63302 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM MEINKE<br>IM SANDFORST 14<br>40883 RATINGEN GERMANY | 21046 | Motors Liquidation Company | $28,440.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM MENGER<br>AM DORFGRABEN 1<br>48480 SCHAPEN GERMANY<br>GERMANY | 28682 | Motors Liquidation Company | $16,325.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM MEYERHENKE<br>LIPPER HELLWEG 4G<br>D-33604 BIELEFELD GERMANY<br>GERMANY | 23231 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM MULLER<br>DIPL ING WILHELM MULLER<br>LUDWIGSTRASSE 81<br>40229 DUSSELDORF GERMANY<br>GERMANY | 63632 | Motors Liquidation Company | $60,000.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WILHELM SCHERER<br>BEIM PFARRACKER 32<br>85716 UNTERSCHLEISSHEIM GERMANY<br>GERMANY | 25480 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM TRINKEL<br>BODOWEG  2<br>70327  STUTTGART GERMANY<br>GERMANY | 19778 | Motors Liquidation Company | $14,231.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM VOGT<br>LINDENSTR 53<br>72348  ROSENFELD GERMANY<br>GERMANY | 44742 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM VOGT<br>WILHELM VOGT<br>LINDENSTR 53<br>72348 ROSENFELD GERMANY<br>GERMANY | 44761 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM VON RUEDEN<br>C/O AM FREIBAD 8<br>33649 BIELEFELD GERMANY<br>GERMANY | 21550 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELM ZUEFLE<br>BOEHMERWALDSTR. 2<br>FREILASSING GERMANY D-83395 | 23986 | Motors Liquidation Company | $4,451.69 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHELMINE LITZENRATH<br>BERGSTEG 50A<br>D47608 GELDERN GERMANY<br>GERMANY | 30206 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILHLEM HEINRICH<br>SCHWALBENSTR 3<br>86420 DIEDORF GERMANY<br>GERMANY | 29663 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILJA DR SEPASGOSARIAN<br>OBERSTEGLE 1<br>78464 KONSTANZ GERMANY<br>GERMANY | 61228 | Motors Liquidation Company | $22,802.89 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILLI KOMUTH<br>BERT BRECHT STR 3A<br>D 52146 WURSELEN GERMANY<br>GERMANY | 45787 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WILLI KOMUTH<br>BERT-BRECHT-STR 3A<br>D 52146 WURSELEN GERMANY<br><br>GERMANY | 70450 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILLI SCHAUS<br>BAHNHOFSTRA E 53<br>65552 LIMBURG ESCHHOFEN GERMANY<br><br>GERMANY | 20599 | Motors Liquidation Company | $14,779.78 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILLIAM MANFREDINI<br>VIA CARLO CATELLANI, 22<br>41012 CARPI (MO) ITALY<br><br>ITALY | 26808 | Motors Liquidation Company | $18,190.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILLY DE KOCKER<br>SEND NOTICES TO: SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br><br>BELGIUM | 65462 | Motors Liquidation Company | $31,019.97 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILLY HAHN<br>NEROTAL 1 D<br>65193 WIESBADEN GERMANY<br><br>GERMANY | 18688 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILLY VON SCHWARTZENBERG<br>KREUZSTRASSE 15<br>B 4711 WALHORN BELGIUM<br><br>BELGIUM | 29355 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILMA BONGARTZ<br>VOGTEISTR 5<br>47608 GELDERN GERMANY<br><br>GERMANY | 44471 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILMA ORLIK<br>ZEHNTENSTR 6<br>45891 GELSENKIRCHEN GERMANY<br><br>GERMANY | 29824 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WILMET PIERRE<br>CHAUSSEE DE DINANT 102<br>5170 PROFONDEVILLE<br><br>BELGIUM | 65046 | Motors Liquidation Company | $18,406.70 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| WILTRUD ZIMMERMANN<br>DR UDO ZIMMERMANN<br>ST GALLENER STR 10<br>D-87439 KEMPTEN GERMANY<br>GERMANY | 25264 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINAND JUERGENS<br>VEILOHENWEG 11<br>D 82362 WEILHEIM GERMANY<br>GERMANY | 68586 | Motors Liquidation Company | $5,668.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINDBEACON LTD<br>PORTMAN HOUSE<br>HUE STREET<br>ST HEUER<br>JERSEY JE4 5RP CHANNEL ISLANDS GREAT BRITAIN<br>GREAT BRITAIN | 60575 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINDISCHGARTSTNER VERSICHERUNG<br>HAUPTSTR 24<br>A-4580 WINDISCHAGARSTEN AUSTRIA<br>AUSTRIA | 69350 | Motors Liquidation Company | $11,355.