**HEARING DATE AND TIME: March 1, 2011 at 9:45 a.m. (Eastern Time)**
**OBJECTION DEADLINE: February 22, 2011 at 4:00 p.m. (Eastern Time)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                            :
In re                                       :      Chapter 11 Case No.
                                            :
MOTORS LIQUIDATION COMPANY, et al.,         :      09-50026 (REG)
      f/k/a General Motors Corp., et al.    :
                                            :
                        Debtors.            :      (Jointly Administered)
                                            :
-------------------------------------------------------------x
```

**NOTICE OF HEARING ON MOTION OF DEBTORS FOR ENTRY OF AN ORDER
ESTABLISHING CLAIMS RESERVES IN CONNECTION WITH DISTRIBUTIONS TO
BE MADE UNDER THE DEBTORS' AMENDED JOINT CHAPTER 11 PLAN WITH
RESPECT TO, AMONG OTHER THINGS, CERTAIN UNLIQUIDATED CLAIMS**

PLEASE TAKE NOTICE that upon the annexed Motion, dated February 11,

2011 (the "**Motion**"), of Motors Liquidation Company (f/k/a General Motors Corporation) and

its affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), for an order,

pursuant to sections 105(a), 502(c), and 1142(b) of title 11, United States Code (the

"**Bankruptcy Code**"), establishing claims reserves in connection with distributions to be made

under the Debtors' Amended Joint Chapter 11 Plan with respect to, among other things, certain

unliquidated claims, all as more fully set forth in the Motion, a hearing will be held before the

Honorable Robert E. Gerber, United States Bankruptcy Judge, in Room 621 of the United States

Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New

York 10004, on **March 1**, **2011 at 9:45 a.m. (Eastern Time),** or as soon thereafter as counsel

may be heard.

PLEASE TAKE FURTHER NOTICE that any responses or objections to this

Motion must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the

Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a)

electronically in accordance with General Order M-399 (which can be found at

www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by

all other parties in interest, on a CD-ROM or 3.5 inch disk, in text-searchable portable document

format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the

customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable,

and served in accordance with General Order M-399 and on (i) Weil, Gotshal & Manges LLP,

attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Harvey R.

Miller, Esq., Stephen Karotkin, Esq., and Joseph H. Smolinsky, Esq.); (ii) the Debtors, c/o

Motors Liquidation Company, 401 South Old Woodward Avenue, Suite 370, Birmingham,

Michigan 48009 (Attn: Thomas Morrow); (iii) General Motors LLC, 400 Renaissance Center,

Detroit, Michigan 48265 (Attn: Lawrence S. Buonomo, Esq.); (iv) Cadwalader, Wickersham &

Taft LLP, attorneys for the United States Department of the Treasury, One World Financial

Center, New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (v) the United States

Department of the Treasury, 1500 Pennsylvania Avenue NW, Room 2312, Washington, D.C.

20220 (Attn: Joseph Samarias, Esq.); (vi) Vedder Price, P.C., attorneys for Export Development

Canada, 1633 Broadway, 47th Floor, New York, New York 10019 (Attn: Michael J. Edelman,

Esq. and Michael L. Schein, Esq.); (vii) Kramer Levin Naftalis & Frankel LLP, attorneys for the

statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Thomas Moers Mayer, Esq., Robert Schmidt, Esq., Lauren Macksoud, Esq., and Jennifer Sharret, Esq.); (viii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Tracy Hope Davis, Esq.); (ix) the U.S. Attorney's Office, S.D.N.Y., 86 Chambers Street, Third Floor, New York, New York 10007 (Attn: David S. Jones, Esq. and Natalie Kuehler, Esq.); (x) Caplin & Drysdale, Chartered, attorneys for the official committee of unsecured creditors holding asbestos-related claims, 375 Park Avenue, 35th Floor, New York, New York 10152-3500 (Attn: Elihu Inselbuch, Esq. and Rita C. Tobin, Esq.) and One Thomas Circle, N.W., Suite 1100, Washington, DC 20005 (Attn:  Trevor W. Swett III, Esq. and Kevin C. Maclay, Esq.); and (xi) Stutzman, Bromberg, Esserman & Plifka, A Professional Corporation, attorneys for Dean M. Trafelet in his capacity as the legal representative for future asbestos personal injury claimants, 2323 Bryan Street, Suite 2200, Dallas, Texas 75201 (Attn:  Sander L. Esserman, Esq. and Robert T. Brousseau, Esq.), so as to be received no later than **February 22, 2011, at 4:00 p.m. (Eastern Time)** (the "**Objection Deadline**").

PLEASE TAKE FURTHER NOTICE that if no objections are timely filed and served with respect to the Motion, the Debtors may, on or after the Objection Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Motion, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: New York, New York
       February 11, 2011

                        */s/ Joseph H. Smolinsky*
                        Harvey R. Miller
                        Stephen Karotkin
                        Joseph H. Smolinsky

                        WEIL, GOTSHAL & MANGES LLP
                        767 Fifth Avenue
                        New York, New York 10153
                        Telephone: (212) 310-8000
                        Facsimile: (212) 310-8007

                        Attorneys for Debtors
                        and Debtors in Possession

**HEARING DATE AND TIME: March 1, 2011 at 9:45 a.m. (Eastern Time)**
**OBJECTION DEADLINE: February 22, 2011 at 4:00 p.m. (Eastern Time)**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
                                         :
In re                                    :    Chapter 11 Case No.
                                         :
MOTORS LIQUIDATION COMPANY, et al.,      :    09-50026 (REG)
     f/k/a General Motors Corp., et al.  :
                                         :
                    Debtors.             :    (Jointly Administered)
                                         :
-------------------------------------------------------------x
```

**MOTION OF DEBTORS FOR ENTRY OF AN ORDER ESTABLISHING**
**CLAIMS RESERVES IN CONNECTION WITH DISTRIBUTIONS TO BE MADE**
**UNDER THE DEBTORS' AMENDED JOINT CHAPTER 11 PLAN WITH RESPECT**
**TO, AMONG OTHER THINGS, CERTAIN UNLIQUIDATED CLAIMS**

## TABLE OF CONTENTS

**Page**

RELIEF REQUESTED ...................................................................................................... 1

JURISDICTION ................................................................................................................. 2

BACKGROUND ................................................................................................................ 2

THE CLAIMS PROCESS .................................................................................................. 2

THE CLAIMS RESERVES ............................................................................................... 5

    Applicable Plan Provisions ....................................................................................... 5

    The Need for the Fully Unliquidated Claims Reserve ............................................. 7

    Components of the Fully Unliquidated Claims Reserves .......................................... 8

    The Debtors' Estimate of Fully Unliquidated, Disputed General Unsecured
        Claims ............................................................................................................ 10

CLAIMS RESERVE PROCEDURES .............................................................................. 12

THE FULLY UNLIQUIDATED CLAIMS RESERVE SHOULD BE APPROVED BY
    THE COURT ........................................................................................................... 18

NOTICE ........................................................................................................................... 22

# TABLE OF AUTHORITIES

**Page**

## FEDERAL CASES

*In re Adelphia Bus. Solutions, Inc.*, 341 B.R. 415 (Bankr. S.D.N.Y. 2003).....................19

*In re Adelphia Commc'ns Corp.*, 368 B.R. 140 (Bankr. S.D.N.Y. 2007)...................18, 19

*In re Enron Corp.*, Ch. 11 Case No. 01-16034, 2006 WL. 544463 (Bankr. S.D.N.Y. Jan. 17, 2006)............................................................................18

*Matter of Federal Press Co.*, 116 B.R. 650 (Bankr. N.D. Ind. 1989) ..............................19

*Hospital & University Prop. Damage Claimants v. Johns-Manville Corp. (In re Johns-Manville Corp.)*, 7 F.3d 32 (2d Cir. 1993) ........................................................20

*In re Lomas Finance Corp.*, 172 B.R. 3 (S.D.N.Y. 1994) .................................................18

*In re Oversight & Control Commission of Avanzit, S.A.*, 385 B.R. 525 (Bankr. S.D.N.Y. 2008) ................................................................................................20

*Penthouse Media Group v. Guccione (In re General Media, Inc.)*, 335 B.R. 66 (Bankr. S.D.N.Y 2005) ...............................................................................20

*In re Petition of Board of Directors of Hopewell International Insurance, Ltd.*, 272 B.R. 396 (Bankr. S.D.N.Y. 2002).......................................................................20

*In re Ralph Lauren Womenswear, Inc.*, 197 B.R. 771 (Bankr. S.D.N.Y. 1996) ..............19

*In re Seaman Furniture Co.*, 160 B.R. 40 (S.D.N.Y. 1993) .............................................19

*In re Thomson McKinnon Sec., Inc.*, 143 B.R. 612 (Bankr. S.D.N.Y. 1992)...................19

*In re Wallace's Bookstores, Inc.*, 317 B.R. 720 (Bankr. E.D. Ky. 2004) .........................19

i

# TABLE OF AUTHORITIES

**Page**

## FEDERAL STATUTES

11 U.S.C. § 105(a) ...................................................................................................1, 20

11 U.S.C. § 502(c) ...................................................................................................1, 20

11 U.S.C. § 1142(b) ........................................................................................................2

28 U.S.C. § 1408 .............................................................................................................2

28 U.S.C. § 1409 .............................................................................................................2

28 U.S.C. § 157 ...............................................................................................................2

28 U.S.C. § 1334 .............................................................................................................2

TO THE HONORABLE ROBERT E. GERBER,
UNITED STATES BANKRUPTCY JUDGE:

       Motors Liquidation Company (f/k/a General Motors Corporation) and its

affiliated debtors, as debtors in possession (collectively, the "**Debtors**"), respectfully represent:

<p align="center">**<u>Relief Requested</u>**</p>

       1.      Despite the progress made to date in reconciling the tens of thousands of

claims filed in these chapter 11 cases, much work remains. While the Debtors largely have

succeeded in causing filers of unliquidated claims to amend their claims to assert liquidated

amounts or caps in order to facilitate distribution under the Debtors' Chapter 11 plan, a number

of unliquidated claims remain. In order to make distributions under their proposed plan of

liquidation, the Debtors need to set aside sufficient assets to make distributions to these holders

of unliquidated claims if and when their claims are allowed.

       2.      By this Motion, the Debtors request entry of an order pursuant to sections

105(a), 502(c) and 1142(b) of title 11 of the United States Code (the "**Bankruptcy Code**") and

Rule 3021 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),

substantially in the form annexed hereto as **Exhibit "A"**, approving (a) the establishment of

distribution reserve amounts to be used by the GUC Trust pursuant to Article VII of the Debtors'

proposed Amended Joint Chapter 11 Plan (as may be supplemented, modified or revised, the

"**Plan**")[1] to set aside distributions on account of certain unliquidated and disputed Claims, or

potential Claims, filed in these cases, which are not yet Allowed (the "**Fully Unliquidated**

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Plan. A copy of the Plan and related Disclosure Statement can be found at www.motorsliquidationdocket.com.

**Claims Reserve**");[2] and (b) certain procedures, consistent with the procedures established under

the Plan, for the establishment and administration of such disputed claims reserves (collectively,

the "**Claims Reserve Procedures**").[3]

### Jurisdiction

3.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper

before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

4.      On December 7, 2010, the Debtors filed the Plan (ECF No. 8015), and on

December 8, 2010, the Debtors filed their disclosure statement in respect of the Plan (the

"**Disclosure Statement**") (ECF No. 8023).  On December 8, 2010, this Court entered an order

approving the Disclosure Statement (ECF. No. 8043) and related solicitation procedures.

Solicitation of votes on the Plan is currently underway.  A hearing on confirmation of the Plan is

currently scheduled for March 3, 2011 (the "**Confirmation Hearing**").[4]

### The Claims Process

5.      On September 15, 2009, the Debtors filed their respective schedules of

assets and liabilities and statements of financial affairs (as amended, the "**Schedules**").  By order

---

[2] By this Motion, the Debtors are not seeking to establishing distribution reserve amounts for any portion
of the environmental claims subject to the Environmental Response Trust under Section 6.4 of the Plan.

[3] By separate Motion, being filed concurrently herewith, the Debtors also seek the estimation of certain
partially unliquidated Claims for purposes of establishing individual distribution reserve amounts for such
claims (the "**Partially Unliquidated Reserve**").

[4] In the event that no objections to this Motion remain unresolved, the Debtors reserve the right to adjourn
the hearing on this Motion to March 3, 2011 and to seek approval of the Disputed Claims Reserve as part
of the Confirmation Hearing.

dated September 16, 2009 (ECF No. 4079) (the "**Initial Debtors' Bar Date Order**"), the

Bankruptcy Court established November 30, 2009 as the bar date for creditors to file proofs of

Claim asserting prepetition liabilities against the Initial Debtors[5] (the "**Initial Debtors' Bar

Date**").  By order dated December 18, 2009 (ECF No. 4681) (the "**Property Bar Date Order**"),

the Bankruptcy Court established February 10, 2010 as the deadline for entities residing adjacent

to or in the proximity of certain Initial Debtors' properties to file a proof of Claim with respect to

damages to their person or real property (the "**Property Bar Date**").  By order dated December

2, 2009 (ECF No. 4586) (the "**REALM/ENCORE Bar Date Order**," and together with the

Initial Debtors' Bar Date Order and the Property Bar Date Order, the "**Bar Date Orders**"), the

Bankruptcy Court established February 1, 2010 as the deadline for each person or entity to file a

proof of Claim against Debtors Remediation and Liability Management Company, Inc.

("**REALM**") and Environmental Corporate Remediation Company, Inc. ("**ENCORE**") and

April 16, 2010 as the deadline for governmental units to file a proof of Claim against REALM

and ENCORE (the "**REALM/ENCORE Bar Dates**," and together with the Initial Debtors' Bar

Date and the Property Bar Date, the "**Bar Dates**").

> 6.     The Plan also establishes the bar date for filing proofs of Claim for

damages arising from the rejection of executory contracts and unexpired leases as the date that is

thirty (30) days after the Confirmation Date, as defined in the Plan (the "**Rejection Damages

Bar Date**").

---

[5] "Initial Debtors" refers to the four entities that filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code on June 1, 2009:

- Motors Liquidation Company (f/k/a General Motors Corporation)
- MLCS, LLC (f/k/a Saturn, LLC)
- MLC Distribution Corporation (f/k/a Saturn Distribution Corporation)
- MLC of Harlem, Inc. (f/k/a Chevrolet-Saturn of Harlem, Inc.)

7.      The Debtors provided notice of the Bar Dates to all known creditors and potential creditors in accordance with the requirements of the Bar Date Orders.  To date, more than 78,000 proofs of Claim have been filed in these cases (collectively, the "**Filed Claims**") in addition to claims identified in the Schedules (collectively, the "**Scheduled Claims**").

8.      The Debtors have made every effort to expedite the claims resolution process.  The Debtors have reviewed and reconciled claims and pursued the resolution of claims through (a) prosecuting over 209 omnibus claims objections with respect to approximately 37,700 claims; (b) pursuing claims settlements; (c) pursuing claims resolutions under the Court-approved alternative dispute resolution procedures (the "**ADR Program**"); and (d) reconciling and allowing claims consistent with the Debtors' books and records.

9.      The Debtors' actions to date have resulted in a reduction in claims from approximately $274 billon to less than $50 billion.  Claims have also been reclassified where they improperly asserted either secured, administrative, and/or priority claims.

10.     The statutory committee of unsecured creditors appointed by the U.S. Trustee in these chapter 11 cases (the "**Creditors' Committee**") has been directly involved in the Debtors' Claims resolution process.  Since the Claims resolution process began, the Debtors have provided the Creditors' Committee with detailed information regarding Claims and the Debtors' efforts in pursuing the resolution of Claims.  The Debtors have sought Creditors' Committee consent to any material Claims settlements, and the Creditors' Committee has received all notices of Claims settlements provided for under the Claims Settlement Procedures. In addition, the Debtors have consulted with the Creditors' Committee on any Claims where the Debtors have pursued resolution through the ADR Program.

## The Claims Reserves

***Applicable Plan Provisions***

11.    Section 6.2 of the Plan provides for the establishment of the GUC Trust

"to administer certain post-Effective Date responsibilities under the Plan, including, but not

limited to, distributing New GM Securities and resolving outstanding Disputed General

Unsecured Claims to determine the amount of Allowed General Unsecured Claims that will be

eligible for distribution of their Pro Rata Share of New GM Securities under the Plan."  Plan

§ 6.2(b).

12.    The Plan provides for distributions from the GUC Trust to be made on

account of Claims that are Allowed Claims.  General Unsecured Claims against the Debtors are

classified in Class 3 under the Plan.  Section 4.3 of the Plan provides for the following

distribution to each holder of an Allowed General Unsecured Claim in Class 3:

> (a) As soon as reasonably practicable after the Effective Date (but
> not earlier than the first Business Day following the Distribution
> Record Date), each holder of an Allowed General Unsecured
> Claim as of the Distribution Record Date shall receive from the
> GUC Trust its Pro Rata Share of (i) the New GM Securities or the
> proceeds thereof, if any, and (ii) the GUC Trust Units, in
> accordance with the terms of the GUC Trust and the GUC Trust
> Agreement."

Section 4.3 of the Plan further provides that "The GUC Trust shall make subsequent distributions

of New GM Securities and GUC Trust Units to holders of Disputed General Unsecured Claims

as of the Distribution Record Date whose Claims are subsequently Allowed."

13.    Section 1.112 of the Plan sets forth the calculation of the Pro Rata Share

for distribution purposes and defines "Pro Rata Share" as "the ratio (expressed as a percentage)

of (i) the amount of any Allowed Claim in a particular Class to (ii) the sum of (x) the aggregate

amount of Allowed Claims in such Class and (y) the aggregate amount of Disputed Claims in

such Class." Section 1.112 of the Plan contemplates the creation of reserves for Disputed Claims

for purposes of calculating the Pro Rata distribution: "The Debtors may seek a determination by

the Bankruptcy Court of the amount that should be reserved in determining the Pro Rata Share

on account of Disputed Claims on an individual or aggregate basis."

      14.    Article VII of the Plan sets forth the "Procedures for Disputed Claims,"[6]

and Section 7.2 of the Plan provides that "if any portion of a Claim is a Disputed Claim, no

payment or distribution provided hereunder to the holder thereof shall be made on account of

such Claim unless and until such Disputed Claim becomes an Allowed Claim." Section 7.2 of

the Plan specifies that until such time as a Disputed Unsecured Claim is Allowed, such property

shall be held in the GUC Trust or the Avoidance Action Trust Claims Reserve, as applicable.

      15.    Additionally, pursuant to Section 5.5 of the GUC Trust Agreement,[7] the

GUC Trust Administrator

> shall at all times, to the extent practicable, retain (a) sufficient
> GUC Trust Distributable Assets as the GUC Trust Administrator
> shall determine, in consultation with the GUC Trust Monitor and
> subject to the Budget, as would be distributable (I) to all holders of
> Disputed General Unsecured Claims at the time outstanding as if
> all Disputed General Unsecured Claims were allowed at the
> Maximum Amount, but only until such Disputed General
> Unsecured Claims are resolved . . .

The GUC Trust Agreement further provides that the "Maximum Amount" means:

> with respect to any Disputed General Unsecured Claim, (x) the
> amount agreed to by the Debtors and/or the GUC Trust
> Administrator and the holder of such claim (which shall include
> any agreed capped amount pursuant to the ADR Procedures

---

[6] *See* Section 1.54 of the Plan for the definition of "Disputed."

[7] The GUC Trust Agreement is attached as Exhibit D to the Amended Plan.

> approved by the Bankruptcy Court; (y) the amount, if any,
> estimated or determined by the Bankruptcy Court in accordance
> with Bankruptcy Code Section 502(c); or (z) absent any such
> agreement, estimation or determination, the liquidated amount set
> forth in the proof of claim filed by the holder of such claim, or in
> the case of unliquidated claims, the amount estimated by the
> Debtors and/or the GUC Trust Administrator.

GUC Trust Agmt. § 1.1(jj). Accordingly, the GUC Trust Administrator is required to set aside a certain reserve amount Disputed Claims prior to making any distributions under the Plan. The Debtors are filing this Motion consistent with these provisions of the Plan and the GUC Trust Agreement.

16. The amount of New GM Securities available for distribution for potential Class 3 Claims under the Plan is fixed. No additional New GM Securities or GUC Trust Units will be issued for holders of Class 3 Claims that are not currently held by the Debtors. Therefore, in order to properly calculate the Pro Rata distribution for each Allowed General Unsecured Claim and make distributions prior to the resolution of the Disputed General Unsecured Claims, a reserve must be established to provide for potential Class 3 Claims that are not Allowed Unsecured Claims as of the applicable distribution date, but could become Allowed General Unsecured Claims in the future.

**_The Need for the Fully Unliquidated Claims Reserve_**

17. Despite the Debtors' intense efforts in the Claims resolution process and their considerable success in addressing and resolving thousands of Claims, there remain potential unliquidated claims in Class 3 of the Plan (General Unsecured Claims) that are yet to be resolved. With respect to unliquidated claims, the Debtors have made written requests to the entities filing such claims to liquidate the claims or provide a cap for reserve purposes. The efforts have been reasonably successful. Nonetheless, as of the date of this Motion, the Debtors

estimate that out of all of the General Unsecured Claims that may fall within Class 3, approximately 1,500 such General Unsecured Claims remain fully unliquidated, 1,075 of which are subject to pending formal objections.  As of the Effective Date, the Debtors expect that there will be approximately 425 fully unliquidated claims remaining.

18.    The establishment of the Fully Unliquidated Claims Reserve will allow for interim distributions on account of undisputed, Allowed General Unsecured Claims as soon as practicable after the Effective Date, while providing a mechanism to ensure later distributions to holders of unliquidated Disputed General Unsecured Claims should those Claims eventually become Allowed General Unsecured Claims.  Moreover, the Fully Unliquidated Claims Reserve does not limit the ability of any individual creditor to prove the amount of its Claim or to recover on the basis of such proven amount in accordance with the Plan, subject to the aggregate limit of the Unliquidated Claims Reserve.

19.    Given the anticipated timing of confirmation of the Plan (and if the Plan is confirmed as proposed, the Effective Date), the Debtors seek the Court's approval of the Fully Unliquidated Claims Reserve in order to balance the Debtors' ability to make meaningful distributions to holders of Allowed General Unsecured Claims in Class 3 as soon as reasonably practicable after the Effective Date, while not jeopardizing the potential recoveries for holders of Disputed General Unsecured Claims that may subsequently become Allowed.

***Components of the Fully Unliquidated Claims Reserves***

20.    By this Motion, the Debtors seek to establish (a) initial distribution reserve amounts for certain fully unliquidated General Unsecured Claims based on an aggregate claim amount of $420 million; and (b) certain procedures relating to the Fully Unliquidated Claims

Reserve.  The Fully Unliquidated Claims Reserve is comprised of two primary components set forth below.

        (a)    <u>Unliquidated Claims</u>.  The Debtors seek to establish the Fully Unliquidated Claims Reserve for certain Disputed General Unsecured Claims in Class 3 that are fully unliquidated.  As referenced in footnote 2 above, the Debtors also are filing concurrently herewith a separate motion to establish the Partially Unliquidated Claims Reserve for partially unliquidated Disputed General Unsecured Claims.

        (b)    <u>Executory Contract Rejection Claims</u>.  The Fully Unliquidated Claims Reserve will also account for certain future contingencies for presently unknown Claims that arise from rejection of executory contracts pursuant to the Plan.  Under the Plan, the Rejection Damages Bar Date for contracts rejected pursuant to the Plan is proposed to be thirty (30) days after the Effective Date of the Plan.  *See* Plan § 8.3.  Therefore, the Debtors propose to reserve for rejection damage Claims that are not filed until after the establishment of the Fully Unliquidated Claims Reserve but prior to the Rejection Damages Bar Date.  The number of contracts to be rejected and the resulting damage claims are not expected to be material.

        (c)    <u>Inadvertently Disallowed Claims</u>.  As discussed above, in the course of the claims resolution process, the Debtors have filed or will file objections to thousands of claims, and although the Debtors have taken steps to prevent inaccuracies in the notice of such objections and the orders submitted with respect to such objections, the Debtors may discover Disallowed Claims that may have been inadvertently disallowed in the course of the claims resolution process  and the Debtors may need to provide for distributions for such claims should they become Allowed following the Effective Date (the "**Inadvertently Disallowed Claims**"). Therefore, the Debtors reserve the right, following the Effective Date, to include certain

Inadvertently Disallowed Claim(s) in the Fully Unliquidated Claims Reserve should such

Inadvertently Disallowed Claim(s) become Allowed following the Effective Date.

***The Debtors' Estimate of Fully Unliquidated, Disputed General Unsecured Claims***

21.    In order to reach what they believe is an appropriate Fully Unliquidated

Claims Reserve amount, the Debtors and their professionals performed an extensive, nearly

claim-by-claim analysis of the unliquidated Disputed General Unsecured Claims in order to

determine an appropriate reserve value for the unliquidated Disputed General Unsecured Claims.

The Debtors and their professionals aimed to estimate each Claim at a value that, to the best of

the Debtors' knowledge, reflects potential liability at a reasonable "high-end" estimate based

upon: (a) an analysis of the Debtors' books and records; (b) the underlying proofs of claim and

supporting documentation; (c) communications, if any, with the holders of the Claims; (d) the

Debtors' historical experience with similar Claims (both prior to and during these cases); (e) the

legal issues, if any, associated with the Claims; and (f) such other factors as the Debtors deemed

relevant.  The Fully Unliquidated Disputed Claims are identified on **Exhibits "B", "C", "D",**

**"E", "F", "G" and "H"** annexed hereto and are incorporated herein by reference.[8]  Based on

this extensive review and analysis, the Debtors' estimate of the reasonable high-end aggregate

valuation of the Fully Unliquidated Disputed Claims to be approximately $370 million.

22.    The Debtors seek to establish a total Fully Unliquidated Claims Reserve of

$420 million.  The proposed amount for the Fully Unliquidated Reserve takes into account a $50

million "cushion" over and above the Debtors' estimate of the reasonable high-end aggregate

---

[8] The Debtors believe that all Fully Unliquidated Disputed Claims are identified on Exhibits "B" through "H" annexed hereto.  Any Fully Unliquidated Claims inadvertently omitted from Exhibits "B" through "H" nevertheless will be subject to the Fully Unliquidated Claims Reserve, and the Debtors reserve the right to amend Exhibits "B" through "H" to reflect additional Claims prior to the hearing on this Motion.

valuation of the Fully Unliquidated Disputed Claims.  This cushion of $50 million, will allow for

unforeseen contingencies in the claims resolution process in the unlikely event that the Fully

Unliquidated Disputed Claims would be resolved in an aggregate amount exceeding the Debtors'

good-faith, high-end estimate.

23.    The Debtors have discussed the establishment of the Fully Unliquidated

Claims Reserve with counsel for the Creditors' Committee and believe that the Creditors'

Committee will support the proposed Fully Unliquidated Claims Reserve at the time of the

hearing on this Motion.

24.    The Debtors believe that the proposed Fully Unliquidated Claims Reserve

amount represents a reasonable compromise between the desire of holders of Allowed General

Unsecured Claimants to obtain as large of a distribution as possible in the near term and the

potential concerns of holders of Disputed Claims regarding the adequacy of the Fully

Unliquidated Claims Reserve.  Accordingly, the Debtors seek to establish the Fully Unliquidated

Claims Reserve at $370 million plus a cushion equal to $50 million, for a total Fully

Unliquidated Claims Reserve of $420 million.

25.    Annexed hereto as **Exhibit "I"** is the Declaration of Carrianne Basler in

Support of the Debtors' Motion for Entry of an Order Establishing Claims Reserves in

Connection with Distributions to be Made Under the Debtors' Amended Joint Chapter 11 Plan

with Respect to, Among Other Things, Certain Unliquidated Claims (the "**Basler Declaration**").

Ms. Basler is a Managing Director of Alix Partners, LLP and a Vice President of the Debtors and

has extensive knowledge in claims litigation activities, including major roles in the claims work

in Dana Corporation, Hayes Lemmerz International, Inc., Mirant Corp., Harnischfeger

Industries, Inc. (n/k/a Joy Global Inc.), and Woodward & Lothrop Holdings Inc. chapter 11

cases.  Ms. Basler is intimately involved in the Debtors' claims process and attests to the

reasonableness of the proposed Fully Liquidated Claims Reserve.

## **Claims Reserve Procedures**

26.      Consistent with the procedures established under the Plan for the creation

and administration of the GUC Trust, the Debtors propose the following additional Claims

Reserve Procedures:

27.      <u>Estimation of Individual Claims</u>.

(a)      In the event that the Debtors or the GUC Trust Administrator, as

applicable, determine that it is necessary or appropriate to establish a maximum specific reserve

on account of any unliquidated, Disputed General Unsecured Claim (each an "**Individual Claim**

**Reserve**"), the Debtors may file a Notice of Estimation of Disputed Claim for Reserve Purposes

(an "**Estimation Notice**") with respect thereto, setting forth the asserted amount to be reserved

for such Disputed General Unsecured Claim(s) and a summary of the grounds supporting the

asserted amount.  The Debtors or the GUC Trust Administrator, as applicable, shall serve the

Estimation Notice on the holder of the underlying Disputed General Unsecured Claim(s) (and, if

prior to the Effective Date, the Creditors' Committee).  An Estimation Notice also may be

incorporated into an objected to a Disputed General Unsecured Claim.

(b)      The holder of such Disputed General Unsecured Claim(s) will

have ten (10) days after service of the Estimation Notice (the "**Estimation Objection**

**Deadline**") to object to the proposed Individual Claim Reserve by filing an objection, in writing,

setting forth with specificity all objections to the proposed Individual Claim Reserve, together

with any documentation supporting such objection (collectively, "**Estimation Objection**"), and

serve such Estimation Objection upon the Debtors or the GUC Trust Administrator, as

applicable, (and, if prior to the Effective Date, the Creditors' Committee) so that the Estimation

Objection is received no later than 4:00 p.m. (Eastern time), on the Estimation Objection

Deadline.

(c)      If an Estimation Objection is timely filed and served by the

Estimation Objection Deadline, the Debtors or the GUC Trust Administrator, as applicable, will

confer with the objecting party to attempt to resolve the Estimation Objection and determine the

appropriate Individual Claim Reserve for the Disputed General Unsecured Claim.  In the absence

of such agreement, either party may schedule a hearing on the Estimation Notice and the related

Estimation Objection on not less than fourteen (14) days' notice.  The Debtors or the GUC Trust

Administrator, as applicable, shall be entitled to file a reply no later than three (3) business days

prior to the hearing.

(d)      If no Estimation Objection is timely filed, the holder of the

underlying Disputed General Unsecured Claim(s) at issue will be deemed to have consented to

the Individual Claim Reserve and will be forever enjoined and barred from objecting to such

Individual Claim Reserve.  In such event, the Estimation Notice will be deemed to constitute a

final and nonappealable order of the Bankruptcy Court establishing the Individual Claim

Reserve, and the Debtors or the GUC Trust Administrator, as applicable, shall not be required to

reserve an amount in the GUC Trust that is greater than the Individual Claim Reserve on account

of the Disputed General Unsecured Claim(s) at issue.

28.      <u>Disallowed Claims</u>.

(a)      *No Reserves for Disallowed Claims*.  Neither the Debtors nor the

GUC Trust Administrator shall be required to maintain any reserves in the Fully Unliquidated

Claims Reserve on account of any Claim, or portion thereof, that has been disallowed or denied

by an Order of the Bankruptcy Court (a "**Denial Order**"), notwithstanding any appeal or motion

for reconsideration that may be filed by the holder of the Claim.  A party seeking to appeal or

obtain reconsideration of a Denial Order may request prior to the Effective Date of the Plan that

the Bankruptcy Court establish a reserve pending such appeal or reconsideration; provided the

reserve for such Claim may not exceed any reserve in place prior to the entry of the Denial

Order.  If the Bankruptcy Court grants a request for a reserve, it may condition such relief as

appropriate to protect the interests of other stakeholders, including by requiring a bond for a stay

pending appeal pursuant to Bankruptcy Rule 8005.

> (b)    *Inadvertently Disallowed Claims*.  Notwithstanding subparagraph

(a) above, the Debtors reserve the right, following the Effective Date, to include certain

Inadvertently Disallowed Claim(s) in the Fully Unliquidated Claims Reserve should such

Inadvertently Disallowed Claim(s) become Allowed following the Effective Date.

> (c)    To the extent the Debtors wish to include Inadvertently Disallowed

Claim(s) in the Fully Unliquidated Claims Reserve following the Effective Date, the GUC Trust

Administrator shall file with the Bankruptcy Court a declaration (the "**Inadvertently Disallowed**

**Claim Declaration**") (i) setting forth the reason for the addition of the Improperly Disallowed

Claim(s), and (ii) establishing that the amount of the Fully Unliquidated Claims Reserve is still

reasonable in light of the addition of the Improperly Disallowed Claim(s).  The GUC Trust

Administrator shall serve the Inadvertently Disallowed Claim Declaration on the holders of the

remaining fully unliquidated Disputed General Unsecured Claim(s) subject to the Fully

Unliquidated Claims Reserve (and, if prior to the Effective Date, the Creditors' Committee).

> (d)    A holder of a Disputed General Unsecured Claim(s) shall have ten

(10) days after service of the Inadvertently Disallowed Claim Declaration (the "**Inadvertently**

**Disallowed Claim Objection Deadline**") to object to the proposed inclusion of the Inadvertently

Disallowed Claim(s) in the Fully Unliquidated Claims Reserve by filing an objection, in writing,

setting forth with specificity all objections to the proposed addition of the Inadvertently

Disallowed Claim(s) (the "**Inadvertently Disallowed Claim Objection**"), and serve such

objection upon the Debtors or the GUC Trust Administrator, as applicable, (and, if prior to the

Effective Date, the Creditors' Committee) so that the Inadvertently Disallowed Claim Objection

is received no later than 4:00 p.m. (Eastern time), on the Inadvertently Disallowed Claim

Objection Deadline.

(e)    If an Inadvertently Disallowed Claim Objection is timely filed and

served by the Inadvertently Disallowed Claim Objection Deadline, the Debtors or the GUC Trust

Administrator, as applicable, will confer with the objecting party to attempt to resolve the

Inadvertently Disallowed Claim Objection.  In the absence of such agreement, either party may

schedule a hearing on the inclusion of the Inadvertently Disallowed Claim(s) in the Fully

Unliquidated Claims Reserve on not less than fourteen (14) days' notice.  The Debtors or the

GUC Trust Administrator, as applicable, shall be entitled to file a reply no later than three (3)

business days prior to the hearing.

(f)    If no Inadvertently Disallowed Claim Objection is timely filed, the

Fully Unliquidated Claims Reserve will be deemed to include the Inadvertently Disallowed

Claims at issue and all parties in interest will be forever enjoined and barred from objecting to

the inclusion of such Claims in the Fully Unliquidated Claims Reserve.

29.    <u>Adjustments to Fully Unliquidated Claims Reserve</u>.  Neither the Debtors

nor the GUC Trust Administrator shall be required to reserve any amounts on account of

unliquidated General Unsecured Claims in excess of the reserve amount proposed herein.  As

such, and without limiting the foregoing, the Debtors and the GUC Trust Administrator will not

be required to increase the reserves proposed herein as a result of any amendments by the

Claimant to the unliquidated General Unsecured Claims filed from and after the date of this

Motion.  Notwithstanding the foregoing, as the Debtors continue to investigate claims, the

amount that is necessary to be reserved may change between the filing of this Motion and the

Effective Date of the Plan.  Accordingly, the Debtors reserve the right to seek Court authority to

(i) enlarge the amount of the Fully Unliquidated Claims Reserve in light of any new information

received about the fully unliquidated General Unsecured Claims prior to the hearing on this

Motion, including any information provided by holders of fully unliquidated General Unsecured

Claims that may alter the Debtors' good-faith estimate of the reasonable high-end value of a

particular claim; and (ii) reduce the amount of the Fully Unliquidated Claims Reserve to reflect a

value reserved on account of any Disputed General Unsecured Claims that become Allowed as

part of ongoing settlement discussions prior to the hearing on this Motion, or for any Disputed

General Unsecured Claim for which an Individual Claim Reserve may be established prior to the

hearing.  Following the Effective Date, as established in the GUC Trust Agreement, and as

Disputed General Unsecured Claims are resolved, the GUC Trust Administrator (in consultation

with the GUC Trust Monitor) shall have the discretion to reduce the amount of the Fully

Unliquidated Claims Reserve without seeking additional Court authority.[9]

---

[9] Section 5.4 of the GUC Trust Agreement provides for the quarterly distribution of Excess GUC Trust
Distributable Assets "as and to the extent Disputed General Unsecured Claims are disallowed."  Pursuant
to Section 5.5 of the GUC Trust Agreement, the GUC Trust Administrator is required to retain "sufficient
GUC Trust Distributable Assets as the GUC Trust Administrator shall determine, in consultation with the
GUC Trust Monitor and subject to the Budget, as would be distributable (I) to all holders of Disputed
General Unsecured Claims at the time outstanding as if all Disputed General Unsecured Claims were
allowed at the Maximum Amount, but only until such Disputed General Unsecured Claims are resolved . .
."  Absent an agreement, estimation or determination of the amount of such claim, the GUC Trust
Agreement defines the Maximum Amount as "with respect to any Disputed General Unsecured Claim . . .