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINFRIED ADOLF<br>SCHWAIGHAUSER WEG 9<br>KEMPTEN 87435 GERMANY<br>GERMANY | 25382 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINFRIED KOEPPL<br>SUDHAUSWEG 10<br>83539 PFAFFING-FORSTING GERMANY<br>GERMANY | 18120 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINFRIED KOEPPL<br>SUDHAUSWEG 10<br>D 83539 FORSTING / PFAFFING GERMANY<br>GERMANY | 22373 | Motors Liquidation Company | $8,319.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINFRIED LOEHNERT<br>JAEGERSTR 12<br>72213 ALTENSTEIG, GERMANY<br>GERMANY | 22295 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINFRIED SPRUNKEN<br>STEMMERING 29<br>D45259 ESSEN GERMANY<br>GERMANY | 25271 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| Name/Address | Claim # | Debtor | Claim Amount | Basis | Pages |
|---|---|---|---|---|---|
| WINFRIED WALDNER<br>SCHWEPPERMANNSTRASSE 83A<br>90425 NUERNBERG<br>GERMANY<br>GERMANY | 68679 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINFRIED WOLFRAM<br>BERNHARD POETHER STR 6<br>45968 GLADBECK GERMANY<br>GERMANY | 30503 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WINTER GABRIELE<br>STEUBENSTR 111<br>D 63225 LANGEN<br>GERMANY | 30703 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WODE, CHRISTL<br>KIESELBRONNER STR. 132/1<br>75417 MUHLACKER - GERMANY<br>GERMANY | 14917 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WODE, MATTHIAS<br>KIESELBRONNER STR. 132/1<br>75417 MUHLACKER - GERMANY<br>GERMANY | 14918 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLF ANSORGE<br>IM DICH 10<br>D-50389 WESSELING GERMANY | 36635 | Motors Liquidation Company | $7,955.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLF B VON BERNUTH<br>KRONBERGER STR 24<br>61462 KONIGSTEIN IM TAUNUS, GERMANY<br>GERMANY | 62026 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLF DR. HADEBALL<br>RECLAMSTRASSE 43<br>04315 LEIPZIG GERMANY<br>GERMANY | 64169 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLF E WESTER<br>SCHULSTR 29<br>D21635 YORK GERMANY<br>GERMANY | 21952 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLF-DIETER WOLLERT<br>ZINSWEILERWEG 18<br>14163 BERLIN GERMANY<br>GERMANY | 68128 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WOLFDIETRICH VIELAU<br>KELTENSTR 19<br>53424 REMAGEN GERMANY<br>GERMANY | 64309 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG & BETTINA SPRINGER<br>HESSELNBERG 49<br>42285 WUPPERTUL GERMANY<br>GERMANY | 62241 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG & HANNELORE BAUMGARTNER<br>STRAETTLINGERWEG 5<br>3626 HUENIBACH SWITZERLAND<br>SWITZERLAND | 29654 | Motors Liquidation Company | $14,908.79 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG & MARGARETE LANGE<br>AM HUELLEPFUHL 14<br>BERLIN DE 13589 GERMANY<br>GERMANY | 19039 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG AND ANNETTE FRUEHBRODT<br>THIELALLEE 6A<br>14195 BERLIN GERMANY<br>GERMANY | 63676 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG AND INGE DEY<br>THEODOR-HEUSS-SR 44<br>71735 EBERDINGEN GERMANY<br>GERMANY | 28186 | Motors Liquidation Company | $85,374.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG BAUMBACH<br>C/O DR FUELLMICH & ASSOCIATES<br>SENDERSTR 37<br>37077 GOTTINGEN GERMANY<br>GERMANY | 65774 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG BENKERT<br>RUDOLF-ZIERSCH-STR.7<br>D-42287 WUPPERTAL GERMANY<br>GERMANY | 17283 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG BLASCHKE<br>PARKSTRASSE 32<br>65812 BADSODEN  GERMANY<br>GERMANY | 32822 | Motors Liquidation Company | $80,438.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG BOEG<br>HAUPTSTR 74<br>91474 LANGENFELD GERMANY<br>GERMANY | 45094 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| WOLFGANG BRAUN<br>EICHENSTR. 