30.    <u>Additional Relief Upon Request</u>.  The Debtors and the GUC Trust

Administrator reserve the right to seek additional relief relating to the Fully Unliquidated Claims

Reserve, as they deem necessary or appropriate, including to implement additional or different

procedures not inconsistent with the terms of the Plan or the Claims Reserves Procedures with

respect to certain Claims or groups of Claims.

31.    <u>No Admission of Liability</u>.  This Motion is brought solely for the purpose

of establishing the amount of the Fully Unliquidated Reserve and the Claims Reserve

Procedures.  Nothing set forth herein shall be deemed or construed as an admission of the

Debtors as to any liability for any Disputed Claim.  Further, nothing in this Motion is intended to

limit the ability of any individual holder of a Disputed Claim to obtain a determination of the

amount of its Disputed Claim or to recover on the basis of such proven amount in accordance

with the Plan.

32.    <u>Asbestos Personal Injury Claims Not Included in Fully Unliquidated</u>

<u>Claims Reserve</u>.  By this Motion, the Debtors are not seeking to set aside distribution reserve

amounts on account of Asbestos Personal Injury Claims, including Indirect Asbestos Claims as

defined in Section 1.92 of the Plan.  The Plan provides for the establishment of an Asbestos

Trust in order to, among other things, "direct the processing, liquidation, and payment of all

Asbestos Personal Injury Claims"[10] and to "preserve, hold, manage, and maximize the assets of

---

in the case of unliquidated claims, the amount estimated by the Debtors and/or the GUC Trust
Administrator."  GUC Trust Agmt § 1.1(jj).  Accordingly, the GUC Trust Administrator has the
discretion to reduce the amount of the Fully Unliquidated Claims Reserve as Disputed Unsecured Claims
are resolved and may determine the amount necessary to maintain in the reserve absent determination of
such claims.

[10] *See* Plan § 1.9 for the definition of Asbestos Personal Injury Claim which includes "any Claim,
remedy, liability, or Demand for reimbursement, indemnification, subrogation, and contribution

the Asbestos Trust for use in paying and satisfying Asbestos Personal Injury Claims."  Plan

§ 6.3(b).  Section 4.5 of the Plan specifies that "[t]he sole recourse of the holders of Asbestos

Personal Injury Claims [in Class 5] shall be from the Asbestos Trust," and therefore, the Debtors

need not reserve for distributions on account of Indirect Asbestos Claims.

**<u>The Fully Unliquidated Claims Reserve Should Be Approved by the Court</u>**

33.    Section 502(c) of the Bankruptcy Code provides for the estimation of

contingent or unliquidated claims:

> (c) There shall be estimated for purposes of allowance under this section –
>
> (1) any contingent or unliquidated claim, the fixing or liquidation of which, as the case may be, would unduly delay the administration of the case; or
>
> (2) any right to payment arising from a right to an equitable remedy for breach of performance.

11 U.S.C. § 502(c).

34.    Although section 502(c) refers to the estimation of claims for allowance

purposes, courts have estimated claims for other purposes, including setting reserves for plan

distributions.  *See, e.g.*, *In re Lomas Fin. Corp.*, 172 B.R. 3, 4 (S.D.N.Y. 1994) (noting that the

court had estimated certain claims to set up a reserve and cap the recovery of the claims); *In re*

*Adelphia Commc'ns Corp.*, 368 B.R. 140, 279 (Bankr. S.D.N.Y. 2007) (estimating a creditor's

claim for future expenses for purposes of establishing a reserve); *In re Enron Corp.*, Ch. 11 Case

No. 01-16034, 2006 WL 544463 (Bankr. S.D.N.Y. Jan. 17, 2006) (approving the debtor's motion

to estimate claims for purposes of establishing reserves and setting the reserve amount as the

---

(including, without limitation, any Indirect Asbestos Claim with respect to an Asbestos Personal Injury Claim)."

maximum amount of recovery); *In re Ralph Lauren Womenswear, Inc.,* 197 B.R. 771, 775

(Bankr. S.D.N.Y. 1996) (estimating a claim for voting purposes does not have any preclusive

effect upon the ultimate disposition of the claim); *In re Thomson McKinnon Sec., Inc.,* 143 B.R.

612, 619 (Bankr. S.D.N.Y. 1992) ("The estimation process is an expedient method for setting the

amount of a claim that may receive a distributive share from the estate").

      35.    In addition, courts have recognized the ability to estimate disputed claims

under section 502(c).  *See In re Wallace's Bookstores, Inc.*, 317 B.R. 720, 724 (Bankr. E.D. Ky.

2004) (holding that a liquidating supervisor had the right under section 502(c) to seek estimation

of disputed claims pursuant to a plan of reorganization); *In re Adelphia Bus. Solutions, Inc.*, 341

B.R. 415, 422-23 (Bankr. S.D.N.Y. 2003) (estimating the disputed unliquidated amount of an

administrative claim under section 502(c)).

      36.    The Court has discretion to select the valuation model that best suits the

circumstances of the case at hand when estimating the value of claims.  "[W]hen estimating

claims, bankruptcy courts may use whatever method is best suited to the contingencies of the

case, so long as the procedure is consistent with the fundamental policy of Chapter 11 that a

reorganization must be accomplished quickly and efficiently."  *Adelphia Commc'ns*, 368 B.R. at

278.  *See also Thomson McKinnon*, 143 B.R. at 619 ("In estimating the claim, the bankruptcy

court should use whatever method is best suited for the circumstances."); *In re Seaman Furniture

Co.*, 160 B.R. 40, 41 (S.D.N.Y. 1993) (same); *see also Matter of Federal Press Co.*, 116 B.R.

650, 653 (Bankr. N.D. Ind. 1989) (noting that bankruptcy courts estimating claims may use

whatever method is best suited to the case, including "accepting claimant's claim at face value,

estimating claim at zero and waiving discharge of claim, [or] arriving at court's independent

estimation of claim").

37.    In addition, the Court has broad authority under sections 1142(b) and

105(a) of the Bankruptcy Code over the property of the estate administered under the Plan and to

issue any order necessary to implement the provisions of the Plan and the Bankruptcy Code. *See*

11 U.S.C. § 1142(b) ("The court may direct the debtor and any other necessary party to execute

or deliver or to join in the execution or delivery of any instrument required to effect a transfer of

property dealt with by a confirmed plan, and to perform any other act . . . that is necessary to the

consummation of the plan"); *id.* § 105(a) ("The court may issue any order, process or judgment

that is necessary or appropriate to carry out the provisions of this title").

38.    Section 1142(b) provides the Court with the authority to issue orders

necessary to implement the terms of a confirmed plan. *See Hosp. & Univ. Prop. Damage*

*Claimants v. Johns-Manville Corp. (In re Johns-Manville Corp.)*, 7 F.3d 32, 34 (2d Cir. 1993)

(finding that bankruptcy courts retain postconfirmation jurisdiction to the extent provided by the

plan); *In re Oversight & Control Comm'n of Avanzit, S.A.*, 385 B.R. 525, 535 (Bankr. S.D.N.Y.

2008) ("The bankruptcy court retains jurisdiction under 11 U.S.C. § 1142(b) . . . and it has

'continuing responsibilities to satisfy itself that the [p]lan is being properly implemented.'")

(quoting *Findley v. Blinken* (*In re Joint E. & S. Dist. Asbestos Litig.*), 982 F.2d 721, 750 (2d Cir.

1992))); *Penthouse Media Group v. Guccione* (*In re Gen. Media, Inc.*), 335 B.R. 66, 73 (Bankr.

S.D.N.Y 2005) (finding that bankruptcy courts retain post-confirmation jurisdiction to matters

related to the implementation of a plan); *In re Petition of Board of Dirs. of Hopewell Int'l Ins.,*

*Ltd.,* 272 B.R 396, 407 n.11 (Bankr. S.D.N.Y. 2002) ("[T]he court may direct parties to perform

any act necessary to consummate the plan." (citing 11 U.S.C. § 1142(b))).

39.    The Debtors arrived at their estimates for the unliquidated Disputed

Claims in good faith, conservatively, and based upon appropriate review and analysis. The

Debtors also submit that the Claims Reserve Procedures described herein are fair, appropriate

and consistent with the terms of the Plan.

40.    Establishing the Fully Unliquidated Claims Reserve as proposed in this

Motion is reasonable and will not unfairly prejudice Plan constituents.  The Debtors' proposal to

set the Disputed Claims Reserve at $420 million, approximately $50 million more than the

Debtors' good faith estimate of the reasonable high-end aggregate value of the Disputed Claims,

provides protections to holders of Disputed Claims against the possibility that the Debtors'

aggregate estimates are too low, while still allowing meaningful distributions to be made to the

holders of Allowed Claims as of the Effective Date in a fair and timely fashion.

41.    Finally, during the course of these chapter 11 cases, as noted above, the

Debtors have expunged or reduced in amount more than 23,721 Claims, resulting in a reduction

of more than $180 billion in asserted claims, and have resolved or will resolve more than $74.4

billion in Claims through various entered or pending settlement agreements and the Plan.  This

effort demonstrates the Debtors' ability to properly and accurately estimate the Claims against

the Debtors' estates.  Accordingly, the Court can and should rely upon the Debtors' estimate of

the ultimate Allowed amount of unliquidated Disputed General Unsecured Claims against the

Debtors for purposes of approving a Fully Unliquidated Claims Reserve under the Plan.

42.    Moreover, unlike other chapter 11 cases where a reserve and the

estimation procedure to create a reserve may operate to limit the amount that any individualized

creditor can recover, there is no such effect here.  Rather, the Debtors seek to reserve an amount

that is determined in the aggregate, but which does not operate to limit the ability of any one

creditor to prove the amount of its claim or to recover on the basis of that proven amount, subject

only to the aggregate cap of the Disputed Claims Reserve as set forth herein.

**<u>Notice</u>**

43.     Notice of this Motion has been provided to (a) the holders of fully

unliquidated Disputed General Unsecured Claims as set forth on Exhibits "B" through "H"

hereto; and (b) parties in interest in accordance with the Fifth Amended Order Pursuant to 11

U.S.C. § 105(a) and Fed. R. Bankr. P. 1015(c) and 9007 Establishing Notice and Case

Management Procedures, dated January 3, 2011 (ECF No. 8360).  The Debtors submit that such

notice is sufficient and no other or further notice need be provided.

44.     No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated: New York, New York
        February 11, 2011

<div style="margin-left:40%">

*/s/ Joseph H. Smolinsky*
Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

</div>

**<u>EXHIBIT A</u>**

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                          :
In re                                     :        Chapter 11 Case No.
                                          :
MOTORS LIQUIDATION COMPANY, *et al.*,     :        09-50026 (REG)
      f/k/a General Motors Corp., *et al.* :
                                          :
                    Debtors.              :        (Jointly Administered)
                                          :
------------------------------------------------------------x

ORDER ESTABLISHING CLAIMS RESERVES
IN CONNECTION WITH DISTRIBUTIONS TO BE MADE UNDER
THE DEBTORS' AMENDED JOINT CHAPTER 11 PLAN WITH RESPECT TO,
AMONG OTHER THINGS, CERTAIN UNLIQUIDATED CLAIMS

Upon the Motion, dated February 11, 2011 (the "**Motion**"),[1] of Motors

Liquidation Company (f/k/a General Motors Corporation) and its affiliated debtors, as debtors in

possession (collectively, the "**Debtors**"), pursuant to sections 105(a), 502(c) and 1142(b) of title

11, United States Code (the "**Bankruptcy Code**"), for entry of an order approving (a) the

establishment of distribution reserve amounts to be used by the GUC Trust pursuant to Article

VII of the Debtors' proposed *Amended Joint Chapter 11 Plan* (as may be supplemented,

modified or revised, the "**Plan**") to set aside distributions on account of certain unliquidated and

disputed Claims, or potential Claims, filed in these cases which are not yet Allowed (the "**Fully**

**Unliquidated Claims Reserve**"); and (b) certain procedures, consistent with the procedures

established under the Plan, for the establishment and administration of such disputed claims

reserves (collectively, the "**Claims Reserve Procedures**"), all as more fully described in the

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Motion and the Plan.

Motion; and due and proper notice of the Motion having been provided, and it appearing that no

other or further notice need be provided; and the Court having found and determined that the

relief sought in the Motion is in the best interests of the Debtors, their estates, creditors, and all

parties in interest and that the legal and factual bases set forth in the Motion establish just cause

for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it

is

ORDERED that the Motion is granted as provided herein; and it is further

ORDERED that the Fully Unliquidated Claims Reserve be established for use by

the GUC Trust pursuant to Article VII of the Plan to set aside distributions on account of certain

fully unliquidated and Disputed General Unsecured Claims, or potential Claims, filed in these

case which are not yet Allowed; and it is further

ORDERED that the initial distribution Fully Unliquidated Claims Reserve shall

be funded based on a claim amount of $420 million; and it is further

ORDERED that assets held in the Fully Unliquidated Claims Reserve shall be

distributed pursuant to Section 7.4 of the Plan on account of Disputed General Unsecured Claims

to the extent they become Allowed Claims; and it is further

ORDERED that excess amounts, if any, in the Fully Unliquidated Claims Reserve

shall be distributed pursuant to section 5.4 of the GUC Trust Agreement; and it is further

ORDERED that the following Claims Reserve Procedures are hereby approved in

all respects:

    (1)    <u>Estimation of Individual Claims</u>

        (a) In the event that the Debtors or GUC Trust Administrator
            determine that it is necessary or appropriate to establish a
            maximum specific reserve on account of any unliquidated,

Disputed General Unsecured Claim (each an "**Individual Claim Reserve**"), the Debtors may file a Notice of Estimation of Disputed Claim for Reserve Purposes (an "**Estimation Notice**") with respect thereto, setting forth the asserted amount to be reserved for such Disputed General Unsecured Claim(s) and a summary of the grounds supporting the asserted amount. The Debtors or the GUC Trust Administrator, as applicable, shall serve the Estimation Notice on the holder of the underlying Disputed General Unsecured Claim(s) (and, if prior to the Effective Date, the Creditors' Committee). An Estimation Notice also may be incorporated into an objection to a Disputed General Unsecured Claim.

(b) The holder of such Disputed General Unsecured Claim(s) will have ten (10) days after service of the Estimation Notice (the "**Estimation Objection Deadline**") to object to the proposed Individual Claim Reserve by filing an objection, in writing, setting forth with specificity all objections to the proposed Individual Claim Reserve, together with any documentation supporting such objection (collectively, "**Estimation Objection**"), and serve such Estimation Objection upon the Debtors or the GUC Trust Administrator, as applicable, (and, if prior to the Effective Date, the Creditors' Committee) so that the Estimation Objection is received no later than 4:00 p.m. (Eastern time), on the Estimation Objection Deadline.

(c) If an Estimation Objection is timely filed and served by the Estimation Objection Deadline, the Debtors or the GUC Trust Administrator, as applicable, will confer with the objecting party to attempt to resolve the Estimation Objection and determine the appropriate Individual Claim Reserve for the Disputed General Unsecured Claim. In the absence of such agreement, either party may schedule a hearing on the Estimation Notice and the related Estimation Objection on not less than fourteen (14) days' notice. The Debtors or the GUC Trust Administrator, as applicable, shall be entitled to file a reply no later than three (3) business days prior to the hearing.

(d) If no Estimation Objection is timely filed, the holder of the underlying Disputed General Unsecured Claim(s) at issue will be deemed to have consented to the Individual Claim Reserve and will be forever enjoined and barred from objecting to such Individual Claim Reserve. In such event, the Estimation Notice will be deemed to constitute a final and nonappealable order of the Bankruptcy Court establishing the Individual Claim Reserve, and the Debtors or the GUC Trust Administrator, as applicable, shall

not be required to reserve an amount in the GUC Trust that is
greater than the Individual Claim Reserve on account of the
Disputed General Unsecured Claim(s) at issue.

(2)    <u>Disallowed Claims</u>

(a) *No Reserves for Disallowed Claims*.  Neither the Debtors nor the
GUC Trust Administrator shall be required to maintain any
reserves in the Fully Unliquidated Claims Reserve on account of
any Claim, or portion thereof, that has been disallowed or denied
by an Order of the Bankruptcy Court (each a "**Disallowance
Order**"), notwithstanding any appeal or motion for reconsideration
that may be filed by the holder of the Claim.  A party seeking to
appeal or obtain reconsideration of a Disallowance Order may
request that the Court establish a reserve pending such appeal or
reconsideration; provided the reserve for such Claim may not
exceed any reserve in place prior to the entry of the Disallowance
Order.

(b) *Inadvertently Disallowed Claims*.  Notwithstanding subparagraph
(a) above, the Debtors reserve the right, following the Effective
Date, to include certain Disallowed Claim(s) in the Fully
Unliquidated Claims Reserve should such Disallowed Claims be
determined to have been inadvertently disallowed in the course of
the claims resolution process (the "**Inadvertently Disallowed
Claims**").

(c) To the extent the Debtors wish to include Inadvertently Disallowed
Claim(s) in the Fully Unliquidated Claims Reserve following the
Effective Date, the GUC Trust Administrator shall file with the
Bankruptcy Court a declaration (the "**Inadvertently Disallowed
Claim Declaration**") (i) setting forth the reason for the addition of
the Improperly Disallowed Claim(s), and (ii) establishing that the
amount of the Fully Unliquidated Claims Reserve is still
reasonable in light of the addition of the Improperly Disallowed
Claim(s).  The GUC Trust Administrator shall serve the
Inadvertently Disallowed Claim Declaration on the holders of the
remaining fully unliquidated Disputed General Unsecured Claim(s)
subject to the Fully Unliquidated Claims Reserve (and, if prior to
the Effective Date, the Creditors' Committee).

(d) A holder of a Disputed General Unsecured Claim(s) will have ten
(10) days after service of the Inadvertently Disallowed Claim
Declaration (the "**Inadvertently Disallowed Claim Objection
Deadline**") to object to the proposed inclusion of the Inadvertently
Disallowed Claim(s) in the Fully Unliquidated Claims Reserve by

4

filing an objection, in writing, setting forth with specificity all objections to the proposed addition of the Inadvertently Disallowed Claim(s) (the "**Inadvertently Disallowed Claim Objection**"), and serve such objection upon the Debtors or the GUC Trust Administrator, as applicable, (and, if prior to the Effective Date, the Creditors' Committee) so that the Inadvertently Disallowed Claim Objection is received no later than 4:00 p.m. (Eastern time), on the Inadvertently Disallowed Claim Objection Deadline.

(e) If an Inadvertently Disallowed Claim Objection is timely filed and served by the Inadvertently Disallowed Claim Objection Deadline, the Debtors or the GUC Trust Administrator, as applicable, will confer with the objecting party to attempt to resolve the Inadvertently Disallowed Claim Objection. In the absence of such agreement, either party may schedule a hearing on the inclusion of the Inadvertently Disallowed Claim(s) in the Fully Unliquidated Claims Reserve on not less than fourteen (14) days' notice. The Debtors or the GUC Trust Administrator, as applicable, shall be entitled to file a reply no later than three (3) business days prior to the hearing.

(f) If no Inadvertently Disallowed Claim Objection is timely filed, the Fully Unliquidated Claims Reserve will be deemed to include the Inadvertently Disallowed Claims at issue and all parties in interest will be forever enjoined and barred from objecting to the inclusion of such Claims in the Fully Unliquidated Claims Reserve.

(3)  Adjustments to Fully Unliquidated Claims Reserve. Neither the Debtors nor the GUC Trust Administrator shall be required to reserve any amounts on account of unliquidated General Unsecured Claims in excess of the reserve amount proposed herein. The Debtors retain the right to seek Court authority to (i) enlarge the amount of the Fully Unliquidated Claims Reserve in light of any new information received about the fully unliquidated General Unsecured Claims prior to the hearing on this Motion, including any information provided by holders of fully unliquidated General Unsecured Claims that may alter the Debtors' good-faith estimate of the reasonable high-end value of a particular claim; and (ii) reduce the amount of the Fully Unliquidated Claims Reserve to reflect a value reserved on account of any Disputed General Unsecured Claims that become Allowed as part of ongoing settlement discussions prior to the hearing on this Motion, or for any Disputed General Unsecured Claim for which an Individual Claim Reserve may be established prior to the hearing. Following the Effective Date, as established in the GUC Trust Agreement, and as Disputed General Unsecured Claims are resolved, the GUC Trust Administrator (in consultation with the GUC Trust Monitor) shall have

5

the discretion to reduce the amount of the Fully Unliquidated Claims Reserve without seeking additional Court authority.

(4)    <u>Right to Seek Additional Relief</u>.  The Debtors and the GUC Trust Administrator retain the right to seek additional relief relating to the Fully Unliquidated Claims Reserve, as they deem necessary or appropriate, including to implement additional or different procedures not inconsistent with the terms of the Plan or the Claims Reserves Procedures with respect to certain Claims or groups of Claims.

ORDERED that by this Order, no reserves are being established with respect to Asbestos Personal Injury Claims, including Indirect Asbestos Claims as defined in Section 1.92 of the Plan; and it is further

ORDERED that the Debtors and the GUC Trust Administrator are authorized to take any and all actions that are necessary or appropriate to establish and administer the Fully Unliquidated Claims Reserve consistent with the terms of the Plan and this Order and to implement the Claims Reserve Procedures and the terms of this Order; and it is further

ORDERED that the relief sought in the Motion and granted in the Order, and the actions taken in connection with the creation of, and the determination of value of, the reserves established hereunder are acts taken in connection with the consummation of the Plan and as such are entitled to the protections provided by the Plan and the order confirming the Plan; and it is further

ORDERED that this Order shall have no effect on the allowance or disallowance of any of the Disputed General Unsecured Claims, and all rights, to dispute the validity, nature, amount or priority of any such Disputed General Unsecured Claims are hereby preserved; and it is further

ORDERED that the establishment of the Fully Unliquidated Claims Reserve and Claims Reserve Procedures is subject to confirmation of the Plan, and in the event the Plan is not

6

confirmed any relief granted in this Order shall be deemed void; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
       [_____], 2011

_____
The Honorable Robert E. Gerber
United States Bankruptcy Judge

## EXHIBIT B

**ENVIRONMENTAL CLAIMS**

Fully Unliquidated Claims Reserve Motion

**Exhibit B - Environmental Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| AKZO NOBEL COATING INC<br>ATTN THOMAS P WILCZAK<br>PEPPER HAMILTON LLP<br>100 RENAISSANCE CENTER SUITE 3600<br>DETROIT, MI 48243 | 51292 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| AKZO NOBEL COATINGS, INC<br>PEPPER HAMILTON LLP<br>C/O THOMAS P WILCZAK<br>100 RENAISSANCE CENTER<br>SUITE 3600<br>DETROIT, MI 48243<br>UNITED STATES OF AMERICA | 50959 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALCOA INC<br>ATTN GENERAL COUNSEL<br>390 PARK AVENUE<br>NEW YORK, NY 10022 | 49512 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALCOA INC<br>C/O WILLIAM CRAWFORD, PARALEGAL<br>201 ISABELLA ST<br>PITTSBURGH, PA 15212 | 67027 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BORG WARNER INC<br>THOMAS D LUPO<br>WILLIAMS MONTGOMERY & JOHN LTD<br>233 SOUTH WACKER DRIVE STE 6100<br>CHICAGO, IL 60606 | 67827 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BRIDGESTONE AMERICAS TIRE OPERATIONS LLC FKA BRIDGESTONE/FIRESTONE INC<br>C/O BRIDGESTONE AMERICAS<br>TIRE OPERATIONS LLC<br>ATTN MELISSA MCGUIRE<br>535 MARRIOTT DRIVE<br>NASHVILLE, TN 37214 | 60551 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL<br>OLIVIA W KARLIN, DEPUTY ATTORNEY GENERAL<br>300 SOUTH SPRING STREET<br>LOS ANGELES, CA 90013<br>UNITED STATES OF AMERICA | 50606 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve Motion**

## Exhibit B - Environmental Claims

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG), Jointly Administered**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CITY OF DAYTON<br>ELLIOT M SMITH, ESQ<br>SQUIRE, SANDERS & DEMPSEY<br>221 E 4TH ST<br>SUITE 2900<br>CINCINNATI, OH 45202 | 59002 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CNA HOLDINGS LLC FKA CNA HOLDINGS INC (SUCC TO HOECHST CELANESE CORP)<br>ATTN THOMAS P WILCZAK<br>PEPPER HAMILTON LLP<br>100 RENAISSANCE CENTER SUITE 3600<br>DETROIT, MI 48243 | 51293 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DETREX CORPORATION<br>PEPPER HAMILTON LLP<br>C/O THOMAS P WILCZAK<br>100 RENAISSANCE CENTER SUITE 3600<br>DETROIT, MI 48243 | 50571 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DETREX CORPORATION<br>PEPPER HAMILTON LLP<br>C/O THOMAS P WILCZAK<br>100 RENAISSANCE CENTER<br>SUITE 3600<br>DETROIT, MI 48243<br>UNITED STATES OF AMERICA | 51294 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DTE ENERGY COMPANY<br>PEPPER HAMILTON LLP<br>C/O THOMAS P WILCZAK<br>100 RENAISSANCE CENTER<br>SUITE 3600<br>DETROIT, MI 48243 | 45632 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| EXIDE TECHNOLOGIES<br>C/O NATHAN HARWELL<br>13000 DEERFIELD PKWY STE 200<br>MILTON, GA 30004 | 44829 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| FEDERAL SCREW WORKS<br>C/O THOMAS P WILCZAK<br>PEPPER HAMILTON LLP<br>100 RENAISSANCE CENTER<br>DETROIT, MI 48243 | 48496 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit B - Environmental Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| FEDERAL SCREW WORKS<br>PEPPER HAMILTON LLP<br>C/O THOMAS P WILCZAK<br>100 RENAISSANCE CENTER<br>SUITE 3600<br>DETROIT, MI 48243<br>UNITED STATES OF AMERICA | 50958 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FORD MOTOR COMPANY<br>C/O THOMAS P WILCZAK<br>PEPPER HAMILTON LLP<br>100 RENAISSANCE CENTER<br>SUITE 36000<br>DETROIT, MI 48243 | 48497 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FORD MOTOR COMPANY<br>PEPPER HAMILTON LLP<br>C/O THOMAS P WILCZAK<br>100 RENAISSANCE CENTER SUITE 3600<br>DETROIT, MI 48243 | 50138 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FORD MOTOR COMPANY, AND ITS SUBSIDIARIES AND<br>AFFILIATES AND ALL SUCCESSORS AND ASSIGNS THEREOF<br>ATTN: JOSE J BARTOLOMEI<br>MILLER CANFIELD<br>101 N MAIN ST, 7TH FL<br>ANN ARBOR, MI 48104 | 60591 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GENERAL ELECTRIC COMPANY<br>PEPPER HAMILTON LLP<br>C/O THOMAS P WILCZAK<br>100 RENAISSANCE CENTER<br>SUITE 3600<br>DETROIT, MI 48243 | 45635 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GERDAU MACSTEEL<br>PEPPER HAMILTON LLP<br>C/O THOMAS P WILCZAK<br>100 RENAISSANCE CENTER<br>SUITE 3600<br>DETROIT, MI 48243 | 45633 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HONEYWELL INTERNATIONAL INC.<br>ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL<br>101 COLUMBIA ROAD<br>MORRISTOWN, NJ 07962<br>UNITED STATES OF AMERICA | 45830 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit B - Environmental Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ISP ENVIRONMENTAL SERVICES INC<br>LEE HENIG ELONA<br>WOLFF & SAMSON PC<br>ONE BOLAND DRIVE<br>WEST ORANGE, NJ 07052 | 47949 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KETTERING UNIVERSITY<br>JOSE BARTOLOMEI AND MILLER CANFIELD<br>101 N MAIN ST, 7TH FLOOR<br>ANN ARBOR, MI 48104 | 64682 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LAMMERS BARREL FACTORY PRP GROUP<br>C/O NIJMAN FRANZETTI LLP<br>10 S LASALLE ST STE 3600<br>CHICAGO, IL 60603 | 36699 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MAXUS ENERGY CORPORATION<br>C/O WILLIAM L WARREN<br>DRINKER BIDDLE & REATH LLP<br>105 COLLEGE RD E, PO BOX 627<br>PRINCETON, NJ 08542 | 59020 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MICHELIN NA INC<br>PEPPER HAMILTON LLP<br>C/O THOMAS P WILCZAK<br>100 RENAISSANCE CENTER<br>SUITE 3600<br>DETROIT, MI 48243 | 45636 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MICHELIN NORTH AMERICA<br>(SUCCESSOR TO UNIROYAL GOODRICH TIRE COMPANY INC)<br>PEPPER HAMILTON LLP C/O THOMAS P WILCZAK<br>100 RENAISSANCE CENTER SUITE 3600<br>DETROIT, MI 48243 | 50573 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MICHELIN NORTH AMERICA (SUCCESSOR TO UNIROYAL GOODRICH TIRE CO INC)<br>ATTN THOMAS P WILCZAK<br>PEPPER HAMILTON LLP<br>100 RENAISSANCE CENTER SUITE 3600<br>DETROIT, MI 48243 | 51291 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit B - Environmental Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL GRID ATTN: SUSAN R KATZOFF, ESQ C/O HISCOCK & BARCLAY, LLP ONE PARK PLACE, 300 SOUTH STATE STREET SYRACUSE, NY 13202 UNITED STATES OF AMERICA | 50670 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NIAGARA MOHAWK POWER CORPORATION DBA NATIONAL GRID C/O HISCOCK & BARCLAY LLP ATTN SUSAN R KATZOFF ESQ ONE PARK PLACE 300 SOUTH STATE STREET SYRACUSE, NY 13202 | 48412 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NL INDUSTRIES INC ATTN TRACEE THOMAS 5430 LBJ FREEWAY DALLAS, TX 75240 | 70240 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PFIZER, INC., SUCCESSOR TO PHARMACIA/UPJOHN COMPANY C/O JOHN DUNN WARNER NORCROSS & JUDD LLP 900 FIFTH THIRD CENTER 111 LYON ST. NW GRAND RAPIDS, MI 49503 UNITED STATES OF AMERICA | 22283 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PPG INDUSTRIES INC SAMUEL R GREGO ESQUIRE DICKIE MCCAMEY & CHILCOTE P C SUITE 400 - TWO PPG PLACE PITTSBURGH, PA 15222 | 45624 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| REYNOLDS METALS COMPANY ATTN GENERAL COUNSEL 390 PARK AVENUE NEW YORK, NY 10022 | 49511 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RPM INTERNATIONAL INC C/O THOMAS P WILCZAK PEPPER HAMILTON LLP 100 RENAISSANCE CENTER SUITE 3600 DETROIT, MI 48243 | 48495 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve Motion**    **Exhibit B - Environmental Claims**    Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| RUBY HILL LLC<br>ATTN  WENDY W SMITH ESQ<br>BINDER & MALTER LLP<br>2775 PARK AVENUE<br>SANTA CLARA, CA 95050 | 70190 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SPX CORPORATION<br>C/O SPX CORPORATION<br>ATTN GENERAL COUNSEL<br>13515 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 | 59326 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TECUMSEH PRODUCTS COMPANY<br>PEPPER HAMILTON LLP<br>C/O THOMAS P WILCZAK<br>100 RENAISSANCE CENTER<br>SUITE 3600<br>DETROIT, MI 48243 | 45634 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THE STANDARD REGISTER COMPANY<br>C/O JOHN R HUMPHREY<br>TAFT STETTINIUS & HOLLISTER LLP<br>ONE INDIANA SQUARE, SUITE 3500<br>INDIANAPOLIS, IN 46204 | 30359 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TIERRA SOLUTIONS INC<br>C/O WILLIAM L WARREN<br>DRINKER BIDDLE & REATH LLP<br>105 COLLEGE ROAD EAST<br>PO BOX 627<br>PRINCETON, NJ 08542 | 59313 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TRW INC<br>PEPPER HAMILTON LLP<br>C/O THOMAS P WILCZAK<br>100 RENAISSANCE CENTER STE 3600<br>DETROIT, MI 48243 | 50137 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TRW INC<br>PEPPER HAMILTON LLP<br>C/O THOMAS P WILCZAK<br>100 RENAISASANCE CENTER<br>SUITE 3600<br>DETROIT, MI 48243 | 51265 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit B - Environmental Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| UNITED STATES OF AMERICA<br>C/O UNITED STATES ATTORNEY'S OFFICE<br>NATALIE N KUEHLER, AUSA<br>86 CHAMBERS ST 3RD FLOOR<br>NEW YORK, NY 10007 | 67362 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WORTHINGTON INDUSTRIES INC & CERTAIN OF ITS RELATED ENTITIES<br>C/O TIFFANY STRELOW COBB<br>VORYS SATER SEYMOUR AND PEASE LLP<br>52 E GAY ST<br>COLUMBUS, OH 43215 | 1262 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# EXHIBIT C

## LITIGATION CLAIMS

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ADAMS, CHARLES & CHRIS<br>C/O DAVISON & DAVISON<br>2125 HIGHWAY 17<br>P.O. BOX 118<br>ROYSTON, GA 30662 | 13146 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ADRIAN ZAPATA<br>ATTN:  ROBERT E AMMONS<br>THE AMMONS LAW FIRM, LLP<br>3700 MONTROSE BLVD<br>HOUSTON, TX 77006 | 140 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ALESIA R DORSEY<br>615 E BELLE ST<br>WHARTON, TX 77488 | 68508 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ANDERSON-BARAHONA, DONNA<br>MALONE THOMAS WILLIAM<br>2 RAVINIA DR STE 300<br>ATLANTA, GA 30346 | 48351 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ANDREW HERMANN<br>1639 MACKWOOD RD<br>ROCHESTER HILLS, MI 48307 | 33538 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANN CRENSHAW<br>6710 CRANWOOD DR<br>FLINT, MI 48505 | 3898 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANNABELLE SHURIN<br>11903 PARLIAMENT ST APT 522<br>SAN ANTONIO, TX 78216 | 4277 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| APRIL SHORTER<br>2877 N 44TH ST<br>MILWAUKEE, WI 53210 | 70519 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ARCADIPANE, MELODY<br>84 BELLEVUE AVENUE<br>BUFFALO, NY 14227 | 6880 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion    **Exhibit C - Litigation Claims**    Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BADALAMENTI SAL<br>BADALAMENTI, SAL<br>350 GROVE ST APT101<br>WOOD DALE, IL 60191 | 2995 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BELTRAN, ARMIDA<br>C/O LAW OFFICE OF DANIEL M OLEARY<br>10490 SANTA MONICA BLVD<br>#2<br>LOS ANGELES, CA 90025 | 29696 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BERNADINE TOLIVER<br>1187 E KURTZ AVE<br><br>FLINT, MI 48505 | 69970 | Remediation And Liability Management Company, Inc. | Fully Unliquidated claims | *Remaining Claim* |
| BERTANZETTI, LINDA A<br>44344 STATE ROUTE 517<br>COLUMBIANA, OH 44408 | 13980 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BIGGART, JOHN<br>AINSMAN LEVINE & DREXLER<br>330 GRANT STREET - SUITE 2201<br>PITTSBURGH, PA 15219 | 20525 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BIGGART, PAMELA<br>AINSMAN LEVINE & DREXLER<br>330 GRANT STREET - SUITE 2201<br>PITTSBURGH, PA 15219 | 20522 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BIRDSALL, ELISE M<br>EDWARD S. DONINI, ESQ.<br>PO BOX 605<br>NEW SMYRNA BEACH, FL 32170 | 7617 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BIRDSALL, RICHARD<br>DONINI, EDWARD S<br>PO BOX 605<br>NEW SMYRNA BEACH, FL 32170 | 7618 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BONDS, SIDNEY H<br>3702 HURRICANE CHURCH RD<br>CLINTON, SC 29325 | 12604 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BRENDA LEMASTER<br>711 MORAN AVENUE<br>MULLENS, WV 25882<br>UNITED STATES OF AMERICA | 70496 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BROCK, TAMIE<br>18075 360TH STREET<br>FOREST CITY, IA 50436 | 30811 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BUMPASS, CHRESSONDA<br>511B KINGSBURY ST<br>OXFORD, NC 27565 | 9058 | Motors Liquidation Company | Fully Unliquidated claims | |
| BURNET DUCKWORTH PALMER LLP<br>ATTN LOUISE NOVINGER-GRANT<br>1400, 350 - 7TH AVENUE SW<br>CALGARY, ALBERTA T2P 3N9<br>CANADA | 36242 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BURNS CHARLES<br>HUBBARD & KNIGHT<br>PO DRAWER 1850<br>ANNISTON, AL 36202 | 17563 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| C THOMPSON AUTOMOTIVE INC<br>C/O CLARKSON WALSH TERELL COULIER PA<br>ATTN K LINDSAY TERRELL<br>PO BOX 5728<br>GREENVILLE, SC 29506 | 51359 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CAREY, RUSSELL E<br>SHRAGER SPIVEY & SACHS<br>2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR<br>PHILADELPHIA, PA 19103 | 47932 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are
not definitive and the Claims do not allege specific damage amounts.