27<br>91099 POXDORF GERMANY<br>GERMANY | 22639 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG BRAUN<br>STUBAIER STR 18<br>81739 MUNCHEN GERMANY<br>GERMANY | 63633 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG BREMEN<br>FLORIAN-GEYER-STRASSE 7<br>47259 DUISBURG GERMANY<br>GERMANY | 22321 | Motors Liquidation Company | $60,793.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG BRUNS<br>WOLFRAMSTRASSE 3<br>BERLIN DE 12105 GERMANY<br>GERMANY | 28233 | Motors Liquidation Company | $78,250.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG CANZ<br>LEDANWEG 43<br>01445 RADEBEUL GERMANY<br>GERMANY | 63530 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG DAUM<br>BAUMGARTENSTR. 13<br>D-75223 NIEFERN-OSCHELBRONN GERMANY<br>GERMANY | 64783 | Motors Liquidation Company | $15,179.76 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG ENDE<br>AM WIDFELD 28<br>D-33813 OERLINGHAUSEN GERMANY<br>GERMANY | 29163 | Motors Liquidation Company | $24,263.73 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG ENGELS<br>MOZARTSTR 1<br>74360 ILSFELD GERMANY<br>GERMANY | 64388 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG FÖRSTER<br>WALDSTRASSE 3<br>D-09600 NIEDERSCHÖNA GERMANY<br>GERMANY | 33286 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG FROEHLICH<br>ANNE-FRANK-STR 22<br>60433 FRANKFURT GERMANY<br>GERMANY | 30200 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WOLFGANG GILDMER<br>LERCHENWEG 11<br>D 26603 AURICH GERMANY<br>GERMANY | 67904 | Motors Liquidation Company | $3,209.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG H SANDER<br>IM HINTERLENZEN 10<br>65510 IDSTEIN GERMANY<br>GERMANY | 29374 | Motors Liquidation Company | $192,370.28 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG HIRTH<br>STEINSTR 56<br>D-57072 SIPYPU GERMANY<br>GERMANY | 68333 | Motors Liquidation Company | $5,000.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG HOBINKA<br>HOCHSTRASSE 9<br>D57555 MUDERSBACH GERMANY<br>GERMANY | 44469 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG KERN<br>2H HILDE KERN<br>KLEINBETTLINGER STR 45<br>72661 GRAFENBERG GERMANY<br>GERMANY | 16182 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG KOLPIN<br>AM KIRCHHOLZ 56<br>60529 FRANKFURT GERMANY<br>GERMANY | 69278 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG LAUKE<br>AACHENER STR 20<br>10713 BERLIN GERMANY<br>GERMANY | 69114 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MAHR<br>NÖPPS 37<br>HAMBURG 22043 GERMANY<br>GERMANY | 15071 | Motors Liquidation Company | $78,271.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MAHR<br>NÖPPS 37<br>HAMBURG 22043  GERMANY<br>GERMANY | 15072 | Motors Liquidation Company | $11,385.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MAHR<br>NOEPPS 37<br>HAMBURG 22043  GERMANY<br>GERMANY | 15073 | Motors Liquidation Company | $11,385.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WOLFGANG MARTIN<br>SCHRODERSWEG 35<br>D-22453 HAMBURG GERMANY<br><br>GERMANY | 64464 | Motors Liquidation Company | $23,663.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MAUTE<br>WILHELMINENSTR 70<br>67065 LUDWIGSHAFEN   GERMANY<br><br>GERMANY | 60826 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MAUTE<br>WILHELMINENSTR 70<br>67065 LUDWIGSHAFEN GERMANY<br><br>GERMANY | 63817 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MAUTE<br>WILHELMINENSTR 70<br>67065 LUDWIGSHAFEN GERMANY<br><br>GERMANY | 64687 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MEINL<br>STARLEITEN 3<br>82538 GERETSRIED GERMANY<br><br>GERMANY | 17596 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MESCHEDE MD<br>EGENHOFENSTR 39C<br>82152 PLANEGG GERMANY<br><br>GERMANY | 63912 | Motors Liquidation Company | $96,987.80 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MESCHEDE MD<br>EGENHOFEN STR 39C<br>52152 PLANEGG GERMANY<br><br>GERMANY | 63913 | Motors Liquidation Company | $23,863.59 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MICHEL<br>KLOTHILDENSTR 18<br>81827 MUNICH GERMANY<br><br>GERMANY | 29375 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG MIELKE<br>EILERTSTR 23<br>14165 BERLIN GERMANY<br><br>GERMANY | 22425 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG O MONIKA KALIS<br>HEIDESTR 23<br>D-73733 ESSLINGEN GERMANY<br><br>GERMANY | 61323 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WOLFGANG ODER MARGARETE BERSCH<br>HERDERSTR 21<br>61350 BAD HOMBURG, GERMANY<br>GERMANY | 22145 | Motors Liquidation Company | $57,036.