| | Exhibit C - Litigation Claims | | | |
|---|---|---|---|---|
| **Fully Unliquidated Claims Reserve Motion** | | | **Motors Liquidation Company, et al.** | |
| | | | **Case No. 09-50026 (REG), Jointly Administered** | |

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CASEY CAMPBELL<br>ATTN BENNETT A MIDLO<br>THE AMMONS LAW FIRM LLP<br>3700 MONTROSE BLVD<br>HOUSTON, TX 77006 | 104 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CHARLENE L WILLIAMS JWS<br>4999 ORINDA WAY<br>FAIRFIELD, CA 94534 | 69973 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHARLES L DAVIDSON<br>PO BOX 2291<br>HAZARD, KY 41702 | 63159 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CHARLOTTE PAYNE AND JAY PAYNE<br>ATTN: ROBERT M N PALMER<br>THE LAW OFFICES OF PALMEROLIVER PC<br>205 PARK CENTRAL EAST, SUITE 511<br>SPRINGFIELD, MO 65906 | 54 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CHERYL HEFFERN<br>5522 PLYMOUTH HOUSE<br>MEADVILLE, PA 16335 | 70169 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHLOUPEK, LINDA<br>2319 SHERWOOD DR APT 3<br>COUNCIL BLUFFS, IA 51503 | 12932 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CHRISTEEN SAULTERS/HINTON<br>254 ROSS MCPHAIL RD<br>CARSON, MS 39427<br>UNITED STATES OF AMERICA | 70245 | Motors Liquidation Company | Fully Unliquidated claims | |
| CICHY, TAMMY<br>1324 W OHIO ST<br>CHICAGO, IL 60642 | 60590 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLEGG BETTY<br>4070 W KY 10<br>TOLLESBORO, KY 41189 | 70011 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CLOUGH, CHARLES<br>574 SANTIAGO CANYON WAY<br><br>BREA, CA 92821 | 16120 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CONSTANCE STIDHAM<br>888 TOWNSHIP ROAD 53<br><br>WEST SALEM, OH 44287<br>UNITED STATES OF AMERICA | 63077 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CUMMINS INC E TAL<br>C/O JILL MURCH ESQ<br>FOLEY & LARDNER LLP<br>321 N CLARK STREET SUITE 2800<br>CHICAGO, IL 60654 | 64626 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CUNNINGHAM, MELANIE<br>SWENSEN PERER & KONTOS<br>ONE OXFORD CENTRE - SUITE 2501<br>PITTSBURGH, PA 15219 | 21819 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CUZZOCREO, ZACHARY<br>30 PRINDLE RD<br><br>WEST HAVEN, CT 06516 | 51343 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DANIEL VOGEL ADMINISTRATOR<br>AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL<br>ATTN THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 59025 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DANIEL VOGEL ADMINISTRATOR<br>C/O AD PROSEQUENDUM OF ESTATE OF LAURANA VOGELATTN<br>ATTN THOMAS D FLINN ESQ<br>ONE LACKAWANNA PLAZA<br>MONTCLAIR, NJ 07042 | 68486 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE<br>ESTATE OF ERIC VOGEL<br>ATTN  THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 1288 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are
not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| DANIEL VOGEL, ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE OF ERIC VOGEL ATTN THOMAS D FLINN ESQ GARRITY GRAHAM MURPHY GAROFALO & FLINN PC 72 EAGLE ROCK AVE STE 350 EAST HANOVER, NJ 07936 | 68484 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DANIEL VOGEL, ADMINISTRATOR AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL ATTN THOMAS D FLINN ESQ GARRITY GRAHAM MURPHY GAROFALO & FLINN PC 72 EAGLE ROCK AVE STE 350 EAST HANOVER, NJ 07936 | 1286 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DANIEL VOGEL, ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE OF ERIC VOGEL ATTN: THOMAS D FLINN ESQ GARRITY GRAHAM MURPHY GAROFALO & FLINN PC 72 EAGLE ROCK AVE STE 350 EAST HANOVER, NJ 07936 | 59023 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY OF JESUS MUJICA, DEC MONICA C VAUGHAN HOUSSIERE DURANT HOUSSIERE LLP 1990 POST OAK BOULEVARD SUITE 800 HOUSTON, TX 77056 | 64017 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DOUG AND PAT GENTRY 501 N FLORENCE ST SUITE 101 CASA GRANDE, AZ 85122 UNITED STATES OF AMERICA | 18451 | Motors Liquidation Company | Fully Unliquidated claims | |
| DWAYNE MAYTON C/O DENNIS O'DEA SFS LAW GROUP 6729 FAIRVIEW ROAD SUITE C CHARLOTTE, NC 28210 UNITED STATES OF AMERICA | 37636 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DYLEWSKI MARY BETH 338 WEST SIXTH STREET ERIE, PA 16507 | 68235 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion | Exhibit C - Litigation Claims | Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| EDWARD MATCHETT<br>MARK SMITH<br>WEIR BOWEN LLP<br>10320 102 AVE NW<br>EDMONTON AB CANADA T5J 4A1<br>CANADA | 59845 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ELLA M LEWIS<br>1397 E DOWNEY AVE<br><br>FLINT, MI 48505 | 69923 | Remediation And Liability Management Company, Inc. | Fully Unliquidated claims | *Under Objection* |
| ELLERBE, EDNA & ELLERBE, CRAWFORD<br>332 MOSES DR<br><br>DARLINGTON, SC 29532 | 68610 | Motors Liquidation Company | Fully Unliquidated claims | |
| ESTATE OF MICHAEL GREEN BY HIS EXECUTOR STEVEN NEWMAN<br>C/O LAW OFFICE OF BENJAMIN M DELVENTO PC<br>ATTN MAURICE J DONOVAN ESQ<br>70 SOUTH ORANGE AVENUE, SUITE 150<br>LIVINGSTON, NJ 07039<br>UNITED STATES OF AMERICA | 45631 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| EXPEDITION HELICOPTERS INC<br>C/O PATERSON MACDOUGALL LLP<br>ATTN TIMOTHY TREMBLEY<br>ONE QUEEN STREET EAST SUITE 900 BOX 100<br>TORONTO ON M5C 2W5 CANADA<br>CANADA | 64775 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FELIX, BALERIO<br>OLEARY DANIEL M LAW OFFICE OF<br>10490 SANTA MONICA BLVD #2<br>LOS ANGELES, CA 90025 | 29762 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| FERNANDO IBARRA AND BERTHA IBARRA<br>MARDIROSSIAN & ASSOCIATES INC<br>6311 WILSHIRE BOULEVARD<br>LOS ANGELES, CA 90048 | 974 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FLORES, MARY<br>408 SANDY RIDGE DR<br><br>LEAGUE CITY, TX 77573 | 65495 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion | **Exhibit C - Litigation Claims** | Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| GARRISON, DEBORAH<br>453 HOLLYWOOD AVE<br><br>CARNEYS POINT, NJ 08069 | 7904 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GEORGIA KINCH<br>C/O LAW OFFICES OF MICHAEL W SICKLES PLLC<br>37611 RADDE ST<br>CLINTON TOWNSHIP, MI 48036 | 1159 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GRANITE STATE INSURANCE COMPANY ET AL<br>C/O CHARTIS US<br>ATTN: MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE<br>175 WATER ST 18TH FL<br>NEW YORK, NY 10038 | 59682 | MLC of Harlem, Inc. | Fully Unliquidated claims | *Under Objection* |
| GRANITE STATE INSURANCE COMPANY ET AL<br>C/O CHARTIS US<br>MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038 | 59697 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GRANITE STATE INSURANCE COMPANY, ET AL<br>CHARTIS US<br>MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038<br>UNITED STATES OF AMERICA | 59680 | MLCS Distribution Corporation | Fully Unliquidated claims | *Under Objection* |
| GRANITE STATE INSURANCE COMPANY, ET AL<br>CHARTIS US<br>MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET 18TH FLOOR<br>NEW YORK, NY 10038<br>UNITED STATES OF AMERICA | 59681 | MLCS, LLC | Fully Unliquidated claims | *Under Objection* |
| GREEN, MARY AMELIA<br>MANKO STEPHAN A<br>132 W NEPESSING ST<br>LAPEER, MI 48446 | 2285 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GREGORY VOGEL BY HIS GUARDIAN<br>AD LITEM DANIEL VOGEL AND INDIVIDUALLY<br>ATTN THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>ONE LACKAWANNA PLAZA<br>MONTCLAIR, NJ 07042 | 68485 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Page 8

Fully Unliquidated Claims Reserve Motion     **Exhibit C - Litigation Claims**     <u>Motors Liquidation Company, et al.</u>

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| GREGORY VOGEL, BY HIS GUARDIAN AD LITEM DANIEL VOGEL AND INDIVIDUALLY ATTN: THOMAS D FLINN ESQ GARRITY GRAHAM MURPHY GAROFALO & FLINN PC 72 EAGLE ROCK AVE STE 350 EAST HANOVER, NJ 07936 | 59024 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GRIFFITH, BARBARA PERANTINIDES & NOLAN CO LPA 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET AKRON, OH 44308 | 27891 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GRIFFITH, PAUL PERANTINIDES & NOLAN CO LPA 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET AKRON, OH 44308 | 27890 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HAMMOND, TAMMY C/0 STROM LAW FIRM LLC 2110 N BELTLINE BLVD STE A COLUMBIA, SC 29204 | 59632 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARRIS BETHANY HARRIS, MATTHEW 390 BAY STREET - SUITE 3100 TORONTO ON M5H1W2 CANADA CANADA | 14987 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS BETHANY 390 BAY STREET - SUITE 3100 TORONTO ON M5H1W2 CANADA CANADA | 14989 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS BETHANY KATZ, MARIE 390 BAY STREET - SUITE 3100 TORONTO ON M5H1W2 CANADA CANADA | 15323 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS BETHANY HARRIS, NAOMI 390 BAY STREET - SUITE 3100 TORONTO ON M5H1W2 CANADA CANADA | 15325 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HARRIS BETHANY<br>HARRIS, LINDA<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H1W2 CANADA<br>CANADA | 15326 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS BETHANY<br>HARRIS, SETH<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H1W2 CANADA<br>CANADA | 15329 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS BETHANY<br>HARRIS, JOEL<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H1W2 CANADA<br>CANADA | 15331 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS, BETHANY<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 15327 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS, JESSE<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 15330 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS, JOEL<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 15332 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS, LINDA<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 15322 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS, MATTHEW<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 14988 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

| | | | | |
|---|---|---|---|---|
| Fully Unliquidated Claims Reserve Motion | | **Exhibit C - Litigation Claims** | | Motors Liquidation Company, et al.<br>Case No. 09-50026 (REG),  Jointly Administered |

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HARRIS, NAOMI<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br><br>CANADA | 15324 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARRIS, SETH<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br><br>CANADA | 15328 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HECK, LINDA<br>GRAHAM HARRY C III<br>534 E BOSTON ST<br>COVINGTON, LA 70433 | 6403 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HENRY JODY EUGENE  (ESTATE OF)<br>ATTN  JOHN W ANDREWS ESQ<br>ATTY FOR ESTATE OF JODY EUGENE HENRY<br>3220 HENDERSON BLVD<br><br>TAMPA, FL 33609 | 39274 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA<br>MARK SMITH<br>WEIR BOWEN LLP<br>10320 102 AVE NW<br>EDMONTON AB T5J 4A1 CANADA<br><br>CANADA | 60259 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HIGGINBOTHAM, JIMMY<br>1570 LOUDEN HEIGHTS RD<br><br>CHARLESTON, WV 25314 | 33503 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HOLDER, WILLIAM<br>223 REIDVILLE RD<br><br>WILLIAMSTON, SC 29697 | 18074 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HOLLENBECK, ROGER<br>N8476 CTHC<br><br>RIB LAKE, WI 54470 | 8103 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HONEYWELL INTERNATIONAL INC<br>ATTN TANYA HOLCOMB<br>101 COLUMBIA ROAD<br>MORRISTOWN, NJ 07962 | 66720 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HUFF, PENNY<br>1325 LAUREL ST<br>COLA, SC 29201 | 60623 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HULKENBERG, GLENN<br>BARBER & BORG LLC<br>PO BOX 30745<br>ALBUQUERQUE, NM 87190 | 28860 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JACKSON, MIRTHA<br>4137 QUEENS DR<br>OKLAHOMA CITY, OK 73160 | 6584 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JACOBS JENNIFER<br>C/O ELLIS LAWHORNE & SIMS PA<br>1501 MAIN STREET<br>FIFTH FLOOR P O BOX 2285<br>COLUMBIA, SC 29202 | 59901 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JACOBS, MARK J<br>ELLIS LAWHORNE & SIMS PA<br>1501 MAIN STREET - FIFTH FLOOR P O BOX 2285<br>COLUMBIA, SC 29202 | 59900 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JACQUELINE EDWARDS, AS PERSONAL REP AND/OR ADMINISTRATRIX<br>OF THE ESTATE OF RAYMOND EDWARDS III, DECEASED<br>ATTN: SILAS G CROSS, JR<br>CROSS, POOLE & SMITH, LLC<br>1416 GREENSBORO AVE<br>TUSCALOOSA, AL 35401 | 865 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JAMES HOLLINGER<br>76 PECAN COURT<br>DOUGLAS, GA 31533<br>UNITED STATES OF AMERICA | 70455 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JAMES STIDHAM JR<br>888 TOWNSHIP ROAD 53<br><br>WEST SALEM, OH 44287<br>UNITED STATES OF AMERICA | 63078 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JEAN SCHEURER<br>1007 DELWOOD DR<br>APT 3<br>MANSFIELD, OH 44905 | 10808 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JO ANN ADAMS<br>THOMAS P SOBRAN<br>7 EVERGREEN LN<br>HINGHAM, MA 02043 | 18917 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOHANSON, KAREN L<br>1720 SKY MOUNTAIN WAY<br><br>HENDERSON, NV 89014 | 22579 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOLLIFF BRADLEY<br>606 W 9TH S APT 25<br><br>OOLITIC, IN 47451 | 65271 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JON CINELLI<br>140 GREENFIELD DRIVE<br><br>TONAWANDA, NY 14150<br>UNITED STATES OF AMERICA | 29711 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOSEPH PATRICK BALANO & MICHELLE BALANO<br>4933 SW GULF POINT<br><br>LEE SUMMIT, MO 64082 | 45844 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JUAN SANCHEZ HERNANDEZ, ET AL.<br>ATTN: E TODD TRACY<br>THE TRACY FIRM<br>5473 BLAIR RD, SUITE 200<br>DALLAS, TX 75231 | 37 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**Exhibit C - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JUANITA BORJAS<br>901 E HAYES<br><br>BEEVILLE, TX 78102 | 62840 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JULIE AND DAVID BRITTINGHAM<br>C/O KLESTADT & WINTERS LLP<br>292 MADISON AVE 17TH FL<br>ATT TRACY KLESTADT & SAMIR GEBRAEL<br>NEW YORK, NY 10017 | 59867 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JULIE MARIE FAUCHER<br>AVIS BUDGET GROUP<br>3 CENTURY DR<br>PARSIPPANY, NJ 07054 | 9335 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KAREN MANCUSO<br>C/O RINALDI & RINALDI<br>2 WEST OLIVE STREET<br>SCRANTON, PA 18508 | 354 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KATZ, MARIE<br>THOMSON ROGERS<br>390 BAY STREET - SUITE 3100<br>TORONTO ON M5H 1W2 CANADA<br>CANADA | 14986 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KEISH, GLENN A<br>1237 RAVELLE CT.<br><br>BELLBROOK, OH 45305 | 26793 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KIM STRINGER<br>1127 HEARTLAND CIRCLE<br><br>MULBERRY, FL 33860 | 70025 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KRIEG, JOSEPH<br>5055 STATE HIGHWAY 13<br><br>PORT WING, WI 54865 | 6163 | Motors Liquidation Company | Fully Unliquidated claims | |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are
not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LAPRISE OILFIELD SERVICES, INC.<br>C/O CLEALL LLP<br>ATTN: HARVEY HAIT<br>2500 COMMERCE PLACE, 10155 - 102 STREET<br>EDMONTON, ALBERTA T5J 4G8, CANADA<br>CANADA | 58908 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LEONARD AND DORIS RUDNICK<br>C/O COHN WHITESELL & GOLDBERG LLP<br>ATTN DANIEL C COHN ESQ<br>101 ARCH STREET<br>BOSTON, MA 02110 | 26816 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LINDSAY KENNEY LLP<br>ATTN:DUNCAN MAGNUS FOR RESPONDENT PRESTON<br>CHEVROLET CADILLAC (2006) LTD<br>401 W GEORGIA ST STE 1800<br>VANCOUVER BRITISH COLUMBIA V6B 5A1<br>CANADA | 60950 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LISA G. HENRY AS PERSONAL REP ESTATE OF<br>JODY E HENRY, DECEASED<br>JOHN W ANDREWS, ESQ<br>ANDREWS LAW GROUP<br>3220 HENDERSON BLVD<br>TAMPA, FL 33609 | 187 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LONG JR, JOHN W<br>14153 COBIA CT<br>WOODBRIDGE, VA 22193 | 13156 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LUCAS, KLEY<br>SHRAGER SPIVEY & SACHS<br>2005 MARKET STREET<br>ONE COMMERCE SQUARE 23RD FLOOR<br>PHILADELPHIA, PA 19103 | 47933 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LUCAS, TIFFANY<br>SHRAGER SPIVEY & SACHS<br>2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR<br>PHILADELPHIA, PA 19103 | 47934 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LUCEAL ANDERSON<br>1318 CHARLES AVE<br><br>FLINT, MI 48505 | 69969 | Remediation And Liability Management Company, Inc. | Fully Unliquidated claims | *Remaining Claim* |
| M&M MOTORS<br>ERIC A WEISS ESQ<br>C/O MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN<br>1845 WALNUT STREET<br>PHILADELPHIA, PA 19103 | 70143 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MANFRED WOBST ET AL.<br>ATTN: LOUISE NOVINGER-GRANT<br>C/O BURNET DUCKWORTH PALMER LLP<br>1400, 350 - 7TH AVE SW<br>CALGARY, ALBERTA T2P 3N9 CANADA<br>CANADA | 36228 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MANUEL, SANDY<br>42 GARLAND AVE<br><br>ROCHESTER, NY 14611 | 7417 | Motors Liquidation Company | Fully Unliquidated claims | |
| MARGARET SLADICS<br>4 BINEFAR TRACE<br><br>HOT SPRINGS VILLAGE, AR 71909<br>UNITED STATES OF AMERICA | 70394 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MARY JOHNSTON<br>C/O LAW OFFICES OF SAMUEL I BERNSTEIN<br>31731 NORTHWESTERN HWY STE 333<br>FARMINGTON HILLS, MI 48334<br>UNITED STATES OF AMERICA | 31263 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MELISSA M VOGEL<br>ATTN  THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 1289 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MELISSA M VOGEL<br>ATTN THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 59026 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MELISSA M VOGEL<br>ATTN THOMAS D FLINN ESQ<br>GARRITY GRAHAM MURPHY GAROFALO & FLINN PC<br>72 EAGLE ROCK AVE STE 350<br>EAST HANOVER, NJ 07936 | 68487 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MICHAEL CAMERON<br>51851 ADLER PARK DR EAST<br>CHESTERFIELD TWP, MI 48051 | 11382 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MICHELLE A DAVIS<br>1606 BRAZOS TRACES DR<br>RICHMOND, TX 77469 | 69633 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MID-CENTURY INSURANCE COMPANY<br>ROBERTS, MATEJCZYK AND ITA CO LPA<br>5045 PARK AVE. W<br>SUITE 2B<br>SEVILLE, OH 44273 | 46156 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MIGUEL ALTUNA<br>P DUQUE DE BAENA 40-201ZQ<br>20009 SAN SEBASTIAN SPAIN<br>SPAIN | 61847 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MIKSIK, DAVID<br>JOHN HANNA & DOUG SCOTT<br>200 N MAIN ST FL 2<br>SANTA ANA, CA 92701 | 18162 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MIKSIK, JUNE<br>HANNA & SCOTT LAW OFFICES<br>200 N MAIN ST FL 2<br>SANTA ANA, CA 92701 | 18164 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MITCHELL CORPORATION OF OWOSSO INC<br>PO BOX 1592<br>108 N CHIPMAN STREET<br>OWOSSO, MI 48867 | 62973 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion    **Exhibit C - Litigation Claims**    Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MORRISON, ANTHONY<br>C/O MCGONIGAL LEO T<br>53 WEST JACKSON BLVD, STE 1430<br>CHICAGO, IL 60604 | 30762 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MS AUDREY MAGEE<br>563 LANCASTER LN<br>PONTIAC, MI 48342 | 70000 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MS ELVIRA D POSADA<br>1617 N WABASH AVE<br>KOKOMO, IN 46901 | 70022 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MULLENDORE JOHN KENT<br>MULLENDORE, RANDAL K<br>205 PARK CENTRAL EAST, SUITE 511<br>SPRINGFIELD, MO 65806 | 6338 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MURPHY TINA<br>5701 63RD AVE W<br>MUSCATINE, IA 52761 | 21340 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MYRTLE GIVENS<br>4452 SAHARA PL<br>FORT WORTH, TX 76115 | 14829 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NAPOLEON, TROY<br>1001 S 17TH ST<br>CHICKASHA, OK 73018 | 28296 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NEW FLYER OF AMERICA INC<br>711 KERNAGHAN AVE<br>ATTN COLIN PEWARCHUK, ESQ<br>WINNIPEG, MANITOBA  CANADA R2C 3T4<br>CANADA | 66317 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NICHOLAS LUISI<br>1520 S FAIRWAY ST<br>VISALIA, CA 93277<br>UNITED STATES OF AMERICA | 66245 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| NISM - ONSTAR - ANALOG TO DIGITAL TRANS WINNE, BRUCE C 1565 SPRUCE CANYON DR PRESCOTT, AZ 86303 | 19026 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NORTHROP GRUMMAN OHIO CORPORATION ATTN KENNETH M REISS ESQ M/S C-4S1 7555 COLSHIRE DRIVE MCLEAN, VA 22102 | 64699 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NUSBAUM, TOSHIA C/O CHAD A SWANSON 3151 BROCKWAY RD WATERLOO, IA 50701 | 23223 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| OBRIEN, JENNIFER C/O EDELMAN KRASIN & JAYE PLLC 1 OLD COUNTRY RD STE 210 CARLE PLACE, NY 11514 | 26815 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| OLAH QASEM AND JIHAD QASEM, AS PARENTS AND NATURAL GUARDIANS OF MINOR, MOHAMMED QASEM GUNN LAW GROUP P A 400 N ASHLEY DR STE 2050 TAMPA, FL 33602 | 461 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ORTIZ, NICOLETTE BY GUARDIAN/PARENT EDITH ORTIZ 2310 NW 120TH TER PEMBROKE PINES, FL 33026 | 51348 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| OVERSTREET CATHY SUE OVERSTREET, CATHY SUE PO BOX 603 NATCHITOCHES, LA 71458 | 70471 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| OVERSTREET, KATLYN HARRINGTON BILLY JOE LAW OFFICES OF PO BOX 603 NATCHITOCHES, LA 71458 | 70469 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| OVERSTREET, MEGAN<br>HARRINGTON BILLY JOE LAW OFFICES OF<br>PO BOX 603<br>NATCHITOCHES, LA 71458 | 70470 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PAUL FLANERY<br>3575 JACOBS CORNER RD NE<br>ROCKFORD, MI 49341 | 70638 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PAUL HOFFSTEIN<br>257 STANDISH ROAD<br>MERION STATION, PA 19066<br>UNITED STATES OF AMERICA | 70658 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PEARSON, BERNICE<br>2519 CLARKSON AVE APT C9<br>DES MOINES, IA 50310 | 14959 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PERNELL, JAMES<br>1233 FRANKLIN LN<br>HENDERSON, NC 27537 | 64528 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PHILPOT, TROY D<br>MANN COWAN & POTTER PC<br>2000B SOUTHBRIDGE PKWY STE 601<br>BIRMINGHAM, AL 35209 | 11492 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PIERCE, DEBORAH<br>27232 CRAWFORD ROAD<br>BROWNSTOWN, MI 48174 | 28984 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| POMPEY DODGE INC<br>ATTN NANCY E CAMPBELL, ESQ<br>KENNEDY CAMPBELL LIPSKI & DOCHNEY<br>1818 MARKET ST STE 2510<br>PHILADELPHIA, PA 19103 | 70149 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PRICE, FRANCIS<br>TIA KENNEDY<br>3625 CLAIRMONTE<br>BIRMINGHAM, AL 35222 | 50848 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| PRUDENCE REID<br>THOMAS P SOBRAN<br>7 EVERGREEN LN<br>HINGHAM, MA 02043 | 18918 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PUND, LACI<br>7270 WILFRED ST<br>SORRENTO, LA 70778 | 13218 | Motors Liquidation Company | Fully Unliquidated claims | |
| QUENTIN ALLEN<br>C/O BELL LEGAL GROUP LLC<br>232 KING STREET<br>GEORGETOWN, SC 29440 | 1563 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| QUINN WILLIS O<br>CHAPMAN LEWIS & SWAN<br>P O BOX 428<br>CLARKSDALE, MS 38614 | 50146 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| QUINN, WILLIS O<br>CHAPMAN LEWIS & SWAN<br>PO BOX 428<br>CLARKSDALE, MS 38614 | 50142 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RAYMOND J KLASS<br>201 E SMITH ST<br>BAY CITY, MI 48706 | 2244 | Motors Liquidation Company | Fully Unliquidated claims | |
| RICHARD & ELISE BIRDSALL<br>C/O EDWARD S DONINI ESQ<br>PO BOX 605<br>NEW SMYRNA BCH, FL 32170 | 58954 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RICHARD E BIRDSALL AND ELISE M BIRDSALL<br>C/O EDWARD S DONINI ESQ<br>PO BOX 605<br>NEW SMYRNA BEACH, FL 32170 | 65890 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RIVERS DOUGLAS<br>RIVERS, DOUGLAS<br>26643 NEWPORT AVENUE<br>WARREN, MI 48089 | 20001 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion             **Exhibit C - Litigation Claims**                    Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| RIVERS, DOUGLAS<br>26643 NEWPORT AVE<br>WARREN, MI 48089 | 20000 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RODGERS, TINA M<br>10675 MARTZ RD.<br>YPSILANTI, MI 48197 | 23635 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROMAN CATHOLIC DIOCESE OF PITTSBURGH<br>TRANSFIGURATION PARISH<br>MURDOCH ROBERT W<br>535 SMITHFIELD ST STE 1000<br>PITTSBURGH, PA 15222 | 59191 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RONALD CONLEY<br>8568 RIVERBEND DR<br>PORTLAND, MI 48875<br>UNITED STATES OF AMERICA | 62236 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RONNIE & CHARLOTTE BENNINGFIELD<br>1315 HWY 289<br>LEBANON, KY 40033 | 70477 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ROPP, JOHN<br>35 RAILROAD AVE<br>SAND COULEE, MT 59472 | 28974 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RUDELICH ANINA<br>RUDELICH, JOHN<br>2600 MANULIFE PLACE 10180 - 101 STREET<br>EDMONTON AB T5J 3Y2 CANADA<br>CANADA | 18143 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RUDELICH ANINA<br>2200 SUN LIFE PLACE 10123 - 99 STREET<br>EDMONTON AB T5J 3H1 CANADA<br>CANADA | 18144 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are
not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion        **Exhibit C - Litigation Claims**        Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SAMUEL BARROW<br>712 ETHEL AVE<br><br>DAYTON, OH 45417 | 48400 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SANDERS, DORIS<br>5836 CLUB HOUSE CT<br><br>CHARLOTTE, NC 28227 | 11086 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SANDRA SLAYMAKER<br>C/O JAMES L MITCHELL<br>2911 TURTLE CREEK BLVD #1400<br>DALLAS, TX 75219 | 69696 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SCHARBA MICHAEL<br>SCHARBA, NANCY<br>PO BOX 129<br>CANFIELD, OH 44406 | 64800 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SCHARBA, NANCY<br>BETRAS, DAVID<br>PO BOX 129<br>CANFIELD, OH 44406 | 64799 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SCHMALZRIED JAY T<br>SCHMALZRIED, JAY T<br>MCCLOSKEY & FRITSCH PC<br>97 WEST WHEELING STREET<br>WASHINGTON, PA 15301 | 3417 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SENTRY INSURANCE A MUTUAL COMPANY<br>ATTN  KENNETH J ERLER  ASSOCIATES COUNSEL<br>1800 NORTH POINT DR<br>STEVENS POINT, WI 54481 | 44304 | MLCS, LLC | Fully Unliquidated claims | *Under Objection* |
| SHARP, DEBORAH<br>1149 SAILFISH ST<br><br>HITCHCOCK, TX 77563 | 25509 | Motors Liquidation Company | Fully Unliquidated claims | |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SHELLI RALLS<br>ATTN: ROBERT E AMMONS<br>THE AMMONS LAW FIRM LLP<br>3700 MONTROSE BLVD<br>HOUSTON, TX 77006 | 138 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SHIVAS, DONALD J<br>31 SNYDER DR<br>WHARTON, NJ 07885 | 21253 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SPIRO MOSS LLP<br>ATTN: IRA SPIRO &  MARK MOORE<br>ATTYS FOR LARONDA HUNTER & ROBIN GONZALES<br>11377 OLYMPIC BLVD<br>LOS ANGELES, CA 90064 | 19633 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STARNER, ROSS E & STARNER, BONNIE L<br>IRWIN & MCKNIGHT<br>60 WEST POMFRET STREET<br>CARLISLE, PA 17013 | 44877 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| STATE FARM FIRE & CASUALTY COMPANY AND SUMMIT RIDGE CONDOMINIUM<br>C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC<br>471 E BROAD ST SUITE 1200<br>COLUMBUS, OH 43215 | 64818 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STEVEN L CRIDDLE ET AL<br>ATTN: E TODD TRACY<br>THE TRACY FIRM<br>5473 BLAIR RD, SUITE 200<br>DALLAS, TX 75231 | 26 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STEWARD, GLORIA<br>5337 ALTO VISTA AVE<br>SHREVEPORT, LA 71109 | 22461 | Motors Liquidation Company | Fully Unliquidated claims | |
| SUDIE M VENABLE<br>3114 MOUNTAIN ROAD<br>HALIFAX, VA 24558 | 70342 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SUPERIOR INDUSTRIES INTERNATIONAL, INC.<br>ATTN: ROBERT A. EARNEST, ESQ.<br>7800 WOODLEY AVENUE<br>VAN NUYS, CA 91406<br>UNITED STATES OF AMERICA | 67121 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SUPERIOR INDUSTRIES INTERNATIONAL-ARKANSAS, INC.<br>ATTN: ROBERT A EARNEST ESQ<br>7800 WOODLEY AVENUE<br>VAN NUYS, CA 91406 | 67122 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SUSAN B ANGELL<br>THOMAS P SOBRAN<br>7 EVERGREEN LN<br>HINGHAM, MA 02043 | 18916 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SUSAN TOWNSEND<br>6158 SUMTER DR<br>BROOKSVILLE, FL 34602 | 60468 | Motors Liquidation Company | Fully Unliquidated claims | |
| SUZANNE ELIAS<br>1131 TRAMEL RD<br>SEVIERVILLE, TN 37862 | 70185 | MLCS, LLC | Fully Unliquidated claims | *Under Objection* |
| SUZANNE ELIAS<br>1131 TRAMEL RD<br>SEVIERVILLE, TN 37862 | 70186 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TAMMY MATCHETT<br>MARK SMITH<br>WEIR BOWEN LLP<br>10320 - 102 AVE NW<br>EDMONTON AB T5J 4A1 CANADA<br>CANADA | 60529 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TAYLOR, PAMELA<br>C/O DONOVAN ROSE NESTER & JOLEY PC<br>ATTN JESSE L TRAUTMANN<br>8 EAST WASHINGTON ST<br>BELLEVUE, IL 62220 | 59196 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| TERRANCE J TICHY<br>C/O RICHARD L DEMSEY CO LPA<br>1350 EUCLID AVENUE SUITE 1550<br>CLEVELAND, OH 44115 | 28660 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TEXAS TRANSPORTATION SERVICES LTD<br>C/O SHEINESS, SCOTT, GROSSMAN & COHN LLP<br>ATTN: H. MILES COHN<br>1001 MCKINNEY, SUITE 1400<br>HOUSTON, TX 77002 | 70409 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| THE SCHAEFER GROUP INC<br>HISCOCK & BARCLAY, LLP<br>ATTN:  SUSAN R KATZOFF, ESQ<br>ONE PARK PLACE, 300 SOUTH STATE STREET<br>SYRACUSE, NY 13202 | 286 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| THOMPSON, CRAIG<br>651 SPRING RD<br>GLENVIEW, IL 60025 | 19064 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| THOMSON, ROGERS<br>ATTN: DAVID MACDONALD<br>3100-390 BAY STREET<br>TORONTO, ONTARIO M5H 1W2<br>CANADA | 15321 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TICHY TERRANCE J<br>TICHY, MARITA C<br>C/O RICHARD L DEMSEY CO LPA<br>1350 EUCLID AVE STE 1550<br>CLEVELAND, OH 44115 | 25338 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TICHY, MARITA C<br>C/O RICHARD L DEMSEY CO LPA<br>1350 EUCLID AVE STE 1550<br>CLEVELAND, OH 44115 | 25340 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TOBIAS CAROLYN QUINN<br>CHAPMAN LEWIS & SWAN<br>P O BOX 428<br>CLARKSDALE, MS 38614 | 50147 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion | **Exhibit C - Litigation Claims** | Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| TOBIAS, CAROLYN QUINN<br>CHAPMAN LEWIS & SWAN<br>PO BOX 428<br>CLARKSDALE, MS 38614 | 50143 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TRACY WOODY<br>4908 VALLERY PLACE<br>RALEIGH, NC 27604<br>UNITED STATES OF AMERICA | 70481 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TRACY WOODY<br>4908 VALLERY PLACE<br>RALEIGH, NC 27604 | 70490 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TRYLA THORPE ET AL<br>C/O COHEN HIGHLEY LLP<br>ATTN: VICKI EDGAR<br>1100-255 QUEENS AVE, ONE LONDON PL<br>LONDON, ONTARIO  N6A 5R8<br>CANADA | 17304 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TUMOLILLO, THOMAS<br>BARBER & BORG LLC<br>PO BOX 30745<br>ALBUQUERQUE, NM 87190 | 28861 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| VERLIN DAHMES<br>2771 COUNTY ROAD 120 NE<br>ALEXANDRIA, MN 56308 | 62030 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| VERMETTE, STEPHANE<br>PAQUETTE GADLER<br>300 PLACE D'YOUVILLE SUITE B-10<br>MONTREAL QUEBEC H2Y 2B6 CANADA<br>CANADA | 59742 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| VICTOR, PENALOZA<br>C/O LAW OFFICE OF DANIEL M OLEARY<br>10490 SANTA MONICA BLVD #2<br>LOS ANGELES, CA 90025 | 29035 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are
not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion | Exhibit C - Litigation Claims | Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| WEBBER, JANIS<br>WILCOXEN CALLAHAN MONTGOMERY & HARBISON<br>2114 K ST<br>SACRAMENTO, CA 95816 | 6876 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WEBBER, MICKY<br>WILCOXEN CALLAHAN MONTGOMERY & HARBISON<br>2114 K ST<br>SACRAMENTO, CA 95816 | 6877 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WEEMS, JONATHAN<br>1251 HIGHWAY 53 N<br>GURDON, AR 71743 | 6162 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WENAAS, SYLVIA M<br>211 PROGRESS RD., APT # 4<br>MANAWA, WI 54949 | 19155 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WESTERN RESERVE MUTUAL CASUALTY CO.<br>ROBERTS, MATEJCZYK AND ITA CO LPA<br>5045 PARK AVE. W<br>SUITE 2B<br>SEVILLE, OH 44273 | 46158 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WESTERN RESERVE MUTUAL CASUALTY COMPANY<br>ROBERTS, MATEJCZYK AND ITA CO LPA<br>5045 PARK AVE. W<br>SUITE 2B<br>SEVILLE, OH 44273 | 46157 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILLIAM CHAPMAN<br>C/O LANG MICHENER LLP, ATTN: MICHAEL KATZALAY<br>1500 ROYAL CENTRE<br>PO BOX 11117, 1055 WEST GEORGIA STREET<br>VANCOUVER BRITISH COLUMBIA V6E 4N7 CANADA<br>CANADA | 28383 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILLIAM F SUTER JR<br>4041 SHELBY ROAD<br>ROCHELLE, VA 22738 | 69251 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

Fully Unliquidated Claims Reserve Motion

**Exhibit C - Litigation Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| WILLIAMS, IVY JEAN<br>C/O CAMILO K SALAS IV<br>SALAS & CO LC<br>650 POYDRAS ST SUITE 1660<br>NEW ORLEANS, LA 70130 | 47959 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILLIAMS, JAMES<br>1230 COURTNEY AVE<br>NORFOLK, VA 23504 | 39407 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILLIAMS, MARK<br>C/O ARDIS, PATRICK M<br>5810 SHELBY OAKE DR<br>MEMPHIS, TN 38134 | 23595 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WIMBERLY, JANICE<br>210 LEE ROAD 772<br>SMITHS, AL 36877 | 64103 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WINTER, JENNIFER L<br>STOFKO DENNIS J<br>PO BOX 5500<br>JOHNSTOWN, PA 15904 | 3085 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WINTER, TRACE L<br>STOFKO DENNIS J<br>PO BOX 5500<br>JOHNSTOWN, PA 15904 | 3087 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WOODS, WILLIAM<br>439 EAST 71ST 2ND FLOOR<br>CHICAGO, IL 60619 | 15858 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.
(2) The Litigation Claims herein are being treated as Fully Unliquidated Claims because the asserted amounts in such Claims are not definitive and the Claims do not allege specific damage amounts.