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG PAYER<br>HELENENSTRASSE 1<br>A 5340 ST. GILGEN SALZBURG, AUSTRIA<br>AUSTRIA | 22389 | Motors Liquidation Company | $229,499.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG PAYER<br>HELENENSTRASSE 1<br>A 5340 ST GILGEN SALZBURG AUSTRIA<br>AUSTRIA | 25350 | Motors Liquidation Company | $229,499.83 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG PFLUG<br>SCHARTENBURGSTR. 8<br>34379 CALDEN<br>GERMANY<br>GERMANY | 68367 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG RENZ AND GERHARD GOETZFRIED<br>EVANGELIKREUZ 26<br>87727 BABENHAUSEN, GERMANY<br>GERMANY | 36224 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG RENZ AND GERHARD GOETZFRIED<br>EVANGELIKREUZ 26<br>87727 BABENHAUSEN, GERMANY<br>GERMANY | 36226 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG SASSE<br>IM WINDWINKEL 1<br>53773 HENNEF GERMANY<br>GERMANY | 36573 | Motors Liquidation Company | $54,903.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG SCHMIDT<br>BONHÖFFERRING 64<br>48599 GRONAU GERMANY | 63843 | Motors Liquidation Company | $0.00<br>Unliquidated | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG SCHMIDT<br>SEESTRASSE 28<br>63688 GEDERN GERMANY<br>GERMANY | 67560 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG SCHMIDT<br>SEESTRASSE 28<br>63688 GEDERN GERMANY<br>GERMANY | 67561 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| WOLFGANG SCHMITZ<br>KREUZSTRASSE 92<br>53474 BAD NEUENAHR  GERMANY<br>GERMANY | 26743 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG SCHNEIDER<br>KARTHAEUSERSTRASSE 11<br>53129 BONN GERMANY<br>GERMANY | 20056 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG STAEBLER<br>DR WOLFGANG STAEBLER<br>LUN STR 50<br>83022 ROSENHEIN GERMANY<br>GERMANY | 63075 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG STEIN<br>ZUM PARK 15<br>EINBECK 37574 GERMANY | 21575 | Motors Liquidation Company | $687,002.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG STOEPEL<br>PROF-ROEMER-SIEDLUNG 29<br>D 39398 HADMERSLEBEN GERMANY<br>GERMANY | 43261 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG STRAUSS<br>GARTENWEG 3<br>66879 STEINWENDEN GERMANY<br>GERMANY | 61814 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG STUECKER<br>LANDGRABENSTRASSE 62<br>61118 BAD VILBEL GERMANY<br>GERMANY | 29099 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG SUETTERLIN<br>BETBERGERSTR. 16<br>D-79426 BUGGINGEN GERMANY | 31203 | Motors Liquidation Company | $15,990.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG UND ANITA BRUKER<br>RIEMERSTR.9<br>71263 WEIL DER STADT GERMANY<br>GERMANY | 25250 | Motors Liquidation Company | $122,179.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG UND ANITA BRUKER<br>RIEMERSTR 9<br>71263 WEIL DER STADT GERMANY<br>GERMANY | 26587 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | | |
|---|---|---|---|---|---|
| WOLFGANG UND ANITA BRUKER<br>RIEMERSTR 9<br>71263 WEIL DER STADT GERMANY<br>GERMANY | 26588 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG UND HEIDELORE ZSCHUNKE<br>AM LERCHENBUEHL 3 A<br>91245 SIMMELSDORF GERMANY<br>GERMANY | 21047 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG UND MARTINA SCHARNOWELL<br>ROHRMATTENSTR. 