**<u>EXHIBIT D</u>**

**DEBT CLAIMS**

Fully Unliquidated Claims Reserve Motion

**Exhibit D - Debt Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| A S JOHNSTON DRILLING CP<br>ATTENTION: BETH KIMME SHEVIN SEC/TSY<br>FRED NORD PRES<br>500 LAVER WAY<br>NEWPORT BEACH, CA 92660 | 69745 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ALBERT C SUTER JR<br>210 HENRIETTA AVE<br>LANCASTER, PA 17602 | 4618 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALBERT F ADCOCK IRA<br>FCC AS CUSTODIAN<br>4582 BALES<br>MARIANNA, FL 32446 | 16596 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALEJANDRO MORALES<br>GOMEZ MORIN 933<br>SAN PEDRO MEXICO<br>MEXICO | 59993 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ALEXANDER, BOBBIE L<br>16819 ASPEN WAY<br>SOUTHGATE, MI 48195 | 65282 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ALFRED PLOCHINGER<br>R6 8<br>68161 MANNHEIM GERMANY<br>GERMANY | 70806 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ALICIA HOSSMANN<br>KRAMERSTR 10<br>84166 ADLKOFEN  GERMANY<br>GERMANY | 62486 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALLAN WALLER<br>30 HILLCREST ROAD<br>BOONTON, NJ 07005 | 67672 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Debt Claims

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ALMA G HALLER TTEE<br>U/A/D 10/18/85<br>ALMA G HALLER TR<br>8220 NATURES WAY<br>APT# 119<br>LAKEWOOD RCH, FL 34202 | 19727 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALVA CARLSON EHLERS TTEE<br>EWALT W CARLSON AND<br>ALVA L CARLSON TRUST<br>U/A DTD 9-19-90<br>PO BOX 1227<br>STORM LAKE, IA 50588 | 19079 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANANT KORADIA<br>6315 MIDDLEBELT RD<br>W BLOOMFIELD, MI 48322 | 3215 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD<br>C/O ANCHORAGE ADVISORS LLC<br>ATTN: DAN ALLEN<br>610 BROADWAY, 6TH FL<br>NEW YORK, NY 10012 | 69734 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ANDERSON, STEVEN W<br>9533 CASS AVE<br>TAYLOR, MI 48180 | 65418 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ANDREAS LABORIUS<br>EHLERBERGSTR 16<br>38162 CREMLINGEN, GERMANY<br>GERMANY | 1069 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANDREAS LABORIUS<br>EHLERBERGSTR 16<br>38162 CREMLINGEN<br>GERMANY<br>GERMANY | 16209 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANDRZEJ BAZANSKI<br>PAUL-KELLER STR 39<br>53604 BAD HONNEF GERMANY<br>GERMANY | 63233 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ANTONIO SAPONARO<br>C/O ANTONIO SAPONARO_EDIFICIO "MISTRAL"<br>2-PLANTA-INT 14<br>PUERTO DE MOGAN<br>GRAN CANARIA - ESPANA SPAIN<br>SPAIN | 19307 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ARGEGNO SP<br>C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED<br>ATTN TAU DEPARTMENT<br>2 RAFFLES LINK<br>MARINA BAYFRONT SINGAPORE 0393392<br>SINGAPORE | 31598 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ARTHUR BRANTL AND<br>LUCILLE M BRANTL JTWROS<br>11 WILBUR RD<br>YARDLEY, PA 19067 | 17593 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ARTHUR PERNTHALER<br>VIA GRAVOSA 23/C<br>APPIANO BOLZANO ITALY<br>ITALY | 15970 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ASHOK K MEHRA<br>132 N MONROE ST<br>RIDGEWOOD, NJ 07450 | 9966 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ASHOK MEHRA<br>C/7 VIJAY<br>132 N MONROE ST<br>RIDGEWOOD, NJ 07450 | 9962 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ASHOK MEHRA C/F RYAN<br>132 N MONROE ST<br>RIDGEWOOD, NJ 07450 | 9963 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| AXEL SPILKER<br>STIFTERSTR 4<br>D 32791 LAGE GERMANY<br>GERMANY | 32791 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Debt Claims

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BABETTE S FREEMAN TRUST NO 1<br>PO BOX 7158<br>KANSAS CITY, MO 64113 | 63016 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BASELEON, GUS G<br>16108 CARLOW CIR<br>MANHATTAN, IL 60442 | 14897 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BEATRICE DIAZ MORENO<br>C/ JUAN DE LA CIERVA 58<br>28939 ARROYOMOLINOS SPAIN<br>SPAIN | 69440 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BEN KARPOWICZ TTEE<br>704 SPRINGFIELD AVE<br>HORSESHOE BEND, AR 72512 | 4011 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BETTY VENOY<br>SHINDELMAN-PROGRAM<br>512 HOLLY LN<br>BRANDON, FL 33510 | 62844 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BOB G FARLEIGH AND<br>CLARA I FARLEIGH JTWROS<br>PO BOX 154<br>CISNE, IL 62823 | 17607 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BOBBIE ALEXANDER<br>16819 ASPEN WAY<br>SOUTHGATE, MI 48195 | 65285 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BOOSE, EARL L<br>2466 TATUM RD<br>HICKORY, MS 39332 | 19112 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BYRAM, JERRY W<br>220 WHITE ST<br>LEESBURG, AL 35983 | 2766 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Debt Claims

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CARL AND CORA STOLTZE<br>29406 320TH ST<br><br>HINTON, IA 51024 | 15923 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CAROL R ADCOCK IRA<br>FCC AS CUSTODIAN<br>4582 BALES<br>MARIANNA, FL 32446 | 16595 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CATHERINE VOSECKY<br>PO BOX 4264<br><br>CHAPEL HILL, NC 27515<br>UNITED STATES OF AMERICA | 21235 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHARLES G RECKARD AND<br>MARY R RECKARD JTEN<br>801 SUNSHINE RUN<br>ARNOLDS PARK, IA 51331 | 18990 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHASE BANK<br>FOR DEPOSIT TO THE ACCOUNT OF<br>260 JOHN R RD<br>F MIRZA<br>TROY, MI 48083 | 3980 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHEVIOT ASSET MANGAGEMENT<br>90 LONG ACRE<br>LONDON WC2E 9RA GREAT BRITAIN<br>GREAT BRITAIN | 31868 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CIBELLA, NANCY E<br>4228 CHICA RD<br><br>CROSSVILLE, TN 38572 | 13678 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CITY MERCHANTS HIGH YIELD TRUST PLC<br>FAO TOM DRIFE, INVESCO PERPETUAL<br>30 FINSBURY SQUARE<br>LONDON EC2 A1AG ENGLAND<br>GREAT BRITAIN | 68625 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit D - Debt Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CLAIRE MOONEY<br>CGM IRA CUSTODIAN<br>11608 SW 70TH CT<br>OCALA, FL 34476 | 12640 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CLARENCE & KATHRYN SINGMASTER TTEE<br>C W SINGMASTER TR U/A<br>DTD 01/24/2008<br>10880 SW DAVIES RD APT 3007<br>BEAVERTON, OR 97008 | 8392 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CLAUDIA DEFFNER<br>LERCHENWEG 1<br>89537 GIENGEN AN DER BRENZ GERMANY<br><br>GERMANY | 68506 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CLAUDIA HEINDEL<br>RUMFORDSTRASSE 40<br>80469 MUENCHEN GERMANY<br><br>GERMANY | 32868 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CLAUS PEDERSEN<br>STOKKEDREVET 11<br>4700 VORDINGBORE DENMARK<br><br>DENMARK | 65554 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLELIA SAPONARO<br>CALLE NAYRA 152<br>APARTADO DE CORREO 116<br>35120 ARGUINEGUIN (MOGAN) LAS PALMAS DE GRAN CANARIA<br>ESPANA<br><br>SPAIN | 29642 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| COMMERZBANK AG<br>COMMERZBANK AG<br>C/O PAUL KOURY LEGAL DEPT<br>2 WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | 64153 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CONCETTA HOOD<br>912 LARKSPUR LN<br><br>ST MARYS, GA 31558 | 69689 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit D - Debt Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CONCETTA HOOD<br>912 LARKSPUR LN<br><br>SAINT MARYS, GA 31558 | 69690 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| COUNTRYWALK STATE LTD<br>C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED<br>ATTN  TAU DEPARTMENT<br>2 RAFFLES LINK MARINA BAYFRONT<br>SINGAPORE 039392<br><br>SINGAPORE | 31373 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CSS LLC<br>ATTN MITCHELL BIALEK<br>175 W JACKSON BLVD<br>SUITE 440<br>CHICAGO, IL 60604<br>UNITED STATES OF AMERICA | 64298 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DENIS RUIZ DE ARCAUTE<br>AV. DES AMANDIERS 5<br>1080 BRUSSEL BELGIUM<br><br>BELGIUM | 43863 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DENISE SPILKER<br>STIFTER STR 4<br>D 32791 LAGE GERMANY<br><br>GERMANY | 32792 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DIMITRIS PAPADOPOULOS<br>KASTRITSIOU 5<br>54623 THESSALONIKI GREECE<br><br>GREECE | 68262 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DOMINIC HAAS<br>KARL-BENNER STR. 7<br>GIESSEN 35396 GERMANY<br><br>GERMANY | 20062 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DOROTHY KING<br>5705 SKYLINE DR<br><br>SEVEN HILLS, OH 44131 | 4186 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

<div align="center">Exhibit D - Debt Claims</div>

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| DOROTHY TEDFORD<br>3434 SOCKWELL BLVD<br><br>GREENVILLE, TX 75401 | 6270 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DR ANTHONY M GIAMMARINO  IRA<br>FCC AS CUSTODIAN<br>PO BOX 5<br>PRT JEFFERSON, NY 11777 | 28217 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DR HORST SCHLAUSCH & RENATE SCHLAUSCH<br>RINGSTRASSE 29<br>D-35614 ASSLAR<br>GERMANY | 1218 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ECKARDT- OUTTHAUB, MARTIN<br>SCHARNHORSTSTR. 183<br>28211 BREMEN GERMANY<br>GERMANY | 1247 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| EDITH ALTAN<br>MANNSFELDER STR 56<br>50968 KOLN GERMANY<br>GERMANY | 30397 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| EDWARD PRIMOFF<br>PO BOX 1400<br><br>LOXAHATCHEE, FL 33470 | 70271 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ELAINE CHOSED<br>1704 MEGARGEE ST<br><br>PHILADELPHIA, PA 19152 | 27007 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ELAINE K STREDNEY<br>3154 DEER TRL UNIT D<br><br>CORTLAND, OH 44410 | 5422 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ELIZABETH KELLY<br>2751 PALM AIRE DR. S.<br>APT. 207<br>POMPANO BEACH, FL 33069 | 62150 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ELLSWORTH, MINNIE A<br>124 VICTORY DR<br><br>PONTIAC, MI 48342 | 17181 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ELOISE MANDERSCHEID TTEE<br>CLIFFORD & ELOISE MANDERSCHEID TR<br>U/A DTD 08/21/1988<br>333 CAPLES DR.<br>FOLSOM, CA 95630 | 20080 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ENZA LEHMKUHL<br>GUDEHUS-WEG 6<br>WIETZE DE 29323 GERMANY<br>GERMANY | 43953 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ERIKA JAROUDI<br>RAIMUNDSTR 70, 1 STOCK<br>FRANKFURT AM MAIN DE GERMANY 60431<br>GERMANY | 21929 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ERNEST & MAGDA KATZ TTEES<br>REV. TR. AGEE. OF ERNEST KATZ<br>ERNEST KATZ DTD 5/16/95<br>2612 WEST ST APT 4D<br>BROOKLYN, NY 11223 | 11008 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ERWIN BREMERMANN IRA<br>FCC AS CUSTODIAN<br>1519 WAKEFIELD AVE<br><br>THOUSAND OAKS, CA 91360 | 70398 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ESA FBO ALEXA L DORF<br>ATTN ALEXA L DORF<br>PERSHING LLC AS CUSTODIAN ESA R/I IMICHAEL DORF<br>6531 E MOUNTAIN SHADOWS PLACE<br>TUCSON, AZ 85750 | 9494 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ETIENNE MOORTHAMER<br>BRIGADE PIRONSTRAAT  9<br>9140 TEMSE BELGIUM<br>BELGIUM | 70513 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit D - Debt Claims

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| EVELYN GREENBLATT REV TR DTD 12/12/90 EVELYN GREENBLATT TTEE 6037 POINTE REGAL CIRCLE #204 DELRAY BEACH, FL 33484 | 17380 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRANCIS BARONE 4680 BAER RD RANSOMVILLE, NY 14131 | 3905 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRANÇOIS JEANNERET LES VERNES 4 CH-2534 ORVIN SWITZERLAND SWITZERLAND | 68080 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| FRANK J SCHNELL CGM IRA ROLLOVER CUSTODIAN 1405 REGENT DRIVE MOUNT KISCO, NY 10549 | 64358 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRANK J SCHNELL CGM IRA ROLLOVER CUSTODIAN 1405 REGENT DRIVE MOUNT KISCO, NY 10549 | 64359 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRANK MUSTER KATTENSTR 7 34119 KASSEL  GERMANY GERMANY | 44611 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FREDERIC & BARBARA NORD TTEES 999019 500 LAVER WAY NEWPORT BEACH, CA 92660 | 69744 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| FRIEDHELM SCHNEIDER PETER ROOS-ST. 10 D-40547 DUSELDORF GERMANY GERMANY | 62042 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRILA & WALRAUD MULLER WINKEL 4 38855 WERRIGERODE GERMANY GERMANY | 38134 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit D - Debt Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| FRUNZI THOMAS<br>2022 MAJESTIC DRIVE<br><br>CANONSBURG, PA 15317 | 61581 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GAIL ANNE COHEN IRA<br>FCC AS CUSTODIAN<br>5292 WYCOMBE AVE<br>BOYNTON BEACH, FL 33437 | 19140 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GAIL MCCORMACK<br>43 YATES RD<br><br>MANALAPAN, NJ 07726 | 19863 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GARIBALDI ROSANNA<br>VIA SARZANESE 354<br>CAMAIORE LUCCA 55041 ITALY<br>ITALY | 32888 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GARY DIXON<br>14263 ZORZAL<br><br>FORT PIERCE, FL 34951 | 19484 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GILBERT EHRENREICH<br>48C WINTHROP RD<br><br>MONROE TWP, NJ 08831 | 62106 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GIORGIO PICCOLI AND MARTA LOCATELLI<br>CORSO LODI 119<br>20139 MILAN, ITALY<br>ITALY | 14370 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GLADYS SPAYDE<br>41 RAEDER AVE<br><br>NUANGOLA,  MT TOP, PA 18707 | 8628 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GREAT NECK PEDIATRIC ASSOC PC PSP<br>HERRICK COHEN J TTEE<br>U/A DTD 09/24/2002<br>173 EAST SHORE ROAD<br>GREAT NECK, NY 11023 | 1994 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit D - Debt Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| GUNTBERT HORN<br>ZUM SCHAFERHOF 60<br>49088 OSNAISRUCK GERMANY<br>GERMANY | 64879 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GUS BASELEON<br>16108 CARLOW CIR<br><br>MANHATTAN, IL 60442 | 14898 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GUSTAV WIELAND<br>SCHILLERSTR 37<br>74076 HELBRONN GERMANY<br>GERMANY | 26898 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| H H KIEHNE (JOANNE)<br>927 MILSON CT<br><br>FALROSE, WI 54601 | 4796 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HANNEGRETE RAUSCH<br>SCHOENE AUSSICHT NO 6<br>D-51149 KOELN<br>GERMANY | 988 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HANS BENZ<br>LUDWIGSTR 14<br>64331 WETERSTADT GERMANY<br>GERMANY | 22399 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HANS-JUERGEN POELK<br>WARMBUECHENSTR. 12A<br>30159 HANNOVER GERMANY<br>GERMANY | 29704 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HAROLD LITVAK DMD<br>655 MADISON AVE # 22<br><br>NEW YORK, NY 10065 | 18963 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit D - Debt Claims

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HARRISON STEPHENSON TTEE<br>FRANK H STEPHENSON<br>IRREVOCABLE TRUST<br>UAD 6/12/08<br>P.O. BOX 7428<br>ATHENS, GA 30604 | 28636 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARTWIG KOEHLER<br>ALTE JERISAUER STR 12<br>08371 GLAUCHAU<br>GERMANY<br>GERMANY | 62487 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HELGA HOLZBORN<br>BGM - KAISEN - ALLEE 155<br>28357 BREMEN GERMANY<br>GERMANY | 70833 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HENRY & METZ WORMSER<br>5420 HAMMERSMITH<br>W BLOOMFIELD, MI 98322 | 29589 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HENRY AND METZ WORMSER<br>5420 HAMMERSMITH<br>W BLOOMFIELD, MI 98322 | 29586 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HENRY AND METZ WORMSER<br>5420 HAMMERSMITH DR<br>W BLOOMFIELD, MI 98322 | 29587 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HENRY JACOBSON<br>3 HYDE PARK<br>BEACHWOOD, OH 44122 | 2147 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HERBERT GOLDSMITH AND<br>ILSE GOLDSMITH JTWROS<br>17 CAMERON COURT<br>MONROE TOWNSHIP, NJ 08831 | 10746 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit D - Debt Claims

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HERBERT SELMOWITZ 1995<br>UAD 11/17/95<br>ARNOLD & MICHELE ROSEN TTEE<br>555 KAPPOCK ST<br>BRONX, NY 10463 | 3969 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HERMANN & HELENE DETTMAR<br>NEUE STR 13<br>D-34359 REINHARDSHAGEN GERMANY<br>GERMANY | 64340 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HERR UND FRAU KARL O ANNELIESE JENKNER<br>MAX-BECKMANN-STR 21<br>89520 HEIDENHEIM GERMANY<br>GERMANY | 25394 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HYTLA, EDWARD J<br>11 E 32ND ST<br>C/O EDWARD F DANIELS<br>ATLANTIC, IA 50022 | 4968 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| IGUACIO DIAZ MORENO<br>C/ JUAN DE LA CIERVA 58<br>28989 ARROYOMOLINOS SPAIN<br>SPAIN | 69439 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ING HUGO WAGNER<br>MARIAHILFGASSE 25<br>4020 LINZ AUSTRIA EUROPE<br>AUSTRIA | 37319 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| INGRID HERZELE<br>FASANENSTRASSE 56<br>D 40699 ERKRATH GERMANY<br>GERMANY | 68211 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| INVESCO EURO CORPORATE BOND FUND<br>FAO TOM DRIFE, INVESCO PERPETUAL<br>30 FINSBURY SQUARE<br>LONDON EC2A 1AG ENGLAND<br>GREAT BRITAIN | 68618 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 14

Fully Unliquidated Claims Reserve Motion

**Exhibit D - Debt Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| INVESCO LEVERAGED HIGH YIELD FUND LTD<br>FAO TOM DRIFE, INVESCO PERPETUAL<br>30 FINSBURY SQUARE<br>LONDON EC2A 1AG UK<br>GREAT BRITAIN | 68624 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| INVESCO PERPETUAL DISTRIBUTION FUND<br>FAO TOM DRIFE<br>INVESCO PERPETUAL<br>30 FINSBURY SQUARE<br>LONDON EC2A 1AG  UK<br>GREAT BRITAIN | 68623 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| INVESCO PERPETUAL EUROPEAN HIGH FIELD FUND<br>FAO TOM DRIFE, INVESCO PERPETUAL<br>30 FINSBURY SQUARE<br>EC2A 1AG LONDON UNITED KINGDOM<br>GREAT BRITAIN | 68622 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| INVESCO PERPETUAL EUROPEAN HUGH INCOME FUND<br>FAO TOM DRIFE<br>INVESCO PERPETUAL<br>70 FINSBURY SQUARE<br>LONDON EC2A 1AG ENGLAND<br>GREAT BRITAIN | 68621 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| INVESCO PERPETUAL MONTHLY INCOME PLUS FUND<br>FAO TOM DRIFE<br>INVESCO PERPETUAL<br>30 FINSBURY SQUARE<br>LONDON EC2A 1AG  ENGLAND<br>GREAT BRITAIN | 68620 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| INVESCO PERPETUAL PAN EUROPEAN HIGH INCOME FUND<br>FAO TOM DRIFE, INVESCO PERPETUAL<br>30 FINSBURY SQUARE<br>LONDON EC2A 1AG ENGLAND<br>GREAT BRITAIN | 68619 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| IRA FBO HARRY J HOWARD<br>PERSHING LLC AS CUSTODIAN<br>ROLLOVER ACCOUNT<br>73 OLD TOWN PARK ROAD<br>NEW MILFORD, CT 06776 | 1899 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Debt Claims

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| IRA FBO MICHAEL CHIMES<br>PERSHING LLC AS CUSTODIAN<br>4221 ROYAL OAK DRIVE<br>PALM BCH GDNS, FL 33410 | 4379 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| J DAVID SCOTT<br>1726 SKITCHOWARY TRAIL<br>SPRINGFIELD, VT 05156 | 27215 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JACK COHEN IRA<br>FCC AS CUSTODIAN<br>5292 WYCOMBE AVE<br>BOYNTON BEACH, FL 33437 | 19141 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JAMES E NEFF<br>538 JODEE DR.<br>XENIA, OH 45385 | 14306 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JEAN JOHNSTON<br>5793 N CRESTWOOD BLVD<br>MILWAUKEE, WI 53209 | 12881 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JEAN TORRENS<br>2600 S FINLEY RD APT 3106<br>LOMBARD, IL 60148 | 45412 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOACHIM GRODON<br>BADSTR. 26<br>73734 ESSLINGEN GERMANY<br>GERMANY | 19478 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHANNA SCHOEFFEL<br>C/O PETER SCHOEFFEL<br>BREITENBERGWEG 3<br>86830 SCHWABMUENCHEN GERMANY<br>GERMANY | 61915 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Debt Claims

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JOHANNES VOGT U FRAU MARIANNE<br>C/O JOHANEES VOGT<br>GRUNER WEG 14<br>D-53567 ASBACH GERMANY<br>GERMANY | 38341 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHN ANDREONI<br>7 RIDGEFIELD RD<br>LINCOLN, RI 02865 | 2496 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHN C STOLTZE, CARL P STOLTZE, CORA E STOLTZE<br>LIVESTOCK PARTNERSHIP<br>29406 320TH ST<br>HINTON, IA 51024 | 18269 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHN CLARK JR<br>PO BOX 2173<br>MONROE, LA 71207 | 23883 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHNSTON, JEAN E<br>5793 N CRESTWOOD BLVD<br>MILWAUKEE, WI 53209 | 12880 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOSEF DERZAVICH GURVICH<br>BOSQUE DE TAMARTNDOS 45-3<br>BOSQUE DE LAS LOMAS 05120 CP<br>CUAJIMAL PA D.F.<br>MEXICO<br>MEXICO | 22457 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOSEF ERBACHER<br>SCHUBERSTRASSE 224<br>76344 EGGENSTEIN- LEO GERMANY<br>GERMANY | 30272 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOSEF SCHMIDSEDER<br>KIRCHPLATZ 1<br>84389 POSTMUNSTER GERMANY<br>GERMANY | 64332 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit D - Debt Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JOSEPH SCHMIDSEDER<br>KIRCHPLATZ 1<br>84389 POSTMUNSTER GERMANY<br>GERMANY | 64333 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JPMORGAN CHASE BANK NA<br>ATTN: ANN C KURINSKAS, MANAGING DIRECTOR<br>383 MADISON AVENUE<br>NEW YORK, NY 10179 | 70708 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JPMORGAN CHASE BANK NA<br>ATTN: ANN C KURINSKAS, MANAGING DIRECTOR<br>383 MADISON AVENUE<br>NEW YORK, NY 10179 | 70709 | MLCS, LLC | Fully Unliquidated claims | *Remaining Claim* |
| JULIA PETER<br>C/O MICHAEL PETER<br>OHMSTR 12<br>D-53859 NIEDERKASSEL GERMANY<br>GERMANY | 68368 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KAREN SHARPLEY<br>521 JARVIS RD<br>SICKLERVILLE, NJ 08081 | 23619 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KAREN SHARPLEY<br>521 JARVIS ROAD<br>SICKLERVILLE, NJ 08081 | 69828 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KATHRYN B SINGMASTER TTEE<br>KATHRYN B SINGMASTER TRUST U/A<br>DTD 01/24/2008<br>10880 SW DAVIES RD APT 3007<br>BEAVERTON, OR 97008 | 8391 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KERRY G ENGELKING<br>10240 POISON SPIDER RD<br>COOPER, WY 82604 | 15754 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit D - Debt Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| KING, DOROTHY E<br>5705 SKYLINE DR<br><br>SEVEN HILLS, OH 44131 | 4185 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KKUYU LTC<br>C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED<br>ATTENTION TAU DEPARTMENT<br>2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392<br>SINGAPORE | 32718 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KOENIG, RICHARD<br>12530 WARNER HILL ROAD<br><br>SOUTH WALES, NY 14139 | 60789 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KORADIA, ANANT T<br>6315 MIDDLEBELT RD<br><br>W BLOOMFIELD, MI 48322 | 3214 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KUSMIERCZYK, DIANE M<br>35 MCKENZIE CT<br><br>CHEEKTOWAGA, NY 14227 | 8965 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LEANORE K ZINSER &<br>JOHN J ZINSER JT TEN<br>BOBCAT TRAIL<br>2011 LYNX RUN<br>NORTHPORT, FL 34288 | 15363 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LESTER H EADS TTEE<br>U/A DTD MAR 3, 1987<br>ALVIN E FUDGE TRUST<br>415 W MAIN ST<br>PORTLAND, IN 47371 | 19170 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LILLIAN DEMARCO WISE<br>JEAN L DEMARCO<br>10501 KENLAUREN TER<br>CHARLOTTE, NC 28210 | 10733 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Debt Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LILLIAN WISE<br>10501 KENLAUREN TER<br><br>CHARLOTTE, NC 28210 | 10734 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LINDA VON ZABIENSKI<br>R6 7<br>68161 MANNHEIM GERMANY<br>GERMANY | 70807 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LOIS VANDERMALLIE (ROTH IRA)<br>FCC AS CUSTODIAN<br>2070 BAIRD RD<br>PENFIELD, NY 14526 | 11800 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LOPEZ, MINERVA E<br>1826 BOTTLE BRUSH WAY<br><br>NORTH PORT, FL 34289 | 19032 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LUCILLE BRANTL<br>WBNA CUSTODIAN TRAD IRA<br>11 WILBUR ROAD<br>YARDLEY, PA 19067 | 17594 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LYNN CLARKE<br>SIDNEY R CLARKE III<br>JT TEN/WROS<br>P O BOX 1117<br>SHAWNEE, OK 74802 | 3859 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MANFRED B HMLER<br>KIRCHSTR 15<br>71287 WEISSACH GERMANY<br>GERMANY | 44593 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARCO LABORIUS<br>EHLERBERGSTR 16<br>38162 CREMLINGEN, GERMANY<br>GERMANY | 16207 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARIE D'AMICO<br>15 SO. HILLTOP AVE<br><br>SOMERDALE, NJ 08083 | 21524 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Debt Claims

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MARK-EDWARD GREY<br>KNIEBISSTRASSE 9<br>76307 KARLSBAD, GERMANY<br>GERMANY | 16736 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARTHA GARRAGHTY<br>DAVID GARRAGHTY JT TEN<br>TOD DTD 12/08/2008<br>3909 HERMITAGE RD<br>RICHMOND, VA 23227 | 17084 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MARY BETH FUNKE<br>28689 WALES<br>CHESTERFIELD, MI 48047<br>UNITED STATES OF AMERICA | 68878 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARY FISHER<br>8363 HEDGEWAY DRIVE<br>UTICA, MI 48317 | 65190 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARY K WALMAR TTEE<br>MARY K WALMAR<br>4912 145TH AVE SE<br>BELLEVUE, WA 98006<br>UNITED STATES OF AMERICA | 13942 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARY S HEMME KASSEL TTEE<br>FBO THE MARY S HEMME KETTLER<br>TRUST DTD 3/4/94<br>520 PENN ST<br>BELLEVILLE, IL 62223 | 17263 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MATHILDE SCHEIDHACKER<br>BERNER STR 85<br>81476 MUENCHEN  GERMANY<br>GERMANY | 65313 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MATILDE HEINDEL<br>DORFSTRASSE 11<br>14552 WILDENBRUCH  GERMANY<br>GERMANY | 32867 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit D - Debt Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MAX BRUCKNER<br>CGM IRA CUSTODIAN<br>9853 SEACREST CIRCLE, APT. 102<br>BOYNTON BEACH, FL 33437 | 11742 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MC CUNE, PATRICIA A<br>4480 CLAGUE RD<br>NORTH OLMSTED, OH 44070 | 6272 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MC DANIEL JR., PRENTISS A<br>7407 S VERNON AVE<br>CHICAGO, IL 60619 | 4343 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MICHAEL LONG<br>9550 WASHINGTON CHURCH RD<br>MIAMISBURG, OH 45342 | 18055 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MICHAEL TORRENTO TTEE<br>M J TORRENTO AND A TORRENTO REV TR<br>U/A DTD 07/14/1997<br>22501 MASONIC BLVD<br>ST CLAIR SHORES, MI 48082 | 5744 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MIELKE, LEONARD<br>343 MADRID BLVD<br>PUNTA GORDA, FL 33950 | 5528 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MINTO, JOHN W<br>10 5TH ST<br>ELIZABETH, NJ 07206 | 18768 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MMIP EUROPEAN HIGH YIELD BOND FUND<br>FAO TOM DRIFE, INVESCO PERPETUAL<br>30 FINSBURY SQUARE<br>LONDON EC2A 1AG ENGLAND<br>GREAT BRITAIN | 68616 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MONETTE ROBINSON<br>C/O KEYSTONE INDUSTRIES<br>616 HOLLYWOOD AVE<br>CHERRY HILL, NJ 08802 | 51394 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D – Debt Claims

Fully Unliquidated Claims Reserve Motion

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MONTES, NANCY<br>20 PROSPECT ST<br>BLOOMFIELD, NJ 07003 | 9086 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MORRIS HORWITZ<br>ANNABELLE HORWITZ<br>810 AUDUBON WAY UNIT HP307<br>LINCOLNSHIRE, IL 60069 | 6112 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MR DANIEL J. MATTHEWS<br>5176 PORT AUSTIN RD<br>CASEVILLE, MI 48725 | 63311 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MR FRANZ ROJIK<br>HAUPTSTRASSE 106<br>D-65760 ESCHBORN, GERMANY<br>GERMANY | 65408 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MR JOHN T SMITH<br>U/A/D 01/26/96<br>FBO SMITH FAMILY TRUST<br>11467 SW 78TH CIR<br>OCALA, FL 34476 | 18374 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MR. JOSEPH PALMIERI<br>17 POLLY DRIVE<br>HUNTINGTON, NY 11743 | 62763 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MS&CO C/F<br>SALLY ANNE SNIDER<br>IRA STANDARD DATED 09/09/85<br>PO BOX 214<br>VIENNA, MD 21869 | 2125 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MS&CO C/F<br>ARNOLD GREENBERG<br>IRA STANDARD DATED 01/26/09<br>84 ACORN PONDS DRIVE<br>ROSLYN, NY 11576 | 63144 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit D – Debt Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MYRTHA BRUNNER-GEISSER<br>SEESTRASSE 36<br>3806 BONINGEN SWITZERLAND<br>SWITZERLAND | 39266 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NICHOLAS CASALE AND ROSEMARIE CASALE JTWROS<br>(SB ADVISOR)<br>11 GREENWAY LANE<br>HUNTINGTON, NY 11743 | 64176 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NICHOLAS F. STARACE II<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>9 FIELDING RD<br>SHORT HILLS, NJ 07078 | 31509 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NORMAN B SCHEFFEL<br>CGM IRA ROLLOVER CUSTODIAN<br>12372 N. FOREST CANYON DRIVE<br>PARKER, CO 80138 | 21388 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NORMAN BERG REV TRUST<br>UAD 11/11/88<br>NORMAN BERG & DAVID C<br>SPRAFKIN CO-TTEES<br>3610 GARDENS PARKWAY  APT 501A<br>PALM BCH GDNS, FL 33410 | 21478 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NORMAN C POLES<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>7770 TAHITI LN APT 308<br>LAKE WORTH, FL 33467 | 29540 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NORMAN D FINKEL<br>FINKEL MARTWICK & COLSON PC<br>203 N LASALLE ST, 15TH FL<br>CHICAGO, IL 60601 | 28667 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NORMAN FINKEL<br>C/O LAW OFFICES<br>FINKEL, MARTWICK & COLSON, PC<br>203 NORTH LA SALLE ST 15TH FLOOR<br>CHICAGO, IL 60601 | 28666 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit D – Debt Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| NORTH, JEROME T<br>305 SASSAFRAS RD<br><br>BALTIMORE, MD 21221 | 14164 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NU PHUNG<br>KIESWEG 7<br>GEORGSMARIENHUETTE 49124 GERMANY<br>GERMANY | 16668 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NU PHUNG<br>KIESWEG 7<br>GEORGSMARIENHUETTE 49124 GERMANY<br>GERMANY | 16669 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| OHI CO<br>PSP & TRUST DTD 7-1-80<br>ATTN: TOM HUBBARD<br>PO BOX 622<br>STOCKTON, CA 95201 | 18499 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ORE HILL CREDIT HUB FUND LTD<br>C/O ORE HILL PARTNERS LLC<br>ATTN CLAUDE A BAUM ESQ<br>650 FIFTH AVENUE 9TH FLOOR<br>NEW YORK, NY 10019<br>UNITED STATES OF AMERICA | 67245 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PATALANO, DIANE<br>1341 VIA SEBASTIAN UNIT 1<br><br>SAN PEDRO, CA 90732 | 6583 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PATRICIA BEALL AND<br>ADRIENNE BEALL JTWROS<br>221 SW 43RD STREET<br>CAPE CORAL, FL 33914 | 17575 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PATSY J PEACE<br>PO BOX 2858<br><br>SHOW LOW, AZ 85902 | 22163 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit D – Debt Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| PAUL BOOKER<br>7307 GRAYDON DR<br><br>NORTH TONAWANDA, NY 14120 | 5977 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PAUL J AND ALMA G HALLER TTEE<br>U/A/D 10/18/85<br>PAUL J HALLER REVOCABLE TR<br>8220 NATURES WAY<br>APT# 119<br>LAKEWOOD RCH, FL 34202 | 19729 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PERA UGO<br>VIA SARZANESE 356 INT. A<br>CAMAIORE LUCCA 55041 ITALY<br>ITALY | 32887 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PHYLLIS C HERLIHY &<br>LORRAINE GABLER &<br>GEORGE B HERLIHY &<br>MICHAEL C HERLIHY JT TEN<br>514 50TH STREET W<br>BRADENTON, FL 34209 | 19728 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PITTS, LEROY<br>12814 SIGNET AVE<br><br>CLEVELAND, OH 44120 | 5962 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PROSPECT MOUTAIN FUND LIMITED<br>C/O ORE HILL PARTNERS LLC<br>ATTN CLAUDE A BAUM ESQ<br>650 FIFTH AVENUE 9TH FLOOR<br>NEW YORK, NY 10019<br>UNITED STATES OF AMERICA | 67244 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RAINER D. LEMCKE<br>GEIBELSTRASSE 12<br>29664 WALSRODE GERMANY<br>GERMANY | 29858 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RALPH A WHITLEY<br>WBNA CUSTODIAN TRAD IRA<br>1014 S WALNUT DR<br>SMITHFIELD, NC 27577 | 29875 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit D – Debt Claims**