22<br>NUERNBERG DE GERMANY<br>GERMANY | 25421 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG VATER<br>BRESLAUER STR 11<br>D-35321 LAUBACH GERMANY<br>GERMANY | 29866 | Motors Liquidation Company | $23,854.10 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG VON ARPS-AUBERT<br>GRILLPARZERSTRASSE 15<br>12163 BERLIN<br>GERMANY | 63918 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG WAGNER<br>IM HEDESIDSFELD 53<br>D-51379 LEVERKUSEN GERMANY<br>GERMANY | 27680 | Motors Liquidation Company | $8,504.40 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG WALCZYNSKI<br>GOETHESTR 31<br>D 10625 BERLIN GERMANY<br>GERMANY | 27203 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG WEBER<br>C/O WERNER V CREMER<br>SCHIFFERSTR 29<br>60594 FRANKFURT/MAIN  GERMANY<br>GERMANY | 30085 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG WEBER<br>C/O WERNER V CREMER<br>VEREIDIGTER BUCHPRUFER & STEUERBERATER<br>SCHIFFERSTR 29<br>60594 FRANKFURT/MAIN GERMANY<br>GERMANY | 69639 | Motors Liquidation Company | $38,317.22 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| WOLFGANG WENGERMEIER<br>33 KENILWORTH SQUARE<br>DUBLIN 6 IRELAND<br><br>IRELAND | 23905 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFGANG WIDMANN<br>IM FUCHSRAIN 39<br>70186 STUTTGART GERMANY<br><br>GERMANY | 69091 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLF-PETER RUSTLEBEN<br>HAUS 3<br>29496 WADDEWEITZ GERMANY<br><br>GERMANY | 22887 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WOLFRAM PARSEHL (MR)<br>SCHLEHENWEG 1<br>61352 BAD HOMBURG GERMANY<br><br>GERMANY | 27970 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WORM WALTRAUD<br>WEBEREISTRASSE 9<br>5280 BRAUNAU AUSTRIA<br><br>AUSTRIA | 68769 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WPS VERMÖGENSVERWALTUNG GMBH<br>C/O ROTTER RECHTSANWAELTE<br>LUISE-ULLRICH-STRASSE 2<br>82031 GRUENWALD GERMANY<br><br>GERMANY | 39248 | Motors Liquidation Company | Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WUBERT GRUENZWEIG<br>PAPIERERSTR 14<br>84034 LANDSHUT GERMANY<br><br>GERMANY | 28692 | Motors Liquidation Company | $37,871.11 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WULF HERRMANN<br>MONIKA HERRMANN<br>21740 SOUTHERN HILLS DRIVE 201<br>ESTERO, FL 33928<br>UNITED STATES OF AMERICA | 21177 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| WURST INGRID<br>RIEDLINGER STR. 17<br>64283 DARMSTADT GERMANY<br><br>GERMANY | 43992 | Motors Liquidation Company | $12,784.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Y TRENTON<br>NATIXIS PRIVATE BANKING<br>51 JF KENNEDY AVENUE<br>L 1855 LUXEMBOURG  BELGIUM<br><br>BELGIUM | 64763 | Motors Liquidation Company | $37,335.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YAN ZHAO<br>C/O LBLUX S.A.<br>11 KUNDENABT<br>P.O.B 602<br>L 2016 LUXEMBOURG<br><br>LUXEMBOURG | 22164 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YANNICK FUCHS<br>BLOETTER WEG 172C<br>MUELHEIM AN DER RUHR 45478 GERMANY<br><br>GERMANY | 31546 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YILDIZ BADE<br>MONTESSORISTR 4<br>14612 FALKENSEE  GERMANY<br><br>GERMANY | 27812 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YILDIZ BADE HORST BADE<br>MONTESSORISTR. 4<br>14612 FALKENSEE GERMANY<br><br>GERMANY | 27805 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YOKO TAKEMURA<br>TAWARAMOTOCHO 174-1<br>SHIKI-GUN<br>NARA 636-0314 JAPAN<br><br>JAPAN | 29630 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YORCK VON REUTER<br>ESCHENWEG 12<br>D-53177 BONN GERMANY<br><br>GERMANY | 44856 | Motors Liquidation Company | $168,791.67 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YUHTO PIEKENBROCK<br>THOMAS PIEKENBROCK<br>FELDSTR 54<br>40479 DUSSELDORF GERMANY<br><br>GERMANY | 61685 | Motors Liquidation Company | $15,118.37 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| YVES MARQUARDT<br>VOR DEM QUEENBRUCH 22<br>38122 BRAUNSCHWEIG GERMANY<br><br>GERMANY | 28680 | Motors Liquidation Company | $1,496.50 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