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| RALT POLDUWE FRUDRICH-HOLSDER STR 261<br>D-44328 DORTMUND<br>GERMANY<br>GERMANY | 14967 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RAYMON LEE COOPER<br>2000 S OCEAN BLVD APT 101<br>DELRAY BEACH, FL 33483 | 15647 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RAYMOND E DOLMAN<br>9475 DUNKIRK RD<br>SPRING HILL, FL 34608 | 1823 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| REGINA ROSENBLUM<br>HERBERT WARBURG AND<br>ROSA WARBURG JTWROS<br>1629 PELICAN COVE RD BA235<br>SARASOTA, FL 34231 | 15687 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RHODA KOLBERT<br>1833 S. OCEAN DR #502<br>HALLANDALE, FL 33009 | 4649 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT C REESE JR<br>JUDITH M REESE<br>214 ORLEANS AVE<br>FOLSOM, LA 70437 | 16613 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ROBERT E & VIVIAN M MOCKETT<br>C/O ROBERT E MOCKETT<br>12562 ROYCE CT<br>CARMEL, IN 46033 | 19009 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT H MORTON<br>99 S ARDMORE RD<br>COLUMBUS, OH 43209 | 13100 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT LANDUCCI<br>5900 ARLINGTON AVE #10R<br>RIVERDALE, NY 10471 | 9107 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D – Debt Claims

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ROLAND AND MARGRIT BISCHOFF<br>SONNENWENDSTR 38<br>67098 BAD DURKHEIM<br>GERMANY<br>GERMANY | 3509 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROLAND AND MARGRIT BISCHOFF<br>SONNENWENDSTR 38<br>67098 BAD DURKHEIM<br>GERMANY<br>GERMANY | 3511 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RUI MANUEL ANTUNES GONCALVES ROSA<br>RUA FRANCISCO MARTINS NO11<br>2815-676 SOBREDA PORTUGAL<br>PORTUGAL | 60547 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RUTH KOFFLER<br>1285 ROBYNWOOD LANE<br>WESTCHESTER, PA 19380 | 62787 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SABINE BAUMGARTNER<br>UNTERSTALL<br>ATTENFELDER STR. 18<br>BERGHEIM 86673 GERMANY<br>GERMANY | 26753 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SALVATORE FRIERI<br>EDIFICIO SEGUROS BOLIVAR APTO 505<br>BOCAGRANDE CARTAGENA COLOMBIA<br>COLOMBIA | 69056 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SBLENDORIO GIORGIO-CUCCOVILLO ANNA<br>VIA NAPOLI 8/2 70127<br>BARI - S.SPIRITO (BARI) - ITALY<br>ITALY | 1544 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SCHWAKE PAUL<br>HILDEBOLDPLATZ 23<br>D 50672 KOLN GERMANY<br>GERMANY | 63070 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit D – Debt Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SCOTT D SLEDGE<br>50 GABAL RD<br>LILLIAN ROCK<br>NSW 2480 AUSTRALIA<br>AUSTRALIA | 69053 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SCROGIO LTD<br>C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED<br>ATTN  TAU DEPARTMENT<br>2 RAFFLES LINK<br>MARINA BAYFRONT  SINGAPORE 039392<br>SINGAPORE | 31589 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SEILER, THOMAS<br>COMDIRECT BANK AG<br>PASCALKEHRE 15<br>25451 QUICKBORN, GERMANY<br>GERMANY | 1374 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SELIANA LTD<br>C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED<br>ATTN TAU DEPARTMENT<br>2 RAFFLES LINK<br>MARINA BAYFRONT  SINGAPORE 039392<br>SINGAPORE | 31590 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SELLA BANK LUXEMBOURG S.A<br>4 BOULEVARD ROYAL<br>L-2449 LUXEMBOURG<br>LUXEMBOURG | 29934 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SERGIO VILLAFANA<br>NUCLEO 9 DPTO 215<br>COMPLEJO PRAIA B PORTEZUELO<br>B NORDELTA TIGRE<br>BUENOS AIRES 1672  ARGENTINA<br>ARGENTINA | 46214 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED<br>PO BOX 6<br>ST PETER PORT GUERNSEY<br>GY1 3AE CHANNEL ISLANDS<br>GREAT BRITAIN | 70614 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D – Debt Claims

Fully Unliquidated Claims Reserve Motion

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SIMMONS, ARTHUR G<br>264 HENRY LEWIS RD<br>BREMEN, GA 30110 | 8194 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SLUSHER, SUN I<br>1051 HIDDEN CREEK DR<br>KOKOMO, IN 46902 | 67992 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SOPHIA LABORIUS<br>EHLERBERGSTR 16<br>38162 CREMLINGEN, GERMANY<br>GERMANY | 16208 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SPH INVEST SA<br>COMPAGNIE FINANCIERE DE GESTION<br>LUXEMBOURG SA<br>40 BOULEVARD JOSEPH II<br>L-1840 LUXEMBOURG<br>LUXEMBOURG | 29379 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ST JAMES' PLACE CORPORATE BOND FUND<br>FAO TOM DRIFE, INVESCO PERPETUAL<br>30 FINSBURY SQUARE<br>LONDON EC2A 1AG  ENGLAND<br>GREAT BRITAIN | 68617 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STATE OF NEW JERSEY<br>UNCLAIMED PROPERTY<br>PO BOX 214<br>TRENTON, NJ 08695 | 16845 | MLCS Distribution Corporation | Fully Unliquidated claims | *Remaining Claim* |
| STEFAN WEBER<br>BASALTSTRASSE 9<br>60487 FRANKFURT GERMANY<br>GERMANY | 1064 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STEFANO BERNARDO<br>VICO GIUNONE 6<br>CERVINO CE ITALY 81023<br>ITALY | 28092 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D – Debt Claims

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| STEPHAN FITTKAU<br>105 CECIL STREET #06-01<br>SINGAPORE 069534<br>SINGAPORE | 17222 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STEPHANIE SPILKER<br>STIFTER STR 4<br>D 32791 LAGE GERMANY<br>GERMANY | 32793 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SUMMER PALACE LTD<br>C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED<br>ATTN  TAU DEPARTMENT<br>2 RAFFLES LINK<br>039392 MARINA BAYFRONT SINGAPORE<br>SINGAPORE | 31361 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SUSAN MARIE MORGAN<br>275 RIVERSIDE DR<br>TROY, OH 45373 | 12957 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TASCILLO LAURETTA<br>VIA PALMIERI N 128<br>SAN GIOVANNI E PAOLO<br>C.A.P.81013 CAIAZZO (CASERTA) ITALY<br>ITALY | 68605 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TAYLOR, GERALD A<br>3541 SAWMILL RD<br>GLENNIE, MI 48737 | 6282 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THERESA + MAURICE BEAUDRY<br>228 WINGER LANE<br>SUN CITY CENTER, FL 33573 | 63038 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| THOMAS C SIEGMANN<br>11728 SHELTERING PINE DR<br>ORLANDO, FL 32836 | 14766 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D – Debt Claims

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| THOMAS DIETZ<br>KLEINE STR.13<br>LAUDENBACH 69514 GERMANY<br>GERMANY | 18008 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THOMAS YOUNG<br>9 WEXFORD DR<br>MONMOUTH JCT, NJ 08852 | 23625 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THOMAS YOUNG<br>9 WEXFORD DRIVE<br>MONMOUTH JCT., NJ 08852 | 69822 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TIM AND MARGOT HILL<br>TIM HILL<br>12716 6TH AVE NW<br>SEATTLE, WA 98177 | 15783 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TIM RETTELBUSCH<br>BIRKENWEG  9<br>09648 MITTWEIDA GERMANY<br>GERMANY | 28897 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TOMMASELLA ROBERTO<br>VIA N TOMMASEO 46<br>30027 - SAN DONA' DI PIAVE (VE)<br>ITALY | 1210 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| U C A AG<br>JUERGEN STEVER<br>STEFAN-GEORGE-RING 29<br>D-81929 MUENCHEN  GERMANY<br>GERMANY | 20791 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| UWE HEINDEL<br>WESTPREUßENSTRAßE 3<br>37603 HOLZMINDEN  GERMANY<br>GERMANY | 32866 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit D - Debt Claims

Fully Unliquidated Claims Reserve Motion

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| VALERIE SAX<br>C/O HOEF-RUEDIGES SAX<br>BOISSEREESTR 3<br>50674 KOLN, GERMANY<br>GERMANY | 1045 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VENICA MARISA<br>VIA I MAGGIO 4<br>BUTTRIO(UD) 33042 ITALY<br>ITALY | 27114 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VICTOR SCHMIT<br>5 RUE PRINCIPAL<br>L 6925 FLAXWEILER LUXEMBOURG<br>LUXEMBOURG | 60817 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| VOLKER EHRHARDT<br>DOSSENHEIMER LANDSTR. 89<br>HEIDELBERG 69121 GERMANY<br>GERMANY | 17920 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WALDERUAS LAMP<br>OBERNDORF - STR 19<br>35410 HUNGUE GERMANY<br>GERMANY | 65375 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WERNER KRAMPF<br>WALDSTR.50<br>D - 64658 FUERTH GERMANY<br>GERMANY | 69418 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WILCZAK, JEROLDINE E<br>PO BOX 134<br>BRAIDWOOD, IL 60408 | 3818 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WILLIAM M KELLEY<br>535 GRADYVILLE RD W-114<br>NEWTOWN SQUARE, PA 19073 | 10409 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WISE, LILLIAN<br>10501 KENLAUREN TER<br>CHARLOTTE, NC 28210 | 10735 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit D - Debt Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| YILMAZ-TOPCUOGLU, MUFIT<br>GOSSEL BLASCHKE WUNDER RECHTSANWALTEN<br>LANGSTRASSE 104<br>CH-8004 ZURICH SWITZERLAND<br>SWITZERLAND | 62656 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 34

**<u>EXHIBIT E</u>**

**EMPLOYEE CLAIMS**

Fully Unliquidated Claims Reserve Motion    **Exhibit E - Employee Claims**    <u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ABELE III, PHILIP G<br>6700 LOCUSTVIEW DR<br><br>DAYTON, OH 45424 | 5000 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ACORD, ORA L<br>3461 SAINT MARYS RD APT 202<br><br>W TERRE HAUTE, IN 47885 | 16306 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ADAMS, EULA V<br>910 FRANKLIN MILL TRCE<br><br>LOGANVILLE, GA 30052 | 10942 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ADAMS, MARY T<br>299 SPRINGWOOD DR<br><br>AIKEN, SC 29803 | 8047 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| AGNELLO, JOHN A<br>41185 VICTORIA DR 43<br><br>CLINTON TOWNSHIP, MI 48038 | 28169 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALICE DANIELS<br>212 STORCH ST<br><br>SAGINAW, MI 48602 | 2737 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANDERSON, DARRELL R<br>3232 LIV MOOR DR<br><br>COLUMBUS, OH 43227 | 14289 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANN MCHUGH<br>APT 224<br>2330 MAPLE ROAD<br>BUFFALO, NY 14221 | 61832 | MLCS, LLC | Fully Unliquidated claims | *Under Objection* |
| ANNIS PIERSON<br>5339 SABRINA LN NW<br><br>WARREN, OH 44483 | 12800 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ASHEFORD, PEARLIE L<br>16838 CERES AVE #221<br>FONTANA, CA 92335 | 30722 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| AUGUSTINE M BEIRNE<br>4957 CHAMPIONSHIP CUP LN<br>BROOKSVILLE, FL 34609 | 70528 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BADON, HENRY M<br>PO BOX 13014<br>FLINT, MI 48501 | 4787 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BAGHDADI, SAMY<br>1041 SHADY LAKES CIR<br>PALM BEACH GARDENS, FL 33418 | 4037 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BAILEY, DIAN T<br>339 BOYNTON ST<br>MANCHESTER, NH 03102 | 11350 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BALDWIN, GLENDA G<br>8404 134TH STREET CT<br>APPLE VALLEY, MN 55124 | 4663 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BALLARD, MICHAEL A<br>967 E 225TH ST<br>BRONX, NY 10466 | 63662 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BALLEW, HELEN C<br>179 KIMBERLY ROAD<br>LA FOLLETTE, TN 37766 | 10886 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BANHIDY, ANNA M<br>14254 FAYETTE BLVD.,<br>BROOK PARK, OH 44142 | 59850 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BARBARA JUSTIN<br>6370 HARVEY RD<br>PARADISE, CA 95969 | 32761 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BARRON JR, FRANCIS W<br>1153 KETTLE POND LN<br>GREAT FALLS, VA 22066 | 22093 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BARTON, OTTO A<br>8852 CURRIER RD<br>PLAIN CITY, OH 43064 | 5723 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BASTIAN, SUSAN L<br>2353 ROSEWOOD ST<br>JENISON, MI 49428 | 62946 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BATTE, BONNIE W<br>1314 QUINCY DR<br>BOSSIER CITY, LA 71111 | 17229 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BAYES, SHARON K<br>4244 MARSHALL RD<br>CHARLOTTE, MI 48813 | 16147 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BEATTY, JAMES V<br>PO BOX 109<br>KETTLERSVILLE, OH 45336 | 2824 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BEATTY, JOAN G<br>69 BUNGANOWEE DVE<br>CLIFTON SPRINGS VIC AUSTRALIA 3222<br>AUSTRALIA | 27223 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BECK, BRUCE M<br>4888 32ND DR S<br>LAKE WORTH, FL 33461 | 44002 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BECKER, ROSEMARY A<br>430 1/2 BRIDGE AVE<br>ALMA, MI 48801 | 38950 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BEECKMAN, EDWARD L<br>809 SOUTH ST<br>PIQUA, OH 45356 | 26814 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BELL, SHARON A<br>1214 SAINT CLAIR ST<br>DETROIT, MI 48214 | 68029 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BENOIT JR, EDWARD A<br>12153 W SAINT MARTINS RD<br>FRANKLIN, WI 53132 | 3780 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BENTLEY, TRAVIS H<br>8515 GRIER RD<br>CHARLOTTE, NC 28215 | 5959 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BERNOR, VERNA B<br>C/O DENISE R. KETCHMARK<br>611 WEST COURT STREET<br>SUITE 203<br>FLINT, MI 48503 | 2352 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BETTY NEELY<br>493 POPLAR AVE<br>JELLICO, TN 37762 | 17358 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BEVERLY LOOK<br>4302 WESTERN RD LOT 36<br>FLINT, MI 48506 | 4312 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BEVERLY WARD<br>1626 STOUDER DRIVE<br>REYNOLDSBURG, OH 43068 | 536 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BIE, BENJAMIN C DE<br>368 MEERPAAL<br>GRONINGEN NETHERLANDS 9732AW<br>NETHERLANDS | 14983 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BIGGER JR., THOMAS C<br>2746 BIGGER RD<br><br>BULGER, PA 15019 | 2754 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BLACK, DAVID W<br>55725 RESORT RD<br><br>THREE RIVERS, MI 49093 | 44157 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BLACK, JACKIE W<br>10629 VALLONIA DR APT 1A<br><br>CAMBY, IN 46113 | 4589 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BLACKBURN, LORETTA<br>122 MAPLE LN<br><br>PIKEVILLE, KY 41501 | 15811 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BLANTON, ALAN D<br>PO BOX 4387<br><br>PASO ROBLES, CA 93447 | 48386 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BLICKENSDORF, JOHN W<br>6207 LOVELLS RD<br><br>GRAYLING, MI 49738 | 27051 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BLUE, ANGELA R<br>26335 LATHRUP BLVD<br><br>LATHRUP VILLAGE, MI 48076 | 2495 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BODE JUANITA JOYCE<br>8085 SW BOND ST<br><br>TIGARD, OR 97224<br>UNITED STATES OF AMERICA | 63076 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BOLTON, ROBERT L<br>502 ALLISON ST<br>PO BOX 304<br>CATLIN, IL 61817 | 27312 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BOOKER, PAUL W<br>7307 GRAYDON DR<br>NORTH TONAWANDA, NY 14120 | 5978 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BOWDEN, ELINOR T<br>EDWARD T BOWDEN<br>1034 VICTORY DR<br>YARDLEY, PA 19067 | 10183 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BOWER, PHILIP E<br>15812 E 28 TER SO<br>INDEPENDENCE, MO 64055 | 62591 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BOYEA, HELEN M<br>6201 MANNING RD<br>CHEBOYGAN, MI 49721 | 49660 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BRAKER, RONALD T<br>720 MORNINGSIDE DR<br>TOWSON, MD 21204 | 61215 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BRANCH, DOROTHY M<br>9976 S M-52<br>SAINT CHARLES, MI 48655 | 2233 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BRENDA K HILL<br>C/O 152 EDENHURST DR<br>CENTERVILLE, OH 45458 | 31532 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BRENT, BARBARA A<br>14 TRIMMER AVE<br>TITUSVILLE, NJ 08560 | 23004 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BRET SANDERSON<br>4611 W 41ST PLACE<br>GARY, IN 46408 | 60907 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BREWINGTON, MYGRA M<br>5700 S WATSON RD<br>ARLINGTON, TX 76018 | 3450 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BRISTOW, JOSEPH J<br>9637 W BUCKHILL RD<br>GALENA, IL 61036 | 17886 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BRITTENHAM, DANN R<br>8611 AUGUSTA FARM LN<br>LAYTONSVILLE, MD 20882 | 16903 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BROWN, ELSIE F<br>6141 COVENTRY DR<br>SWARTZ CREEK, MI 48473 | 10774 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BROWN, GLEN L<br>2920 S ESTRELLA CIR<br>MESA, AZ 85202 | 1831 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BROWN, PAUL J<br>6 BIRCH ST<br>WEST BROOKFIELD, MA 01585 | 28059 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BROWN, SANDRA C<br>1445 SOUTHEAST LEGACY COVE CIR<br>STUART, FL 34997 | 4897 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BROWNELL, CHARLES M<br>13760 SUMMER LN<br>GRAND LEDGE, MI 48837 | 12654 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion **Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BROWNELL, SUZANNE<br>13760 SUMMER LN<br>GRAND LEDGE, MI 48837 | 8433 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BUENING, M. RENE<br>2377 STEEPLE CHASE<br>SHELBYVILLE, IN 46176 | 31493 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BURCH, EDDIE<br>PO BOX 35323<br>DETROIT, MI 48235 | 12076 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BURDETT, F R<br>6300 SEAWALL BLVD UNIT 5306<br>GALVESTON, TX 77551 | 4131 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BURFORD, JANET P<br>332 MEADOW RIDGE DR<br>RIDGELAND, MS 39157 | 26799 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BURGESS, ROY<br>PO BOX 631<br>PIKEVILLE, TN 37367 | 12575 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BURRESS, DAVID L<br>1614 PRIMROSE CT<br>KOKOMO, IN 46901 | 2013 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BURTON, MACY A<br>18705 FENELON ST<br>DETROIT, MI 48234 | 3718 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| C.W. EARP<br>5112 DANA DRIVE<br>FORT WORTH, TX 76117 | 28915 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CAPISTRANT, JOSEPH A<br>420 S OPDYKE RD<br>APT 1A<br>PONTIAC, MI 48341 | 45964 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CARL J LOCK<br>7076 VERDE VISTA DR NE<br>ROCKFORD, MI 49341 | 3258 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CARL J LOCK<br>CARL J LOCK<br>7076 VERDE VISTA DR NE<br>ROCKFORD, MI 49341 | 14033 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CARL J. LOCK<br>7076 VERDE VISTA DR NE<br>ROCKFORD, MI 49341 | 14034 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CAROL MILLER<br>5679 MONROE ST APT 911<br>SYLVANIA, OH 43560 | 15061 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CAROL WOMACK<br>11394 CREGO RD<br>AKRON, NY 14001 | 14315 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CAROL WRIGHT<br>414  TERRELL  DR<br>BAKERSVILLE, NC 28705 | 68233 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CAROLYN B JOHNSON<br>181 FOX DEN CR #20113<br>JASPER, GA 30143 | 45786 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CAROLYN CRAFTON<br>512 S PIKE ST<br>SHELBYVILLE, IN 46176 | 7055 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CARTER, DARLENE<br>3704 SNOOK RD<br><br>MORROW, OH 45152 | 10981 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CASE, ROBERT E<br>4735 MURRAY CORNER RD<br><br>FAYETTEVILLE, OH 45118 | 19674 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CATHERINE A SKILLING<br>10 BOLTON COURT<br><br>SOMERSET, KY 42501 | 3102 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CAVERLY, DOROTHY<br>6180 JAMESON DR<br><br>WATERFORD, MI 48329 | 19516 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHALKER, SUSAN E<br>1164 S GREEN RD<br><br>SOUTH EUCLID, OH 44121 | 14005 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHANEY GERALDINE<br>3626 PROVIDENCE ST<br><br>FLINT, MI 48503 | 29526 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHARLENE GREGORICH TOD ROBERT S GREGORICH JR, HELENE G HAWKINS SUBJ TO STA RULES<br>169 HALSTON COVE<br>BYRAM, MS 39272 | 4970 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHARLENE PRICE<br>203 OAK VILLIAGE PKWY<br><br>MOORESVILLE, NC 28117 | 30843 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHARLENE S GREGORICH<br>169 HALSTON CV<br><br>JACKSON, MS 39272 | 4971 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CHAVEY, NANCY K<br>624 SUNSET ST<br>MANCHESTER, MI 48158 | 23030 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHAVEY, NANCY K<br>624 SUNSET ST<br>MANCHESTER, MI 48158 | 23031 | MLCS, LLC | Fully Unliquidated claims | *Under Objection* |
| CHAVEY, NANCY K<br>624 SUNSET ST<br>MANCHESTER, MI 48158 | 23032 | MLCS Distribution Corporation | Fully Unliquidated claims | *Under Objection* |
| CHAVEY, NANCY K<br>624 SUNSET ST<br>MANCHESTER, MI 48158 | 23033 | MLC of Harlem, Inc. | Fully Unliquidated claims | *Under Objection* |
| CHILTON, DONALD R<br>233 COLLEEN DR<br>LAS VEGAS, NV 89107 | 6774 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CLARK, BETTY J<br>881 GOODSON DR<br>COLUMBUS, GA 31907 | 26798 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CLAROS, JORGE N<br>10708 SE 177TH ST<br>NORMAN, OK 73026 | 28791 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CLAYTON, ROBERT A<br>100 WEST DR<br>BAY CITY, MI 48706 | 17031 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CLOYD, GLEN<br>1318 KELLEY ST<br>DEER LODGE, MT 59722 | 7413 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| COLEMAN, LAWTON R<br>19296 WAYAH RD<br><br>TOPTON, NC 28781 | 19757 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| COMER, BEVERLY L<br>1310 C ST<br><br>SANDUSKY, OH 44870 | 45191 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CONCEPCION, NELSON C<br>APDO 62 LA CONCEPCION<br>CHIRIQUI 4728 PANAMA (REP)<br>PANAMA (REP) | 60796 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| COOK, VALCA M<br>1108 CLEARVIEW DR<br><br>MOUNT JULIET, TN 37122 | 15079 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| COOK, VALCA M<br>1108 CLEARVIEW DR<br><br>MOUNT JULIET, TN 37122 | 20998 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| COSCARELLI, PATRICIA S<br>3825 BUSH GARDENS LN<br><br>HOLT, MI 48842 | 14865 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| COY, GWENDOLYN<br>8747 MAREI GRASS<br><br>HUBER HEIGHTS, OH 45424 | 4084 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| COYNE TERRANCE O<br>536 MISTY BROOK LN<br><br>ROCHESTER HILLS, MI 48307 | 64108 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CRASE, VICTORIA A<br>2903 OLD TROY PIKE<br><br>DAYTON, OH 45404 | 18708 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CRIBLEY, BILLY G<br>402 E GRAND ST<br><br>HASTINGS, MI 49058 | 3517 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CROCHET, A P<br>PO BOX 171<br><br>CARVILLE, LA 70721 | 3388 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CRUMP, MARY Q<br>5412 CANDLEWOOD DR<br><br>NORTHPORT, AL 35473 | 2071 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DAIGNAULT, LAURIE A<br>21985 RIVER PINES DR<br><br>FARMINGTON HILLS, MI 48335 | 5682 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DANIELS, ALICE E<br>212 STORCH ST<br><br>SAGINAW, MI 48602 | 2742 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DANKO, CATHERINE<br>9250 HILO FARM DR<br><br>MENTOR, OH 44060 | 5968 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DANTE, DONALD<br>47058 ROCKWOOD DR<br><br>MACOMB, MI 48044 | 11056 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DAUGHERTY, JAMES E<br>614 HEATHERWOOD CT<br><br>NOBLESVILLE, IN 46062 | 3463 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DAVID FAIRBANKS<br>5458 PINE LAKE DR<br><br>BRIGHTON, MI 48116 | 2931 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

<u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG), Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| DAVID LAMB<br>1848 WEST STATE ROUTE 122<br><br>LEBANON, OH 45036 | 983 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DAVIS III, BOYDEN E<br>7898 BEAVER RD<br><br>SAINT CHARLES, MI 48655 | 9531 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DAVIS, J A<br>150 S WOODLAND TRL<br><br>DOUBLE OAK, TX 75077 | 5294 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DEBBIE MERRITT<br>PO BOX 31922<br><br>ROCHESTER, NY 14624 | 45270 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DEBRA MCCOLE<br>807 W TRENTON AVE<br><br>MORRISVILLE, PA 19067 | 3262 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DEMAS, BARBARA J (FORMERLY BARBARA J. CHAGNOT)<br>5577 MILLINGTON RD<br><br>COLUMBUS, OH 43235 | 5401 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DEMPSEY, NADINE E<br>APT 560<br>7885 GORDON COURT<br>GLEN BURNIE, MD 21060 | 2179 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DENNIS, LENA<br>20420 W BRADY RD<br><br>ELSIE, MI 48831 | 4460 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DENNY, RALPH L<br>4821 KYSER RD<br><br>LOWELL, MI 49331 | 12871 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion | **Exhibit E - Employee Claims** | <u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| DESBOROUGH, MARILYN M<br>11028 CEDAR VIEW RD<br>CHARLOTTE, NC 28226 | 7058 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DICKINSON, DOROTHY M<br>64 COUNTY ROAD 700<br>WEST SALEM, OH 44287 | 36907 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DIVALENTIN, EUGENE<br>709 FIRESIDE DR<br>CEDAR FALLS, IA 50613 | 28534 | MLCS, LLC | Fully Unliquidated claims | *Under Objection* |
| DONALD B MAKELIM<br>4675 LANCELOT CT<br>GLADWIN, MI 48624 | 7584 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DONALD DAVIS<br>5291 RAVENNA RD<br>NEWTON FALLS, OH 44444 | 22014 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DONALD E JOHNSON<br>3405   SENECA RD<br>SPRINGFIELD, OH 45502 | 1886 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DONNA WOOD<br>175 SAWMILL ST<br>VIDOR, TX 77662 | 7410 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DORIS SMITH<br>14405 RUSSELL<br>OVERLAND PARK, KS 66223 | 62869 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DOROTHY A SMUKALLA<br>NKA DOROTHY A LESNIAK<br>6690 HIGH HILL CIR<br>RACINE, WI 53402 | 13045 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| DOROTHY DICKINSON<br>64 COUNTY ROAD 700<br><br>WEST SALEM, OH 44287 | 36908 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DOROTHY MCMURRAY<br>2948 US ROUTE 35 E<br><br>W ALEXANDRIA, OH 45381 | 8785 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DOUGLAS, SANDRA E<br>6655 JACKSON RD UNIT 355<br><br>ANN ARBOR, MI 48103 | 7868 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DREASKY, ROSABELLE<br>611 W COURT ST STE 203<br><br>FLINT, MI 48503 | 2218 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DROPIEWSKI, WAYNE M<br>502 GOVERNOR DR<br><br>HILLSBOROUGH, NC 27278 | 4911 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| EARLIE M BROWN<br>337 WEST HUDSON AVE<br><br>DAYTON, OH 45406 | 13202 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| EASTERWOOD, WILLIAM K<br>44505 FORD RD APT 512<br><br>CANTON, MI 48187 | 10684 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ECKENRODE, JANET M<br>358 ROBERT DR APT 2<br><br>N TONAWANDA, NY 14120 | 60464 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| EDWARDS, CALVIN<br>808 CORK ST<br><br>GREENSBORO, AL 36744 | 4367 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ELLERSLIE GRAHAM<br>139 PRESTON AVE<br>MERIDEN, CT 06450 | 18740 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ELLIOTT, DARLENE K<br>5770 ONSTED HWY<br>ONSTED, MI 49265 | 32910 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ENSIGN, JANET T<br>809 BEULAH CT<br>GLADWIN, MI 48624 | 6418 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ENZ, MARIE<br>476D THORNBURY CT<br>LAKEWOOD, NJ 08701 | 22788 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ESSEX, KAREN K<br>4265 N STATE RD<br>ALMA, MI 48801 | 18702 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ESTATE OF SOCORRO F MARTINEZ<br>THE SOCORRO F MARTINEZ LIVING TRUST<br>ATTN JOSE MARTINEZ & ALICIA CARRASCO, CO-TRUSTEES<br>14414 CHATSWORTH DRIVE<br>SAN FERNANDO, CA 91340 | 70835 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| EUGENE T TURPIN<br>416 PINE COURT DR<br>SILER CITY, NC 27344 | 17141 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| EVERETT, JUDITH A<br>503 LOCHAVEN RD<br>WAXHAW, NC 28173 | 10660 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| FAIRBANKS, DAVID A<br>5458 PINE LAKE DR<br>BRIGHTON, MI 48116 | 2904 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion | Exhibit E - Employee Claims | Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| FIELDS, THELMA J<br>4275 TAYLOR RD APT K4<br>CHESAPEAKE, VA 23321 | 7051 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FISHER, JOSEPH C<br>508 VANTAGE DR<br>MORGANTOWN, WV 26508 | 59075 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FITZGERALD, ROY T<br>4698 LAKEVIEW DR<br>INTERLOCHEN, MI 49643 | 7446 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FITZPATRICK, LEANETTA A<br>159 MOUNT VERNON CT<br>ELYRIA, OH 44035 | 62859 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FOLLIS, MARY LYNNE<br>2227 HIGHWAY 352<br>OZARK, AR 72949 | 11680 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FOSDICK, JOYCE A<br>1119 SOPHIE ST APT 3<br>THREE RIVERS, MI 49093 | 14580 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRANCES DAMICO<br>6384 E HARVEST RIDGE DR<br>AUSTINTOWN, OH 44515 | 11168 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRANCIS BARRON JR<br>1153 KETTLE POND LN<br>GREAT FALLS, VA 22066 | 22092 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRANGOS, MARY N<br>306 GOIDIE RD<br>YOUNGSTOWN, OH 44505 | 17922 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| FRANK LANCTOT<br>4852 CLIFFSIDE DR<br>WEST BLOOMFIELD, MI 48323 | 29260 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FREDERICK, PAMELA L<br>1940 GRAY OAKS DR<br>CONWAY, SC 29526 | 17132 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRYE, WILLIAM T<br>521 LOUISE ST<br>ANDERSON, IN 46016 | 12250 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| FYFFE, VIRGINIA M<br>32 DUNLEITH DR<br>DALLAS, GA 30132 | 27004 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GALL, RICHARD E<br>56 AMSTERDAM ST<br>TONAWANDA, NY 14150 | 22703 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GAYTHA SURGEON<br>409 SILVER ST<br>AKRON, OH 44303 | 16145 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GEHRIG, JUDITH M<br>6572 W HARRISON RD<br>ALMA, MI 48801 | 4575 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GEILE, ELLA L<br>59 PCR 716<br>PERRYVILLE, MO 63775 | 23636 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GELAKOSKY, MARY C<br>19393 GOLFVIEW DR<br>BIG RAPIDS, MI 49307 | 45268 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| GEOGHEGAN, GEORGE A<br>33096 WHISPERING LN<br>CHESTERFIELD, MI 48047 | 11255 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GERALD FLINT<br>6449 MARTIN ROAD<br>DUBLIN, OH 43017<br>UNITED STATES OF AMERICA | 70434 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GERALD MCGRAIN<br>1287 KENDRA LN<br>HOWELL, MI 48843 | 69617 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GERALDINE LAWSON<br>G3505 CLAIRMONT ST<br>FLINT, MI 48532 | 14493 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GHASSAN HOURANI<br>7533 HARTWELL ST<br>DEARBORN, MI 48126 | 13177 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GIBSON, DANNY T<br>2211 VICTORIA DR SW<br>DECATUR, AL 35603 | 61658 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GILLIES, SHIRLEY<br>833 REFLECTIONS LOOP E<br>WINTER HAVEN, FL 33884 | 1822 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GILLIS, SHELIA S<br>10245 E COUNTY ROAD 1350 S<br>GALVESTON, IN 46932 | 6367 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GILOMEN, BETTY J<br>14684 W RAINDANCE RD<br>SURPRISE, AZ 85374 | 19537 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| GIPSON, DELORA<br>544 S 22ND ST<br><br>SAGINAW, MI 48601 | 1704 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GLENITH OSBORNE<br>26290 VAN HORN RD<br><br>FLAT ROCK, MI 48134 | 44259 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GLOVER, RONALD W<br>4871 SAGEMEADOW CIR<br><br>HICKORY, NC 28601 | 62433 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GOINS, ANITA E<br>89 ALLEN DRIVE<br><br>GREAT NECK, NY 11020 | 8746 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GOULD, CHARLES D<br>567 E COMMERCE ST<br><br>BRIDGETON, NJ 08302 | 28340 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GREGG, WILLARD W<br>9721 E GOLDEN ST<br><br>MESA, AZ 85207 | 4082 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GRUSHON, JAMES M<br>8681 LARTHORN DR<br><br>HUNTINGTON BEACH, CA 92646 | 7575 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GUNTNER, MARY C<br>8306 NUNLEY DR APT D<br><br>BALTIMORE, MD 21234 | 62461 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HALL, MARGUERITE H<br>1100 PARKER PL NE<br><br>ATLANTA, GA 30324 | 29502 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HAMILTON, JOYCE<br>236 DAVIDSON AVENUE UPPER<br>BUFFALO, NY 14215 | 17450 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HAMMETT, PERRY L<br>PO BOX 82<br>COOSA, GA 30129 | 2631 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARBAUM, MILTON D<br>2325 E MANNSIDING RD<br>HARRISON, MI 48625 | 64914 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARMON, RICHARD I<br>8403 CHEROKEE TRL<br>CROSSVILLE, TN 38572 | 12124 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARRISON, FLORENCE E<br>60 W WASHINGTON AVE<br>ATLANTIC HIGHLANDS, NJ 07716 | 18777 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARTLEY, LINDA S<br>709 E 17TH ST<br>ADA, OK 74820 | 19884 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARTSUCH, VIOLET B<br>PO BOX 291<br>GAYLORD, MI 49734 | 44889 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARVEY, MARY<br>6B RIDGE CT<br>LEBANON, OH 45036 | 20625 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HAYES, DONNA E<br>1819 MEDART DR<br>TALLAHASSEE, FL 32303 | 30086 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HEFFORD, MARY R<br>8238 KALTZ<br>CENTER LINE, MI 48015 | 65272 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HENRY II CLASS REPRESENTATIVES<br>C/O STEMBER FEINSTEIN DOYLE & PAYNE LLC<br>429 FORBES AVE<br>ALLEGHENY BLDG  17TH FL<br>PITTSBURGH, PA 15219 | 66721 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HENRY M BADON<br>PO BOX 13014<br>FLINT, MI 48501 | 4788 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HERNANDEZ, CONCEPCION<br>242 SEGURA ST<br>SAN ANTONIO, TX 78237 | 19669 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HILL, LLOYD C<br>7083 S GRAPE WAY<br>CENTENNIAL, CO 80122 | 7061 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HILLARD, MICHAEL D<br>51029 ARRIETA COURT<br>FORT MILL, SC 29707 | 5218 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HIZER, JOHN D<br>PO BOX 2692<br>VISALIA, CA 93279 | 18237 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HOLLENBECK, BARRY F<br>6993 LAKEPORT DR<br>LAKEPORT, MI 48059 | 14160 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HOOK, NANCY L<br>215 ORCHARD ST<br>OTISVILLE, MI 48463 | 4274 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HORNSBY, JUDITH E<br>3309 LYDIA LN<br><br>GRANITE CITY, IL 62040 | 28905 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HOUSEHOLDER, PAUL W<br>PO BOX 156<br><br>MORLEY, MO 63767 | 10235 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HOWARD, JEFF A<br>12217 ALLEN DR<br><br>BURNSVILLE, MN 55337 | 23219 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HUTCHINSON, RUTH M<br>10 WOODWARD LN SE<br><br>GRAND RAPIDS, MI 49506 | 3017 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| INTERNATIONAL UNION UAW<br>8000 EAST JEFFERSON AVENUE<br>ATTN DANIEL W SHERRICK<br>DETROIT, MI 48214 | 64895 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| IRENE WOODRING<br>C/O DENISE R KETCHMARK<br>STE 203<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 3187 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JACKSON, DOROTHY A<br>100 COVE WAY UNIT 504<br><br>QUINCY, MA 02169 | 5380 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JACKSON, MATTHEW<br>33105 BOULDER DR<br><br>NORTH RIDGEVILLE, OH 44039 | 3722 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JAIME L SARTE<br>NORMA SARTE<br>425 S HUDSON AVE APT 7<br>PASADENA, CA 91101 | 45276 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JAKEWAY, MARCIA J<br>1433 FLUSHING RD<br><br>FLUSHING, MI 48433 | 9816 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JAMES L MCCULLOUGH<br>2764 ATER DR<br><br>BEAVERCREEK, OH 45434 | 1887 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JAMES M NICHOLS<br>JAMES M NICHOLS<br>1621 COBBLER DR<br>LUTZ, FL 33549 | 45799 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JAMES T GROSS<br>862 LATHAM ST<br><br>DAYTON, OH 45408 | 14307 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JAMROG, CAROLYN L<br>4477 LONG MEADOW BLVD WEST<br><br>SAGINAW, MI 48603 | 2048 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JANE CARTER<br>41365 JANET CIRCLE<br><br>CLINTON TOWNSHIP, MI 48038 | 70809 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JANE CARTER<br>41365 JANET CIRCLE<br><br>CLINTON TOWNSHIP, MI 48038 | 70828 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JANET ARTHUR<br>1751 PENTLAND CT<br><br>FOLSOM, CA 95630 | 11672 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JANICE SNYDER<br>2243 CROOKS ST<br><br>ASHLAND, KY 41101 | 30211 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JANICE SNYDER<br>2243 CROOKS ST<br><br>ASHLAND, KY 41101 | 45789 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JARCZYNSKI, BRENDA K<br>PO BOX 58<br><br>SAN YGNACIO, TX 78067 | 3339 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JARRARD, DONALD R<br>4701 OTTAWA CREEK DR<br><br>ALLENDALE, MI 49401 | 5863 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JESSICA HIGH<br>JESSICA HIGH<br>48 DEPEW ST<br>ROCHESTER, NY 14611 | 45798 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JIMENEZ, EDGAR J<br>927 LONDONDERRY DR D<br><br>HIGH POINT, NC 27265 | 26720 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOAN BEATTY<br>69 BUNGANOWEE DVE<br>CLIFTON SPRINGS VIC AUSTRALIA 3222<br>AUSTRALIA | 27224 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHN A CARTER<br>23771 PARK ISLAND TRL<br><br>ATLANTA, MI 49709 | 65628 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHN BASSIGNANI<br>76 JORDAN RD<br><br>FRANKLIN, MA 02038 | 25279 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHN H CHRIST<br>5 W CORRAL DR<br><br>SAGINAW, MI 48638 | 30690 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JOHN KRISPINSKY<br>500 S 6TH ST<br>APT A5<br>GADSDEN, AL 35901 | 70644 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOHNSON-GREEN, LELAH M<br>1545 WINTHROP RD<br>BLOOMFIELD HILLS, MI 48302 | 64286 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHNSON-GREEN, LELAH M<br>1545 WINTHROP RD<br>BLOOMFIELD HILLS, MI 48302 | 64287 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHNSTON, ROBERT A<br>107 OLD WELLS RD<br>WEST POINT, GA 31833 | 70715 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOLIAT, MICHAEL T<br>8517 JOSEPH ST<br>GRAND BLANC, MI 48439 | 59323 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JONES DOLLIE A<br>799 CLARA AVE<br>PONTIAC, MI 48340 | 65411 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOSEPH DINO CUCCI<br>523 S MCCLURE ST<br>INDIANAPOLIS, IN 46241 | 21139 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOSEPH E PRESTON<br>709 NORTH HEINCKE ROAD<br>MIAMISBURG, OH 45342 | 1885 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JUANITA PICKETT<br>PO BOX 1181<br>MABLETON, GA 30126 | 70846 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion      **Exhibit E - Employee Claims**      Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JUNOD, LARRY A<br>4188 S COUNTY ROAD 600 W<br><br>GREENCASTLE, IN 46135 | 12830 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JUSTICE, SHELDON F<br>420 W RIVER PARK DR<br><br>WEST BRANCH, MI 48661 | 8078 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KADLEC, LORRAINE V<br>19W539 DEERPATH LN<br><br>LEMONT, IL 60439 | 45168 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KAMMER, JANE V<br>119 MORNINGSIDE DR<br><br>TRENTON, NJ 08618 | 14064 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KELLERMAN, MARY ANN<br>1181 EVERETT HULL RD<br><br>CORTLAND, OH 44410 | 10042 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KELLY, GLENN<br>4464 SUMMERS SHADE STREET<br><br>LAS VEGAS, NV 89147 | 20168 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KENNEDY CHRISTINE C<br>50 CRYSTAL ST<br><br>NORTH ARLINGTON, NJ 07031<br>UNITED STATES OF AMERICA | 38346 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KENNEDY, CHRISTINE C<br>50 CRYSTAL ST<br><br>NORTH ARLINGTON, NJ 07031 | 38345 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KICOVICH, DIXIE H<br>5985 HEARN RD<br><br>ELLENWOOD, GA 30294 | 65329 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| KILGORE, KATHY L<br>67 SMITH ST<br>MOUNT CLEMENS, MI 48043 | 63884 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KITLEY, CHARLES<br>608 GLENN AVE<br>LEHIGH ACRES, FL 33972 | 8516 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KLANN MARK A<br>1686 MAPLE CREEK CT 117<br>ROCHESTER, MI 48306 | 62146 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| L MCTAGGART-ARMBRUSTER<br>2018 MARKESE<br>LINCOLN PARK, MI 48146 | 70867 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LAMB, DORIS M<br>13516 HORNING RD<br>BROOKLYN, MI 49230 | 2056 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LANCTOT, FRANK E<br>4852 CLIFFSIDE DR<br>WEST BLOOMFIELD, MI 48323 | 29056 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LARATONDA, MICHAEL J<br>25225 GREENFIELD<br>APT# 300<br>SOUTHFIELD, MI 48075 | 14046 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LARRY SEWARD<br>6788 GINGER AVE<br>ENON, OH 45323 | 1896 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LARRY WEIMER<br>C/O DEBRA A WEAVER<br>1107 DEORSAM DRIVE<br>COPPERAS COVE, TX 76522 | 70724 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LAUDANI, JAMES A<br>1161 WEBSTER RD<br>WEBSTER, NY 14580 | 29343 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LAWRENCE F PESZYNSKI<br>2436 S SCOTT<br>DES PLAINES, IL 60018 | 16216 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LAWSON, GERALDINE S.<br>G3505 CLAIRMONT ST<br>FLINT, MI 48532 | 14494 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LAWSON, GERALDINE S.<br>G-3505 CLAIRMONT AVE<br>FLINT, MI 48532 | 14495 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LEACH, TONIA L<br>1808 GLOUCESTER PL<br>CLINTON, MS 39056 | 10088 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LEE MICHELLE L<br>8613 52ND ST SE<br>ADA, MI 49301 | 65535 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LEE, SCOTT E<br>8292 PARKSIDE DR<br>GRAND BLANC, MI 48439 | 29804 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LEMAIRE, JUDITH<br>737 BEECHWOOD DR<br>DELTON, MI 49046 | 12425 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LEWANDOWSKI JR, FRANK L<br>20700 NORTHOME ST<br>SOUTHFIELD, MI 48076 | 30523 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LINDA OPCZYNSKI<br>4443 COURTNEY RD<br>MONTROSE, MI 48457 | 6818 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LOB, MYRNA M<br>38 CEDAR IN THE WOOD<br>PORT ORANGE, FL 32129 | 22307 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LOCK, CARL J<br>7076 VERDE VISTA DR NE<br>ROCKFORD, MI 49341 | 3259 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LOOK, BEVERLY J<br>4302 WESTERN RD LOT 36<br>FLINT, MI 48506 | 4313 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LORD, NADINE L<br>611 W COURT ST STE 203<br>FLINT, MI 48503 | 11354 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LORETTA STURGEON<br>867 N LAMB BLVD SPC 70<br>LAS VEGAS, NV 89110 | 6643 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LORRAINE SWINEHART<br>C/O DENISE R. KETCHMARK, CONSERVATOR<br>STE 203<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 3661 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LOSSING, KATHLEEN F<br>5068 GREENWOOD DR<br>NEW BRIGHTON, MN 55112 | 64506 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LUCAS, JOHN P<br>4054 W ABBOTT AVE<br>GREENFIELD, WI 53221 | 45146 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion | **Exhibit E - Employee Claims** | <u>Motors Liquidation Company, et al.</u>
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LUCORE, RICHARD W<br>835 CLUBVIEW BLVD N<br><br>COLUMBUS, OH 43235 | 11068 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LULA M TRIPP<br>204 GAYLYN DR<br><br>JACKSON, MS 39209 | 62330 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LUPONIO LUCY C<br>14 WILBUR ST<br><br>PLANTSVILLE, CT 06479 | 22719 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MANSELL, MARC L<br>151 OLD MILL RD<br><br>SHREWSBURY, MA 01545 | 60045 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARGARET BUKOWSKI<br>232 S LYNN ST<br><br>NEVADA, MO 64772 | 44474 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARGOT KARALIUS<br>1631 STRATFORD AVENUE<br><br>WESTCHESTER, IL 60154 | 36550 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARION GALVAS<br>3290 DREXEL AVE<br><br>FLINT, MI 48506 | 12685 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARK R MEEDS<br>1454 WARDMIER DR.<br><br>DAYTON, OH 45459 | 28152 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARSHA S STEELE<br>314 NORMAGENE<br><br>LIVINGSTON, TX 77351 | 11607 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve Motion**