145th Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| YVONNE KIENLE<br>GASSLE 2<br>71711 STEINHEIM GERMANY<br>GERMANY | 29207 | Motors Liquidation Company | $32,622.42 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAGNI ACHILLE<br>VIALE CAMBONINO 6<br>26100 CREMONA - ITALY<br>ITALY | 19886 | Motors Liquidation Company | $30,318.32 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAGNI MONIA<br>VIALE KRASNODAR 126<br>44100 FERRARA ITALY<br>ITALY | 68466 | Motors Liquidation Company | $10,680.99 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAGO IRENEO & MANIN FLAVIA<br>VIA ARMSTRONG 11<br>20037 PADERNO DUGNANO (MILANO)  ITALY<br>ITALY | 68723 | Motors Liquidation Company | $5,663.60 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAHRI SARAH AKMAN<br>RHEINSTRASSE 14<br>D-12159 BERLIN GERMANY<br>GERMANY | 63677 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAMPIERI NICOLA<br>VIA SANT ANDREA 10<br>32026 MEL BELLUNO ITALY<br>ITALY | 30223 | Motors Liquidation Company | $2,844.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAMPIERI VITTORIA<br>C/O LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 67210 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZAMPUNIERIS, VASSILIOS<br>52 RUE DE BOMEREE<br>6032 MONT-SUR-MARCHIENNE FRANCE<br>FRANCE | 65485 | Motors Liquidation Company | $22,720.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZANARDI MARCELLO<br>VIA POLEDRELLI 18<br>44100 FERRARA ITALY<br>ITALY | 21264 | Motors Liquidation Company | $22,738.75 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ZANINI GIANDOMENICO<br>LA SCALA<br>STUDIO LEGULE E TRIBUTARIO<br>CORSO MAGENTA U 42<br>20123 MILANO ITALY<br>ITALY | 67282 | Motors Liquidation Company | $152,951.20 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZASNI MONIA<br>VIALE KRASNODAR 126<br>44100 FERRARA ITALY<br>ITALY | 68470 | Motors Liquidation Company | $7,560.05 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZDENEK MUZIKAR<br>LIBELLENWEG 7<br>CH-8600 DUEBENDORF SWITZERLAND<br>SWITZERLAND | 63512 | Motors Liquidation Company | $15,547.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZDFNEK MUZIKAR<br>LIBELLENWEG 7<br>CH 8600 DUEBENDORF SWITZERLAND<br>SWITZERLAND | 65847 | Motors Liquidation Company | $15,547.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZECHMANN BERND<br>MARKUSWEG 5<br>D94051 HAUZENBERG GERMANY<br>GERMANY | 36520 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZECHMANN BERND<br>MARKUSWEG 5<br>D 94051 HAUZENBERG GERMANY<br>GERMANY | 36521 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZHONGJIAN LI<br>OBERER KLINGELBRUNNEN 58<br>70806 KORNWESTHEIM GERMANY<br>GERMANY | 29418 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZIEGLER GERALD<br>ZIEGLER GERALD<br>GEORG-LEDEBOUR-STR 20<br>D-90473 NUERNBERG GERMANY<br>GERMANY | 45590 | Motors Liquidation Company | $21,424.55 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZIEGLER MICHAEL<br>GEORG LEDEBOUR STR 20<br>D 90473 NUERNBERG  GERMANY<br>GERMANY | 45591 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ZINI NORBERTO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA U 42<br>20123 MILANO ITLAY<br>ITALY | 67321 | Motors Liquidation Company | $15,295.12 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZIZZA GIUSEPPE<br>VIA SAN FRANCESCO 6 PAL 8<br>88900 CROTONE (KR) ITALY<br>ITALY | 29117 | Motors Liquidation Company | $90,954.96 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZIZZA GIUSEPPE<br>VIA SAN FRANCESCO 6 PAL-8<br>88900 CROTONE (KR) ITALY<br>ITALY | 29165 | Motors Liquidation Company | $15,298.39 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZOEPHEL REINHARD & MARIE<br>VON BERLICHINGENSTR 26<br>D97980 BAD MERGENTHEIM GERMANY<br>GERMANY | 16517 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZOEY STAHLFELD<br>HOFSTRASSE 2<br>75417 MUEHLACKER, GERMANY<br>GERMANY | 68338 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZORAIDE HOETGER<br>SCHLUETERSTR 29<br><br>40699 ERKRATH GERMANY<br>GERMANY | 26893 | Motors Liquidation Company | $52,500.00 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZUBLI ARCHITECTEN BVBA<br>HOGE HAAR 53<br>B2970 SCHILDE BELGIUM<br>BELGIUM | 65319 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |
| ZYWEK MALGORZATA HELENA<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CORSO MAGENTA N 42<br>20123 MILANO ITALY<br>ITALY | 66335 | Motors Liquidation Company | $15,156.33 | Duplicate Eurobond Deutsche Debt Claims | Pgs. 1-5 |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*          435

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.