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MARY C BATES<br>3114   MCCLEARY JACOBY RD<br>CORTLAND, OH 44410 | 9622 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MARY FRANGOS<br>306 GOIDIE RD<br>YOUNGSTOWN, OH 44505 | 17923 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARY PEERCY<br>206 LAWNDALE AVE<br>LEBANON, OH 45036 | 20762 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MARY WALKER<br>1220 NORTH RD NE APT 12<br>WARREN, OH 44483 | 20177 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MASHBURN LUCILLE A<br>1258 NW WOODBURY PL<br>GRAIN VALLEY, MO 64029 | 28765 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MASHBURN LUCILLE A<br>1258 NW WOODBURY PL<br>GRAIN VALLEY, MO 64029 | 65963 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MAXFIELD VIRGIE MARIE<br>5929 SLIVER CREEK-AZLE ROAD<br>AZLE, TX 76020 | 61796 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MAXFIELD, VIRGIE MARIE<br>5929 SLIVER CREEK-AZLE ROAD<br>AZLE, TX 76020 | 28462 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MC GUIRE, LAURENCE D<br>21266 REDBUD CT<br>WARRENTON, MO 63383 | 7942 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MC NUTT, REBECCA S<br>625 LONGHORN DR<br><br>O FALLON, MO 63368 | 28176 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCCARTNEY MADILYN<br>925 S GREGORY RD<br><br>FOWLERVILLE, MI 48836 | 31715 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCCLURE, KATHLEEN A.<br>7279 ANCHORAGE DR<br><br>MAUMEE, OH 43537 | 33457 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCCORMICK, DORIS E<br>964 CONTADERO PL<br><br>LAS VEGAS, NV 89138 | 4030 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCCOWAN, CONTANCE J<br>2110 CRESTWOOD DR<br><br>ANDERSON, IN 46016 | 14107 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCDANIEL, ARLENE D<br>2020 NORTHLAWN BLVD<br><br>BIRMINGHAM, MI 48009 | 6527 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCGIGOR, JOSEPH N<br>21123 WOODFARM DR<br><br>NORTHVILLE, MI 48167 | 29484 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MCGRAIN, GERALD R<br>1287 KENDRA LN<br><br>HOWELL, MI 48843 | 69618 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCHUGH ANN F<br>APT 224<br>2330 MAPLE ROAD<br>BUFFALO, NY 14221 | 61834 | MLC of Harlem, Inc. | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MCHUGH, ANN F<br>APT 224<br>2330 MAPLE ROAD<br>BUFFALO, NY 14221 | 61833 | MLCS Distribution Corporation | Fully Unliquidated claims | *Under Objection* |
| MCHUGH, ANN F<br>2330 MAPLE RD<br>APT 224<br>WILLIAMSVILLE, NY 14221 | 61835 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCKENNA, MICHAEL J<br>4 FRANK GATES LN<br>DERBY, CT 06418 | 16381 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCLAND, GARY W<br>44878 BROADMOOR CIR S<br>NORTHVILLE, MI 48168 | 69528 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCLAWERY, LARRY G<br>3350 SALINA ST<br>DEARBORN, MI 48120 | 61668 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MERRIWEATHER, HAZEL J<br>16 ACADEMY RD<br>BUFFALO, NY 14211 | 2061 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MERTENS, RONALD E<br>6870 NORTHPOINT DR<br>TROY, MI 48085 | 62171 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MICHAEL JACOBS<br>180 ADAMS ST<br>BEREA, OH 44017 | 13204 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MICHAEL MARTIN<br>8565 COUNTY ROAD 236<br>TOWN CREEK, AL 35672 | 427 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion    **Exhibit E - Employee Claims**    Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MILLER, CAROL R.<br>5679 MONROE ST APT 911<br><br>SYLVANIA, OH 43560 | 15062 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MINNICH, JANET S<br>230 BRAMBLEBUSH LN<br><br>SPRINGBORO, OH 45066 | 17911 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MITZI, GEORGIE<br>6026 W SYLVANIA AVE<br><br>TOLEDO, OH 43623 | 18919 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MITZI, GEORGIE,<br>6026 W SYLVANIA AVE<br><br>TOLEDO, OH 43623 | 18167 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MONTEMALE, LAURA<br>4844 SAN CARLO CT<br><br>NAPLES, FL 34109 | 60936 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MOON, CHARLES R<br>205 SHELTON BEACH RD APT 27<br><br>SARALAND, AL 36571 | 26542 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MOORE, LESLIE L<br>14165 DUFFIELD RD<br><br>MONTROSE, MI 48457 | 2262 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MORGAN JR, MERLE R<br>1420 DAKOTA AVE<br><br>GLADSTONE, MI 49837 | 30725 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MORRIS, TAMARA L.<br>PO BOX 75<br><br>SMYRNA, DE 19977 | 65206 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion     **Exhibit E - Employee Claims**     Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MOSHENKO, MONICA<br>D/B/A MONICA WHARTON<br>ACCOUNT OF JOHN MOSHENKO<br>10505 PENELOPE PL UNIT 202<br>NEW PORT RICHEY, FL 34654 | 49509 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MS SUE E ROMANCHUK<br>985 FULWELL DR<br>ONTARIO, OH 44906 | 69727 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MUKARRAM, AHMED R<br>6330 2ND ST<br>ROMULUS, MI 48174 | 44857 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MYERS, JIMMIE<br>2727 E WYNNTON LN<br>COLUMBUS, GA 31906 | 19483 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MYRA CRICK<br>7653 EAKER COURT<br>BROWNSBURG, IN 46112 | 2336 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NASH, ARTHUR H<br>207 BITTERSWEET TRL W<br>MONROE, MI 48161 | 4365 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NELSON, GERTRUDE N<br>1409 CARLOW CIR<br>ORMOND BEACH, FL 32174 | 68379 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NEMISH, JUDITH M. AKA JUDITH MALONEY<br>34531 LYTLE ST<br>FARMINGTON HILLS, MI 48335 | 61110 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NETTKE, MARY J<br>10213 DONLEY DRIVE<br>IRVING, TX 75063 | 38665 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| NIXON, LINDA M<br>621 PORTOFINO DR<br>KISSIMMEE, FL 34759 | 48398 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NOON, MARY L<br>1219 E PERKINS AV.<br>SANDUSKY, OH 44870 | 1931 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NORRELL, VIRGINIA B<br>12809 COUNTY ROAD 1222<br>TYLER, TX 75709 | 50628 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| O CONNOR, DANIEL T<br>162 ROYAL DR<br>BRICK, NJ 08723 | 10650 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| OLLIE LEE LANDON<br>5819 S DAMEN<br>CHICAGO, IL 60636 | 414 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| OSBORNE, GLENITH R<br>26290 VAN HORN RD<br>FLAT ROCK, MI 48134 | 44260 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| OWEN MCNAMARA<br>2080 BARCELONA DRIVE<br>FLORISSANT, MO 63033<br>UNITED STATES OF AMERICA | 63952 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PARKER DONALD D<br>2931 WARNER DR<br>WEST BLOOMFIELD, MI 48324 | 29994 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PARKER, DONALD D<br>2931 WARNER DR<br>WEST BLOOMFIELD, MI 48324 | 28167 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| PATRICIA CARTER<br>23771 PARK ISLAND TRL<br>ATLANTA, MI 49709 | 65629 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PATRICIA JANUSINSKI<br>102 GREENOCK CT<br>2169 SEVEN LAKES SOUTH<br>WEST END, NC 27376 | 68302 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PATRICIA RACHECK<br>3324 COUNTY LINE RD<br>W FARMINGTON, OH 44491 | 7827 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PAULINE E PORTER<br>5009 SHARON RD APT A<br>CHARLOTTE, NC 28210 | 27342 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PEARSON, MELVIN<br>PO BOX 207<br>STERLING HTS, MI 48311 | 68274 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PEELER, DONALD L<br>290 COBLE DR<br>CATHEDRAL CITY, CA 92234 | 4508 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PELLETIER, ROBERT J<br>315/271 ROYAL PK VLG M0012<br>JOMTIEN BEACH, 20260 THAILAND<br>THAILAND | 18015 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PETERS, THOMAS R<br>1345 FARMINGTON DR<br>TRAVERSE CITY, MI 49686 | 60736 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PHASON, MELVIN<br>2705 1/2 ORCHARD AVE<br>LOS ANGELES, CA 90007 | 37004 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| PHILIPSON, EUGENE G<br>6600 LYNDALE AVE S APT 1503<br>RICHFIELD, MN 55423 | 3737 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PHILLIPS, GARLAND E<br>3302 TIMBERVIEW ST<br>FLINT, MI 48532 | 3829 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PLAMONDON, JOAN E<br>5434 BLUE HERON CIR<br>NORTH PORT, FL 34287 | 2690 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| POPLAWSKI, THOMAS J<br>19320 SIBLEY RD<br>CHELSEA, MI 48118 | 38958 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PORTER, NORAH<br>20268 AVON AVE<br>DETROIT, MI 48219 | 13684 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PORTER, PAULINE E<br>5009 SHARON RD APT A<br>CHARLOTTE, NC 28210 | 27341 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PRATER, JOSEPHINE A<br>37740 BARTH ST<br>ROMULUS, MI 48174 | 12268 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PRESTON, JOSEPH E<br>1637 LONGBOW LN<br>W CARROLLTON, OH 45449 | 1884 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RABY, THOMAS A<br>2651 N EAST SHORE DR<br>BIRCHWOOD, WI 54817 | 11621 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| RANDOLPH, ROBERT D<br>529 BRIDGESTONE CT<br><br>INVERNESS, IL 60010 | 23142 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RAY JR, HARMON<br>PO BOX 24<br><br>DOVER, MO 64022 | 11840 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RAYBORN, MARY<br>121 SOUTHVIEW DR<br><br>MOUNT CARMEL, IL 62863 | 17597 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RAYMOND J HAARMAN<br>RAYMOND J HAARMAN<br>9033 WINTON ROAD<br>CINCINNATI, OH 45231 | 45796 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| REINBOLD, JAMES H<br>641 W SCHLEIER ST APT D2<br><br>FRANKENMUTH, MI 48734 | 15505 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| REMPERT, SUSAN W.<br>540 N WASHINGTON ST<br><br>DANVILLE, IN 46122 | 60277 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| REYES, ALFREDO L<br>PO BOX 11724<br><br>LAS VEGAS, NV 89111 | 32678 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| REYES, SHARRON S<br>4780 JAMM RD<br><br>ORION, MI 48359 | 7625 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| REYNOLDS, BEVERLY B<br>3980 OLD STERLINGTON RD APT 606<br><br>MONROE, LA 71203 | 18103 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| RHOADES, MARGARET E<br>PO BOX 3216<br>NORTH MYRTLE BEACH, SC 29582 | 27229 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARD D HENSLEY<br>25 CARNOUSTIE LANE<br>SPRINGBORO, OH 45066 | 1762 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARD M HESS<br>2454 NORTH ROAD NE<br>WARREN, OH 44483 | 62841 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARD NATIONS<br>3239 GLEN LILY RD<br>BOWLING GREEN, KY 42101 | 23055 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARD SAUER<br>17342 E. BACA DR.<br>FOUNTAIN HILLS, AZ 85268<br>UNITED STATES OF AMERICA | 70602 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARD THOMPSON<br>846 ROBINHOOD CT<br>BLOOMFIELD, MI 48304 | 61048 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RICHARDS, JUDITH A<br>541 MURRAY CT<br>RAVENNA, OH 44266 | 61172 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARDSON, CAROLYN<br>6419 BAY VISTA CT<br>INDIANAPOLIS, IN 46250 | 29693 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHER, AGNES<br>3008 BEACHAM<br>WATERFORD, MI 48329 | 17103 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| RICHMOND, ANNE MARIE<br>9470 RICHWOOD AVE<br>RICHLAND, MI 49083 | 36537 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT CASE<br>4735 MURRAY CORNER RD<br>FAYETTEVILLE, OH 45118 | 19675 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT SEXTON JR<br>3304 EVERGREEN DR<br>BAY CITY, MI 48706 | 7976 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RODERICK, KATHRYN J<br>4 PUFFER DR<br>NEWARK, DE 19702 | 16231 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROEHL, DONALD G<br>2917 CARPENTER RD<br>LAPEER, MI 48446 | 63600 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROGER PRATT<br>22 NORTH ST<br>LOCKPORT, NY 14094 | 10232 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROMANCHUK, ESQ.,SUE E<br>985 FULWELL DR<br>MANSFIELD, OH 44906 | 1934 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROSA LEE HAYS<br>2400 SCARLET LN SE<br>CONYERS, GA 30013 | 2269 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROWE, DENNIS M<br>4070 SWEENEY LN<br>HILLSBORO, OH 45133 | 61993 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| RUGGLES, PATRICIA A<br>16261 W SILVER FALLS DR<br>SURPRISE, AZ 85374 | 27913 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RUSS, MARIE Q<br>170 PHEASANT RUN RD SOUTHEAST<br>WARREN, OH 44484 | 2460 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RUTH C SCHWEGEL<br>5282 SUSAN DRIVE<br>DAYTON, OH 45415 | 13199 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| RYAN, JOSEPH E<br>6 ADAMS ST<br>MEDFIELD, MA 02052 | 11213 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RYAN, SANSI<br>7926 WILD ORCHARD LN<br>CINCINNATI, OH 45242 | 12008 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SABATKA, SHARON M<br>1033 S MERIDIAN RD<br>YOUNGSTOWN, OH 44511 | 16577 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SAGODIC, DOROTHY<br>348 MONROE ST<br>ALLEGAN, MI 49010 | 20797 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SAHARA, CHE<br>3234 STATE ROUTE 13<br>MANSFIELD, OH 44904 | 65133 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SALAZAR, MANUEL A<br>6506 FAIRWAY DR<br>HOUSTON, TX 77087 | 19807 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SALINAS, NANCY J<br>16340 LOWER HARBOR RD #16<br><br>BROOKINGS, OR 97415 | 31407 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SALVATORE SCIORTINO AND VIVIAN SCIORTINO<br>461 CHAMBERS ST<br><br>SPENCERPORT, NY 14559 | 58688 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SANTOS, EUSTOLIA<br>13833 FAIRGROVE AVE<br><br>LA PUENTE, CA 91746 | 12420 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SAUERS, RONALD E<br>3667 BORDEAU RD<br><br>STANDISH, MI 48658 | 2822 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SAXTON, RHEA J<br>2320 N ELBA RD<br><br>LAPEER, MI 48446 | 43849 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SCANDRETT, RUTH E<br>6577 PLANTERS CT<br><br>MORROW, GA 30260 | 14008 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SCHUMMER, HANS J<br>NAHE STR 28<br>D65428 RUESSELSHEIM GERMANY<br>GERMANY | 44038 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SCHUR, GEORGE M<br>366 ELMWOOD DR<br><br>HUBBARD, OH 44425 | 30942 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SCHWINGLE, DENNIS J<br>466 E VERMONT AVE<br><br>SEBRING, OH 44672 | 33486 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SHAFFER, JIMMY LEWIS<br>TRAILWOOD MOBILE HOME PARK # 34<br>6272 SOUTH GORDON ROAD<br>AUSTELL, GA 30168 | 5266 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHARYL Y CARTER<br>1541 LASALLE AVE, #1<br>NIAGRA FALLS, NY 14301 | 136 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHARYL Y CARTER<br>1541 LASALLE AVE, #1<br>NIAGARA FALLS, NY 14301 | 552 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHARYL Y CARTER<br>92 WOIKEY LANE #C<br>PAYTON, OH 45415 | 19246 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHARYL Y CARTER<br>1541 LA SALLE AVE 1<br>NIAGARA FALLS, NY 14301 | 19247 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHAW, ROBERT R<br>650 RECORD ST APT 209<br>RENO, NV 89512 | 28331 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHEPPARD, JOHN W<br>683 OCONEE RD<br>RAVENDEN SPRINGS, AR 72460 | 3472 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHIRLEY HILLARD<br>51029 ARRIETA CT<br>FORT MILL, SC 29707 | 5219 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHIRLEY J SPICER<br>3412 ELMY DR<br>LAKE ORION, MI 48359 | 45272 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion | **Exhibit E - Employee Claims** |

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SHORT, LYNN A<br>425 W SCHLEIER ST APT 5<br><br>FRANKENMUTH, MI 48734 | 29269 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SIDNEY CLAPP<br>PO BOX 135<br><br>MOREHOUSE, MO 63868 | 9726 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SIMI LALLY<br>C/O L WILLIAM PORTER III ESQ<br>450 S ORANGE AVE SUITE 800<br>ORLANDO, FL 32801 | 51356 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SIMS, JANICE ROBERTA<br>5045 BARBARA ST<br><br>DETROIT, MI 48202 | 15744 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SIVERTSON, CHARLES A<br>PO BOX 171<br><br>LAVINA, MT 59046 | 17444 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SKARZYNSKI, CARL R<br>39 E TOULON DR<br><br>CHEEKTOWAGA, NY 14227 | 6656 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SMILEY ALENE S<br>1804 PLEASANT VALLEY PL<br><br>VAN BUREN, AR 72956 | 17782 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SMILEY, ALENE S<br>1804 PLEASANT VALLEY PL<br><br>VAN BUREN, AR 72956 | 11678 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SMILEY, JULIA R<br>6264 E SLAB RD<br><br>ROCKVILLE, IN 47872 | 61311 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SMITH, ARLENE F<br>9809 LAKEWOOD CT<br>ROCKWALL, TX 75087 | 22982 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SMITH, PATSY L<br>7150 DITCH RD<br>CHESANING, MI 48616 | 4357 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SOCORRO DE LEON<br>118 CHADWICK<br>SAN ANTONIO, TX 78227 | 45269 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SORRENTI, KRISTA G<br>1743 HAMILTON DR<br>BLOOMFIELD HILLS, MI 48302 | 19019 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SOULE, GERALDINE R<br>3539 WHISPERING BROOK DR SE<br>KENTWOOD, MI 49508 | 2214 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SPARKS, CLAUDE R<br>803 ESSEX DR<br>LEBANON, IN 46052 | 21178 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SPARKS, KATHERYN A<br>803 ESSEX DR<br>LEBANON, IN 46052 | 21180 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SPURLOCK, WENDELL<br>1384 LINDEN CREEK DR<br>MILFORD, OH 45150 | 8783 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STAMOS, JAMES T<br>1 ANCHORAGE LN APT 1B<br>OYSTER BAY, NY 11771 | 16920 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion    **Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| STEINBRUNNER, MILDRED W<br>1124 S WAYNESVILLE RD<br><br>OREGONIA, OH 45054 | 48367 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| STICKNEY, KATHLEEN E<br>1618 JONES BLVD<br><br>MURFREESBORO, TN 37129 | 13915 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STOUT, SHARON L<br>PO BOX 386<br><br>PATASKALA, OH 43062 | 7253 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STUBBLES, PATRICIA<br>220 ROCKLAWN AVE<br><br>DANVILLE, VA 24540 | 4699 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STURGEON, LORETTA M<br>867 N LAMB BLVD SPC 70<br><br>LAS VEGAS, NV 89110 | 6644 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SUMMERHILL, ELIZABETH F<br>675 CLUBLAND CIR SE<br><br>CONYERS, GA 30094 | 32802 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SUNDIN THEODORE A<br>11 COUNTY ROAD 4213<br><br>NAPLES, TX 75568 | 27281 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SUTTON, VICKIE A<br>1945 BUFORD DR<br><br>LAWRENCEVILLE, GA 30043 | 44678 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SWINEHART, LORRAINE D<br>C/O DENISE R KETCHMARK<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 3660 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SWINEHART, LORRAINE D<br>C/O DENISE R KETCHMARK, CONSERVATOR<br>STE 203<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 3662 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SWITZER, MARY A.<br>8700 WABASIS AVE NE<br>GREENVILLE, MI 48838 | 14354 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SWOPE, RUTH M<br>RR 2 BOX 177<br>HOLLIDAYSBURG, PA 16648 | 61860 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TATUM, SHIRLEY D<br>3333 E EDGEWOOD AVE<br>INDIANAPOLIS, IN 46227 | 21767 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TAUBE, THOMAS N<br>2911 CONE VIEW LN<br>WAUKESHA, WI 53188 | 4972 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TAYLOR, JUDY K<br>4525 CURDY RD<br>HOWELL, MI 48855 | 6995 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TERESA KARIM<br>130 OXFORD AVENUE<br>DAYTON, OH 45402 | 33215 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TERESA M JOHNSON<br>2121 OVERBROOK DR.<br>JACKSON, MS 39213 | 11821 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TERRY BURCHFIELD<br>1712 RAWSON PL<br>DAYTON, OH 45432 | 1201 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| THOMAS JARUSINALD<br>102 GREENOCK COURT<br>2169 SEVEN LAKES SOUTH<br>WEST END, NC 27376 | 68300 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THOMAS JARUSINSKI<br>102 GREENOCK CT<br>2169 SEVEN LAKES SOUTH<br>WEST END, NC 27376 | 68301 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THOMAS, DOUGLAS A<br>1212 PLEASANTVIEW DR<br>FLUSHING, MI 48433 | 4651 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THOMPSON, RICHARD R<br>846 ROBINHOOD CT<br>BLOOMFIELD, MI 48304 | 61049 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| THOMPSON, SANDRA K.<br>3529 HELENE CT<br>TOLEDO, OH 43623 | 19976 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THORPE, MARY J<br>3744 S 450 E<br>RUSHVILLE, IN 46173 | 44694 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TITUS, GRACE<br>4910 S TANAGER AVE<br>BATTLEFIELD, MO 65619 | 16779 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TOWARNICKE, CHARLOTTE A<br>6010 EMERALD ST<br>NORTH RIDGEVILLE, OH 44039 | 63060 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VALERIE REISS (BROADWATER)<br>5115 PLAINFIELD AVENUE<br>BALTIMORE, MD 21206 | 69254 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| VANDERBILT, SUSAN LANTZ<br>1504 S SHORE DR<br>HOLLAND, MI 49423 | 49508 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VANFLEET, KENNETH<br>560 GLEASON ST<br>ORANGE CITY, FL 32763 | 60274 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VARGAS, JUSTINA<br>4011 S MANHATTAN AVE APT 365<br>TAMPA, FL 33611 | 33439 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VAUGHAN, CLIFFORD J<br>PO BOX 399<br>WALLOON LAKE, MI 49796 | 3327 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VAWTER, KATHERYN J<br>163 MEADOWS CT<br>PITTSBORO, IN 46167 | 36234 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VELEZ, CELINDA G<br>PO BOX 252<br>ARECIBO, PR 00613 | 9469 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VERMILLION, BETTY A<br>114 CATALFA AVE<br>PASADENA, MD 21122 | 19311 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VERNA BERNOR<br>C/O DENISE R. KETCHMARK<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 2351 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VERNOR, VIRGINIA A<br>10348 W KINGSWOOD CIR<br>SUN CITY, AZ 85351 | 15412 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| VICTORIA CRASE<br>2903 OLD TROY PIKE<br>DAYTON, OH 45404 | 18709 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VINCENT C GERMANO JR<br>274 CRYSTAL CREEK DRIVE<br>ROCHESTER, NY 14612 | 46000 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VINCENT GERMANO JR<br>274 CRYSTAL CREEK DR<br>ROCHESTER, NY 14612 | 26571 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| VINING, CRYSTAL A<br>976 WILDCAT RUN RD<br>MAGGIE VALLEY, NC 28751 | 5970 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WANDA EISELE<br>147 LONG MEADOW DR<br>ROCHESTER, NY 14621 | 62518 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WANDA J. BRADSHAW<br>4053 PRESCOTT<br>DAYTON, OH 45406 | 33297 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WEAVER, JOHN S<br>206 N BRADLEY RD<br>MT PLEASANT, MI 48858 | 8353 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WEBB, DENISE G<br>PO BOX 401478<br>REDFORD, MI 48240 | 67536 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WEBER, GARY L<br>8092 E HIGH POINT DR<br>SCOTTSDALE, AZ 85266 | 30046 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| WEBER, HELEN MARIE<br>22100 WINGATE CT<br>FARMINGTN HLS, MI 48335 | 12280 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WELCH, DIANE<br>1635 STONY POINT RD<br>GRAND ISLAND, NY 14072 | 1716 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WENDELL, WILEY L<br>27777 DEQUINDRE RD APT 902<br>MADISON HEIGHTS, MI 48071 | 15320 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WHITHAM, SHIRLEY A.<br>5525 ORMOND RD<br>DAVISBURG, MI 48350 | 16629 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WHORLEY, SHEILA M<br>529 W SAGER RD<br>HASTINGS, MI 49058 | 50125 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WIED, HUGO O<br>2272 CREST HILL LN<br>FALLBROOK, CA 92028 | 6901 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WIEGMANN, ROY C<br>84-50 260 ST<br>2ND FLOOR<br>FLORAL PARK, NY 11001 | 4015 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WIGGINS, ARTHUR W<br>885 HIGHWAY 2393<br>MONTICELLO, KY 42633 | 63044 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILCZAK, MICHAEL<br>416 W CERMAK RD<br>BRAIDWOOD, IL 60408 | 3819 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit E - Employee Claims

Fully Unliquidated Claims Reserve Motion

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| WILLIAM EASTERWOOD<br>44505 FORD RD APT 512<br>CANTON, MI 48187 | 10685 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILLIAM FRYE<br>521 LOUISE ST<br>ANDERSON, IN 46016 | 12251 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WILLIAMS, LARRY D<br>6529 COUNTY ROAD 415<br>MC MILLAN, MI 49853 | 13431 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WILLIS, PAMELA K<br>1402 CADILLAC DR E<br>KOKOMO, IN 46902 | 5731 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WOITTE, RICHARD A<br>6715 W 175TH AVE<br>EDEN PRAIRIE, MN 55346 | 49685 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WOJCIECHOWSKI, JOANNE E<br>1103 MOUNT VERNON DR<br>BLOOMINGTON, IL 61704 | 19903 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WOLF, KAREN<br>3650 AURORA CT<br>FLINT, MI 48504 | 61944 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WOLLIN, GLORIA<br>26334 OAKSPUR DR UNIT C<br>SANTA CLARITA, CA 91321 | 2642 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WOOD, DONNA M<br>175 SAWMILL ST<br>VIDOR, TX 77662 | 7409 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| WOODRING, IRENE M<br>C/O DENISE R KETCHMARK<br>STE 203<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 3188 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WOODRING, IRENE M<br>C/O DENISE R KETCHMARK<br>611 WEST COURT STREET<br>FLINT, MI 48503 | 3189 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| WOODRUFF, DAVID C<br>7030 S TYNDALL RD<br>BRANCH, MI 49402 | 65013 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WRIGHT, HUGH D<br>1450 SKY RANCH LN<br>BAKER, FL 32531 | 38843 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| YACKELL, PAUL A<br>14517 E DESERT PLUME CT<br>VAIL, AZ 85641 | 26491 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| YAP CHAI, ANA S<br>29931 BERMUDA LN<br>SOUTHFIELD, MI 48075 | 2641 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| YATES, RONALD E<br>527 DOZIER AVE<br>SEBRING, FL 33875 | 3363 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| YOUNG, HEATHER<br>3508 MEMORIAL ST<br>ALEXANDRIA, VA 22310 | 29888 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| YOUNG, WAYLAND V<br>540 PRIVATE ROAD 907<br>STEPHENVILLE, TX 76401 | 5318 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit E - Employee Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ZAUKELIES, JEANETTE M<br>438 E MUSGROVE HWY<br>LAKE ODESSA, MI 48849 | 11978 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ZAWODNY, RAYMOND A<br>4548 RIDGE RD<br>NOTTINGHAM, MD 21236 | 19912 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ZORIK, JOHN R<br>RTE 5 BOX 184 B<br>BUCKHANNON, WV 26201 | 5040 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ZUBER, RICHARD S<br>5614 CHARTER AVE 1<br>SAN DIEGO, CA 92120 | 36582 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# EXHIBIT F

## EQUITY SECURITY HOLDERS CLAIMS

Fully Unliquidated Claims Reserve Motion

**Exhibit F - Equity Security Holders' Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| A.F. KNOLL<br>HEER STR 131<br>14055 BERLIN GERMANY<br>GERMANY | 27206 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| AASI CUST OF IRA FBO<br>NICKOLAS BACHES<br>5145 CLEARWATER DRIVE<br>STONE MOUNTAIN, GA 30087 | 12976 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ADY, JEWEL<br>2602 EVE ANN DR<br>PORT JEFFERSON STATION, NY 11776 | 4159 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| AIELLO, BRUCE L<br>83 ISLAND ESTATES PARKWAY<br>PALM COAST, FL 32137 | 14437 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| AL EICHER<br>2494 LOCH CREEK WAY<br>BLOOMFIELD, MI 48304 | 29523 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALBRECHT FLOR<br>PROF-BAUER-STR 1<br>97294 UNTERPLEICHFELD GERMANY<br>GERMANY | 31427 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALEXANDER DIETZ<br>SCHNEIDERSTR 4<br>65931 FRANKFURT GERMANY<br>GERMANY | 64152 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALEXANDER FUCHSLE<br>IM SONNENWINKEL 4<br>89150 LAICHINGEN GERMANY<br>GERMANY | 30956 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALEXANDER, DONALD L<br>5115 S 50 W<br>ANDERSON, IN 46013 | 1856 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 1

Exhibit F - Equity Security Holders Claims

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ALFRED ESCOBAR JR<br>1507 PARKWAY DR<br><br>ALVIN, TX 77511 | 4332 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALI UZUN & RAIFE UZUN<br>TALSTR 3A<br>42859 REMSCHEID GERMANY<br>GERMANY | 30805 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ALVARADO, LILIA P<br>1813 E WEBSTER RD<br><br>FLINT, MI 48505 | 2853 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANA LAUBE<br>OTTENSENER WEG 55<br>BUXTEHUDE GERMANY 21614<br>GERMANY | 23283 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANASTASIA MANOS<br>453 ELTINGVILLE BLVD<br><br>STATEN ISLAND, NY 10312 | 61756 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANDERSON, WILLIE<br>14673 ABINGTON AVE<br><br>DETROIT, MI 48227 | 3357 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANDREA HERZOG<br>ANNASTR 38<br>D-45130 ESSEN GERMANY<br>GERMANY | 44472 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANNA, NORMAN F<br>4461 STACK BLVD APT E223<br><br>MELBOURNE, FL 32901 | 13116 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANNE MOORE<br>6102 AUGUSTA DR APT 202<br><br>FORT MYERS, FL 33907 | 8214 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Equity Security Holders Claims

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ANNELIES NABER<br>BERGHOFRING 6<br>74538 ROSENGARTEN, GERMANY<br>GERMANY | 23529 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ANTWAN HASKOOR<br>69-43 CENTRAL AVE<br>GLENDALE, NY 11385 | 70676 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ARMAND S ANDRLE<br>141 HATCASE POND RD<br>EDDINGTON, ME 04428 | 70732 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| AVINASH GUPTA<br>POORNIMA GUPTA JTWROS<br>C/O LIL DIGRISTINA<br>RBC WEALTH MANAGEMENT<br>650 FROM RD, STE 151<br>PARAMUS, NJ 07652 | 67642 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| AXTHAMMER MANFRED<br>HOHENZOLLERN 26<br>83022 ROSENHEIM GERMANY<br>GERMANY | 28881 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BALIK, EMILY M<br>614 E 31ST ST<br>LA GRANGE PARK, IL 60526 | 5871 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BARBARA JEAN DARLING<br>2235 MALLARD DRIVE<br>REESE, MI 48757 | 45267 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BARTH, HENRY A<br>769 JUSTO LN<br>SEVEN HILLS, OH 44131 | 11062 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BATES, MICHAEL D<br>21945 N NUNNELEY RD<br>CLINTON TWP, MI 48036 | 4231 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders' Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BEBEE, SHIRLEY<br>459 LAWRENCE ST<br><br>PORTLAND, MI 48875 | 28074 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BEEKER, ROLF<br>VAUTIERSTR. 89<br>D-40235 DISSOLDORF GERMANY<br>GERMANY | 36169 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BELL, EARLA<br>801 MEADOWSTREET<br>1568 SKEETCLUB RD # 25<br>HIGH POINT, NC 27265 | 8277 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BERK, CHARLES M<br>2601 W WILLOWLAKE DR APT 34<br><br>PEORIA, IL 61614 | 20600 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BERTHA JACKSON<br>2720 FROSTWOOD DRIVE<br><br>SHREVEPORT, LA 71108 | 70678 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BETTE ROSEBUSH<br>420 E SHAFER AVE<br><br>DOVER, OH 44622 | 28029 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BIRCHFIELD, LYLE K<br>303 NE 3RD AVE<br><br>WILLISTON, FL 32696 | 10119 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BIRGIT AND UDO HINRICHS<br>VENNSTR 190<br>D-40627 DUSSELDORF GERMANY<br>GERMANY | 28415 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BLEVINS, JAMES L<br>26730 CASH CT<br><br>LEESBURG, FL 34748 | 8016 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Equity Security Holders Claims

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| BLIZZARD, EUNICE V<br>64245 TIPPERARY DR<br>WASHINGTON TWP, MI 48095 | 2104 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BRADLEY GOFFENA<br>818 ASHOKAN RD<br>ENGLEWOOD, OH 45322 | 10622 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BRENNEMAN, MARIAN A<br>3832 W BEECHWOOD AVE<br>FRESNO, CA 93711 | 65401 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BRIGGS, LEON A<br>12353 LAKE RD<br>MONTROSE, MI 48457 | 4632 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BRONIKOWSKI, GERALD<br>155 HAZELWOOD DR<br>PRUDENVILLE, MI 48651 | 5375 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BROOKEY, THOMAS W<br>APT 124<br>2505 KEYSTONE CLUB DRIVE<br>DAYTON, OH 45439 | 48366 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CAPLES, EMMA L<br>229 BRIARWOOD LN<br>ROGERSVILLE, MO 65742 | 19831 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CARL & RAYMONA HAUSER<br>PO BOX 62<br>HACKESSINE, DE 19707 | 13009 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CARLISLE FIRE CO INC<br>PO BOX 292<br>MILFORD, DE 19963 | 16187 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders' Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CATHERINE ALLESON<br>932 SO 245TH PLACE<br><br>DES MOINES, WA 98198 | 45282 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CEDE & CO<br>ATTN GENERAL COUNSEL<br>55 WATER STREET<br>NEW YORK, NY 10041 | 30009 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHARLES T MARCUM<br>CT MARCUM & L SMITH TTEES<br>575 RT 73 BLDG B3<br>WEST BERLIN, NJ 08091 | 63196 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHARLOTTE G WHIDDEN TOD<br>DOLORES A WHIDDEN<br>1108 BRADENTON RD<br>DAYTONA BEACH, FL 32114 | 20959 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHEEK, DOROTHEA E<br>25015 MEADOWBROOK RD<br><br>NOVI, MI 48375 | 43370 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHERYL CRAHEN<br>BRANTNER, MERTYCE C (DECD)<br>7060 MORNING DOVE LANE<br>OLMSTED FALLS, OH 44138 | 3612 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHRISTOPH EHRENBERG<br>WEITZACKER 6<br>97705 BURKARDROTH GERMAY<br>GERMANY | 21375 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHRISTOPH ROS<br>QUIRINSTRASSE 56<br>D-40545 DUSSELDORF  GERMANY<br>GERMANY | 61339 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CHUDABALA, SUNANDHA<br>9134 NOBLE AVE<br><br>NORTH HILLS, CA 91343 | 7349 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders' Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CLAUDE LEACH<br>2868 GOLDFINCH ST<br>ROCHESTER HILLS, MI 48309 | 14301 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CLAUDETTE ELLISON<br>459 FOX HILLS DR N<br>BLOOMFIELD HILLS, MI 48304 | 32852 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CLINDINNING, ROBERT A<br>6035 SEA RANCH DR UNIT 703<br>HUDSON, FL 34667 | 62642 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| COLLINS, BENJAMIN O<br>3500 SQUAWFIELD RD RTE 3<br>HILLSDALE, MI 49242 | 19552 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CORNELIA VETTER<br>BARLAUCHWEG 8<br>99092 ERFURT  GERMANY<br>GERMANY | 31324 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CORNFORD, DEAN A<br>2930 N BRITT RD<br>JANESVILLE, WI 53548 | 3880 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| COWAN, KRISTEN<br>9380 STINCHFIELD WOODS RD<br>PINCKNEY, MI 48169 | 33293 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CURTIS GILLEYLEN<br>1118 BARRINGTON DR<br>FLINT, MI 48503 | 17568 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| CURTIS, HARRY H<br>780 IRON BRIDGE RD<br>CICERO, IN 46034 | 16571 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| DANIEL AKERLEY<br>6643 SE SEVEN OAKS LN<br>STUART, FL 34997 | 70745 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DANIEL BONIKOWSKI<br>2011 S OGEMAW TRL<br>WEST BRANCH, MI 48661 | 12818 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DAVID R BROWN<br>288 N KING ST<br>XENIA, OH 45385 | 1900 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DELFIN CORDERO JR<br>3624 AVENUE T<br>BROOKLYN, NY 11234 | 6592 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DENNIS, ROBERT D<br>4760 LEE HILL RD<br>MAYVILLE, MI 48744 | 3865 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DETHERAGE JAMES<br>7484 JOAN DR<br>WEST CHESTER, OH 45069 | 29467 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DOMENIC R INGLISA SR<br>TTE DOMENIC R INGLISA SR<br>TRUST U/A DTD 2-14-96<br>FOREST GREEN COURT<br>1 DEER RUN PKWY<br>ELKTON, MD 21921 | 11336 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DOMINICK MONTENERI<br>96 OLDE HARBOUR TRAIL<br>ROCHESTER, NY 14612 | 1958 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DONALD E BLAIR<br>407 WISSEMAN AVE<br>MILFORD, DE 19963 | 11245 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 8

Exhibit F - Equity Security Holders Claims

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| DONALD PETERSON<br>160  CAYMUS COURT<br><br>SUNNYVALE, CA 94086<br>UNITED STATES OF AMERICA | 70603 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DOUGHERTY, BRIAN R<br>13835 CLYDE RD<br><br>HOLLY, MI 48442 | 69775 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DR LUTZ MARC RUWISCH<br>FORSTWEB 8<br>64295 DARMSTADT GERMANY<br><br>GERMANY | 28788 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DR ROLF JANSEN<br>BUCHENSTRAßE 14<br>22299 HAMBURG GERMANY<br><br>GERMANY | 27137 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DR. HARALD AND BEATE SCHOTENROEHR<br>SACHSENSTR 40<br>D-40883 RATINGEN GERMANY<br><br>GERMANY | 30362 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DUSZYNSKI, PAUL W<br>1702 CAMELLIA DR<br><br>ARLINGTON, TX 76013 | 32915 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| EARLS, JAMES E<br>358 OGDEN AVE<br><br>JERSEY CITY, NJ 07307 | 14199 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ECKLES, WILLIAM L<br>1230 EAST 29TH STREET<br><br>ANDERSON, IN 46016 | 10651 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| EDUARDO CAFARO<br>MARISCAL SUCRE 755 9 PISO<br>DPTO E<br>BUENOS AIRES 1428 ARGENTINA<br>ARGENTINA | 46212 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| EDWARD LEWIS<br>41356 ROBIN ST<br>MATTAWAN, MI 49071 | 13069 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| EDWIN SOWDERS<br>PO BOX 81<br>AVOCA, IN 47420 | 49600 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| EKKEHARD GROSSMANN<br>LICHTERFELDER RINGNON<br>12279 BERLIN GERMANY<br>GERMANY | 64047 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ELAINE FATER KUBICEK<br>2606 PARK SPRING LN<br>SPRING, TX 77373 | 70599 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ELLEN KELLENTER<br>AM MUHLENGRABEN 3<br>D-52249 ESCHWEILER GERMANY<br>GERMANY | 24279 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ELLIN TAYLOR BLACK<br>4056 REDONDO DR.<br>EL DORADO HILLS, CA 95762 | 63976 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ELLIN TAYLOR BLACK<br>4056 REDONDO DR<br>EL DORADO HLS, CA 95762<br>UNITED STATES OF AMERICA | 63977 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ELSE HINKLE<br>23701 HARVEST DR<br>NOVI, MI 48375 | 2309 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| EMRICK, JERRY T<br>10118 CHEDWORTH DR<br>CENTERVILLE, OH 45458 | 1802 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Equity Security Holders' Claims

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ERICH ROSCH & RUTH ROSCH<br>IM ROBIGER 19<br>RUSSELSHEIM 65428 GERMANY<br>GERMANY | 28587 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ERNEST & MARIE REID<br>58 KENWOOD AVENUE<br>M6C2S2 TORONTO ONTARIO CANADA<br>CANADA | 45772 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ERVIN GUYER<br>130 FISHING TRAIL<br>STAMFORD, CT 06903 | 14288 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| EUGENE L PETRINI<br>14802 N BOLIVAR<br>SUN CITY, AZ 85351 | 11027 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FARID TOKH<br>208 HALBERTON DR<br>FRANKLIN, TN 37069 | 2556 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FARLEY, MARY L<br>2366 HIDDEN TRAIL DR<br>STERLING HEIGHTS, MI 48314 | 11285 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FATIMA FAKIR<br>PO BOX 27881<br>DETROIT, MI 48227 | 62203 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FBO PATRICIA JARUSINSKI<br>102 GREENOCK COURT<br>2169 SEVEN LAKES SOUTH<br>WEST END, NC 27376<br>UNITED STATES OF AMERICA | 68303 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FEIGHT, JOHN R<br>2739 EXCALIBER WAY<br>ANDERSON, IN 46011 | 15590 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders Claims

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| FITZGERALD, ELVA E<br>95 LAMONT DR<br><br>EGGERTSVILLE, NY 14226 | 70016 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FLORENCE MONTENERI<br>96 OLDE HARBOUR TRL<br><br>ROCHESTER, NY 14612 | 1959 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRANK HALSTED<br>1020 E MAPLE RAPIDS RD<br><br>SAINT JOHNS, MI 48879 | 4924 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRANK KIRSCH<br>HAUPTSTRASSE 25<br>69181 LEIMEN GERMANY<br>GERMANY | 46083 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| FRED C ARTO<br>CGM IRA ROLLOVER CUSTODIAN<br>PO BOX 290887<br>KERRVILLE, TX 78029 | 4181 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GAIL HOUSTON<br>4935 N PERRY DR<br><br>BEVERLY HILLS, FL 34465 | 4321 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GARGANO, VINCENT F<br>3 BARBERRY LN<br><br>CENTER MORICHES, NY 11934 | 14353 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GARRETT, ROBERT G<br>PO BOX 272<br><br>ALGONAC, MI 48001 | 1710 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GARY NELSON<br>515 E. TIMBERVIEW LANE<br><br>ARLINGTON, TX 76014<br>UNITED STATES OF AMERICA | 70737 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Equity Security Holders Claims

Fully Unliquidated Claims Reserve Motion

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| GEORGE P FELDNER<br>138 BEECHWOOD RD<br><br>ORADELL, NJ 07649<br>UNITED STATES OF AMERICA | 70786 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GEORGIA E MALAK<br>304 HILLCREST LN<br><br>BRENHAM, TX 77833 | 45285 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GEORGIA E MALAK<br>304 HILLCREST LANE<br><br>BRENHAM, TX 77833 | 70748 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GEORGIA E MALAK<br>304 HILLCREST LANE<br><br>BRENHAM, TX 77833 | 70749 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GERHARD LOHMANN<br>BIRKENWINKEL 11<br>D26209 HATTEN GERMANY<br><br>GERMANY | 44460 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GERTRUD AND HARRY STOTZER<br>GROßE BLEICHE 44<br>WHE 519<br>55116 MAINZ GERMANY<br>GERMANY | 38153 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GILBERT JR, CHARLES<br>2052 EVERGREEN DR<br><br>AUSTELL, GA 30106 | 12296 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GILLEYLEN, CURTIS E<br>1118 BARRINGTON DR<br><br>FLINT, MI 48503 | 14664 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GISELA & FRIEDRICH FRANK<br>FLURWEG 6<br>D-95659 ARZBERG GERMANY<br><br>GERMANY | 68760 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Equity Security Holders' Claims

Fully Unliquidated Claims Reserve Motion

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| GRAY, ROBERT C<br>8946 EDGEWATER DR<br>STANWOOD, MI 49346 | 22464 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GRAYS, LEO<br>3248 W 29TH ST<br>INDIANAPOLIS, IN 46222 | 8786 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GREEN, SHIRLEY<br>PO BOX 214256<br>AUBURN HILLS, MI 48321 | 4526 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GROSSMAN NEIL<br>9253 N HILLTOP CT<br>FRESNO, CA 93720 | 29595 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GUGLIELMETTI, JUDITH K<br>32719 STRICKER DR<br>WARREN, MI 48088 | 18757 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GUNTHER KUSCHE<br>KAMPWEG 19A<br>30823 GARBSEN, GERMANY<br>GERMANY | 23085 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HAGENE, CLARENCE R<br>2633 GORDA BELLA AVE<br>ST AUGUSTINE, FL 32086 | 33276 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HAKI GOK<br>WALDSTR 245<br>63071 OFFENBACH GERMANY<br>GERMANY | 67889 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARDY, MAXINE<br>MARC HARDY<br>651 E 97TH ST<br>CLEVELAND, OH 44108 | 16982 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders' Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HARIDAS M SHAH<br>12 COLASURDO CT<br><br>EDISON, NJ 08820 | 20037 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HAROLD ZARETSKY<br>4035 REXFORD B<br><br>BOCA RATON, FL 33434 | 4647 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARRISON-ANTHONY, CARMELLA<br>PO BOX 110<br><br>DAYTON, OH 45405 | 17764 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARTMUT HEPP<br>HAUPSTR 87<br>42799 LEICHLINGEN GERMANY<br>GERMANY | 68410 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARTMUT HEPP<br>HAUPTSTR 87<br>42799 LEICHLINGEN GERMANY<br>GERMANY | 68411 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARTNAGEL, ROBERT W<br>7605 CARTA VALLEY DR<br><br>DALLAS, TX 75248 | 23422 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HECTOR DEL VALLE<br>& LEONA DEL VALLE JTWROS<br>36 CIRCLE DR<br>GLEN COVE, NY 11542 | 4120 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HEINZ GIESERS<br>LOBICHENSTR 11<br>07422 BAD BLANKENBURG  GERMANY<br>GERMANY | 68577 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HELEN DAVIS<br>22578 E RIVER<br><br>GROSSE ILE, MI 48138 | 70765 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Equity Security Holders' Claims

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HENRY L BEAUDRY<br>37 PARKY DR<br><br>ENFIELD, CT 06082 | 14837 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HERBERT KLEINPASS<br>WESERSTR 46<br>47137 DUISBURG  GERMANY<br>GERMANY | 65047 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HINKLE, JAMES C<br>23701 HARVEST DR<br><br>NOVI, MI 48375 | 2200 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HORST WEILER<br>RHEINGRAFENSTR 41<br>D-55286 WORRSTADT GERMANY<br>GERMANY | 30203 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HOWARD L REY<br>1725 N VIA MIRALESTE<br>#2112<br>PALM SPRINGS, CA 92262 | 45770 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HUMPHREY, DANIEL<br>3718 GLOUCESTER ST<br><br>FLINT, MI 48503 | 10771 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ILENE RISNER<br>6118 MILLBROOK DR<br><br>DAYTON, OH 45459 | 9788 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ILONA KUTGER<br>SCHWALBENSTR 1D<br>63454 HANAU  GERMANY<br>GERMANY | 31484 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| IRVIN STENZEL<br>3777 E MCDOWELL RD<br>APT 1042<br>PHOENIX, AZ 85008<br>UNITED STATES OF AMERICA | 70778 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Equity Security Holders Claims

Fully Unliquidated Claims Reserve Motion

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JACKETT, HELEN M<br>6147 GAITWAY DR<br>GRAND BLANC, MI 48439 | 28976 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JACKETT, RONALD P<br>6147 GAITWAY DR<br>GRAND BLANC, MI 48439 | 28975 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JACKSON, WILLIAM L<br>901 S HANCOCK AVE<br>SEDALIA, MO 65301 | 6358 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JACOB GOLD<br>1069 58TH ST<br>BROOKLYN, NY 11219 | 68888 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JAMES BORDERS<br>3964 N STATE ROAD 9<br>ANDERSON, IN 46012 | 3127 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JAMES C MITCHELL<br>C/O PATRICIA A MITCHELL<br>5706 STONEACRE COURT<br>GLEN ALLEN, VA 23059 | 70601 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JAMES POLLACK<br>1110 N LAKESHORE DR<br>38TH FLOOR<br>CHICAGO, IL 60611 | 11338 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JAROSLAW WITTEK<br>JOSEFSTR 64<br>51143 KOELN GERMANY<br>GERMANY | 30201 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JASPER VALENTINO<br>GUTENBERGSTR 22<br>65232 TAUNUSSTEIN  GERMANY<br>GERMANY | 68078 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Equity Security Holders' Claims

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JAY M BROKER & MARY SPRATT BROKER JT TEN 17 PRESIDIO RD MONTGOMERY, TX 77356 | 3907 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JEAN E BRODEUR 4128 HILDRING DR EAST FORTH WORTH, TX 76109 | 11497 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JENNA BURKEY 19823 N 129TH DR SUN CITY WEST, AZ 85375 | 45778 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JEROME K GROSSMAN TTEE TRUST FBO RUTH V. LEVIN U/A DTD 08/17/1961 1000 WEST STREET 17TH FLOOR WILMINGTON, DE 19801 | 12951 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JIMMY D MARTIN & SUSAN S MARTIN JTWROS 420 PEAR ORCHARD RD HINESVILLE, GA 31313 | 9683 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOCHEN ARNDT DIPLOM-KAUFMANN HEINRICH-STRATER-STR 32 44229 DORTMUND GERMANY GERMANY | 26897 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOH. C. VON WALTHAUSEN JOHANN CONRAD VON WALDTHAUSEN ROMMERSER STR 30 D-36129 GERSFELD/RHOEN GERMANY GERMANY | 30197 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHN B NELLIS 240 N COLLIER BLVD D-1 MARCO ISLAND, FL 34145 | 9004 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JOHN C EHLERS<br>8485 MISSION HILLS LANE<br><br>CHANHASSEN, MN 55317 | 70593 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOHN F MORISSETTE SR AND<br>JENNIFER J MORISSETTE, JTWROS<br>819 MILL CREEK ROAD<br>OTEGO, NY 13825 | 14303 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHN SHALLCROSS SR<br>PO BOX 1089<br><br>SMITHFIELD, NC 27577 | 68381 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHNSON, GERALDINE<br>PO BOX 87<br><br>NEW YORK, NY 10037 | 69849 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JON  A ROMANO<br>22 N BOOTH DR<br><br>NEW CASTLE, DE 19720 | 10945 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JONES, DANA M<br>92 WATERBURY PKWY<br><br>CORTLANDT MNR, NY 10567 | 22230 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOSEF GASS<br>2655 JARVIS CIRCLE<br><br>PALM HARBOR, FL 34683 | 27092 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOSEPH A RANDI TTEE<br>C/O JILL B KREMER<br>MERRILL LYNCH<br>1325 FRANKLIN AVE<br>GARDEN CITY, NY 11530<br>UNITED STATES OF AMERICA | 69678 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOSEPH BROWN JR<br>8157 HARTWELL ST<br><br>DETROIT, MI 48228 | 30527 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JOSEPH G DUSHAW<br>32 LAURELBROOK CT<br><br>CRESSON, PA 16630 | 70654 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JUNE HECK<br>81514 ALEXANDER<br><br>CHAPEL HILL, NC 27517<br>UNITED STATES OF AMERICA | 70584 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| KACHMARIK, PAUL<br>8901 ASPEN CIR<br><br>PARMA, OH 44129 | 33570 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KARIN GROSSMANN<br>LICHTERFELDER RING 101<br>12279 BERLIN GERMANY<br>GERMANY | 64613 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KARLA HEREKAR<br>3133 BIRCH WAY<br><br>NORTHPORT, AL 35475 | 6205 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KENNETH LISTER<br>6130 FLANDERS RD<br><br>SYLVANIA, OH 43560 | 65144 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KOPP, HEINZ J<br>3115 HEDGE DR<br><br>STERLING HTS, MI 48310 | 1786 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KOZEL, STEPHEN R<br>8346 GALLANT FOX TRL<br><br>FLUSHING, MI 48433 | 4946 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| KUEHN, EUGENE P<br>4214 CORONADO PKWY<br><br>CAPE CORAL, FL 33904 | 6582 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders' Claims

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LA DUKE, CHARLOTTE<br>3079 LAKESHORE DR<br>GLADWIN, MI 48624 | 5158 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LA PLANTE, ANTOINETTE GLORIA<br>14095 ALGER AVE<br>WARREN, MI 48088 | 70459 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LAMIA, JEAN E<br>JEAN E LAMIA TRUST DTD 4-16-2002<br>655 2ND ST SE<br>NAPLES, FL 34117 | 44669 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LANG, VICTORIA A<br>2700 DASHWOOD DR<br>TROY, MI 48083 | 7283 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LANNY MILLER<br>900 DAMON ST<br>AKRON, OH 44310 | 62068 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LARRY MEADOWS<br>1698A LAWRENCE BROS<br>BATESVILLE, MS 38606 | 70791 | MLCS, LLC | Fully Unliquidated claims | *Remaining Claim* |
| LENA CIELUKOWSKI<br>45 HARBOR CIR<br>COCOA BEACH, FL 32931 | 8955 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LEO REINER<br>MARK REINER<br>19 JOHN HANCOCK DR #B<br>MONROE TWP, NJ 08831 | 70761 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LEWIS, PATRICIA<br>3918 N IRVINGTON AVE<br>INDIANAPOLIS, IN 46226 | 16084 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 21

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders' Claims

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| LIESEL FRENGER<br>GUT HECKHAUSEN<br>41516 GREVENBROICH GERMANY<br>GERMANY | 28525 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LILLIAN E HEETER<br>C/O CAROL FOX<br>1915 DELMAR DR<br>SPRINGFIELD, OH 45503 | 64811 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LINDA JACKS<br>3301 S GOLDFIELD RD #2096<br>APACHE JCT, AZ 85119 | 16657 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LISA CORBETT<br>67 LOGGERHEAD DR<br>COLUMBIA, SC 29229 | 70741 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LISTER, KENNETH K<br>6130 FLANDERS RD<br>SYLVANIA, OH 43560 | 65145 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LUDWIG HOFFMANN<br>BORNGASSE 65<br>55126 MAINZ GERMANY<br>GERMANY | 36661 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LYBROOK, DANIEL H<br>8933 LOG RUN DR N<br>INDIANAPOLIS, IN 46234 | 62534 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LYDIA ANN KING SUCC TTEE<br>DTD 11/2/94 FBO FRANK L BATOR<br>LIVING TRUST<br>CLAIRE PAULINE BATOR POA<br>6569 RANIER DRIVE UNIT A<br>INDIANAPOLIS, IN 46214 | 25451 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LYLE BIRCHFIELD<br>303 NE 3RD AVE<br>WILLISTON, FL 32696 | 10118 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MACK SCOTT<br>1319 W 107TH ST<br><br>LOS ANGELES, CA 90044 | 6598 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MANFRED SIMON MDCGM IRA ROLLOVER<br>93 HIGHLAND RD<br><br>SCARSDALE, NY 10583 | 5646 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARCO HEROIN<br>SONNEN STR 1<br>97618 WULFERSHAUSEN GERMANY<br>GERMANY | 21374 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARILYN N DUBINSKI<br>SEPARATE PROPERTY<br>608 W EL PRADO DR<br>SAN ANTONIO, TX 78212 | 11726 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARTHA L CHROMIK & WILLIAM J CHROMIK<br>29 PARKSIDE TRAIL<br><br>BALLSTON LAKE, NY 12019 | 70642 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MARY ANN PACILLI<br>34 FERNCLIFF ROAD<br><br>BLOOMFIELD, NJ 07003 | 12865 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARY ANN RINGKAMP<br>2330 W FALMOUTH AV<br><br>ANAHEIM, CA 92801 | 64490 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARY MCFERRON<br>1322 DALLWOOD DRIVE<br><br>ST LOUIS, MO 63126<br>UNITED STATES OF AMERICA | 70716 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MASON, RONALD D<br>64 ELF TRL<br><br>BASSETT, VA 24055 | 19753 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MATHIAS WILL<br>NUSSAECKER STR 36<br>74096 BAD RAPPENAU GERMANY<br>GERMANY | 63067 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MATTOS, DIEGO<br>CONDOMINIO LA MANCHA 208<br>CAROLINA, PR 00979 | 62901 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MAURER, RONALD E<br>771 WREN RD<br>FRANKENMUTH, MI 48734 | 10578 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MC FATRIDGE, CHARLES R<br>2501 W IRVINGTON PL<br>TUCSON, AZ 85746 | 2396 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MC&CO C/F<br>MARY ANN RINGKAMP<br>IRA STANDARD DATED 09/03/93<br>2330 WEST FALMOUTH AVE<br>ANAHEIM, CA 92801 | 64491 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCCAIN, JOYCE E<br>4238 HASTINGS DR<br>GRAND BLANC, MI 48439 | 28001 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCCUMBER, PAUL L<br>2226 W GLENMOOR LN<br>JANESVILLE, WI 53545 | 3719 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MCDONALD, PEGGY W<br>2240 MEADOWLARK LN E<br>REYNOLDSBURG, OH 43068 | 9888 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MEILNER, EDWARD<br>135 MAPLE LN<br>NEW LENOX, IL 60451 | 13105 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders Claims

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MEINHARD LIEBING<br>BREDENBERGSWEG 30<br>21149 HAMBURG GERMANY<br>GERMANY | 26933 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MICHAEL BRENNAN<br>222 RONNI DRIVE<br>EAST MEADOW, NY 11554<br>UNITED STATES OF AMERICA | 63336 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MICHAEL HOWARD MAINES<br>7157 N. ORIOLE<br>Chicago, IL 60631 | 70798 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MICHAEL ROBERTSON<br>3646 N WILLOWBROOK DR<br>MARION, IN 46952 | 20118 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MILLER, BENNIE R<br>405 CENTER PARK DR<br>SPRINGHILL, LA 71075 | 7205 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MILLER, HOWARD E<br>6306 CARNATION RD<br>DAYTON, OH 45449 | 18259 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MITCH HUBELBANK<br>55 GLORIA DR<br>ALLENDALE, NJ 07401 | 17188 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MITCHELL, HOWARD A<br>25585 LYNCASTLE ST<br>FARMINGTON HILLS, MI 48336 | 3774 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MOYE, JAMES W<br>2245 E BANTA RD<br>INDIANAPOLIS, IN 46227 | 6797 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Equity Security Holders' Claims

Fully Unliquidated Claims Reserve Motion

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MR NACI KARAKAS<br>OST PRELISSENDAMM 54 A<br>12207 BERLIN GERMANY<br>GERMANY | 61210 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MR PATRIC TRENKLE<br>MUHLWEG 38<br>76799 SCHEIBENHARDT GERMANY<br>GERMANY | 30217 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MR WULF SEIDEL<br>IM HUBHOF 2<br>FREIBURG 79112 GERMANY<br>GERMANY | 26655 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MS&CO C/F<br>DONALD E BLAIR<br>IRA ROLLOVER DATED 03/02/01<br>407 WISSEMAN AVE<br>MILFORD, DE 19963 | 11246 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MUSICK, CARL<br>3012 E KENDALL LN<br>MUNCIE, IN 47303 | 45968 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NANCY HAACK<br>PASEWALKER STRASSE 29<br>13127 BERLIN GERMANY<br>GERMANY | 65232 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NEILSON, DOREEN<br>4997 TONAWANDA CREEK RD<br>NORTH TONAWANDA, NY 14120 | 45179 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NELSON, MADELYN R<br>1360 N PLACITA PARASOL<br>GREEN VALLEY, AZ 85614 | 7009 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NESTORAK, IRENE D, ESTATE OF<br>1703 GREGORY STREET<br>YPSILANTI, MI 48197 | 10955 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| NICHOLAS F. STARACE<br>9 FIELDING ROAD<br><br>SHORT HILLS, NJ 07078<br>UNITED STATES OF AMERICA | 70627 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NOBBE BONNIE TTEE  NOBBE JAMES TTEE<br>JAMES AND NOBBE TRUST DTD 02/10/07<br>NOBBE BONNIE<br>217 THOMAS LN<br>WATERLOO, IL 62298 | 11737 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NORBERT TRENKLE<br>MUHLWEG 38<br>D76779 SCHEIBENHARDT GERMANY<br>GERMANY | 26591 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NORBERT WERNER BINKE<br>FREUDENTAL 18<br>D-25746 HEIDE GERMANY<br>GERMANY | 48354 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| NORMA BUTLER<br>2022 WEST AUTUMN LN<br><br>FORT WAYNE, IN 46845<br>UNITED STATES OF AMERICA | 70542 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NOTENBAUM, RUSSELL J<br>5276 SNYDER DRIVE SOUTHWEST<br><br>WYOMING, MI 49418 | 8185 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| OBERSTADT, WILLIAM B<br>10143 W BOLIVAR DR<br><br>SUN CITY, AZ 85351 | 4981 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| OBOYLE, TIM L<br>5302 KYSER RD<br><br>LOWELL, MI 49331 | 4672 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit F - Equity Security Holders Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| OTTO LOGH<br>HASBACHSTR 7<br>D 55743 IDAR OBERSTEIN GERMANY<br>GERMANY | 61569 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PARNABY, LOLITA M<br>2444 PRATT ST APT 233<br>LONGMONT, CO 80501 | 20900 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PATRICIA ATKINSON<br>251 HARRY SAUNER RD APT 132<br>HILLSBORO, OH 45133 | 1812 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PATRICIA FELDNER<br>138 BEECHWOOD ROAD<br>ORADELL, NJ 07649 | 70805 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| PATRICIA JARUSINSKI<br>102 GREENOCK COURT<br>2169 SEVEN LAKES SOUTH<br>WEST END, NC 27376<br>UNITED STATES OF AMERICA | 68298 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PATRICIA MEYER<br>2469 WILEY STREET<br>HOLLYWOOD, FL 33020 | 44607 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PEREZ, SANTIAGO<br>PO BOX 147<br>PHOENIX, AZ 85001 | 32924 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PETHERBRIDGE, RICHARD L<br>10411 TAMRYN BLVD<br>HOLLY, MI 48442 | 10770 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PITSINGER, JAMES A<br>1865 HAMBLETONIAN CT<br>MIAMISBURG, OH 45342 | 6492 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders Claims

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| PRITZ JR, CHARLES<br>7715 ANDERSON AVE NE<br>WARREN, OH 44484 | 8022 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PURCELL, PHYLLIS<br>10390 AUDIE BROOK DR<br>SPRING HILL, FL 34608 | 2512 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RAGUSA, MARY H<br>32 INDEPENDENCE ST<br>TARRYTOWN, NY 10591 | 62895 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RAMPELT CIPRIAN JON<br>WALTER-SCOTT-STR 4<br>80687 MUNCHEN GERMANY<br>GERMANY | 28517 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RAY NAQUIN<br>1500 S ELM ST<br>HAMMOND, LA 70403<br>UNITED STATES OF AMERICA | 22766 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| REDMOND, ELIZABETH<br>1238 PARADISE WAY<br>VENICE, FL 34285 | 2584 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| REESE, WILLIE L<br>C/O OLIVETTE REESE<br>1730 YARDLEY CIR<br>DAYTON, OH 45459 | 1936 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| REMATE DOERR<br>ALTIGWEG 30<br>D-79650 SCHOPFHEIM GERMANY<br>GERMANY | 61870 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RENATE MCGOWAN<br>AM FLEITGRABEN 30<br>29336 NIENHAGEN GERMANY<br>GERMANY | 30958 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Equity Security Holders' Claims

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| REYNOLDS, LUCY JEAN<br>PO BOX 924<br>MUNFORDVILLE, KY 42765 | 2990 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICH, WILLIAM C<br>506 E GENEVA DR<br>DEWITT, MI 48820 | 51103 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARD A SOMMESE<br>415 HILLSIDE AVE<br>NUTLEY, NJ 07110 | 68287 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARD AND IRENE HAMEL<br>2215 W HOWARD PL<br>CITRUS SPRING, FL 34434 | 19083 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARD HUGHES<br>4716 MAC DR<br>ANDERSON, IN 46013 | 1854 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARD L COBB<br>1145 HALLMARK DR<br>SHREVEPORT, LA 71118 | 70476 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARD OWENS<br>980 WILMINGTON AVE APT 923<br>DAYTON, OH 45420 | 1801 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARDSON, CLAYTON E<br>11450 W PLEASANT VALLEY RD<br>BLANCHARD, MI 49310 | 19030 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RICHARDSON, ZELMA L<br>3032 MARVIN DR<br>ADRIAN, MI 49221 | 4847 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders Claims

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| RICHTER, RICHARD J & R J RICHTER 19858 FALLEN LEAF DR PIONEER, CA 95666 | 45070 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RINALDO DOSUALDO IM WINKEL 27 D-49191 BELM GERMANY GERMANY | 68362 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RITA M ORECCHIO CAROL A BIRGFELD AND WILLIAM M ORECCHIO AS POA 149 W END AVE SOMERVILLE, NJ 08876 | 69515 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT & GLENNIS GREEN 4000 MEADOW WOOD DR CARSON CITY, NV 89703 | 69076 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT A MANDICH INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN #189 325 E WASHINGTON ST SEQUIM, WA 98382 | 20802 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT C GERHARD & JANE D GERHARD JT TEN 331 WINDING WAY GLENSIDE, PA 19038 | 29508 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT DENNIS 4760 LEE HILL RD MAYVILLE, MI 48744 | 3866 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT J ROYER 662 TREASURE CIRCLE WEBSTER, NY 14580 | 3554 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders' Claims

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ROBERT L EATON & ELSIE B EATON JT TEN<br>519 HEMLOCK DRIVE<br><br>WOODSTOCK, GA 30188 | 45260 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT L ROHR AND JOAN T ROHN JT TEN<br>3215 OAKMONT AVE<br><br>KETTERING, OH 45429 | 16858 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT ROYER<br>662 TREASURE CIR<br><br>WEBSTER, NY 14580 | 3553 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT VAN TONGERLOO<br>64245 TIPPERARY DR<br><br>WASHINGTON, MI 48095 | 5745 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT WATZLAWICK<br>AM GAISSBERG 3<br>85309 POERNBACH GERMANY<br><br>GERMANY | 23301 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERTA S BRAND (TRUST)<br>36045 LARCH WY<br><br>FREMONT, CA 94536 | 70667 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ROGER & BARBARA GETTS<br>620 SOUTH KEYSER AVE<br><br>TAYLOR, PA 18517 | 7529 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROHR, ROBERT L<br>3215 OAKMONT AVE<br><br>KETTERING, OH 45429 | 16857 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROLAND SCHMIDT<br>AM KAVALLERIESAND 371<br>64295 DARMSTADT, GERMANY<br><br>GERMANY | 24264 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders' Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| RONALD A BRANDT<br>732 VOLTERRA BLVD<br>KISSIMMEE, FL 34759 | 15814 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RUMMEL, GEORGE C<br>30 SHARON DR<br>RICHBORO, PA 18954 | 5725 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RUTH WEBB<br>3530 COTTAGE MEADOW WAY<br>LAUGHLIN, NV 89029 | 27304 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| RYSTED, BETTY J<br>4608 NW 32ND PL<br>OKLAHOMA CITY, OK 73122 | 12852 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SAHINKAYA SIDKI<br>KÄTHE-DORSCH-RING 20<br>12353 BERLIN GERMANY<br>GERMANY | 28697 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SANDRA M HENSON<br>1351 AARONS RUN CIRCLE<br>SALEM, VA 24153 | 63100 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SARA BAITY<br>APT 112<br>60 HENDRIX ROAD<br>W HENRIETTA, NY 14586 | 31527 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SCHONWIESE HELMUT<br>AM NIBELUNGENBAD 106<br>XANTEN 46509 GERMANY<br>GERMANY | 27033 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SEAGRAVE-SMITH, GENEVIEVE<br>1740 IRONWOOD PL<br>TEMPLETON, CA 93465 | 5116 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Equity Security Holders' Claims

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| SERAZIO, FRANK A<br>5247 KENDAL ST<br><br>DEARBORN, MI 48126 | 70567 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SHEILA CHUSTEK AND<br>MELANIE CHUSTEK AND<br>DAVID CHUSTEK AND<br>MICHAEL CHUSTEK JTWROS<br>75-07 182ND ST<br>FLUSHING, NY 11366 | 7323 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHIRLEY H KEATING<br>2251 S FORT APACHE APT 2126<br><br>LAS VEGAS, NV 89117<br>UNITED STATES OF AMERICA | 43412 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHIRLEY KRAUSE<br>6464 BYRON HOLLEY RD<br><br>BYRON, NY 14422 | 6631 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SILAS OWSLEY JR<br>90 STATE ST<br><br>SPRINGBORO, OH 45066 | 1781 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SKRIDULIS, JOHN C<br>1370 LARKMOOR BLVD<br><br>BERKLEY, MI 48072 | 65517 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STAATS, BERTHA<br>1919 BEACON ST<br><br>WASHINGTON COURT HOUSE, OH 43160 | 14696 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STALL, PAUL E<br>436 SPRINGSIDE DR<br><br>DAYTON, OH 45440 | 18446 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STELLA, EMILLE<br>8889 SE 132ND LOOP<br><br>SUMMERFIELD, FL 34491 | 4551 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit F - Equity Security Holders' Claims

Fully Unliquidated Claims Reserve Motion

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| STEPHEN R STEINFELDT<br>17515 MAGNOLIA BLVD<br><br>ENCINO, CA 91316 | 69749 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| STERNIAK JR, EDMUND J<br>1955 WEST ST<br><br>SOUTHINGTON, CT 06489 | 68114 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SUHY, JUDITH L<br>2353 HAYSON AVE<br><br>PITTSBURGH, PA 15220 | 1946 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SULLIVAN, VICTOR J<br>10757 N COUNTY ROAD 400 E<br><br>PITTSBORO, IN 46167 | 1889 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SUSAN KAYE BULAR<br>C/O SUSAN BULAR<br>2288 MATTIE LU DRIVE<br>AUBURN HILLS, MI 48326 | 436 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SUSAN THUMANN<br>931 SMOKETREE DRIVE<br><br>TUCKER, GA 30084 | 70718 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SUSANNE WINTER SHEPHERD<br>3247 INNSBRUCK CIRCLE<br><br>COLLEGE STATION, TX 77845 | 70543 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TAIFOOK SECURITIES COMPANY LTD<br>A/C CLIENTS<br>NEW WORLD TOWER I 25TH FLOOR<br>16-18 QUEEN'S ROAD<br>CENTRAL HONG KONG, HONG KONG<br>HONG KONG, CHINA | 22206 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TEMAYA THOMPKINS<br>300 BONNIE LN<br><br>FAYETTEVILLE, GA 30215 | 32912 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders' Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| TERI L POKUSA<br>3819 SCHOOLWAY AVE<br>NEW SMYRNA, FL 32169 | 2550 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THE ESTATE OF ANNE B TRAIN<br>CAROLYN TRAIN EXECUTOR<br>FOR THE ESTATE OF ANNE TRAIN<br>2460 HARRINGTON DRIVE<br>DECATUR, GA 30033 | 19867 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THERESA O NELSON<br>104-2 STRAWBERRY LANE<br>DOTHAN, AL 36305 | 68936 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THIEM, GERTRUDE E<br>2973 CLAYBURN RD<br>SAGINAW, MI 48603 | 17516 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THOMAS B AZER<br>11 PINION PINE LANE<br>QUEENSBURY, NY 12804 | 4987 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THOMAS D JOHNSON<br>37 CREEKRIDGE RD<br>GREENVILLE, SC 29607 | 1259 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THOMAS J CALLARD<br>12427 CENTER RD<br>FENTON, MI 48430 | 4876 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THOMAS PUETZ<br>GELLEPER STR 4<br>40668 MEERBUSCH GERMANY<br>GERMANY | 64046 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THOMPKINS, TEMAYA M<br>300 BONNIE LN<br>FAYETTEVILLE, GA 30215 | 32911 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders' Claims

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| THORMEYER, GISELA<br>4323 MOFFETT RD<br><br>PORT CHARLOTTE, FL 33948 | 15054 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TODOROVSKI, RISTO K<br>55079 BELLE ROSE DR<br><br>SHELBY TOWNSHIP, MI 48316 | 67338 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TONY C. ESTEVES<br>411 ROYALE PARK DRIVE<br><br>SAN JOSE, CA 95136<br>UNITED STATES OF AMERICA | 70586 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| VAHE BABAYANS<br>4615 WILLENS AVE<br><br>WOODLAND HILLS, CA 91364<br>UNITED STATES OF AMERICA | 1199 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VAN DER REYDEN, JOHN C<br>6G VICTORIA PARK<br>SCOTLAND UNITED KINGDOM KA72TR<br>GREAT BRITAIN | 63589 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VARIOUS MENZEL<br>5125 PALM SPRINGS BLVD<br>#12105<br>TAMPA, FL 33647<br>UNITED STATES OF AMERICA | 18062 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| VERA, JASON<br>907 TAYLOR ST NE<br><br>WASHINGTON, DC 20017 | 4453 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WALICZEK, MADELINE M<br>8930 BARBERRY LN<br><br>HICKORY HILLS, IL 60457 | 68073 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WALLACE, BRENDA A<br>5454 FINANCIAL PLZ APT 17A<br><br>SHREVEPORT, LA 71129 | 12318 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit F - Equity Security Holders' Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| WARREN, STEVEN C<br>923 S LASSETTER CIR<br>VILLA RICA, GA 30180 | 46232 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WEBB, RUTH C<br>3530 COTTAGE MEADOW WAY<br>LAUGHLIN, NV 89029 | 27305 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WIER, RICHARD C<br>47501 LIBERTY DR<br>SHELBY TWP, MI 48315 | 21587 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WILLI HEINZ WERNER CORDES<br>KLEINER WEG 3<br>534711 BAD NEUENAHR-AHRWEILER GERMANY<br>GERMANY | 21354 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WILSON, ELIZABETH<br>1449 W GARFIELD BLVD<br>CHICAGO, IL 60636 | 17527 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WOLF E WESTER<br>SCHULSTR 29<br>D-21635 YORK GERMANY<br>GERMANY | 21953 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WOLFGANG STEURER<br>SCHLOSSSTRASS 13<br>D-88453 EROLZHEIM GERMANY<br>GERMANY | 30204 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ZAHN, DONNA M<br>1410 DAYTON DR<br>JANESVILLE, WI 53546 | 7139 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ZAMBO, GERALD M<br>18504 MARTIN PL<br>TRENTON, MI 48183 | 23609 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit F - Equity Security Holders Claims**

<u>Motors Liquidation Company, et al.</u>
**Case No. 09-50026 (REG),  Jointly Administered**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ZAMBO, LILLIAN J<br>18504 MARTIN PL<br><br>WOODHAVEN, MI 48183 | 23608 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ZEB ROPER<br>11572 LINCOLNSHIRE DRIVE<br><br>CINCINNATI, OH 45240<br>UNITED STATES OF AMERICA | 70520 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ZELMA RICHARDSON<br>3032 MARVIN DR<br><br>ADRIAN, MI 49221 | 4846 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ZUKOWSKY, ROBERT J<br>5 JUNE ST<br><br>AUBURN, MA 01501 | 30012 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## **EXHIBIT G**

**EXECUTORY CONTRACTS CLAIMS**

Fully Unliquidated Claims Reserve Motion

**Exhibit G - Executory Contracts Claims**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| AMBER ENGINEERIN INC C/O RAYTHEON COMPANY<br>PHILIP P BERESTECKI<br>870 WINTER ST<br>WALTHAM WOODS<br>WALTHAM, MA 02451 | 67354 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ARROWOOD INDEMNITY COMPANY, ARROWOOD CAPITAL<br>CORP,  ARROWOOD GROUP, INC.<br>C/O SONNENSCHEIN NATH & ROSENTHAL LLP<br>ATTN: RICHARD ZUCKERMAN ESQ<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 65758 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ASSISTANT UNITED STATES ATTORNEY OFFICE<br>SOUTHERN DISTRICT OF NEW YORK<br>ATTN DAVID S JONES<br>86 CHAMBERS STREET THIRD FLOOR<br>NEW YORK, NY 10007 | 45838 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| AUTONATION, INC. AND SUBSIDIARIES<br>C/O COLEMAN EDMUNDS<br>200 SW 1ST  AVENUE<br>SUITE 1400 (LEGAL)<br>FORT LAUDERDALE, FL 33301<br>UNITED STATES OF AMERICA | 50085 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| BANC OF AMERICA LEASING & CAPITAL LLC<br>ATTN GENERAL COUNSEL<br>ONE FINANCIAL PLAZA<br>PROVIDENCE, RI 02903 | 45623 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CENTERPOINT ASSOCIATES LLC<br>C/O EARLE I ERMAN ESQ<br>ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN PC<br>400 GALLERIA OFFICENTRE STE 444<br>SOUTHFIELD, MI 48034 | 22624 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET DEVELOPMENT SEVEN LLC<br>KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FL<br>SOUTHFIELD, MI 48034 | 58635 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve Motion**     **Exhibit G - Executory Contracts Claims**     <u>Motors Liquidation Company, et al.</u>
**Case No. 09-50026 (REG),  Jointly Administered**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| CLARK STREET REDEVELOPMENT FIVE LLC<br>KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FLOOR<br>SOUTHFIELD, MI 48034 | 58641 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET REDEVELOPMENT LLC<br>ATTN: KATHLEEN KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FL<br>SOUTHFIELD, MI 48034 | 58637 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET REDEVELOPMENT ONE LLC<br>ATTN: KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FL<br>SOUTHFIELD, MI 48034 | 58638 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET REDEVELOPMENT SIX LLC<br>KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER P C<br>28400 NORTHWESTERN HIGH WAY 3RD FLOOR<br>SOUTHFIELD, MI 48034 | 58642 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET REDEVELOPMENT THREE LLC<br>ATTN: KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FL<br>SOUTHFIELD, MI 48034 | 58640 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET REDEVELPOMENT FOUR LLC<br>ATTN: KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FL<br>SOUTHFIELD, MI 48034 | 58647 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARK STREET TECHNOLOGY PARK<br>KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER, P C<br>28400 NORTHWESTERN HIGHWAY 3RD FLOOR<br>SOUTHFIELD, MI 48034 | 58643 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| COMERICA LEASING CORPORATION<br>BODMAN LLP<br>C/O COLIN T DARKE ESQ<br>1901 ST ANTOINE STREET 6TH FLR AT FORD FIELD<br>DETROIT, MI 48226 | 64630 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit G - Executory Contracts Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| DPH HOLDINGS CORP AND ITS SUBSIDIARIES AND AFFILIATES<br>C/O DPH HOLDINGS CORP<br>ATTN: JOHN BROOKS<br>5725 DELPHI DRIVE<br>TROY, MI 48098<br>UNITED STATES OF AMERICA | 67324 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DTE Pending Contract Rejection Damage Claim | 999996 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ELECTRO MOTIVE DIESEL INC<br>C/O MCLACHLAN RISSMAN & DOLL<br>676 N MICHIGAN AVE<br>SUITE 2800<br>ATTN THOMAS W RISSMAN<br>CHICAGO, IL 60611<br>UNITED STATES OF AMERICA | 58661 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ELECTRO MOTIVE DIESEL, INC.<br>C/O MR. T. GERALD DAVIS, JR.<br>CORPORATE COUNSEL & SECRETARY<br>9301 W. 55TH STREET<br>LAGRANGE, IL 60525<br>UNITED STATES OF AMERICA | 70393 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| Future Contract Rejection Damages Claims | 999995 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O LATHAM & WATKINS LLP<br>MAX EISENBERG ESQ<br>233 SOUTH WACKER DR STE 5800<br>CHICAGO, IL 60606 | 66716 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GERHARD CILLIERS<br>GERHARD CILLIERS<br>P.O. BOX 4647<br>PRETORIA  174 SOUTH AFRICA<br>SOUTH AFRICA | 17689 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| H E BAHER INC<br>C/O ANTHONY A LEWINTER, APC<br>16255 VENTURA BLVD, STE 600<br>ENCINO, CA 91436 | 47940 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit G - Executory Contracts Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT T 1 55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | 66089 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | 66090 | MLCS, LLC | Fully Unliquidated claims | *Remaining Claim* |
| LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGITAS INC,<br>PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL GROUP LLC ET AL<br>WILDMAN HARROLD ALLEN & DIXON LLP<br>C/O JONATHAN W YOUNG AND MARY E OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | 64888 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LIBERTY MUTUAL INSURANCE COMPANY ON ITS ON BEHALF & AS AGENTS FOR<br>AFFILIATES<br>C/O WILLIAM F CUPELO<br>175 BERKELY ST<br>BOSTON, MA 02117 | 19500 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MILLENDER CENTER ASSOCIATES LIMITED PARNERSHIP<br>C/O VICKI R HARDING ESQ<br>PEPPER HAMILTON LLP<br>100 RENAISSANCE CENTER SUITE 3600<br>DETROIT, MI 48243 | 45840 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NEW UNITED MOTOR MANUFACTURING INC<br>C/O KIRKLAND & ELLIS LLP<br>ATTN  RICHARD M. CIERI<br>601 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | 70191 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| NEW UNITED MOTOR MANUFACTURING INC<br>47001 BENICIA STREET<br>FREMONT, CA 94538 | 70842 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion | **Exhibit G - Executory Contracts Claims** | <span style="float:right">Motors Liquidation Company, et al.<br>Case No. 09-50026 (REG), Jointly Administered</span>

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| REAL VENTURES-CLARK STREET FIVE LLC<br>ATTN: KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FL<br>SOUTHFIELD, MI 48034 | 58648 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| REAL VENTURES-CLARK STREET LLC<br>KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER, P C<br>28400 NORTHWESTERN HIGHWAY 3RD FLOOR<br>SOUTHFIELD, MI 48034 | 58644 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| REAL VENTURES-CLARK STREET SIX LLC<br>ATTN: KATHLEEN H KLAUS ESQ<br>MADDIN HAUSER WARTELL ROTH & HELLER PC<br>28400 NORTHWESTERN HIGHWAY 3RD FL<br>SOUTHFIELD, MI 48034 | 58646 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SENTRY SELECT INSURANCE COMPANY<br>SENTRY SELECT INSURANCE COMPANY<br>ATTN KENNETH J ERLER ASSOCIATE COUNSEL<br>1800 NORTH POINT DRIVE<br>STEVENS POINT, WI 54481 | 44884 | MLCS, LLC | Fully Unliquidated claims | *Under Objection* |
| THE TRAVELERS INDEMNITY COMPANY & ITS AFFILIATES<br>TRAVELERS<br>ATTN MICHAEL LYNCH<br>ONE TOWER SQUARE 5MN<br>HARTFORD, CT 06183 | 61626 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THOMAS H. WEBB<br>4155 KISSIMMEE PARK RD<br>SAINT CLOUD, FL 34772 | 3960 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TOM HO LEE<br>2544 CAMPBELL ROAD<br>KELOWNA (WEST KELOWNA), BC, V1Z 1T2<br>CANADA | 44899 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| UNIVERSITY OF MICHIGAN<br>BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN<br>C/O DEBRA A KOWICH, ESQ<br>503 THOMPSON STREET #5010<br>ANN ARBOR, MI 48109 | 59209 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fully Unliquidated Claims Reserve Motion**

**Exhibit G - Executory Contracts Claims**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| ZURICH AMERICAN INSURANCE COMPANY & AFFILIATES ATTN MARY PERLICK, 9TH FL, TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | 4690 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ZURICH AMERICAN INSURANCE COMPANY & AFFILIATES ATTN MARY PERLICK, 9TH FL, TOWER 2 1400 AMERICAN LANE SCHAUMBURG, IL 60196 | 4691 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**EXHIBIT H**

**OTHER CLAIMS**

Fully Unliquidated Claims Reserve Motion

**Exhibit H - Other Claims**

<div align="right">Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered</div>

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| A WARD<br>11800 BROOKPARK RD TRLR C25<br><br>CLEVELAND, OH 44130 | 69919 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| AMIEL FOLEY<br>2413 BOSTIC ST<br><br>HOUSTON, TX 77093 | 65304 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BAYLIS, DAVID M<br>180 BRISCOE BLVD<br><br>WATERFORD, MI 48327 | 15805 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BLADE, NORMA L<br>973 BRIGADE STREET<br><br>STONE MTN, GA 30087 | 20081 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BOBBIE PIERCE<br>C/O BOBBIE JEAN FORD<br>22078 ARBOR AVE APT 103<br>HAYWARD, CA 94541 | 2307 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| BRUCE E WILHELM<br>7358 CORWIN CT<br><br>INDIANAPOLIS, IN 46259 | 70630 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CABINET LAVOIX<br>2 PLACE DESTIENNE DORVES<br>PARIS F-75441 FRANCE<br>FRANCE | 10171 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CHARLES H MELTON<br>433 PIERCY RD<br><br>JASPER, TN 37347 | 70373 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| CLARA COUEY<br>1105 SHADY GROVE ROAD<br><br>BOAZ, AL 35956 | 70675 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

**Exhibit H - Other Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS STATE TREASURER & RECEIVER GENERAL ABANDONED PROPERTY DIVISION ONE SHBURTON PLACE 12TH FLOOR BOSTON, MA 02108 | 29506 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DAVID BAYLIS 180 BRISCOE BLVD WATERFORD, MI 48327 | 15806 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DAYNA L UNDERWOOD 6900 E 576 RD CATOOSA, OK 74015 | 62525 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| DETROIT DIESEL CORPORATION C/O MICHAEL T CONWAY ESQ LECLAIR RYAN A PROF CORP 830 THIRD AVENUE FIFTH FLOOR NEW YORK, NY 10022 | 66305 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| DOROTHY TAM & SHERRY ARYANPUR DOROTHY M. TAM & SHERRY J ARYANPUR JT TEN 1510 HYLAND DR STORM LAKE, IA 50588 | 18994 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ELECTA FIG 7900 MELODY ROAD DAYTON, OH 45415 UNITED STATES OF AMERICA | 70356 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| FBO JACK HARTMAN JACK HARTMAN 258 SAND SPRINGS RD MARSHFIELD, MO 65706 | 4219 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GEORGE C EMENS ROBERT F EMENS C/O BRIGHTON SECURITIES 1703 MONROE AVENUE ROCHESTER, NY 14618 | 70685 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit H - Other Claims

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| GEORGE J WILLIAMS JR<br>PO BOX 164<br><br>STEPHENSON, MI 49887 | 7129 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND<br>PO BOX 7159<br><br>ATLANTA, GA 30357 | 50315 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GLORIA G MATTHEWS<br>3999 LONGVIEW RD.<br><br>W MIDDLESEX, PA 16159 | 62578 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| GONZALES, ANNETTE<br>250 WALL ST<br><br>WATERBURY, CT 06704 | 70392 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| GUERNSEY COUNTY TREASURER<br>627 WHEELING AVE RM 201<br><br>CAMBRIDGE, OH 43725 | 70370 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HANS MELCHIOR ESSER<br>STITSSTR 212<br>50171 KERPEN GERMANY<br>GERMANY | 69310 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| HARR, CAROL D<br>3666 WAGONWHEEL RD<br><br>EDMOND, OK 73034 | 6837 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HATCH, ZITA M<br>1825 WILLOW CREEK DRIVE<br><br>LANSING, MI 48917 | 4372 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| HEWLETT PACKARD COMPANY<br>HEWLETT PACKARD COMPANY<br>8000 FOOTHILLS BLVD MS 5510<br>ROSEVILLE, CA 95747 | 45797 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit H - Other Claims

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| JACKSON, CLYDE<br>3197 LOWER RIVER RD SE<br>DECATUR, AL 35603 | 61751 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JACOB HALL<br>417 S. 1ST STREET<br>BELLEVILLE, IL 62220<br>UNITED STATES OF AMERICA | 70683 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JAMES J ROBINSON<br>2932 BREEZY RD<br>VIRGINIA BEACH, VA 23451 | 70771 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JANENE LAPRATT-SKIBA<br>PO BOX 283<br>SAINT HELEN, MI 48655 | 6389 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JIMMIE TAYLOR<br>3931 KENTRIDGE DR SE<br>GRAND RAPIDS, MI 49508 | 70357 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOHN & GLORIA RANDAZZI<br>42 LEWIS DR<br>MAYS LANDING, NJ 08330 | 10080 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| JOHN CHERNEGA<br>240 KENNEDY ST<br>STATE COLLEGE, PA 16801<br>UNITED STATES OF AMERICA | 70640 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHN P WIZE &<br>NADINE F WIZE JT TEN<br>308 60TH ST<br>HOLMES BEACH, FL 34217 | 70534 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| JOHN PROSSER<br>255 MURPHY CREEK LN<br>FAYETTEVILLE, GA 30215 | 18585 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit H - Other Claims

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| KIMBERLY GLAZE<br>161 SUNBURST CIRCLE<br>BIRMINGHAM, AL 35215 | 70646 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LEIGH, GLORIA L<br>9660 HEMPLE RD<br>GERMANTOWN, OH 45327 | 4593 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| LISAMARIE HETRICK<br>1701 THOMPSON AVE<br>UPPER<br>TERRE HAUTE, IN 47803 | 70268 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LOGINS FAMILY TRUST<br>HELEN M LOGINS, TRUSTEE<br>UNITED STATES OF AMERICA | 6169 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LONOKE COUNTY COLLECTOR<br>PO BOX 192<br>LONOKE, AR 72086 | 70466 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LOUIS VANDER MALLIE<br>UNITED STATES OF AMERICA | 12046 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| LUCRETIA AWILLIAMS<br>13686 TRENTON RD<br>SOUTHGATE, MI 48195 | 19189 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MARCIA TAUBER<br>460 KILMER WAY<br>THE VILLAGES, FL 32162 | 70802 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MARSHALL E FRANK<br>601 AVON CT<br>WASHINGTON, IL 61571 | 70626 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit H - Other Claims

Fully Unliquidated Claims Reserve Motion

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| MELVYN MICHAEL LEBETKIN<br>12A FALLOWFIELD<br>STANMORE, HA7 3DF GREAT BRITAIN<br>GREAT BRITAIN | 70827 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MIRJAVAD NAGHAVI<br>6553 N. TRUMBULL AVE.<br>LINCOLNWOOD, IL 60712<br>UNITED STATES OF AMERICA | 70804 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| MR LAWRANCE D TURNER<br>2135 HUBBARD ST APT 26<br>DETROIT, MI 48209 | 69762 | MLCS Distribution Corporation | Fully Unliquidated claims | *Under Objection* |
| MR ROY D LOVE<br>(DECEASED 8/2004)<br>2045 CLARKDALE ST<br>DETROIT, MI 48209 | 69698 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MS PATRICIA J WILLIAMS<br>10528 COLES LN<br>FREDERICKSBURG, VA 22408 | 70013 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| MS TITA A COWART<br>927 DEWEY ST<br>PONTIAC, MI 48340 | 69729 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| OTIS BRYANT<br>PO BOX 370154<br>DECATUR, GA 30037 | 64346 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| PADGETTE, GERI<br>110 GREEN ACRES LN<br>SPRINGHILL, LA 71075 | 28498 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| POLLY WHITE<br>1801 SOUTH AUSTIN BLVD<br>2ND FLOOR<br>CICERO, IL 60804 | 12048 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fully Unliquidated Claims Reserve Motion

Exhibit H - Other Claims

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| RAEBURN, MARY G<br>7842 CASTLE ROCK DR NE<br>WARREN, OH 44484 | 70475 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| REMY INTERNATIONAL INC<br>C/O ROPERS MAJESKI KOHN BENTLEY<br>ATTN N KATHLEEN STRICKLAND ESQ, DEVIN C. COURTEAU<br>201 SPEAR ST STE 1000<br>SAN FRANCISCO, CA 94105 | 69951 | Environmental Corporate Remediation Company, Inc. | Fully Unliquidated claims | *Remaining Claim* |
| ROBER WILHELM LANTIN<br>AUF DEM EISENSTEIN 7<br>STOLBERG DE 52249 GERMANY<br>GERMANY | 68747 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROBERT F EMENS<br>861 MORGAN ROAD<br>NORTH CHILI, NY 14618 | 70686 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| ROBINSON DANES<br>PO BOX 190285<br>BURTON, MI 48518<br>UNITED STATES OF AMERICA | 61774 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| ROWAIDA TABRI<br>3808 WENDY LANE<br>SILVER SPRING, MD 20906 | 70219 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SHIRLEY E DUNBAR<br>461 GYPSY LN APT 66C<br>YOUNGSTOWN, OH 44504 | 63920 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SONYA DITTER<br>722 MICHIGAN AVE<br>N FOND DU LAC, WI 54937 | 70304 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| SOS EMERGENCY RESPONSE TECHNOLOGIES<br>91 ALAMEDA CIR<br>THORNHILL ONT L4J 8A6 CANADA<br>CANADA | 12031 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit H - Other Claims

Fully Unliquidated Claims Reserve Motion

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| STATE OF CONNECTICUT<br>UNCLAIMED PROPERTY DIV<br>55 ELM ST 7TH FL<br>HARTFORD, CT 06106 | 9194 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| SUSIE A WILEY<br>4415 BECKENHAM PLACE<br>UPPER MARLBORO, MD 20772 | 13745 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| THUAN TRUONG<br>1924 COUNTRY ESTATES CT<br>FORISTELL, MO 63348 | 45576 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TIMOTHY ROBERTS<br>62 MASSACHUSETTS AVE<br>JOHNSON CITY, NY 13790<br>UNITED STATES OF AMERICA | 70113 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| TREASURER OF VIRGINIA<br>COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF THE THEASURY DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218 | 39083 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| TREASURER STATE OF NEW JERSEY<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 214<br>TRENTON, NJ 08646 | 16843 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| UTAH STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>341 SOUTH MAIN ST 5TH FLOOR<br>SALT LAKE CITY, UT 84111 | 3644 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |
| VANESSA A SMITH / MARCIA PRICE<br>1724 OTTAWA DR<br>TOLEDO, OH 43606 | 70760 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit H - Other Claims**

| Name and Address of Claimant | Claim # | Debtor | Reserve Type | Objection Status |
|---|---|---|---|---|
| VICKI RHODES<br>1716 STEPHENSON RD<br><br>LITHONIA, GA 30058 | 65367 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WAYNE W OLNEY<br>15923 W. CIMARRON DR.<br><br>SURPRISE, AZ 85374<br>UNITED STATES OF AMERICA | 70597 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WEBB, JONATHAN<br>1842 ECKLEY AVE<br><br>FLINT, MI 48503 | 4853 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WILLIAM MORRIS AGENCY LLC<br>C/O PACHULSKI STANG ZIEHL & JONES LLP<br>ATTN MR JASON POMERANTZ<br>10100 SANTA MONICA BLVD, 11TH FLOOR<br>LOS ANGELES, CA 90067 | 69242 | Motors Liquidation Company | Fully Unliquidated claims | *Under Objection* |
| WILLIE E GREENLEE<br>318 BEVERLY HUGHES RD<br><br>STEENS, MS 39766 | 70774 | Motors Liquidation Company | Fully Unliquidated claims | *Remaining Claim* |

(1)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# EXHIBIT I

**Basler Declaration**

Harvey R. Miller
Stephen Karotkin
Joseph H. Smolinsky
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
                                                             :
In re                                                        :        **Chapter 11 Case No.**
                                                             :
**MOTORS LIQUIDATION COMPANY**, *et al.*,                    :        **09-50026 (REG)**
        **f/k/a General Motors Corp.**, *et al.*             :
                                                             :
                                        Debtors.             :        **(Jointly Administered)**
                                                             :
-------------------------------------------------------------x

**DECLARATION OF CARRIANNE BASLER IN SUPPORT OF DEBTORS' MOTION
FOR ENTRY OF AN ORDER ESTABLISHING CLAIMS RESERVES WITH RESPECT
TO, AMONG OTHER THINGS, CERTAIN UNLIQUIDATED CLAIMS IN
CONNECTION WITH DISTRIBUTIONS TO BE MADE UNDER THE
DEBTORS' AMENDED JOINT CHAPTER 11 PLAN**

I, Carrianne Basler, hereby declare under penalty of perjury:

       1.     I am a Managing Director for AlixPartners, LLP and a Vice President of Motors

Liquidation Company ("**MLC**" and together with its affiliated debtors and debtors in possession,

the "**Debtors**").  As part of my work I oversee the Debtors' claims process and have familiarity

with the claims register maintained by the Debtors in these chapter 11 cases.  I have extensive

claims management experience and I have been personally involved in the claims reconciliation

matters in the Dana Corporation, Hayes Lemmerz International, Inc., Mirant Corp.,

Harnischfeger Industries, Inc. (n/k/a Joy Global Inc.), and Woodward & Lothrop Holdings Inc.

chapter 11 cases.

2.      I submit this declaration in support of the *Debtors' Motion for Entry of an Order*

*Establishing Claims Reserves with Respect to, Among Other Things, Certain Unliquidated*

*Claims in Connection with Distributions to be Made Under the Debtors' Amended Joint Chapter*

*11 Plan* filed on February 11, 2011 (the "**Motion**").  I have fully reviewed the Motion and agree

with the factual matters set forth therein.  Except as otherwise indicated, all facts set forth in this

declaration are based on my personal knowledge, upon information supplied to me by the

Debtors' professionals including the MLC claims team, upon information learned from my

review of the relevant documents or upon my experience and knowledge of the claims process in

these chapter 11 cases.  If called upon to testify, I can and will testify competently to the facts set

forth herein.

**A.      The Claims Resolution Process**

3.      Upon information and belief, to date more than 78,000 proofs of claim have been

filed in these cases, in addition to additional claims currently are identified in the Debtors'

schedules of assets and liabilities.

4.      The Debtors have diligently pursued the resolution of claims through prosecuting

omnibus claims objections; pursuing claims settlements; pursuing claims resolutions under the

Court-approved alternative disputed resolution procedures; and reconciling and allowing claims

consistent with the Debtors' books and records.

5.      Upon information and belief, the Debtors' efforts to date have resulted in a

reduction in claims from approximately $274 billion to less than $50 billion.  Claims have also

been reclassified where they improperly asserted either secured, administrative and/or priority claims.

6.     Despite the Debtors' efforts in the claims resolution process and their considerable success in addressing and resolving thousands of claims, there remain potential unliquidated general unsecured claims that are yet to be resolved.  The Debtors have made written request of the entities filing unliquidated claims, requesting that such claimants liquidate their claims or provide a cap for reserve purposes, and such efforts have been reasonably successful.  Upon information and belief, as of the date of this Motion, the Debtors estimate that approximately 1,500 General Unsecured Claims remain fully unliquidated, of which 1,075 are subject to pending formal objections.  The fully unliquidated claims are identified on Exhibits B through H to the Motion (the "**Fully Unliquidated Claims**").  As of the Effective Date, the Debtors believe there will be approximately 425 Fully Unliquidated Claims remaining.

**B.     The Debtors' Estimate of Fully-Unliquidated, Disputed General Unsecured Claims**

7.     The Debtors and their professionals have conducted an extensive, nearly claim-by-claim analysis of the fully unliquidated, disputed general unsecured claims in order to determine an appropriate reserve value for such claims.  In performing this analysis, the Debtors and their professionals aimed to estimate each claim at a value that, to the best of the Debtors' knowledge, reflects a reasonable "high-end" estimate.  These estimates are based upon (a) an analysis of the Debtors' books and records; (b) the underlying proofs of claim and supporting documentation; (c) communications, if any, with the holders of the claims; (d) the Debtors' history experience with similar claims (both prior to and during these cases); (e) the legal issues, if any, associated with the claims; and (f) such other factors as the Debtors deemed relevant on a claim-by-claim basis.

8.      Based on the extensive review and analysis outlined above, I believe the reasonable high-end aggregate valuation of the Fully Unliquidated Claims to be approximately $370 million.  In the Motion, the Debtors seek to establish a total distribution reserve on account of the Fully Unliquidated Claims (the "**Fully Unliquidated Claims Reserve**") in the amount of $420 million, reflecting a $50 million "cushion" over and above the Debtors' estimate of the reasonable high-end aggregate valuation of the Fully Unliquidated Claims.  This cushion of $50 million will allow for unforeseen contingencies in the claims resolution process.

9.      Although the Fully Unliquidated Claims Reserve is also designed to include damage claims resulting from rejection of executory contracts under the Plan, I do not expect a large number of rejected contracts and based on my review, any damage claims are not expected to be material.

10.     Based upon my experience and knowledge of the claims process in these chapter 11 cases and the Debtors' detailed analysis described above, I believe that the proposed Fully Unliquidated Claims Reserve amount is reasonable to reserve for distributions on account of certain unliquidated and disputed claims filed in these cases, which subsequently may become "Allowed" under the Plan.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed On: February 11, 2011

By: /s/ Carrianne Basler
                    Carrianne Basler