**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
----------------------------------------------------------------x
In re                                          :    Chapter 11
                                               :
MOTORS LIQUIDATION COMPANY, et al.,            :    Case No. 09-50026 (REG)
        f/k/a General Motors Corp., et al.,    :
                                               :
                    Debtors.                   :    (Jointly Administered)
                                               :
----------------------------------------------------------------x
```

## AFFIDAVIT OF SERVICE

STATE OF WASHINGTON  )
                              ) ss

COUNTY OF KING  )

I, Danielle Zahaba, being duly sworn, depose and state:

1.      I am a Project Manager with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding. Our business address is 815 Western Avenue, Suite 200, Seattle, Washington 98104.

2.      On February 11, 2011, at the direction of Weil, Gotshal & Manges LLP ("Weil Gotshal"), counsel for the Debtors, I caused a true and correct copy of the following document to be served by e-mail on the parties identified on Exhibit A annexed hereto (master service list and notice of appearance parties), by first class mail on the parties identified on Exhibit B annexed hereto (20 largest creditors of Remediation and Liability Management Company, Inc., 20 largest creditors of Environmental Corporate Remediation Company, Inc., and notice of appearance parties whose e-mail address failed), and by overnight delivery on the Office of the United States Trustee, Tracy Hope Davis, 33 Whitehall Street, 21st Floor, New York, New York 10004:

- Notice of Hearing and Motion of Debtors for Entry of an Order Establishing Claims Reserves in Connection with Distributions to be Made under the Debtors' Amended Joint Chapter 11 Plan with Respect to, Among Other Things, Certain Unliquidated Claims ("**Notice of Hearing and Debtors' Motion for Entry of an Order Establishing Claims Reserves**") [Docket No. 9212].

3.    On February 12, 2011, also at the direction of Weil Gotshal, I caused a true and correct copy of the **Notice of Hearing and Debtors' Motion for Entry of an Order Establishing Claims Reserves** to be served by first class mail on the parties identified on Exhibit C annexed hereto (affected parties).

Signed in Seattle, Washington this 16th day of February, 2011

/s/ Danielle Zahaba
DANIELLE ZAHABA

Sworn to before me in Seattle, Washington this 16th day of February, 2011.

/s/ Brook Lyn Bower
BROOK LYN BOWER
Notary Public in and for the State of Washington
Residing in Seattle
My Commission Expires: July 26, 2012
License No. 99205

# EXHIBIT A

3M COMPANY
ATT: ALAN E. BROWN
OFFICE OF GENERAL COUNSEL
3M CENTER, BUILDING 220-9E-02
ST. PAUL, MN 55144-1000
email: arbrown@mmm.com

AIKEN SCHENK HAWKINS & RICCARDI P.C.
ATT: BARBARA LEE CALDWELL
ATTY FOR MARICOPA COUNTY
4742 NORTH 24TH STREET, SUITE 100
PHOENIX, AZ 85016
email: blc@ashrlaw.com

AIRGAS, INC.
ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT
259 RADNOR CHESTER ROAD
RADNOR, PA 19087
email: david.boyle@airgas.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: DANIEL H. GOLDEN
ATTY FOR GREEN HUNT WEDLAKE, INC TRUSTEE
ONE BRYANT PARK
NEW YORK, NY 10036
email: dgolden@akingump.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: NATALIE E. LEVINE
ATTY FOR GREEN HUNT WEDLAKE INC., TRUSTEE
ONE BRYANT PARK
NEW YORK, NY 10036
email: nlevine@akingump.com

AKIN GUMP STRAUSS HAUER & FELD LLP
ATTN: PHILIP C. DUBLIN
ATTY FOR GREEN HUNT WEDLAKE INC., TRUSTEE
ONE BRYANT PARK
NEW YORK, NY 10036
email: pdublin@akingump.com

ALIX PARTNERS LLP
ATTN: CARRIANNE BASLER
300 N LASALLE STREET
CHICAGO, IL 60654
email: cbasler@alixpartners.com

ALLARD & FISH, P.C.
COUNSEL FOR SEVERSTAL NORTH AMERICA, INC.
ATT: DEBORAH L. FISH, ESQ.
2600 BUHL BLDG
535 GRISWOLD
DETROIT, MI 48226
email: dfish@allardfishpc.com

ALPINE ELECTRONICS OF AMERICA, INC.
ATT: CYNTHIA WOODRUFF-NEER, ESQ.
19145 GRAMERCY PLACE
TORRANCE, CA 90501-1162
email: cwoodruff-neer@alpine-usa.com

ARCADIS U.S., INC.
ATT: LIESL SPANGLER, ASSOCIATE COUNSEL
630 PLAZA DRIVE, SUITE 100
HIGHLANDS RANCH, CO 80129
email: Elizabeth.Spangler@arcadis-us.com

ARENT FOX LLP
ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.
ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036
email: rothleder.jeffrey@arentfox.com; campbell.andrea@arentfox.com

ARENT FOX LLP
ATTY FOR TOYOTA BOSHOKU AMERICA, INC.
ATT: MARY JOANNE DOWD, ESQ.
1050 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036
email: dowd.mary@arentfox.com

ARMSTRONG TEASDALE, LLP
ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.
ATT: DAVID L. GOING, ESQ.
7700 FORSYTH BLVD STE 1800
ST. LOUIS, MO 63105-1847
email: dgoing@armstrongteasdale.com

ARNALL GOLDEN GREGORY LLP
ATTY FOR VERIZON COMMUNICATIONS INC.
ATT: DARRYL S. LADDIN & FRANK N. WHITE
171 17TH STREET, NW, SUITE 2100
ATLANTA, GA 30363-1031
email: dladdin@agg.com; frank.white@agg.com

AT&T SERVICES INC.
LAW GROUP COUNSEL
ATTN: JAMES W. GRUDUS
ONE AT&T WAY, ROOM 3A218
BEDMINSTER, NJ 07921
email: jg5786@att.com

ATTORNEY GENERAL FOR THE STATE OF MICHIGAN
ATTY FOR UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC
GROWTH, UNEMPLOYMENT INSURANCE AGENCY
ATTN: ROLAND HWANG, ESQ.
3030 W. GRAND BOULEVARD, SUITE 9-600
DETROIT, MI 48202
email: hwangr@michigan.gov

ATTORNEY GENERAL FOR THE STATE OF NEBRASKA
ATTY FOR THE STATE OF NEBRASKA
ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL
2115 STATE CAPITOL BUILDING
LINCOLN, NE 68509-8920
email: leslie.levy@nebraska.gov

ATTORNEY GENERAL FOR THE STATE OF TEXAS
ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711-2548
email: bk-mbrowning@oag.state.tx.us

ATTORNEY GENERAL OF OHIO
ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL
COLLECTIONS & ENFORCEMENT
441 VINE STREET
1600 CAREW TOWER
CINCINNATI, OH 45202
email: victoria.garry@ohioattorneygeneral.gov

ATTORNEY GENERAL OF STATE OF MICHIGAN
ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION
ATTN: MICHAEL A. COX & DENNIS J. RATERINK
LABOR DIVISION
P.O. BOX 30736
LANSING, MI 48909
email: raterinkd@michigan.gov

ATTORNEY GENERAL OF STATE OF TEXAS
ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711-2548
email: bk-kwalsh@oag.state.tx.us

ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION
ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY
ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL
P.O. BOX 30736
LANSING, MI 48909
email: przekopshaws@michigan.gov

ATTORNEY GENERAL OF THE STATE OF NEW YORK
ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE
ATT: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL
120 BROADWAY - 24TH FLOOR
NEW YORK, NY 10271
email: neal.mann@oag.state.ny.us

BAKER & HOSTETLER LLP
ATTY FOR B&H CREDITORS
ATT: JOSEPH F. HUTCHINSON, JR.,  ERIC GOODMAN, WENDY J. GIBSON
3200 NATIONAL CITY CENTER
1900 E. 9TH STREET
CLEVELAND, OH 44114
email: jhutchinson@bakerlaw.com; egoodman@bakerlaw.com; wgibson@bakerlaw.com

BAKER & HOSTETLER LLP
ATTY FOR B&H CREDITORS
ATT: RICHARD BERNARD, ESQ.
45 ROCKEFELLER PLAZA
NEW YORK, NY 10111
email: rbernard@bakerlaw.com

BAKER & HOSTETLER LLP
ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK
ATTN: WENDY J. GIBSON, ESQ.
3200 NATIONAL CITY CENTER
1900 EAST NINTH STREET
CLEVELAND, OH 44114-3485
email: wgibson@bakerlaw.com

BAKER & HOSTETLER, LLP
ATTN CHRISTOPHER J. GIAIMO
ATTY FOR ILCO SITE REMEDIATION GROUP
1050 CONNECTICUT AVENUE, SUITE 1100
WASHINGTON, DC 20036
email: cgiaimo@bakerlaw.com

BAKER & HOSTETLER, LLP
ATTN DONALD A. WORKMAN
ATTY FOR ILCO SITE REMEDIATION GROUP
1050 CONNECTICUT AVENUE, SUITE 1100
WASHINGTON, DC 20036
email: dworkman@bakerlaw.com

BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC
ATTN: MAX A. MOSELEY
ATTY FOR SERRA CHEVROLET, INC AND KEYSTONE AUTOMOTIVE, INC
420 2OTH STREET NORTH 1600 WACHOVIA TOWER
BIRMINGHAM, AL 35203
email: mmoseley@bakerdonelson.com

BALLARD SPAHR ANDREWS & INGERSOLL, LLP
ATT: MATTHEW G. SUMMERS, ESQ.
ATTY FOR FOUNTAIN LAKES I, L.L.C.
300 EAST LOMBARD STREET, 18TH FLOOR
BALTIMORE, MD 21202
email: summersm@ballardspahr.com

BARNES & THORNBURG LLP
ATTY FOR CONTINENTAL
ATT: JOHN T. GREGG, ESQ.
171 MONROE AVENUE, NW, SUITE 1000
GRAND RAPIDS, MI 49503
email: jgregg@btlaw.com

BARNES & THORNBURG LLP
ATTY FOR HIRATA CORPORATION OF AMERICA
ATTN: MARK R. OWENS, ESQ.
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN 46204
email: mark.owens@btlaw.com

BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA
6833 STALTER DRIVE, FIRST FLOOR
ROCKFORD, IL 61108
email: rcpottinger@bslbv.com

BARTLETT HACKETT FEINBERG P.C.
ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC.
ATT: FRANK F. MCGINN, ESQ.
155 FEDERAL STREET, 9TH FLOOR
BOSTON, MA 02110
email: ffm@bostonbusinesslaw.com

BECKER, GLYNN, MELAMED & MUFFLY LLP
ATTY FOR FACTORY MOTOR PARTS COMPANY
ATT: CHESTER B. SALOMON, ESQ.
299 PARK AVENUE, 16TH FLOOR
NEW YORK, NY 10171
email: CSALOMON@BECKERGLYNN.COM

BIALSON, BERGEN & SCHWAB
ATTY FOR CISCO SYSTEMS CAPITAL CORPORATION
ATTN: THOMAS M. GAA
2600 EL CAMINO REAL, SUITE 300
PALO ALTO, CA 94306
email: tgaa@bbslaw.com

BINGHAM MCCUTCHEN LLP
ATTY FOR DEUTSCHE BANK AG
ATTN ROBERT M DOMBROFF & JEFFREY S SABIN ESQ
399 PARK AVENUE
NEW YORK, NY 10022-4689
email: robert.dombroff@bingham.com; jeffrey.sabin@bingham.com; jared.clark@bingham.com

BINGHAM MCCUTCHEN LLP
ATTY FOR TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
ATTN: JONATHAN B. ALTER, ESQ.
ONE STATE STREET
HARTFORD, CT 06103
email: jonathan.alter@bingham.com

BINGHAM MCCUTCHEN LLP
ATTY FOR WELLS FARGO BANK NORTHWEST, NAT'L ASSOC., AS INDENTURE TRUSTE
ATT: ANNA M. BOELITZ, ESQ.
ONE STATE STREET
HARTFORD, CT 06103
email: anna.boelitz@bingham.com

BLANK ROME LLP
ATT: MARC E. RICHARDS, ESQ.
ATTY FOR DENSO INTERNATIONAL AMERICA AND DENSO SALES CALIFORNIA
THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY 10174
email: mrichards@blankrome.com

BLANK ROME LLP
ATTY FOR CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS
ATT: REGINA STANGO KELBON, ESQ.
ONE LOGAN SQUARE
PHILADELPHIA, PA 19103
email: Kelbon@blankrome.com

BLUE CROSS AND BLUE SHIELD OF MICHIGAN
ATT: JEFFREY RUMLEY, ASSISTANT GENERAL COUNSEL
600 LAFAYETTE EAST #1925
DETROIT, MI 48226-2998
email: JRumley@bcbsm.com

BODMAN LLP
ATTY FOR LEAR CORPORATION AND ITS SUBSIDIARIES & AFFILIATES
ATTN: MARC M. BAKST, ESQ.
6TH FLOOR AT FORD FIELD
1901 ST. ANTOINE STREET
DETROIT, MI 48226
email: mbakst@bodmanllp.com

BODMAN LLP
ATTY FOR PRODUCTION MODELING CORPORATION
ATTN: COLIN T. DARKE, ESQ.
1901 ST. ANTOINE STREET
6TH FLOOR AT FORD FIELD
DETROIT, MI 48226
email: cdarke@bodmanllp.com

BORGES & ASSOCIATES, LLC
ATTY FOR RAYCOM MEDIA, INC.
ATTN: WANDA BORGES, ESQ.
575 UNDERHILL BLVD., SUITE 118
SYOSSET, NY 11791
email: borgeslawfirm@aol.com

BRACEWELL & GIULIANI LLP
ATT: RENEE DAILEY
ATTY FOR GEORG FISCHER AUTOMOTIVE AG
225 ASYLUM STREET, 26TH FLOOR
HARTFORD, CT 06103
email: renee.dailey@bgllp.com

BRADY C WILLIAMSON
GODFREY & KAHN SC
ONE EAST MAIN ST
SUITE 500
MADISON, WI 53703
email: bwilliam@gklaw.com

BRAYTON PURCELL LLP
ATTY FOR CERTAIN ASBESTOS CLAIMANTS
ATT: ALAN R. BRAYTON, CHRISTINA C. SKUBIC, MATTHEW B. LEE, ESQS
222 RUSH LANDING ROAD
NOVATO, CA 94945
email: bankruptcy.asbpo.asbdom@braytonlaw.com

BRIGGS AND MORGAN P.A.
ATTY FOR FACTORY MOTOR PARTS COMPANY
ATT: JOHN R. MCDONALD, ESQ.
2200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS, MN 55402
email: JMcDonald@Briggs.com

BROOKS WILKINS SHARKEY & TURCO, PLLC
ATT: MATTHEW E. WILKINS
ATTY FOR: HENZE STAMPING CO. & HENZ MACHINE CO.
401 S. OLD WOODWARD AVENUE, SUITE 460
BIRMINGHAM, MI 48009
email: wilkins@bwst-law.com

BROOKS WILKINS SHARKEY & TURCO, PLLC
ATTY FOR WABASH TECHNOLOGIES, INC.
ATTN: PAULA A. HALL, ESQ.
401 S. OLD WOODWARD AVENUE, SUITE 460
BIRMINGHAM, MI 48009
email: hall@bwst-law.com

BROWN & WHALEN, P.C.
ATT: RODNEY A. BROWN, ESQ.
700 THIRD AVENUE, 20TH FLOOR
NEW YORK, NY 10017
email: rbrown@brownwhalen.com

BUCHALTER NEMER, PC
ATTY FOR ORACLE USA, INC.; AND ORACLE CREDIT CORPORATION
ATT: SHAWN M. CHRISTIANSON, ESQ.
333 MARKET STREET, 25TH FLOOR
SAN FRANCISCO, CA 94105-2126
email: schristianson@buchalter.com

BURKE, WARREN, MACKAY & SERRITELLA, P.C.
ATT: J. KIM & G. RING
ATTY FOR ATTY FOR NAPLETON INVESTMENT PARTNERSHIP LP
330 N. WABUSH AVE. 22ND FLOOR
CHICAGO, IL 60611
email: JKim@burkelaw.com ; Gring@Burkelaw.com

BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY
ATT: PETER M. LEE, SENIOR GENERAL ATTORNEY
2500 LEW MENK DRIVE
P.O. BOX 961039
FT. WORTH, TX 76161-0039
email: Peter.Lee@bnsf.com

BURR & FORMAN LLP
ATTY FOR GESTAMP ALABAMA, LLC, GESTAMP MASON, LLC, GESTAMP MEXICO
ATT: D.CHRISTOPHER CARSON
420 NORTH 20TH STREET, SUITE 3400
BIRMINGHAM, AL 35203
email: ccarson@burr.com

BUSH SEYFERTH & PAIGE PLLC
ATT: RICHARD W. PAIGE
ATTY FOR IEE SENSING, INC.
3001 W. BIG BEAVER RD., SUITE 600
TROY, MI 48084
email: paige@bsplaw.com

BUTZEL LONG, PC
ATT: ROBERT SIDORSKY & ERIC B. FISHER
ATTY FOR TK HOLDINGS, IRVIN AUTOMOTIVE PROD., TAKATA PETRI
380 MADISON AVENUE
NEW YORK, NY 10017
email: sidorsky@butzel.com; fishere@butzel.com

BUTZEL LONG, PC
ATTY FOR INTEVA PRODUCTS, LLC
ATTN: ROBERT SIDORSKY & ERIC B. FISHER
380 MADISON AVENUE
NEW YORK, NY 10017
email: sidorsky@butzel.com; fishere@butzel.com; seidel@butzel.com

BUTZEL LONG, PC
ATTY FOR INTEVA PRODUCTS, LLC
ATTN: THOMAS B. RADOM & MAX J. NEWMAN
41000 WOODWARD AVENUE
BLOOMFIELD HILLS, MI 48304
email: radom@butzel.com; newman@butzel.com

C.B. BLACKARD, III
CORPORATE COUNSEL
ACXIOM CORPORATION
301 EAST DAVE WARD DRIVE
P.O. BOX 2000
CONWAY, AR 72033-2000
email: cbblac@acxiom.com

CADWALADER, WICKERSHAM & TAFT LLP
ATTY FOR UNITED STATES OF AMERICA
ATT: JOHN J. RAPISARDI, ESQ.
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
email: john.rapisardi@cwt.com, douglas.mintz@cwt.com, peter.friedman@cwt.com, zachary.smith@cwt.com

CANON U.S.A, INC.
ATTN: RUTH E. WEINSTEIN
ONE CANON PLAZA
LAKE SUCCESS, NY 11042
email: rweinstein@cusa.canon.com

CAPLIN & DRYSDALE, CHARTERED
ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS;
MARK BUTITTA
ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS
1 THOMAS CIRCLE
WASHINGTON, DC 20005
email: pvnl@capdale.com, rer@capdale.com, tws@capdale.com

CAPLIN & DRYSDALE, CHARTERED
ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS;
MARK BUTTITA
ATT: ELIHU INSELBUCH & RITA TOBIN
375 PARK AVENUE, 35TH FLOOR
NEW YORK, NY 10152-3500
email: ei@capdale.com; rct@capdale.com;

CAPLIN & DRYSDALE, CHARTERED
ATTY FOR THE ASBESTOS CLAIMANTS' COMMITTEE
ATTN: KEVIN C. MACLAY, TREVOR W. SWETT III
ONE THOMAS CIRCLE, NW, SUITE 1100
WASHINGTON, DC 20005
email: kcm@capdale.com; tws@capdale.com

CARSON FISCHER, P.L.C.
ATTY FOR RIMA MANUFACTURING COMPANY
ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302
email: brcy@carsonfischer.com; brcy@carsonfischer.com

CARSON FISCHER, P.L.C.
ATTY FOR VITEC, LLC
ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA
4111 ANDOVER ROAD, WEST-2ND FLOOR
BLOOMFIELD HILLS, MI 48302
email: brcy@carsonfischer.com

CASSELS BROCK
ATT: MICHAEL WEINCZOK
2100 SCOTIA PLAZA - 40 KING STREET WEST
TORONTO, ON M5H 3C2
CANADA
email: mweinczok@casselsbrock.com

CHAPELL & ASSOCIATES LLC
ATTN ALAN CHAPELL CIPP
CONSUMER PRIVACY OMBUDSMAN
297 DRIGGS AVENUE SUITE 3A
BROOKLYN, NY 11222
email: alan@chapellassociates.com

CLARK HILL PLC
ATT: CHRISTOPHER M. CAHILL
ATTY FOR ATS AUTOMATION TOOLING SYSTEMS INC, ATS OHIO, INC.
151 SOUTH OLD WOODWARD AVENUE SUITE 200
BIRMINGHAM, MI 48009
email: ccahill@clarkhill.com

CLARK HILL PLC
ATTY FOR ATS AUTOMATION TOOLING SYSTEMS, INC.
ATTN: ROBERT D. GORDON, ESQ.
151 SOUTH OLD WOODWARD AVENUE, SUITE 200
BIRMINGHAM, MI 48009
email: rgordon@clarkhill.com

CLEARY GOTTLIEB STEEN & HAMILTON LLP
A RICHARD SUSKO, ESQ
ONE LIBERTY PLAZA
NEW YORK, NY 10006
email: BSUSKO@CGSH.COM

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTY FOR GRUPO KUO, TRANSMISSION TECHNOLOGIES CORPORATION,
TRAMSMISIONES Y EQUIPOS MECANICOS, PISTONES MORESA
ATT: DEBORAH M. BUELL, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006
email: dbuell@cgsh.com

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTY FOR THE INTERPUBLIC GROUP OF COMPANIES, INC.
ATT: SEAN A. O'NEAL, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006
email: soneal@cgsh.com

CLEARY GOTTLIEB STEEN & HAMILTON LLP
ATTY FOR UAW
ATT: JAMES L. BROMLEY, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006
email: jbromley@cgsh.com

CLEARY GOTTLIEB STEEN & HAMILTON LLP
DAVID I GOTTLIEB, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006
email: DGOTTLIEB@CGSH.COM

CLEARY GOTTLIEB STEEN & HAMILTON LLP
RICHARD S LINCER, ESQ.
ONE LIBERTY PLAZA
NEW YORK, NY 10006
email: RLINCER@CGSH.COM

COHEN, WEISS AND SIMON LLP
ATTY FOR INTERNATIONAL UNION, UAW
ATT: BABETTE A. CECCOTTI, ESQ.
330 WEST 42ND STREET
NEW YORK, NY 10036
email: bceccotti@cwsny.com

COHN WHITESELL & GOLDBERG LLP
ATT: MICHAEL J. GOLDBERG, ESQ.
ATT FOR: CABOT INDUSTRIAL VALUE FUND II OPERATING PARTNERSHIP L.P
101 ARCH ST. SUITE 1605
BOSTON, MA 02110
email: goldberg@cwg11.com

CONNELL FOLEY LLP
ATTY FOR PANASONIC ELECTRIC WORKS CORPORATION OF AMERICA
ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK
888 SEVENTH AVENUE
NEW YORK, NY 10106
email: sfalanga@connellfoley.com; chemrick@connellfoley.com

COOLIDGE WALL CO., L.P.A.
ATTY FOR HARCO MANUFACTURING GROUP LLC
ATT: RONALD S. PRETEKIN, ESQ.
33 WEST FIRST STREET, SUITE 600
DAYTON, OH 45402
email: pretekin@coollaw.com

COUNTY ATTORNEY
ATTY FOR THE COUNTY OF LOUDOUN, VIRGINIA
ATTN: BELKYS ESCOBAR, ASSISTANT COUNTY ATTORNEY
ONE HARRISON STREET, S.E., 5TH FLOOR
LEESBURG, VA 20175-3102
email: belkys.escobar@loudoun.gov

COVINGTON & BURLING LLP
ATTY FOR UNION PACIFIC RAILROAD COMPANY
ATTN: MICHAEL ST. PATRICK BAXTER, ESQ.
1201 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20004-2401
email: mbaxter@cov.com

COVINGTON & BURLING LLP
ATTY FOR UNION PACIFIC RAILROAD COMPANY
ATTN: SUSAN POWER JOHNSTON, ESQ.
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE
NEW YORK, NY 10018
email: sjohnston@cov.com

CUMMINGS & LOCKWOOD LLC
ATTY FOR EMIGRANT BUSINESS CREDIT CORP
ATT: JOHN F. CARBERRY, ESQ.
SIX LANDMARK SQUARE
STAMFORD, CT 06901
email: jcarberry@cl-law.com

DANA HOLDING COMPANY
ATT: LISA WURSTER
PO BOX 1000
MAUMEE, OH 43537-7000
email: lisa.wurster@dana.com

DAVIS POLK & WARDWELL
ATTY FOR FORD MOTOR COMPANY
ATT: DONALD S. BERNSTEIN & MARSHALL S. HUEBNER
450 LEXINGTON AVENUE
NEW YORK, NY 10017
email: donald.bernstein@dpw.com,

DAWDA, MANN, MULCAHY & SADLER, PLC
ATTY FOR MAGNETI MARELLI AND AUTOMOTIVE LIGHTING
ATT: WILLIAM ROSIN & KENNETH FLASKA
39533 WOODWARD AVENUE, SUITE 200
BLOOMFIELD HILLS, MI 48304
email: gm@dmms.com

DAY PITNEY
ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.
ATT: RICHARD M. METH, ESQ.
P.O. BOX 1945
MORRISTOWN, NJ 07962-1945
email: rmeth@daypitney.com

DAY PITNEY LLP
ATT: HERBERT K. RYDER
ATTY FOR BANK OF VALLETTA P.L.C.
P.O. BOX 1945
MORRISTOWN, NJ 07962
email: hryder@daypitney.com

DAY PITNEY LLP
ATT: HERBERT RYDER, ESQ.
ATTY FOR BANK OF VALLETTA P.L.C.
7 TIMES SQUARE
NEW YORK, NY 10036
email: hryder@daypitney.com

DAY PITNEY LLP
ATTY FOR ORACLE USA, INC.
ATTN: AMISH R. DOSHI, ESQ.
7 TIMES SQUARE
NEW YORK, NY 10036
email: adoshi@daypitney.com

DAY PITNEY LLP
ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC.
ATT: RICHARD M. METH, ESQ.
200 CAMPUS DRIVE
FLORHAM PARK, NJ 07932-0950
email: rmeth@daypitney.com

DEALER TIRE, LLC
3711 CHESTER AVENUE
CLEVELAND, OH 44114
email: info@dealertire.com

DEAN M. TRAFELET
LEGAL REPRESENTATIVE ASBESTOS PERSONAL INJURY CLAIMANTS
50 WEST SCHILLER
CHICAGO, IL 60610
email: dtrafelet@sbcglobal.net

DEBEVOISE & PLIMPTON LLP
ATT: JASMINE POWERS, ESQ.
ATTY FOR MAG INDUSTRIAL AUTOMATION SYSTEMS, LLC
919 THIRD AVENUE
NEW YORK, NY 10022
email: jpowers@debevoise.com

DEBEVOISE & PLIMPTON LLP
ATTY FOR THE HERTZ CORPORATION
ATT: RICHARD F. HAHN, ESQ.
919 THIRD AVENUE
NEW YORK, NY 10022
email: rfhahn@debevoise.com

DECHERT LLP
ATTY FOR CDI CORPORATION
ATTN: JAMES O. MOORE, ESQ.
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797
email: james.moore@dechert.com

DECHERT LLP
ATTY FOR CDI CORPORATION
ATTN: JULIET SARKESSIAN, ESQ.
CIRA CENTRE
2929 ARCH STREET
PHILADELPHIA, PA 19104
email: juliet.sarkessian@dechert.com

DECHERT LLP
ATTY FOR SHANGHAI AUTOMOTIVE INDUSTRY CORP (GROUP) AND AFFILIATES
ATTN: SHMUEL VASSER, ESQ.
1095 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6797
email: shmuel.vasser@dechert.com

DEPARTMENT OF LABOR
ATTN: DEPUTY SOLICITOR OF LABOR
200 CONSTITUTION AVENUE, NW
WASHINGTON, DC 20201
email: CONTACT-OCFO@DOL.GOV

DEPARTMENT OF LABOR & INDUSTRY
ATTN: J. KOTS
READING BANKRUPTCY & COMPLIANCE UNIT
625 CHERRY STREET, ROOM 203
READING, PA 19602-1184
email: jkots@state.pa.us

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: COLLEEN M. SWEENEY, ESQ.
424 CHURCH STREET, SUITE 1401
NASHVILLE, TN 37219
email: csweeney@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: DORON YITZCHAKI, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104
email: dyitzchaki@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: JAMES A. PLEMMONS, ESQ.
500 WOODWARD AVENUE, SUITE 4000
DETROIT, MI 48226
email: jplemmons2@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: KERRY MASTERS EWALD, ESQ.
424 CHURCH STREET, SUITE 1401
NASHVILLE, TN 37219
email: kewald@dickinsonwright.com

DICKINSON WRIGHT PLLC
ATTY FOR JOHNSON CONTROLS, INC.
ATT: MICHAEL C. HAMMER, ESQ.
301 E. LIBERTY, SUITE 500
ANN ARBOR, MI 48104
email: mchammer3@dickinsonwright.com

DICONZA LAW P.C.
ATTY FOR ARCADIS U.S., INC.
ATT: GERARD DICONZA, ESQ.
630 THIRD AVENUE, 7TH FLOOR
NEW YORK, NY 10017
email: gdiconza@dlawpc.com

DRINKER BIDDLE & REATH LLP
ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY
ATT: KRISTEN K. GOING, ESQ.
1500 K STREET, N.W.
WASHINGTON, DC 20005
email: kristin.going@dbr.com

DRINKER BIDDLE & REATH LLP
ATTY FOR MANUFACTURERS AND TRADERS TRUST COMPANY
ATT: STEPHANIE WICKOUSKI, ESQ., KIRSTIN K. GOING
140 BROADWAY, 39TH FLOOR
NEW YORK, NY 10005
email: stephanie.wickouski@dbr.com, Kristin.Going@dbr.com,

EDS, AN HP COMPANY
ATT: AYALA HASSELL
BANKRUPTCY & INSOLVENCY, SENIOR ATTORNEY
H3-3A-05
5400 LEGACY DRIVE
PLANO, TX 75024
email: ayala.hassell@hp.com

EDWARDS ANGELL PALMER & DODGE LLP
ATTY FOR US BANK NAT'L ASSOC & US BANK TRUST NAT'L ASSOC
ATTN J WHITLOCK
111 HUNTINGTON AVENUE
BOSTON, MA 02199-7613
email: jwhitlock@eapdlaw.com

ELLIOTT GREENLEAF
ATT: R. Z - ARAVENA & T. KITTILA,ESQ.
FOR 3 M PURIFICATION INC
1105 NORTH MARKET ST. 17TH FLOOR
P.O.BOX 2327
WILMINGTON, DE 19801
email: rxza@elliottgreenleaf.com ; tak@elliottgreenleaf.com

ELLIS & WINTERS LLP
ATT: GEORGE F. SANDERSON III
ATTY FOR CRYMES LANDFILL PRP GROUP
P.O. BOX 33550
RALEIGH, NC 27636
email: george.sanderson@elliswinters.com

ENTERGY SERVICES, INC
ATT: ALAN H. KATZ, ASSISTANT GENERAL COUNSEL
639 LOYOLA AVENUE, 26TH FLOOR
NEW ORLEANS, LA 70113
email: akatz@entergy.com

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C.
ATT: DAVID M. EISENBERG, ESQ.
ATTY FOR NIDEC MOTORS & ACTUATORS
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD, MI 48034
email: deisenberg@ermanteicher.com

ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P.C.
ATT: DIANNE S. RUHLANDT, ESQ. & EARLE I. ERMAN
ATTY FOR ETKIN MANAGEMENT SERVICES
400 GALLERIA OFFICENTRE, STE. 444
SOUTHFIELD, MI 48034
email: druhlandt@ermanteicher.com ; eerman@ermanteicher.com

ERVIN COHEN & JESSUP LLP
ATTY FOR SALAS AUTOMOTIVE GROUP, INC. DBA POWAY CHEVROLET
ATTN: MICHAEL S. KOGAN
9401 WILSHIRE BOULEVARD
BEVERLY HILLS, CA 90212
email: mkogan@ecjlaw.com

FARELLA BRAUN & MARTEL LLP
ATTY FOR GENERAL MOTORS RETIREES ASSOCIATION
ATT: NEIL A. GOTEINER, ESQ.
235 MONTGOMERY STREET, 17TH FLOOR
SAN FRANCISCO, CA 94104
email: ngoteiner@fbm.com

FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP
ATTY FOR THE MCCLATCHY COMPANY
ATT: PAUL J. PASCUZZI, ESQ.
400 CAPITAL MALL, SUITE 1450
SACRAMENTO, CA 95814
email: ppascuzzi@ffwplaw.com

FOLEY & LARDNER LLP
ATTN JEFFREY A. SOBLE, ESQ.
ATTY FOR TOYOTA MOTOR CORPORATION
NORTH CLARK STREET, SUITE 2800
CHICAGO, IL 60654
email: jsoble@foley.com

FOLEY & LARDNER LLP
ATTY FOR CUMMINS INC.
ATTN: JILL L. MURCH & JOANNE LEE
321 NORTH CLARK STREET, SUITE 2800
CHICAGO, IL 60654-5313
email: jmurch@foley.com; jlee@foley.com

FOLEY & LARDNER LLP
ATTY FOR GETRAG TRANSMISSION CORPORATION
ATTN: FRANK DICASTRI, ESQ.
777 EAST WISCONSIN AVENUE
MILWAUKEE, WI 53202
email: fdicastri@foley.com

FOLEY & LARDNER LLP
ATTY FOR INERGY AUTOMOTIVE SYSTEMS (USA), LLC
ATTN: MARK A. AIELLO
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489
email: maiello@foley.com

FOLEY & LARDNER LLP
ATTY FOR INTRA CORPORATION
ATTN: STEVEN H. HILFINGER, JOHN A. SIMON, KATHERINE R. CATANESE
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489
email: shilfinger@foley.com; jsimon@foley.com; kcatanese@foley.com

FOLEY & LARDNER LLP
ATTY FOR OMRON AUTOMOTIVE ELECTRONICS; OMRON DUALTEC AUTOMOTIVE ELECTR
ATTN: STEVEN H. HILFINGER, FRANK W. DICASTRI, JOHN A. SIMON
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489
email: shilfinger@foley.com; fdicastri@foley.com; jsimon@foley.com

FOLEY & LARDNER LLP
ATTY FOR PETERSON AMERICAN CORPORATION
ATTN: STEVEN H. HILFINGER
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489
email: shilfinger@foley.com

FOLEY & LARDNER LLP
ATTY FOR PIRELLI TIRE, LLC
ATTN: JOHN A. SIMON, KATHERINE R. CATANESE
ONE DETROIT CENTER
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226-3489
email: jsimon@foley.com; kcatanese@foley.com

FOLEY & LARDNER LLP
ATTY FOR TEXTRON INC.
ATTN: SCOTT T. SEABOLT, ESQ.
500 WOODWARD AVENUE, SUITE 2700
DETROIT, MI 48226
email: sseabolt@foley.com

FOLEY & LARDNER LLP
ATTY FOR TOYOTA MOTOR CORPORATION
ATT: ROBERT H. HUEY, ESQ.
WASHINGTON HARBOUR
3000 K STREET, N.W., SUITE 600
WASHINGTON, DC 20007-5109
email: rhuey@foley.com

FOLEY & LARDNER LLP
ATTY FOR TOYOTA MOTOR CORPORATION
ATT: VICTOR A. VILAPLANA & MATTHEW J. RIOPELLE
402 WEST BROADWAY, SUITE 2100
SAN DIEGO, CA 92101-3542
email: vavilaplana@foley.com; mriopelle@foley.com

FORMAN HOLT ELIADES & RAVIN, LLC
ATT: KIM R. LYNCH, ESQ.
ATTY FOR SIEMENS BUILDING TECHNOLOGIES, INC.
80 ROUTE 4 EAST, SUITE 290
PARAMUS, NJ 07652
email: klynch@formanlaw.com

FOX ROTHSCHILD LLP
ATTY FOR STARSOURCE MANAGEMENT SERVICES
ATTN: YANN GERON, ESQ.
100 PARK AVENUE, SUITE 1500
NEW YORK, NY 10017
email: ygeron@foxrothschild.com

FREEBORN & PETERS LLP
ATTY FOR PGW, LLC
ATT: AARON L. HAMMER & THOMAS R. FAWKES, ESQS
311 SOUTH WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606-6677
email: ahammer@freebornpeters.com; tfawkes@freebornpeters.com

FRIEDLANDER MISLER, PLLC
ATTY FOR REALTY ASSOCIATES IOWA CORPORATION
ATTN: ROBERT E. GREENBERG, ESQ.
1101 SEVENTEENTH STREET, N.W., SUITE 700
WASHINGTON, DC 20036-4704
email: rgreenberg@dclawfirm.com

FROST BROWN TODD
ATT: ROBERT A. GUY JR. & J.MATTHEW KROPLIN
ATTY FOR CLARCOR, INC.
424 CHURCH STREET, SUITE 1600
NASHVILLE, TN 37219
email: bguy@fbtlaw.com ; mkroplin@fbtlaw.com

FULBRIGHT & JAWORSKI L.L.P.
ATT: LIZ BOYDSTON, ESQ.
ATTY FOR BELL ATLANTIC TRICON LEASING CORP.
2200 ROSS AVENUE, SUITE 2800
DALLAS, TX 75201
email: lboydston@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR AT&T CORP.
ATTN: DAVID A. ROSENZWEIG & JACLYN L. RABIN
666 FIFTH AVENUE
NEW YORK, NY 10103
email: drosenzweig@fulbright.com; jrabin@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR SOUTHWEST RESEARCH INSTITUTE
ATT: DAVID A. ROSENZWEIG & MARK C. HAUT
666 FIFTH AVENUE
NEW YORK, NY 10103-3198
email: drosenzweig@fulbright.com; mhaut@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR SOUTHWEST RESEARCH INSTITUTE
ATT: MICHAEL M. PARKER, ESQ.
300 CONVENT STREET, SUITE 2200
SAN ANTONIO, TX 78205
email: mparker@fulbright.com

FULBRIGHT & JAWORSKI L.L.P.
ATTY FOR VERIZON CAPITAL CORPORATION
ATT: LOUIS R. STRUBECK & LIZ BOYDSTON, ESQ.
2200 ROSS AVENUE, SUITE 2800
DALLAS, TX 75201
email: lstrubeck@fulbright.com, lboydston@fulbright.com

GALESE & INGRAM, P.C.
ATTN JEFFREY L. INGRAM
ATTY FOR SERRA CHEVROLET, INC. & KEYSTON AUTOMOTIVE, INC.
800 SHADES CREEK PKWY, SUITE 300
BIRMINGHAM, AL 35209
email: jeff@galese-ingram.com

GENERAL MOTORS, LLC
ATT LAWRENCE S BUONOMO ESQ
400 RENAISSANCE CENTER
DETROIT, MI 48265
email: lawrence.s.buonomo@gm.com

GERSTEN SAVAGE, LLP
ATT: PAUL RACHMUTH
ATTY FOR COURT APPOINTED CLASS
600 LEXINGTON AVENUE
NEW YORK, NY 10022
email: prachmuth@gerstensavage.com

GIBBONS P.C.
ATTY FOR J.D. POWER AND ASSOCIATES
ATT: DAVID N. CRAPO, ESQ.
ONE GATEWAY CENTER
NEWARK, NJ 07102-5310
email: dcrapo@gibbonslaw.com

GIBSON, DUNN & CRUTCHER LLP
ATTY FOR WILMINGTON TRUST COMPANY
ATT: DAVID M. FELDMAN, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166-0193
email: dfeldman@gibsondunn.com

GIBSON, DUNN & CRUTCHER LLP
ATTY FOR WILMINGTON TRUST COMPANY
ATT: MATTHEW J. WILLIAMS, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166-0193
email: mjwilliams@gibsondunn.com

GIRRARD GIBBS LLP
ATT: D. GIRARD & A.J. DE BARTOLOMEO
ATTY FOR COURT APPOINTED CLASS
601 CALIFORNIA STREET, SUITE 1400
SAN FRANCISCO, CA 94108
email: dcg@girardgibbs.com ; ajd@girardgibbs.com

GLENN M. REISMAN, ESQ.
ATTY FOR GE ENERGY, GE MOTORS AND GE WATER
TWO CORPORATE DRIVE, SUITE 234
SHELTON, CT 06484
email: Glenn.Reisman@ge.com

GODFREY & KAHN, S.C.
ATTN: TIMOTHY F. NIXON, ESQ
ATTY FOR THE FEE EXAMINER
780 NORTH WATER STREET
MILWAUKEE, WI 53202
email: tnixon@gklaw.com, candres@gklaw.com, kstadler@gklaw.com

GOHN, HANKEY & STICHEL, LLP
ATT: JAN I. BERLAGE
ATTY FOR HAROLD MARTIN
201 N. CHARLES STREET - SUITE 2101
BALTIMORE, MD 21201
email: jberlage@ghsllp.com

GOHN, HANKEY & STICHEL, LLP
ATTN: B DELFINO
ATTY FOR HAROLD MARTIN
201 N. CHARLES STREET - SUITE 2101
BALTIMORE, MD 21201
email: bdelfino@ghsllp.com

GOLDBERG SEGALLA LLP
ATT: B. HOOVER & C. BELTER, ESQ.
ATTY FOR THE QUAKER OATS COMPANY
665 MAIN STREET, SUITE 400
BUFFALO, NY 14203
email: bhoover@goldbergsegalla.com ; cbelter@goldbergsegalla.com

GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP
ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC
CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA
ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO
437 MADISON AVENUE
NEW YORK, NY 10022-7302
email: jflaxer@golenbock.com; dfurth@golenbock.com

GORLICK, KRAVITZ & LISTHAUS, P.C.
ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S
ATT: BARBARA S. MEHLSACK, ESQ.
17 STATE STREET, 4TH FLOOR
NEW YORK, NY 10004
email: bmehlsack@gkllaw.com

GOULSTON & STORRS, P.C.
ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC
ATT: GREGORY O. KADEN, ESQ.
400 ATLANTIC AVENUE
BOSTON, MA 02110-3333
email: gkaden@goulstonstorrs.com

GOULSTON & STORRS, P.C.
ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC
ATT: DOUGLAS B. ROSNER, ESQ.
400 ATLANTIC AVENUE
BOSTON, MA 02110-3333
email: drosner@goulstonstorrs.com

GREENBERG TRAURIG, LLP
ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH
ATTY FOR PERRY PARTNERS INTERNATIONAL, INC.
200 PARK AVENUE
NEW YORK, NY 10166
email: Zirinskyb@gtlaw.com; Mitchelln@gtlaw.com; Kadisha@gtlaw.com

HAHN & HESSEN LLP
ATT: J. DIVACK & H. PATWARDHAN, ESQ.
ATTY FOR B.REYNOLDS & G REYNOLDS, JR.
488 MADISON AVENUE, 15TH FLOOR
NEW YORK, NY 10022
email: jdivack@hahnhessen.com; hpatwardhan@hahnhessen.com

HAHN LOESER & PARKS LLP
ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO
200 PUBLIC SQUARE, SUITE 2800
CLEVELAND, OH 44114
email: ldpowar@hahnlaw.com, dademarco@hahnlaw.com

HALPERIN BATTAGLIA RAICHT, LLP
ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC.
ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ.
555 MADISON AVENUE, 9TH FLOOR
NEW YORK, NY 10022
email: cbattaglia@halperinlaw.net; jdyas@halperinlaw.net

HARMAN BECKER AUTOMOTIVE SYSTEMS, INC.
39001 WEST 12 MILE ROAD
FARMINGTON HILLS, MI 48331
email: info@harmanbecker.de

HAUSFELD LLP
ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD
ATTY FOR BALINTULO PLAINTIFFS
11 BROADWAY, SUITE 615
NEW YORK, NY 10004
email: solson@hausfeldllp.com

HAYNES AND BOONE LLP
ATTY FOR AIRGAS, INC.
ATT: JONATHAN HOOK, ESQ.
1221 AVENUE OF THE AMERICAS 26TH FL
NEW YORK, NY 10020-1007
email: jonathan.hook@haynesboone.com

HAYNES AND BOONE LLP
ATTY FOR AIRGAS, INC.
ATT: PATRICK L. HUGHES & PETER C. RUGGERO
1221 MCKINNEY, SUITE 2100
HOUSTON, TX 77010
email: patrick.hughes@haynesboone.com; peter.ruggero@haynesboone.com

HAYNES AND BOONE LLP
ATTY FOR EXXON MOBIL CORPORATION
ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON
1221 MCKINNEY, SUITE 2100
HOUSTON, TX 77010
email: charles.beckham@haynesboone.com; brooks.hamilton@haynesboone.com

HAYNES AND BOONE, LLP
ATTY FOR CEVA LOGISTICS
ATTN: JUDITH ELKIN
1221 AVENUE OF THE AMERICAS, 26TH FLOOR
NEW YORK, NY 10020-1007
email: judith.elkin@haynesboone.com

HAYNES AND BOONE, LLP
ATTY OFR EXXON MOBIL CORPORATION
ATTN: MATTHEW E. RUSSELL, ESQ.
1221 AVENUE OF THE AMERICAS, 26TH FL
NEW YORK, NY 10020-1007
email: matthew.russell@haynesboone.com

HAYNSWORTH SINKLER BOYD, P.A.
ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION
ATTN: WILLIAM H. SHORT, JR., ESQ.
POST OFFICE BOX 11889
COLUMBIA, SC 29211-1889
email: bshort@hsblawfirm.com

HERRICK, FEINSTEIN LLP
ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC
ATT: STEPHEN B. SELBST & PAUL RUBIN
2 PARK AVENUE
NEW YORK, NY 10016
email: sselbst@herrick.com; prubin@herrick.com

HESS CORPORATION
ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ.
1 HESS PLAZA
WOODBRIDGE, NJ 07095
email: ecurrenti@hess.com

HEWLETT-PACKARD FINANCIAL SERVICES COMPANY
ATT: AMY S. CHIPPERSON, ESQ.
420 MOUNTAIN AVENUE
MURRAY HILL, NJ 07640
email: amy.chipperson@hp.com

HINCKLEY, ALLEN & SNYDER LLP
ATTY FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC
ATT: THOMAS H CURRAN, PAUL F O'DONNELL & JENNIFER V DORAN
28 STATE STREET
BOSTON, MA 02109
email: tcurran@haslaw.com

HISCOCK & BARCLAY LLP
ATTY FOR THE SCHAEFER GROUP INC
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE, NY 13202
email: skatzoff@hblaw.com

HISCOCK & BARCLAY, LLP
ATT: SUSAN R. KATZOFF, ESQ.
ONE PARK PLACE
300 SOUTH STATE STREET
SYRACUSE, NY 13202
email: skatzoff@hblaw.com

HOGAN & HARTSON LLP
ATT: SCOTT A. GOLDEN & BRIAN J GRIECO, ESQ.
ATTY FOR NEWS AMERICA INCORPORATED
875 THIRD AVENUE
NEW YORK, NY 10022
email: sagolden@hhlaw.com ; bjgrieco@hhlaw.com

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATTY FOR GENERAL MOTORS CORPORATION
ATT: TRICIA A. SHERICK, ESQ.
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226
email: tsherick@honigman.com

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATTY FOR GENERAL MOTORS CORPORATION
ATTN JOSEPH R SGROI ESQ
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226
email: jsgroi@honigman.com

HONIGMAN MILLER SCHWARTZ AND COHN LLP
ATTY FOR GENERAL MOTORS CORPORATION
ATTN ROBERT B WEISS ESQ
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVENUE
DETROIT, MI 48226
email: rweiss@honigman.com

HUNTER & SCHANK CO., LPA
ATTY FOR ZF FRIEDRICHSHAFEN AG
ATT: JOHN J. HUNTER, JR., ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO, OH 43604
email: jrhunter@hunterschank.com

HUNTER & SCHANK CO., LPA
ATTY FOR ZF FRIEDRICHSHAFEN AG
ATT: THOMAS J. SCHANK, ESQ.
ONE CANTON SQUARE
1700 CANTON AVENUE
TOLEDO, OH 43604
email: tomschank@hunterschank.com

INDUSTRY CANADA, LEGAL SERVICES
ATT: ANNE BOUDREAU
235 QUEEN STREET
OTTAWA, ON K1A 0H5
CANADA
email: anne.boudreau@ic.gc.ca

INTERNATIONAL UNION OF OPERATING ENGINEERS
ATT: RICHARD GRIFFIN, GENERAL COUNSEL
1125 SEVENTEENTH STREET, NW
WASHINGTON, DC 20036
email: rgriffin@iuoe.org

INTERNATIONAL UNION, UAW
ATTY FOR INTERNATIONAL UNION, UAW
ATT: DANIEL SHERRICK & NIRAJ GANATRA, LEGAL DEPT.
8000 EAST JEFFERSON AVENUE
DETROIT, MI 48214
email: memberservices@iuawfcu.com, nganatra@uaw.net

IVEY, BARNUM AND O'MARA, LLC
ATTY FOR SONIC AUTOMOTIVE, INC.
ATTN: MELISSA ZELEN NEIER, ESQ.
170 MASON STREET
GREENWICH, CT 06830
email: mneier@ibolaw.com

J.L. SAFFER, P.C.
ATTY FOR TMI CUSTOM AIR SYSTEMS, INC.
ATTN: JENNIFER L. SAFFER, ESQ.
20 VESEY STREET, 7TH FLOOR
NEW YORK, NY 10007
email: jlsaffer@jlsaffer.com

JAFFE, RAITT, HEUER, & WEISS, P.C.
ATT: RICHARD E. KRUGER
ATTY FOR THE BMW GROUP
27777 FRANKLIN RD. SUITE 2500
SOUTHFIELD, MI 48034
email: rkruger@jaffelaw.com

JENNER & BLOCK LLP
SPECIAL COUNSEL FOR DEBTORS
ATTN: DANIEL R. MURRAY & JOSEPH P. GROMACKI
353 N. CLARK ST.
CHICAGO, IL 60654-3456
email: dmurray@jenner.com

JENNER & BLOCK LLP
SPECIAL COUNSEL FOR DEBTORS
ATTN: PATRICK J. TROSTLE & HEATHER D. MCARN
919 THIRD AVENUE, 37TH FLOOR
NEW YORK, NY 10022-3908
email: ptrostle@jenner.com

JOHNSON, HEARN, VINEGAR, GEE & GLASS, PLLC
ATTY FOR D & J AUTOMOTIVE, LLC
ATT: JEAN WINBORNE BOYLES, ESQ.
P.O. BOX 1776
RALEIGH, NC 27602
email: jboyles@jhvgglaw.com

K&L GATES LLP
ATTY FOR PPG INDUSTRIES, INC.
ATT: JEFFREY N. RICH & ERIC T. MOSER, ESQS.
599 LEXINGTON AVENUE
NEW YORK, NY 10022
email: jeff.rich@klgates.com; eric.moser@klgates.com

KAYE SCHOLER LLP
ATTY FOR PHILLIP MORRIS CAPITAL CORP
ATT: RICHARD G. SMOLEV & STEWART B. HERMAN
425 PARK AVENUE
NEW YORK, NY 10022-3598
email: rsmolev@kayescholer.com;

KEATING MUETHING & KLEKAMP PLL
ATTY FOR CINTAS CORPORATION
ATTN: JASON V. STITT, ESQ.
ONE EAST FOURTH STREET, SUITE 1400
CINCINNATI, OH 45202
email: jstitt@kmklaw.com

KELLEY & FERRARO, L.L.P.
ATTY FOR ASBESTOS TORT CLAIMANTS
ATT: THOMAS M. WILSON, ESQ.
2200 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114
email: twilson@kelley-ferraro.com

KELLEY DRYE & WARREN LLP
ATTY FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK
ATTN: DAVID RETTER, PAMELA BRUZZESE-SZCZGIEL, JENNIFER CHRISTIAN, ESQS
101 PARK AVENUE
NEW YORK, NY 10178
email: KDWBankruptcyDepartment@kelleydrye.com

KELLEY DRYE & WARREN, LLP
ATTY FOR BP CANADA ENERGY MARKETING CORP. AND BP ENERGY CO.
ATT: JAMES S. CARR & JORDAN A. BERGMAN, ESQS
101 PARK AVENUE
NEW YORK, NY 10178
email: KDWBankruptcyDepartment@kelleydrye.com

KENNEDY, JENNIK & MURRAY P.C.
ATTN: SUSAN JENNIK, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK, NY 10003
email: sjennik@kjmlabor.com

KENNEDY, JENNIK & MURRAY P.C.
ATTN: THOMAS M  KENNEDY, ESQ.
113 UNIVERSITY PLACE
7TH FL
NEW YORK, NY 10003
email: tmurray@kjmlabor.com

KERR, RUSSELL AND WEBER, PLC
ATTY FOR AVL AMERICAS, INC.
ATT: P. WARREN HUNT, ESQ. & JAMES DELINE
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406
email: pwh@krwlaw.com

KERR, RUSSELL AND WEBER, PLC
ATTY FOR WINDSOR MOLD INC.
ATTN: JAMES E. DELINE, ESQ.
500 WOODWARD AVENUE, SUITE 2500
DETROIT, MI 48226-3406
email: jed@krwlaw.com

KILPATRICK & ASSOCIATES, P.C.
ATTY FOR OAKLAND COUNTY TREASURER
ATT: RICHARDO I. KILPATRICK & LEONORA K. BAUGHMAN
903 N. OPDYKE ROAD, SUITE C
AUBURN HILLS, MI 48326
email: ecf@kaalaw.com

KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP
ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY
ATTN MORTON R BRANZBURG
260 S BROAD STREET
PHILADELPHIA, PA 19102
email: MBranzburg@klehr.com

KOHRMAN JACKSON & KRANTZ, PLL
ATTY FOR SUNNYSIDE AUTOMOTIVE VI, LLC
ATT: JAMES W. EHRMAN, ESQ.
ONE CLEVELAND CENTER, 20TH FLOOR
1375 EAST NINTH STREET
CLEVELAND, OH 44114-1793
email: jwe@kjk.com

KOTZ, SANGSTER, WYSOCKI AND BERG, P.C.
ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES
ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS
400 RENAISSANCE CENTER, SUITE 3400
DETROIT, MI 48243
email: fberg@kotzsangster.com; jmacyda@kotzsangster.com

KRAMER LEVIN NAFTALIS & FRANKEL LLP
ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE
ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET,
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
email: acaton@kramerlevin.com, tmayer@kramerlevin.com, rschmidt@kramerlevin.com,
lmacksoud@kramerlevin.com, jsharret@kramerlevin.com, jfriedman@kramerlevin.com

KUPELIAN ORMOND & MAGY, P.C.
ATTY FOR LA PRODUCTIONS, LLC
ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL
25800 NORTHWESTERN HIGHWAY, SUITE 950
SOUTHFILED, MI 48075
email: dmb@kompc.com; psm@kompc.com; mws@kompc.com

LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.
ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.
ATTN: ADAM D. BRUSKI, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI 48708
email: abruski@lambertleser.com

LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C.
ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO.
ATTN: SUSAN M. COOK, ESQ.
916 WASHINGTON AVENUE, SUITE 309
BAY CITY, MI 48708
email: scook@lambertleser.com

LATHAM & WATKINS LLP
ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC.
ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG
885 THIRD AVENUE, SUITE 1000
NEW YORK, NY 10022-4068
email: Robert.Rosenberg@lw.com; Adam.Goldberg@lw.com

LAW OFFICES OF GABRIEL DEL VIRGINIA
ATTY FOR HESS CORPORATION
ATT: GABRIEL DEL VIRGINIA, ESQ.
488 MADISON AVE
NEW YORK, NY 10022
email: gabriel.delvirginia@verizon.net

LAW OFFICES OF ROBERT E. LUNA, P.C.
ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD
ATT: ANDREA SHEEHAN, ESQ.
4411 N. CENTRAL EXPRESSWAY
DALLAS, TX 75205
email: sheehan@txschoollaw.com

LAWRENCE JAY KRAINES, ESQ.
14235 DICKENS STREET, SUITE 4
SHERMAN OAKS, CA 91423-5846
email: larrykraines@gmail.com

LECLAIRRYAN P.C
ATTY OF HONEYWELL INTERNATIONAL INC.
ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS
830 THIRD AVENUE, 5TH FLOOR
NEW YORK, NY 10022
email: michael.hastings@leclairryan.com ; michael.conway@leclairryan.com

LEVY RATNER P.C.
ATTY FOR UNITED STEELWORKERS
ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP
80 EIGHTH AVENUE, 8TH FLOOR
NEW YORK, NY 10011
email: shepner@lrbpc.com; rbarbur@lrbpc.com; rstroup@lrbpc.com

LEWIS LAW PLLC
ATT: KENNETH M. LEWIS
ATTY FOR JOHANN HAY GMBH & CO. KG
120 BLOOMINGDALE RD., SUITE 100
WHITE PLAINS, NY 10605
email: klewis@lewispllc.com

LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTY FOR TARRANT COUNTY & DALLAS COUNTY
ATT: ELIZABETH WELLER, ESQ.
2323 BRYAN STREET, SUITE 1600
DALLAS, TX 75201
email: dallas.bankruptcy@publicans.com

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN
ATTN: DIANE W. SANDERS, ESQ.
2700 VIA FORTUNA DRIVE, SUITE 400
P.O. BOX 17428
AUSTIN, TX 78760
email: austin.bankruptcy@publicans.com

LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
STATE OF TEXAS TAXING AUTHORITIES
ATT: JOHN P. DILLMAN, ESQ.
POST OFFICE BOX 3064
HOUSTON, TX 77253
email: houston_bankruptcy@publicans.com

LOCKE LORD BISSELL & LIDDELL LLP
ATT: KEVIN J. WALSH, ESQ.
ATTY FOR: METHODE ELECTRONICS, INC.
3 WORLD FINANCIAL CTR FL 20
NEW YORK, NY 10281-2199
email: kwalsh@lockelord.com

LOWENSTEIN SANDLER PC
ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS
ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10022
email: metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com

LOWENSTEIN SANDLER PC
ATTY FOR GROUP 1 AUTOMOTIVE, INC. AND ITS DEALERSHIPS
ATT: MICHAEL S. ETKIN, S. JASON TEELE, IRA M. LEVEE
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068
email: metkin@lowenstein.com; steele@lowenstein.com; ilevee@lowenstein.com

MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.
ATTY FOR M-TECH ASSOCIATES
ATTN: KATHLEEN H. KLAUS, ESQ.
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD, MI 48034
email: khk@maddinhauser.com

MADDIN, HAUSER, WARTELL, ROTH & HELLER, P.C.
ATTY FOR SOUTH TROY TECH, LLC
ATTN: MICHAEL S. LIEB, ESQ.
28400 NORTHWESTERN HWY., 3RD FLOOR
SOUTHFIELD, MI 48034
email: msl@maddinhauser.com

MATTA BLAIR, PLC
ATTY FOR CHARTER TOWNSHIP OF YPSILANTI, MICHIGAN
ATT: STEVEN A. MATTA, ESQ.
4145 DUBLIN DRIVE, SUITE 100
BLOOMFIELD HILLS, MI 48302
email: smatta@mattablair.com

MAZZEO SONG & BRADHAM LLP
ATTY FOR CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC.
ATTN: DAVID H. HARTHEIMER, ESQ.
708 THIRD AVENUE, 19TH FLOOR
NEW YORK, NY 10017
email: dhartheimer@mazzeosong.com

MCCARTER & ENGLISH, LLP
ATT: CHARLES A. STANZIALE, JR.
NEW JERSEY SELF INSURERS GUARANTY ASSOC
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK, NJ 07102
email: cstanziale@mccarter.com

MCCARTER & ENGLISH, LLP
ATT: JEFFREY T.TESTA, ESQ.
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK, NJ 07102
email: jtesta@mccarter.com

MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A.
ATTY FOR DEALER TIRE, LLC
ATTN: KIMBERLY A. BRENNAN, ESQ.
101 WEST PROSPECT AVENUE, SUITE 1800
CLEVELAND, OH 44115
email: kab@mccarthylebit.com

MCCARTHY, LEBIT, CRYSTAL & LIFFMAN CO., L.P.A.
ATTY FOR DEALER TIRE, LLC
ATTN: ROBERT R. KRACHT, ESQ.
101 WEST PROSPECT AVENUE, SUITE 1800
CLEVELAND, OH 44115
email: rrk@mccarthylebit.com

MCCREARY VESELKA BRAGG & ALLEN PC
ATTY FOR LOCAL TEXAS TAXING AUTHORITIES
ATTN MICHAEL REED ESQ
PO BOX 1269
ROUND ROCK, TX 78680
email: mreed@mvbalaw.com, sveselka@mvbalaw.com, gbragg@mvbalaw.com

MCKENNA LONG & ALDRIDGE LLP
ATT: CHARLES E. DORKEY III
ATTY FOR EVGENY A. FRIEDMAN
230 PARK AVENUE, SUITE 1700
NEW YORK, NY 10169
email: cdorkey@mckennalong.com

MCKENNA LONG & ALDRIDGE LLP
ATTY FOR INDUSTRY CANADA
ATT: CHRISTOPHER F. GRAHAM, ESQ.
230 PARK AVENUE STE 1700
NEW YORK, NY 10169
email: cgraham@mckennalong.com

MCKENNA LONG & ALDRIDGE LLP
ATTY FOR INDUSTRY CANADA
ATT: JESSICA H. MAYES, ESQ.
230 PARK AVENUE, SUITE 1700
NEW YORK, NY 10169
email: jmayes@mckennalong.com

MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C.
ATT: JACOB F. LAMME, ESQ.
ATTY FOR ST. REGIS MOHAWK TRIBE
677 BROADWAY
ALBANY, NY 12207
email: lamme@mltw.com

MCNAMEE, LOCHNER, TITUS & WILLIAMS, P.C.
ATT: JOHN J. PRIVITERA, ESQ.
ATTY FOR ST. REGIS MOHAWK TRIBE
677 BROADWAY
ALBANY, NY 12207
email: privitera@mltw.com

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: EDWARD LOBELLO, ALAN MARDER. JIL MAZER-MARINO, J. RANDO CRISTIANO
990 STEWART AVENUE, SUITE 300
GARDEN CITY, NY 11530
email: elobello@msek.com

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: HANAN B. KOLKO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK, NY 10018
email: hkolko@msek.com

MEYER, SUOZZI, ENGLISH & KLEIN, P.C.
ATTY FOR PITNEY BOWES, INC, PITNEY BOWES MGT SVS, INC, PITNEY BOWES SO
ATT: EDWARD J. LOBELLO, ESQ.
1350 BROADWAY, SUITE 501
P.O. BOX 822
NEW YORK, NY 10018-0822
email: elobello@msek.com

MICHAEL A. COX, ATTY GENERAL
KATHLLEN A. GARDINER, ASST. ATTY GENERAL
CADILLAC PLACE
3030 WEST GRAND BLVD.
DETROIT, MI 48202
email: gardinerk@michigan.gov

MICHAEL S. HOLMES, P.C.
ATTY FOR OAKS L-M, INC. DBA WESTPOINT
ATT: MICHAEL S. HOLMES, ESQ.
8100 WASHINGTON AVENUE, SUITE 120
HOUSTON, TX 77007
email: msholmes@cowgillholmes.com

MICHIGAN ENVIRONMENT, NATURAL RESOURCES AND AGRICULTURE DIVISION
ATTY FOR MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
ATTN: CELESTE R. GILL, ASSISTANT ATTORNEY GENERAL
525 W. OTTAWA, 6TH FLOOR, G. MENNE WILLIAMS BUILDING
P.O. BOX 30755
LANSING, MI 48909
email: gillcr@michigan.gov

MICHIGAN FUNDS ADMINISTRATION
7201 W. SAGINAW HWY, STE 110
LANSING, MI 48917
email: funds@michigan.gov

MICHIGAN WORKERS' COMPENSATION AGENCY
7150 HARRIS DRIVE
PO BOX 30016
LANSING, MI 48909
email: wcacinfo@michigan.gov

MILBANK, TWEED, HADLEY & MCCLOY LLP
ATT: TYSON M. LOMAZOW & SAMUEL A. KHALIL, ESQ.
ATTY FOR: MANUFACTURERS AND TRADERS TRUST COMPANY
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005
email: tlomazow@milbank.com ; skhalil@milbank.com

MILLER JOHNSON
ATTY FOR BENTELER AUTOMOTIVE CORPORATION
ATT THOMAS P. SARB, ESQ
250 MONROE AVE., STE 800
GRAND RAPIDS, MI 49501-0306
email: ecfsarbt@millerjohnson.com

MILLER JOHNSON
ATTY FOR MICO INDUSTRIES, INC.
ATTN: ROBERT D. WOLFORD,
250 MONROE AVENUE, N.W., SUITE 800
P.O. BOX 306
GRAND RAPIDS, MI 49501-0306
email: ecfwolfordr@millerjohnson.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR COUNTY OF WAYNE, MICHIGAN
ATT: TIMOTHY A. FUSCO, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226
email: fusco@millercanfield.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR KONGSBERG AUTOMOTIVE, INC., KONGSBERG DRIVELINE SYSTEMS I,
KONGSBERG INTERIOR SYS, KONGSBERG POWER PRODUCT SYS, KONGSBERG HOLDING
ATTN: MARC N. SWANSON, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226
email: swansonm@millercanfield.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR LANSING BOARD OF WATER & LIGHT
ATT: DONALD J. HUTCHINSON, ESQ.
150 WEST JEFFERSON AVENUE, SUITE 2500
DETROIT, MI 48226
email: hutchinson@millercanfield.com

MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
ATTY FOR LANSING BOARD OF WATER & LIGHT
ATT: SUSAN I. ROBBINS, ESQ.
500 FIFTH AVENUE, SUITE 1815
ATT: SUSAN I. ROBBINS, ESQ.
NEW YORK, NY 10110
email: robbins@millercanfield.com

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & POPEO, P.C.
ATTY FOR HITACHI, LTD., HITACHI AUTOMOTIVE PRODUCTS (USA), INC.,
TOKICO (USA), INC. AND HITACHI CABLE INDIANA, INC.
ATT: PAUL J. RICOTTA, ESQ.
ONE FINANCIAL CENTER
BOSTON, MA 02111
email: pricotta@mintz.com

MISSOURI DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
ATT: STEVEN A. GINTHER, ESQ.
P.O. BOX 475
JEFFERSON CITY, MO 65105-0475
email: sdnyecf@dor.mo.gov

MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP
ATTY FOR STEVEN KAZAN, ESQ.
ATTN: NATALIE RAMSEY & JOSEPH O'NEIL, JR.
123 SOUTH BROAD STREET
PHILADELPHIA, PA 19109-1099
email: nramsey@mmwr.com; joneil@mmwr.com

MORGAN, LEWIS & BOCKIUS LLP
ATTN: ANDREW D GOTTFRIED, ESQ.
101 PARK AVENUE
NEW YORK, NY 10178
email: AGOTTFRIED@MORGANLEWIS.COM

MORGAN, LEWIS & BOCKIUS LLP
ATTN: RICHARD S. TODER, ESQ.
101 PARK AVENUE
NEW YORK, NY 10178
email: RTODER@MORGANLEWIS.COM

MORGAN, LEWIS & BOCKIUS LLP
ATTY FOR ARAMARK HOLDINGS CORPORATION
ATTN: MICHAEL A. BLOOM & RACHEL JAFFE MAUCERI, ESQS
1701 MARKET STREET
PHILADELPHIA, PA 19103-2921
email: rmauceri@morganlewis.com

MORGAN, LEWIS & BOCKIUS LLP
ATTY FOR FMR CORP.
ATTN: EMMELINE S. LIU, ESQS
101 PARK AVENUE
NEW YORK, NY 10178
email: eliu@morganlewis.com

MORRISON COHEN LLP
ATTY FOR BLUE CROSS BLUE SHIELD OF MICHIGAN
ATT: JOSEPH T. MOLDOVAN & MICHAEL R. DAL LAGO, ESQS
909 THIRD AVENUE
NEW YORK, NY 10022
email: bankruptcy@morrisoncohen.com

MOTLEY RICE LLC
ATTY FOR ASBESTOS TORT CLAIMANTS
ATT: JEANETTE M. GILBERT, JOSEPH F. RICE, JOHN A. BADEN IV, ESQS
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464
email: jgilbert@motleyrice.com; jrice@motleyrice.com; jbaden@motleyrice.com

MOTORS LIQUIDATION COMPANY
FKA GENERAL MOTORS CORP
ATTN: THOMAS MORROW
401 SOUTH OLD WOODWARD AVENUE
SUITE 370
BIRMINGHAM, MI 48009
email: tmorrow@alixpartners.com

MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, P.C.
ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO.
ATT: COLLEEN E. MCMANUS, ESQ.
191 NORTH WACKER DRIVE, SUITE 1800
CHICAGO, IL 60606
email: CMcManus@muchshelist.com

MUNSCH HARDT KOPF & HARR, P.C.
ATT: MARY W. KOKS
ATTY FOR JIS PERFORMING PARTY GROUP
700 LOUISIANA, SUITE 4600
HOUSTON, TX 77002
email: mkoks@munsch.com

MYERS & FULLER, P.A.
ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION
ATT: RICHARD SOX, ESQ.
2822 REMINGTON GREEN CIRCLE
TALLAHASSEE, FL 32308
email: rsox@dealerlawyer.com

N.W. BERNSTEIN & ASSOCIATES, LLC
ATTY FOR ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND
ATT: NORMAN W. BERNSTEIN, ESQ.
800 WESTCHESTER AVENUE, SUITE 319 NORTH
RYE BROOK, NY 10573
email: nwbernstein@nwbllc.com

NAGEL RICE, LLP
ATTN: DIANE E. SAMMONS & JAY J. RICE, ESQ.
ATTY FOR NTSEBEZA
103 EISENHOWER PARKWAY
ROSELAND, NJ 07068
email: dsammons@nagelrice.com; jrice@nagelrice.com

NAHINS & GOIDEL, P.C.
ATT: BORAH GOLDSTEIN ALTSCHULER & JEFFREY CHANCAS
377 BROADWAY
NEW YORK, NY 10013
email: dbrody@borahgoldstein.com

NARMCO GROUP
ATTN: GARY KELLY, ESQ.
2575 AIRPORT ROAD
WINDSOR, ONTARIO N8W 1Z4
email: Gkelly@narmco.com

NELSON MULLINS RILEY & SCARBOROUGH LLP
ATTY FOR MICHELIN TIRE CORP.
ATT: GEORGE CAUTHEN, CAMERON CURRIE, ESQS
1320 MAIN STREET, 17TH FLOOR
POST OFFICE BOX 11070
COLUMBIA, SC 29201
email: george.cauthen@nelsonmullins.com; cameron.currie@nelsonmullins.com

NELSON MULLINS RILEY & SCARBOROUGH LLP
ATTY FOR MICHELIN TIRE CORP.
ATT: PETER J. HALEY, ESQ.
200 CLARENDON ST  FL 35
BOSTON, MA 02116-5040
email: peter.haley@nelsonmullins.com

NEW YORK STATE DEPARTMENT OF LAW
ENVIRONMENTAL PROTECTION BUREAU
ATT: MAUREEN F. LEARY, ASSISTANT ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224
email: Maureen.Leary@oag.state.ny.us

NEW YORK STATE DEPARTMENT OF LAW
ENVIRONMENTAL PROTECTION BUREAU
ATT: SUSAN L. TAYLOR, ASSISTANT ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224
email: Susan.Taylor@oag.state.ny.us

NEW YORK STATE, DEPT. OF LABOR
C/O ANDREW CUOMO, ATTY GENERAL OF THE STATE OF NY
ATTN: STEVEN KOTON, ASSISTANT ATTY GENERAL
120 BROADWAY, 26TH FLOOR
NEW YORK, NY 10271
email: steven.koton@ag.ny.gov

OFFICE OF ATTORNEY GENERAL FOR PENNSYLVANIA
ATTY FOR COMMONWEALTH OF PA., DEPT OF REVENUE, BUREAU OF ACCTS SETTLEM
ATT: CAROL E. MOMJIAN, SENIOR DEPUTY ATTY GENERAL
21 S. 12TH STREET, 3RD FLOOR
PHILADELPHIA, PA 19107-3603
email: cmomjian@attorneygeneral.gov

OFFICE OF THE ATTORNEY GENERAL
ANDREW M. CUOMO
120 BROADWAY
NEW YORK, NY 10271
email: Info@AndrewCuomo.com

OFFICE OF THE OHIO ATTORNEY GENERAL
ATTY FOR STATE OF OHIO
ATT: LUCAS WARD, ESQ.
150 EAST GAY STREET, 21ST FLOOR
COLUMBUS, OH 43215
email: lucas.ward@ohioattorneygeneral.gov

OFFICE OF WESTCHESTER COUNTY ATTY
ATT: MELISSA-JEAN ROTINI, ESQ.
148 MARTINE AVENUE, 6TH FLOOR
WHITE PLAINS, NY 10601
email: MJR1@westchestergov.com

OHIO ATTORNEY GENERAL
ATTY FOR OHIO ENVIRONMENTAL PROTECTION AGENCY ("OEPA")
ATT: MICHELLE T. SUTTER, PRINCIPAL ASST. ATTORNEY GENERAL
ENVIRONMENTAL ENFORCEMENT SECTION
30 E. BROAD STREET, 25TH FLOOR
COLUMBUS, OH 43215
email: Michelle.sutter@ohioattorneygeneral.gov

ORRICK HERRINGTON & SUTCLIFF LLP
ATTN: RICHARD H WYRON, ESQ.
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON, DC 20005
email: RWYRON@ORRICK.COM

ORRICK HERRINGTON & SUTCLIFF LLP
ATTN: ROGER FRANKEL, ESQ
COLUMBIA CENTER
1152 15TH STREET, N.W
WASHINGTON, DC 20005
email: RFRANKEL@ORRICK.COM

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTN: RICHARD H. WYRON & ROBERT F. LAWRENCE
ATTY FOR FISKER AUTOMOTIVE, INC.
COLUMBIA CENTER
1152 15TH STREET, N.W.
WASHINGTON, DC 20005-1706
email: rwyron@orrick.com ; rlawrence@orrick.com

ORRICK, HERRINGTON & SUTCLIFFE LLP
ATTY FOR HELLA KGAA HUECK; HELLA CORPORATE CENTER USA; BEHR-HELLA
ATTN: JOHN ANSBRO
666 FIFTH AVENUE
NEW YORK, NY 10103
email: jansbro@orrick.com

ORUM & ROTH, LLC
ATTY FOR NICOR GAS
ATTN: MARK D. ROTH, ESQ.
53 WEST JACKSON BOULEVARD
CHICAGO, IL 60604
email: email@orumroth.com

OSLER, HOSKIN & HARCOURT LLP
ATTN: TRACY C SANDLER, ESQ.
100 KING STREET WEST
1 FIRST CANADIAN PLACE, SUITE 6100
TORONTO, ONTARIO M5X 1B8
email: tsandler@osler.com

OTTERBOURG STEINDLER HOUSTON & ROSEN PC
ATTN: JONATHAN N. HELFAT, ESQ., STEVEN SOLL, ESQ.
230 PARK AVENUE
NEW YORK, NY 10169-0075
email: DWALLEN@OSHR.COM, JHELFAT@OSHR.COM, SSOLL@OSHR.COM

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
ATTY FOR GMAC LLC AND ITS AFFILIATES
ATT: DANIEL WALLEN, MELANIE L. CYGANOWSKI, JONATHAN N. HELFAT &
STEVEN B. SOLL, ESQS.
230 PARK AVENUE
NEW YORK, NY 10169
email: OSHR-GM-bk@oshr.com

PARKER POE ADAMS & BERNSTEIN LLP
ATTY FOR SONIC AUTOMOTIVE, INC.
ATTN: KIAH T. FORD IV, ESQ.
THREE WACHOVIA CENTER
401 S. TRYON STREET, SUITE 3000
CHARLOTTE, NC 28202
email: chipford@parkerpoe.com

PAUL WEISS RIFKIND WHARTON & GARRISON LLP
ANDREW N. ROSENBERG, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019
email: AROSENBERG@PAULWEISS.COM

PAUL, HASTINGS, JANOFSKY & WALKER LLP
ATTY FOR ROLLS-ROYCE
ATTN: HARVEY A. STRICKON, ESQ.
75 EAST 55TH STREET
NEW YORK, NY 10022-3205
email: harveystrickon@paulhastings.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR DANA HOLDING CORPORATION
ATT: ALAN W. KORNBERG, REBECCA ZUBATY & IAN POHL, ESQS.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064
email: akornberg@paulweiss.com; rzubaty@paulweiss.com; ipohl@paulweiss.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR ENTERPRISE RENT-A-CAR COMPANY
ATT: ALAN W. KORNBERG & JONATHAN T. KOEVARY, ESQ.
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064
email: akornberg@paulweiss.com; jkoevary@paulweiss.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR INFORMAL GROUP OF HOLDERS OF GM UNSECURED NOTES
ATT: ANDREW ROSENBERG, BRIAN HERMANN, MARGARET PHILLIPS
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064
email: arosenberg@paulweiss.com; bhermann@paulweiss.com; mphillips@paulweiss.com

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTY FOR RYDER INTEGRATED LOGISTICS, INC.
ATTN: STEPHEN J. SHIMSHAK & PHILIP A. WEINTRAUB
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064
email: sshimshak@paulweiss.com; pweintraub@paulweiss.com

PENSION BENEFIT GUARANTY CORPORATION
OFFICE OF THE GENERAL COUNSEL
ATTN: ISRAEL GOLDOWITZ, KAREN MORRIS, JOHN MENKE,
RALPH L LANDY, MICHAEL A. MARICCO, ESQS.
1200 K STREET NW
WASHINGTON, DC 20005-4026
email: maricco.michael@pbgc.gov

PEPPER HAMILTON LLP
ATTN: LAURA LINN NOGGLE
ATTY FOR SKF USA INC
THE NEW YORK TIMES BUILDING 37TH FL, 620 8TH AVE
NEW YORK, NY 10018-1405
email: nogglel@pepperlaw.com

PEPPER HAMILTON LLP
ATTY FOR BURLINGTON NORTHERN SANTE FE RAILWAY COMPANY
ATT: EDWARD C. TOOLE & LINDA J. CASEY
3000 TWO LOGAN SQUARE
EIGHTEENTH AND ARCH STREETS
PHILADELPHIA, PA 19103-2799
email: toolee@pepperlaw.com; caseyl@pepperlaw.com

PEPPER HAMILTON LLP
ATTY FOR SKF USA INC.
ATT: HENRY J. JAFFE & JAMES C. CARIGNAN
HERCULES PLAZA, SUITE 5100
1313 MARKET STREET, P.O. BOX 1709
WILMINGTON, DE 19899-1709
email: jaffeh@pepperlaw.com; carignanj@pepperlaw.com

PEPPER-HAMILTON LLP
ATTY FOR OSRAM SYLVANIA PRODUCTS, INC.
ATT: DENNIS S. KAYES & LAURA LINN NOGGLE
100 RENAISSANCE CENTER, SUITE 3600
DETROIT, MI 48243-1157
email: kayesd@pepperlaw.com; nogglel@pepperlaw.com

PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.
ATTY FOR ARLINGTON ISD
ATT: ELIZABETH BANDA CALVO
P.O. BOX 13430
ARLINGTON, TX 76094-0430
email: ebcalvo@pbfcm.com

PHILIP MORRIS USA
2335 BELLS RD
RICHMOND, VA 23234-2274
email: joy.e.tanner@altria.com

PLATZER, SWERGOLD, KARLIN, LEVINE, GOLDBERG & JASLOW, LLP
ATTY FOR CANON FINANCIAL SERVICES, INC.
ATT: TERESA SADUTTO-CARLEY, ESQ.
1065 AVENUE OF THE AMERICAS, 18TH FLOOR
NEW YORK, NY 10018
email: tsadutto@platzerlaw.com

PLUNKETT COONEY
ATTY FOR DENSO INTERNATIONAL  AMERICA & DENSO SALES CALIFORNIA
ATTN: DOUGLAS C. BERNSTEIN & MICHAEL A. FLEMING
38505 WOODWARD AVENUE, SUITE 2000
BLOOMFIELD HILLS, MI 48304
email: dbernstein@plunkettcooney.com, mfleming@plunkettcooney.com

PLUNKETT COONEY
ATTY FOR G-TECH PROFESSIONAL STAFFING, INC.
ATT: DAVID A. LERNER, ESQ.
38505 WOODWARD AVENUE, SUITE 2000
BLOOMFIELD HILLS, MI 48304
email: dlerner@plunkettcooney.com

PORZIO BROMBERG & NEWMAN P.C.
ATTY FOR RAUFOSS AUTOMOTIVE COMPONENTS CANADA
ATT: JOHN MAIRO & ROBERT SCHECHTER
100 SOUTHGATE PARKWAY
MORRISTOWN, NJ 07962
email: jsmairo@pbnlaw.com; rmschechter@pbnlaw.com

POTTER ANDERSON & CORROON LLP
ATTY FOR NORFOLK SOUTHERN CORPORATION & NORFOLK SOUTHERN RAILWAY
ATT: DAVID BALDWIN, THERESA BROWN-EDWARDS, R. STEPHEN MCNEILL, ESQS.
HERCULES PLAZA, 6TH FLOOR
1313 NORTH MARKET STREET P.O. BOX 951
WILMINGTON, DE 19801
email: dbaldwin@potteranderson.com; tbrown-edwards@potteranderson.com; rmcneill@potteranderson.com

PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C.
ATT: SARA J. GEENEN, ESQ.
1555 N. RIVERCENTER DRIVE, SUITE 202
P.O. BOX 12993
MILWAUKEE, WI 53212
email: sjg@previant.com

PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C.
ATTN: FREDERICK PERILLO
1555 N. RIVERCENTER DRIVE, SUITE 202
P.O. BOX 12993
MILWAUKEE, WI 53212
email: fp@previant.com

PRONSKE & PATEL PC
ATTN RAKHEE V PATEL ESQ
ATTY FOR BOYD BRYANT
2200 ROSS AVENUE SUITE 5350
DALLAS, TX 75201
email: rpatel@pronskepatel.com

PROSKAUER ROSE LLP
ATTY FOR STATE STREET BANK AND TRUST CO
ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ
1585 BROADWAY
NEW YORK, NY 10036-8299
email: srutsky@proskauer.com; aberkowitz@proskauer.com

QUARLES & BRADY LLP
ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST
ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP.
300 NORTH LASALLE STREET, SUITE 4000
CHICAGO, IL 60654
email: Faye.Feinstein@quarles.com; Christopher.Combest@quarles.com

RABINOWITZ, LUBETKIN & TULLY, L.L.C.
ATTY FOR THE RABINOWITZ FAMILY, LLC
ATTN: JONATHAN I. RABINOWITZ, ESQ.
293 EISENHOWER PARKWAY, SUITE 100
LIVINGSTON, NJ 07039
email: jrabinowitz@rltlawfirm.com

RADHA R. M NARUMANCHI
657 MIDDLETON AVENUE
NEW HAVEN, CT 06513
email: rrm_narumanchi@hotmail.com

RAY QUINNEY & NEBEKER P.C.
ATT: STEPHEN C. TINGEY
36 SOUTH STATE STREET, SUITE 1400
P.O. BOX 45385
SALT LAKE CITY, UT 84145
email: stingey@rqn.com

RAYTHEON PROFESSIONAL SERVICES LLC
12160 SUNRISE VALLEY DRIVE
RESTON, VA 20191
email: Lee_Cooper@raytheon.com

REED SMITH LLP
ATTY FOR UNITED STATES STEEL CORPORATION
ATT ERIC A. SCHAFFER, ESQ.
225 5TH AVE STE 1200
PITTSBURGH, PA 15222-2716
email: eschaffer@reedsmith.com

REED SMITH LLP
ATTY FOR UNITED STATES STEEL CORPORATION
ATT: KURT F. GWYNNE, ESQ.
1201 MARKET STREET, SUITE 1500
WILMINGTON, DE 19801
email: kgwynne@reedsmith.com

REID AND REIGE, P.C.
ATTY FOR BARNES GROUP INC.
ATT: CAROL A. FELICETTA, ESQ.
195 CHURCH STREET
NEW HAVEN, CT 06510
email: cfelicetta@reidandriege.com

RHOADES MCKEE
ATTY FOR BAY LOGISTICS, INC.
ATTN: TERRY L. ZABEL, ESQ.
161 OTTAWA AVENUE, NW, SUITE 600
GRAND RAPIDS, MI 49503
email: tlzabel@rhoadesmckee.com

RICHARD M. ALLEN, ESQ
223 EGREMONT PLAIN RD, PMB 108
NORTH EGREMONT, MA 01252
email: rmallenski@aol.com

RICHARD W. MARTINEZ, APLC
ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC
ATT: RICHARD W. MARTINEZ, ESQ.
228 ST. CHARLES AVENUE, SUITE 1310
NEW ORLEANS, LA 70130
email: richardnotice@rwmaplc.com

RICHARDS KIBBE & ORBE LLP
ATTN JOON P. HONG
ATTY FOR GOLDMAN SACHS & CO.
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
email: JHong@rkollp.com

RICHARDS KIBBE & ORBE LLP
ATTN JOON P. HONG
ATTY FOR MORGAN STANLEY & CO. INTERNATIONAL PLC
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
email: jhong@rkollp.com

RICHARDS KIBBE & ORBE LLP
ATTN NEIL S. BINDER
ATTY FOR GOLDMAN SACHS & CO.
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
email: NBinder@rkollp.com

RICHARDS KIBBE & ORBE LLP
ATTN NEIL S. BINDER
ATTY FOR MORGAN STANLEY & CO. INTERNATIONAL PLC
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
email: nbinder@rkollp.com

RICHARDS KIBBE & ORBE LLP
ATTY FOR AVERITT EXPRESS INC.
ATT: MICHAEL FRIEDMAN
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281
email: mfriedman@rkollp.com

RIDDELL WILLIAMS P.S.
ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P.
ATT: JOSEPH E. SHICKICH, ESQ.
1001 - 4TH AVENUE, SUITE 4500
SEATTLE, WA 98154
email: jshickich@riddellwilliams.com

RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ
ATTY FOR NJECT SERVICES COMPANY
500 FIFTH AVENUE, SUITE 4920
NEW YORK, NY 10110
email: akress@riker.com

RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP
ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ.
ATTY FOR NJECT SERVICES COMPANY
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN, NJ 07962-1981
email: akress@riker.com

RK CHEVROLET/RK AUTO GROUP
2661 VIRGINIA BEACH BOULEVARD
VIRGINIA BEACH, VA 23451
email: rkchevysales@rkautogroup.net

ROBERT BOSCH LLC
ATTN: JUDITH LOWITZ ADLER, ESQ.
ASSISTANT GENERAL COUNSEL
38000 HILLS TECH DRIVE
FARMINGTON HILLS, MI 48331
email: judith.adler@us.bosch.com

ROBERT T. SMITH, ESQ.
ATTY FOR CNI ENTERPRISES, INC
1451 EAST LINCOLN AVENUE
MADISON HEIGHTS, MI 48071
email: rsmith@cniinc.cc

ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.
ATTY FOR SATURN OF HEMPSTEAD, INC.
ATT: RUSSELL P. MCRORY, ESQ.
875 3RD AVE FL 9
NEW YORK, NY 10022-0123
email: rpm@robinsonbrog.com

ROBINSON WATERS & O'DORISIO, P.C.
ATTY FOR ENVIRONMENTAL TESTING CORPORATION
ATT: ANTHONY L. LEFFERT, ESQ.
1099 18TH STREET, SUITE 2600
DENVER, CO 80202
email: aleffert@rwolaw.com

ROPERS MAJESKI KOHN & BENTLEY
ATTN N KATHLEEN STRICKLAND
201 SPEAR STREET SUITE 1000
SAN FRANCISCO, NY 94105
email: kstrickland@rmkb.com

SATTERLEE STEPHENS BURKE & BURKE LLP
ATTY FOR MOODY'S INVESTORS SERVICE
ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS
230 PARK AVENUE
NEW YORK, NY 10169
email: cbelmonte@ssbb.com; pbosswick@ssbb.com

SAUL EWING LLP
ATTY FOR JAC PRODUCTS, INC.
ATT: ADAM H. ISENBERG, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102
email: aisenberg@saul.com

SAUL EWING LLP
ATTY FOR JAC PRODUCTS, INC.
ATT: JEFFREY C. HAMPTON, ESQ.
CENTRE SQUARE WEST
1500 MARKET STREET, 38TH FLOOR
PHILADELPHIA, PA 19102
email: jhampton@saul.com

SAUL EWING LLP
ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC
ATTN: TERESA K.D. CURRIER, ESQ.
222 DELAWARE AVENUE, SUITE 1200
P.O. BOX 1266
WILMINGTON, DE 19899
email: tcurrier@saul.com

SCHAFER AND WEINER, PLLC
ATTY FOR HIROTEC AMERICA
ATT: RYAN D. HEILMAN, ESQ.
40950 WOODWARD AVENUE, SUITE 100
BLOOMFIELD HILLS, MI 48304
email: rheilman@schaferandweiner.com; glee@schaferandweiner.com

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM
ATT: BENJAMIN P. DEUTSCH, ESQ.
140 BROADWAY, SUITE 3100
NEW YORK, NY 10005-1101
email: bdeutsch@schnader.com

SCHNADER HARRISON SEGAL & LEWIS LLP
ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM
ATTN BARRY E BRESSLER ESQ
1600 MARKET STREET SUITE 3600
PHILADELPHIA, PA 19103-7286
email: bbressler@schnader.com

SCHULTE ROTH & ZABEL LLP
ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL
PARTNERS II, LP
ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS.
919 THIRD AVENUE
NEW YORK, NY 10022
email: david.karp@srz.com, adam.harris@srz.com

SECURITIES AND EXCHANGE COMMISSION
ATTN: MARK SCHONFELD, REGIONAL DIRECTOR
3 WORLD FINANCIAL CENTER
SUITE 400
NEW YORK, NY 10281
email: mschonfeld@gibsondunn.com

SEYBURN, KAHN, GINN, BESS & SERLIN P.C.
ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC
GREAT LAKES COMPANY
ATT: DAVID T. LIN, ESQ.
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD, MI 48075-1195
email: dlin@seyburn.com

SEYBURN, KAHN, GINN, BESS & SERLIN, P.C.
ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC
GREAT LAKES COMPANY
ATT: DAVID LIN
2000 TOWN CENTER, SUITE 1500
SOUTHFIELD, MI 48075-1195
email: dlin@seyburn.com

SFS LAW GROUP
ATTN DENNIS O'DEA
ATTY FOR DWAYNE MAYTON
9930 MONROE ROAD, SUITE 103
MATTHEWS, NC 28105
email: dennis.odea@sfslawgroup.com

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
ATTY FOR ATC LOGISTICS & ELECTRONICS, INC.
ATT: BRIAN L. SHAW, ESQ.
321 N. CLARK STREET, SUITE 800
CHICAGO, IL 60654
email: bshaw100@shawgussis.com

SHEARMAN & STERLING LLP
ATTY FOR AMERICAN AXLE MANUFACTURING HOLDINGS, INC. AND ITS AFFILIATES
ATTN: FREDRIC SOSNICK & JILL FRIZZLEY, ESQS
599 LEXINGTON AVENUE
NEW YORK, NY 10022
email: fsosnick@shearman.com; jfrizzley@shearman.com

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTY FOR SYNOPSYS, INC.
ATT: EDWARD TILLINGHAST, MALANI CADEMARTORI, BLANKA WOLFE
30 ROCFEFELLER PLAZA, 24TH FLOOR
NEW YORK, NY 10112
email: etillinghast@sheppardmullin.com; mcademartori@sheppardmullin.com;
bwolfe@sheppardmullin.com

SHINN FU CORPORATION
C/O ARTHUR A. CHAYKIN, ESQ.
10939 N. POMONA AVE.
KANSAS CITY, MO 64153
email: achaykin@shinnfuamerica.com

SIDLEY AUSTIN
ATTN STEVEN M BIERMAN
ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS
787 SEVENTH AVENUE
NEW YORK, NY 10019
email: sbierman@sidley.com

SIDLEY AUSTIN LLP
ATTN COURTNEY A. ROSEN
ATTY FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS
ONE SOUTH DEARBORN
CHICAGO, IL 60603
email: crosen@sidley.com

SIDLEY AUSTIN LLP
ATTN KENNETH P. KANSA
ATTY FOR WELLS FARGO BANK NORTHWEST, N.A., AS AGENT TO THE TPC LENDERS
ONE SOUTH DEARBORN
CHICAGO, IL 60603
email: kkansa@sidley.com

SIDLEY AUSTIN LLP
ATTN NICHOLAS K. LAGEMANN
ATTY FOR WELLS FARGO BANK NORTHWEST, N.A. AS AGENT TO THE TPC LENDERS
787 SEVENTH AVENUE
NEW YORK, NY 10019
email: nlagemann@sidley.com

SIDLEY AUSTIN LLP
ATTY FOR THE LENDER GROUP
ATTN: KENNETH P. KANSA, ESQ.
ONE SOUTH DEARBORN
CHICAGO, IL 60603
email: kkansa@sidley.com

SILVERMAN & MORRIS, P.L.L.C.
ATTY FOR CASSENS TRANSPORT COMPANY
ATTN: GEOFFREY L. SILVERMAN & KARIN F. AVERY, ESQS
7115 ORCHARD LAKE ROAD, SUITE 500
WEST BLOOMFIELD, MI 48322
email: avery@silvermanmorris.com

SILVERMANACAMPORA LLP
ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,
DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL
ATT: ADAM L. ROSEN, ESQ.
100 JERICHO QUADRANGLE, SUITE 300
JERICHO, NY 11753
email: ARosen@SilvermanAcampora.com

SIMPSON THACHER & BARTLETT LLP
ATTN: DAVID J. MACK, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY 10017
email: DMACK@STBLAW.COM

SIMPSON THACHER & BARTLETT LLP
ATTN: PETER V. PANTALEO, ESQ.
425 LEXINGTON AVENUE
NEW YORK, NY 10017
email: PPANTALEO@STBLAW.COM

SINGER & LEVICK P.C.
ATTY FOR AFFILIATED COMPUTER SERVICES, INC.
ATT: LARRY A. LEVICK, ESQ.; MICHELLE E. SHIRRO
16200 ADDISON ROAD, SUITE 140
ADDISON, TX 75001
email: levick@singerlevick.com, mshriro@singerlevick.com

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
ATTY FOR DELPHI CORPORATION
ATTN: JOHN WM. BUTLER, JR., ESQ.
ATTN: RON W MEISLER, ESQ.
155 N. WACKER DRIVE, SUITE 2700
CHICAGO, IL 60606-1720
email: jack.butler@skadden.com

SMITH & PARTNERS
ATT: NICOLE B. BOEHLER
ATTY FOR JOHANN HAY GMBH & CO. KG
HERRENBERGER STRASSE 12
71032 BOEBLINGEN
email: nboehler@cbmlaw.com

SMITH & PARTNERS
ATT: NICOLE B. BOEHLER
HERRENBERGER STRASSE 12
BOEBLINGEN,  71032
email: nboehler@cbmlaw.com

SPECTRUM GROUP MANAGEMENT LLC
C/O DAVID D.R. BULLOCK
1250 BROADWAY, SUITE 810
NEW YORK, NY 10001
email: dbullock@spectrumgp.com

SQUIRE, SANDERS & DEMPSEY, L.L.P.
ATTY FOR TRW AUTOMOTIVE U.S. LLC ; TRW INTEGRATED CHASSIS SYSTEMS LLC
ATTN: G. CHRISTOPHER MEYER, ESQ.
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114-1304
email: cmeyer@ssd.com

STARK REAGAN
ATTY FOR SATTERLUND SUPPLY COMPANY
ATTN: J. CHRISTOPHER CALDWELL, ESQ.
1111 W. LONG LAKE ROAD, SUITE 202
TROY, MI 48098
email: ccaldwell@starkreagan.com

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
ELLEN M DOYLE, ESQ. & JOEL HURT, ESQ. & PAMINA EWING, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH, PA 15219
email: EDOYLE@STEMBERFEINSTEIN.COM

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
STEPHEN M. PINCUS, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH, PA 15219
email: EFEINSTEIN@STEMBERFEINSTEIN.COM

STEVENSON & BULLOCK PLC
ATTY FOR FATA AUTOMATION, INC.
ATTN: CHARLES D. BULLOCK, ESQ.
26100 AMERICAN DR STE 500
SOUTHFIELD, MI 48034-6184
email: cbullock@sbplclaw.com

STITES & HARBISON PLLC
ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC
ATT: ROBERT C. GOODRICH JR  & MADISON L. MARTIN
401 CHURCH STREET, SUITE 800
NASHVILLE, TN 37219
email: nashvillebankruptcyfilings@stites.com

STREUSAND & LANDON, LLP
ATTY FOR DELL MARKETING, L.P. AND DELL FINANCIAL SERVICES LLC
ATTN: SABRINA L. STREUSAND, ESQ.
811 BARTON SPRINGS RD STE 811
AUSTIN, TX 78704-1166
email: streusand@streusandlandon.com

STAHL COWEN CROWLEY ADDIS LLC
ATTY FOR GM NAT'L RETIREE ASS., OVER THE HILL CAR PEOPLE, LLC
ATT: TRENT P. CORNELL, ESQ.
55 WEST MONROE STREET, SUITE 1200
CHICAGO, IL 60603
email: tcornell@stahlcowen.com

STEMBER FEINSTEIN DOYLE & PAYNE, LLC
ATTY FOR INT'L UNION UAW AND UAW ET AL
ATT: WILLIAM PAYNE, J. STEMBER, E. DOYLE, S. PINCUS, P. EWING, J. HURT
429 FORBES AVENUE
ALLEGHENY BUILDING STE 1705
PITTSBURGH, PA 15219
email: wpayne@stemberfeinstein.com

STEMBER FEINSTEIN DOYLE AND PAYNE LLC
JOHN STEMBER, ESQ.
429 FORBES AVENUE
ALLEGHENY BUILDING  STE 1705
PITTSBURGH, PA 15219
email: JSTEMBER@STEMBERFEINSTEIN.COM

STEPHEN H. GROSS, ESQ.
ATTY FOR DELL MARKETING LP AND DELL FINANCIAL SERVICES LLC
35 OLD SPORT HILL ROAD
EASTON, CT 06612
email: shgross5@yahoo.com

STEVENSON & BULLOCK PLC
ATTY FOR FATA AUTOMATION, INC.
ATTN: SONYA N. GOLL, ESQ.
26100 AMERICAN DR STE 500
SOUTHFIELD, MI 48034-6184
email: sgoll@sbplclaw.com

STITES & HARBISON, PLLC
ATTY FOR AKEBONO CORP.
ATT: BRIAN H. MELDRUM, ESQ.
400 W. MARKET STREET, SUITE 1600
LOUISVILLE, KY 40202
email: bmeldrum@stites.com

STUTZMAN BROMBERG ESSERMAN & PLIFKA PC
ATTY FOR AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS
ATTN SANDER ESSERMAN PETER  D'APICE JO HARTWICK JACOB NEWTON
2323 BRYAN STREET SUITE 2200
DALLAS, TX 75201
email: brousseau@sbep-law.com, esserman@sbep-law.com; hartwick@sbep-law.com;
d'apice@sbep-law.com; newton@sbep-law.com

STUTZMAN BROMBERG ESSERMAN & PLIFKA PC
COUNSEL FOR DEAN M. TRAFELET IN HIS CAPACITY AS
LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS PERSONAL INJURY CLAIMANTS
ATTN: SANDER ESSERMAN, ROBERT BROUSSEAU, PETER D'APICE, JO HARTWICK
2323 BRYAN STREET, SUITE 2200
DALLAS, TX 75201
email: brousseau@sbep-law.com, esserman@sbep-law.com, hartwick@sbep-law.com,
d'apice@sbep-law.com, newton@sbep-law.com

SULLIVAN & WORCESTER LLP
ATT: HIERSTEINER, DARCEY, ZUCCARELLO, GROVES & BODELL
ATTY FOR US BANK NATIONAL ASSOCIATION
ONE POST OFFICE SQUARE
BOSTON, MA 02109
email: rhiersteiner@sandw.com; jdarcey@sandw.com ; azuccarello@sandw.com ;
jgroves@sandw.com ; cbodell@sandw.com

SULLIVAN, WARD, ASHER & PATTON, P.C.
ATTN: DAVID J. SELWOCKI, ESQ.
1000 MACCABEES CENTER
25800 NORTHWESTERN HIGHWAY
P.O. BOX 222
SOUTHFIELD, MI 48037-0222
email: dselwocki@swappc.com

TEITELBAUM & BASKIN, LLP
ATT: JAY TEITELBAUM
ATTY FOR JOHANN HAY GMBH & CO. KG
3 BARKER AVENUE, THIRD FLOOR
WHITE PLAINS, NY 10601
email: jteitelbaum@tblawllp.com

TENNESSEE ATTORNEY GENERAL'S OFFICE
ATTY FOR TENNESSEE DEPARTMENT OF REVENUE
ATT: ROBERT COOPER & MARVIN CLEMENTS
BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE, TN 37202-0207
email: marvin.clements@ag.tn.gov

THE CREDITOR'S LAW GROUP, PC
ATT: DAVID J. RICHARDSON
ATTY FOR LG ELECTRONICS
2301 HYPERION AVENUE, STE. A
LOS ANGELES, CA 90027
email: djr@thecreditorslawgroup.com

THE GARDEN CITY GROUP INC
ATTN: BARBARA KEANE
105 MAXESS ROAD
MELVILLE, NY 11747
email: barbara_keane@gardencitygroup.com

THE TEXAS ATTORNEY GENERAL'S  OFFICE
ATTY FOR TEXAS DEPT OF TRANSPORTATION, MOTOR VEHICLE DIV.
ATTN: J. CASEY ROY, ASST. ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
P.O. BOX 12548, MC-008
AUSTIN, TX 78711-2548
email: casey.roy@oag.state.tx.us

THE UNIVERSITY OF MICHIGAN OFFICE OF THE V P AND GENERAL COUNSEL
ATTY FOR THE BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN
ATT: DEBRA A. KOWICH, ESQ.
503 THOMPSON STREET, ROOM 5048
ANN ARBOR, MI 48109-1340
email: dkowich@umich.edu

THOMPSON COBURN LLP
ATTY FOR MARITZ HOLDINGS, INC. FKA MARITZ INC.
ATTN: ROBERT H. BROWNLEE, ESQ.
ONE U.S. BANK PLAZA, SUITE 2600
ST. LOUIS, MO 63101
email: rbrownlee@thompsoncoburn.com

TIPOTEX CHEVROLET, INC.
1600 N. EXPRESSWAY 77/83
BROWNSVILLE, TX 78521
email: jesse@tipotexchevrolet.com

TORRE, LENTZ, GAMELL, GARY & RITTMASTER, LLP
ATT: MARK S. GAMELL, ESQ.
ATTY FOR SAFECO INSURANCE COMPANY OF AMERICA & LIBERTY MUTUAL COMPANY
100 JERICHO QUADRANGLE, SUITE 309
JERICHO, NY 11753
email: mgamell@tlggr.com;

TORYS LLP
ATTY FOR HYDROGENICS CORPORATION; AND JOSEPH CARGNELLI
ATT: ALISON D. BAUER & TIMOTHY B. MARTIN, ESQS
237 PARK AVENUE
NEW YORK, NY 10017
email: abauer@torys.com; tmartin@torys.com

TRENK DIPASQUALE WEBSTER DELLA FERA & SODONA, P.C.
ATTY FOR SIKA CORPORATION
ATT: SAM DELLA FERA, JR., ESQ.
347 MT. PLEASANT AVENUE, SUITE 300
WEST ORANGE, NJ 07052
email: sdellafera@trenklawfirm.com

TROUTMAN SANDERS LLP
ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)
AND TRANSPORT SUPPORT LLC
ATT: BRETT D. GOODMAN, ESQ., THE CHRYSLER BUILDING
405 LEXINGTON AVENUE
NEW YORK, NY 10174
email: BRETT.GOODMAN@TROUTMANSANDERS.COM

TROUTMAN SANDERS LLP
ATTY FOR ALLIED AUTOMOTIVE GROUP, INC, ALLIED SYSTEMS, LTD (L.P.)
AND TRANSPORT SUPPORT LLC
ATT: JEFFREY W. KELLEY, ESQ.
600 PEACHTREE STREET, NE SUITE 5200
ATLANTA, GA 30308
email: jeffrey.kelley@troutmansanders.com

U.S. TREASURY
ATTN:  JOSEPH SAMARIAS, ESQ.
1500 PENNSYLVANIA AVENUE NW
ROOM 2312
WASHINGTON, DC 20220
email: JOSEPH.SAMARIAS@DO.TREAS.GOV

UNION PACIFIC RAILROAD COMPANY
ATTN: MARY ANN KILGORE, ESQ.
1400 DOUGLAS STREET, STOP 1580
OMAHA, NE 68179
email: mkilgore@up.com

UNITED STATES ATTORNEY
FOR THE SOUTHERN DISTRICT OF NEW YORK
ATTN: NATALIE KUEHLER, ESQ., AND DAVID S. JONES, ESQS.
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007
email: david.jones6@usdoj.gov; jeffrey.oestericher@usdoj.gov; joseph.cordaro@usdoj.gov,
natalie.kuehler@usdoj.gov

UNITED STATES DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE NW
ATTN: CHIEF COUNSEL, OFFICE OF FINANCIAL STABILITY
WASHINGTON, DC 20220
email: OFSChiefCounselNotices@do.treas.gov

UNITED STATES DEPT. OF JUSTICE
ATTN: ANTI-TRUST DIVISION
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530
email: antitrust.atr@usdoj.gov

UNITED STATES DEPT. OF JUSTICE
ATTN: ERIC H. HOLDER, JR., ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530
email: askDOJ@usdoj.gov

UNITED STEELWORKERS
ATT: DAVID R. JURY, ESQ.
FIVE GATEWAY CENTER, SUITE 807
PITTSBURGH, PA 15222
email: djury@usw.org

VEDDER PRICE
MICHAEL EDELMAN, ESQ.
1633 BROADWAY
47TH FLOOR
NEW YORK, NY 10019
email: MJEDELMAN@VEDDERPRICE.COM

VEDDER PRICE P.C.
ATTY FOR EXPORT DEVELOPMENT CANADA
ATT: MICHAEL EDELMAN, MICHAEL SCHEIN
1633 BROADWAY, 47TH FLOOR
NEW YORK, NY 10019
email: MJEdelman@vedderprice.com; MSchein@vedderprice.com

VENABLE LLP
ATTY FOR RK CHEVROLET/RK AUTO GROUP
ATTN: LAWRENCE A. KATZ, ESQ.
8010 TOWERS CRESCENT DRIVE, SUITE 300
VIENNA, VA 22182-2707
email: lakatz@venable.com

VINSON & ELKINS L.L.P.
ATTY FOR AM GENERAL; GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD.
ATT: RONALD L. ORAN, ESQ.
666 FIFTH AVENUE, 26TH FLOOR
NEW YORK, NY 10103-0040
email: roran@velaw.com

VORYS, SATER, SEYMOUR AND PEASE LLP
ATTY FOR TURNER BROADCASTING SYSTEM, INC.
ATTN: TIFFANY STRELOW COBB, ESQ.
52 EAST GAY STREET
COLUMBUS, OH 43215
email: tscobb@vorys.com

WARNER NORCROSS & JUDD LLP
ATT: MICHAEL G. CRUSE
ATTY FOR: LUXCONTROL SA
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD, MI 48075
email: crusemg@wnj.com

WARNER NORCROSS & JUDD LLP
ATTN KURT M. BRAUER, ESQ.
ATTY FOR THE CITY OF BAY CITY
2000 TOWN CENTER, SUITE 2700
SOUTHFIELD, MI 48075-1318
email: kbrauer@wnj.com

WARNER NORCROSS & JUDD LLP
ATTY FOR GHSP, INC.
ATTN: STEPHEN B. GROW, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS, MI 49503
email: sgrow@wnj.com

WARNER NORCROSS & JUDD LLP
ATTY FOR ROBERT BOSCH GMBH
ATT: GORDON J. TOERING, ESQ.
900 FIFTH THIRD CENTER
111 LYON STREET, NW
GRAND RAPIDS, MI 49503
email: gtoering@wnj.com

WARREN, DRUGAN & BARROWS, P.C.
ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY
ATT: ROBERT L. BARROW, ESQ.
800 BROADWAY
SAN ANTONIO, TX 78215
email: rbarrows@wdblaw.com; rbarrows800@gmail.com

WASHINGTON DEPARTMENT OF REVENUE
C/O ZACHARY MOSNER, ASST. ATTY GENERAL
800 FIFTH AVENUE, SUITE 2000
SEATTLE, WA 98104
email: zacharym@atg.wa.gov

WEIL, GOTSHAL & MANGES LLP
ATTN: HARVEY R. MILLER, ESQ.
767 FIFTH AVE
NEW YORK, NY 10153
email: HARVEY.MILLER@WEIL.COM

WEIL, GOTSHAL & MANGES LLP
ATTN: JOSEPH H. SMOLINSKY, ESQ.
767 FIFTH AVE
NEW YORK, NY 10153
email: JOSEPH.SMOLINSKY@WEIL.COM

WEIL, GOTSHAL & MANGES LLP
ATTN: STEPHEN KAROTKIN, ESQ.
767 FIFTH AVE
NEW YORK, NY 10153
email: STEPHEN.KAROTKIN@WEIL.COM

WHITE AND WILLIAMS LLP
ATTY FOR CISCO SYSTEMS, INC.
ATTN: STEVEN OSTROW, ESQ.
ONE PENN PLAZA, SUITE 4110
NEW YORK, NY 10119
email: ostrows@whiteandwilliams.com

WILDMAN, HARROLD, ALLEN & DIXON
ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC.,
DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL
ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO, IL 60606-1229
email: dockterman@wildman.com, young@wildman.com

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: DEIRDRE WOULFE PACHECO, ESQ.
ATTY FOR: BOB MAGUIRE CHEVROLET,INC.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095
email: dpacheco@wilentz.com

WILENTZ, GOLDMAN & SPITZER, P.A.
ATT: LETITIA ACCARRINO, ESQ.
ATTY FOR BOB MAGUIRE CHEVROLET,INC.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095
email: laccarrino@wilentz.com

WILLIAM T. GREEN, III, P.C.
ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC
ATT: WILLIAM T. GREEN III, ESQ.
11 GREENWAY PLAZA, SUITE 2820
HOUSTON, TX 77046
email: uncbill@msn.com

WILMER CUTLER PICKERING HALE AND DORR LLP
ATTY FOR PENSION BENEFIT GUARANTY CORPORATION
ATT: DENNIS L. JENKINS, ESQ.
60 STATE STREET
BOSTON, MA 02109
email: dennis.jenkins@wilmerhale.com

WILMER CUTLER PICKERING HALE AND DORR LLP
ATTY FOR PENSION BENEFIT GUARANTY CORPORATION
ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS
399 PARK AVENUE
NEW YORK, NY 10022
email: philip.anker@wilmerhale.com; melanie.dritz@wilmerhale.com

WINDELS, MARX, LANE & MITTENDORF, LLP
ATTN STEFANO V. CALOGERO, ESQ.
ATTY FOR ALLSTATE INSURANCE COMPANY
ONE GIRALDA FARMS - SUITE 380
MADISON, NJ 07940
email: scalogero@windelsmarx.com

WINSTON & STRAWN LLP
ATTY FOR ASPEN MARKETING SERVICES, INC.
ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER
35 WEST WACKER DRIVE
CHICAGO, IL 60601
email: mbotica@winston.com; mcohn@winston.com

WINSTON & STRAWN LLP
ATTY FOR CAPGEMINI AMERICA, INC.
ATTN: STEVEN M. SCHWARTZ
200 PARK AVENUE
NEW YORK, NY 10166
email: sschwartz@winston.com

WINSTON & STRAWN LLP
ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC
ATTN: CAREY D. SCHREIBER, ESQ.
200 PARK AVENUE
NEW YORK, NY 10166-4193
email: cschreiber@winston.com

WM. DAVID COFFEY & ASSOCIATES
ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ
ATTY FOR: CARDENAS AUTOPLEX, INC.
13810 FM 1826
AUSTIN, TX 78737
email: wdcoffeylaw@yahoo.com

WOLFSON BOLTON PLLC
ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC.
ATT: SCOTT A. WOLFSON, ESQ.
3150 LIVERNOIS RD., SUITE 275
TROY, MI 48083
email: swolfson@wolfsonbolton.com

WYLY-ROMMEL, PLLC
ATT: JAMES WYLY & SEAN ROMMEL
ATTY FOR BOYD BRYANT
2311 MOORES LANE
TEXARKANA, TX 75503
email: jwyly@wylyrommel.com

ZEICHNER ELLMAN & KRAUSE LLP
ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC
ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS
575 LEXINGTON AVENUE
NEW YORK, NY 10022
email: skrause@zeklaw.com; bleinbach@zeklaw.com

# EXHIBIT B

ADRIAN ENVIRONMENTAL MANAGEMENT, INC.
C/O KENNETH RICHARDS
7533 WILLOW CREEK DRIVE
CANTON, MI 48187

AIMS/DYKEMA GOSSETT PLLC
10 SOUTH WACKER DRIVE
CHICAGO, IL 60606

AIMS/STEPHENS & STEPHENS
410 MAIN STREET
BUFFALO, NY 14202

ARCADIS BBL
10559 CITATION DRIVE
SUITE 100
BRIGHTON, MI 48118

ARCADIS BBL
ATTN: CHRIS PETERS
10559 CITATION DRIVE
SUITE 100
BRIGHTON, MI 48118

ARCADIS GERAGHTY & MILLER, INC.
ATTN: CHRIS PETERS
10559 CITATION DRIVE
SUITE 100
BRIGHTON, MI 48118

BT2, INC.
ATTN: MARK HUBER
2830 DAIRY DRIVE
MADISON, WI 53718-6751

CHARTER TOWNSHIP OF FLINT
ATTN: SANDRA S WRIGHT
1490 S. DYE ROAD
FLINT, MI 48532

CHARTER TOWNSHIP OF YPSILANTI
LARRY J. DOE, TREASURER
7200 S. HURON RIVER DR.
YPSILANTI, MI 48197

CHARTER TWP. OF GENESEE
ATTN: TOM MANNOR, TREASURER
7244 N. GENESSE ROAD
P.O. BOX 215
GENESEE, MI 48437

CITY OF SAGINAW, TREASURER
1315 S. WASHINGTON AVE.
SAGINAW, MI 48601

CITY OF SIOUX CITY
CITY TREASURER
P.O. BOX 447
SIOUX CITY, IA 51102

CLEAN HARBORS ENVIRONMENTAL SERVICES
P.O. BOX 3442
BOSTON, MA 02241-3442

CONESTOGA-ROVERS & ASSOC.
ATTN: BETH LANDALE
22055 NIAGARA FALLS BLVD.
SUITE #3
NIAGARA FALLS, NY 14304

CONESTOGA-ROVERS & ASSOCIATES
22055 NIAGARA FALLS BLVD
SUTIE #3
NIAGARA FALLS, NY 14304

ENCORE ENVIRONMENTAL CONSORTIUM
ATTN: MARK QUILTER
P.O. BOX 66
6723 TOWPATH ROAD
SYRACUSE, NY 13214-0066

ENVIRON INTERNATIONAL CORPORATION
214 CARNEGIE STREET
PRINCETON, NJ 08540

FAVERO GEOSCIENCES
ATTN: DAVE FAVERO
1210 SOUTH 5TH STREET, SUITE 2
SPRINGFIELD, IL 62703

GENERAL OIL COMPANY, INC.
35796 VERONICA ST.
LIVONIA, MI 48150

GLOBAL ENVIRONMENTAL ENGINEERING INC.
6140 HILL 23 DRIVE
SUITE 1
FLINT, MI 48507

GLOBAL ENVIRONMENTAL ENGINEERING, INC.
6140 HILL 23 DRIVE
STE 1
FLINT, MI 48507

GROUNDWATER & ENVIRONMENTAL SERVICES, INC
440 CREAMERY WAY
SUITE 500
EXTON, PA 19341-2577

HALEY & ALDRICH DESIGN AND CONTRUCTION
56 ROLAND STREET
BOSTON, MA 02129-1400

HALEY & ALDRICH OF NEW YORK
200 TOWN CENTRE DRIVE, STE 2
ROCHESTER, NY 14623-4264

HDR ENGINEERING
ATTN: DICK BELL
8404 INDIAN HILLS DRIVE
OMAHA, NE 68114

IOWA DEPT OF NATIONAL RESOURCES
HAZARDOUS WASTE REMEDIAL FUND
502 E. 9TH STREET
DES MOINES, IA 50319-0034

J.A. LOMBARDO & ASSOCIATES
ATTN: JOSEPH A. LOMBARDO
445 S. LIVERNOIS - SUITE 202
ROCHESTER, MI 48307

NOVA CONSULTANTS, INC
21580 NOVI ROAD
#300
NOVI, MI 48375

O'BRIEN & GERE ENGINEERS, INC.
ATTN: TERRY L. BROWN
PO BOX 4873
SYRACUSE, NY 13221-4873

ROYAL ENVIRONMENTAL, INC.
720 LEXINGTON AVENUE
P.O. BOX 15719
ROCHESTER, NY 14615

SEVENSON ENVIRONMENTAL SERVICES, INC.
2749 LOCKPORT ROAD
NIAGARA FALLS, NY 14302

THE BANK OF NEW YORK
FINANCIAL CONTROL BILLING DEPARTMENT
P.O. BOX 19445
NEWARK, NJ 07195-0445

THE BARTECH GROUP
17199 NORTH LAUREL PARK DR.
SUITE224
LIVONIA, MI 48152

THE CHURCH OF THE GOOD NEWS
1599 COLUMBUS AVENUE
BOSTON, MA 02119

TOWN OF FRAMINGHAM
TAX COLLECTOR'S OFFICE
150 CONCORD ST
FRAMINGHAM, MA 01702

TRW AUTOMOTIVE U.S. LLC
12001 TECH CENTER DRIVE
LIVONIA, MI 48150

WASHTENAW COUNTY TREASURER
P.O. BOX 8645
200 N. MAIN ST
STE 200
ANN ARBOR, MI 48107-8645

WASTE MANAGEMENT
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WDC EXPLORATION & WELLS
1300 NATIONAL DR STE 140
SACRAMENTO, CA 95834-1981

YOUNG'S ENVIRONMENTAL CLEANUP, INC
G-5305 NORTH DORT HIGHWAY
FLINT, MI 48505

# EXHIBIT C

A S JOHNSTON DRILLING CP
ATTENTION: BETH KIMME SHEVIN SEC/TSY
FRED NORD PRES
500 LAVER WAY
NEWPORT BEACH, CA 92660-3509

A WARD
11800 BROOKPARK RD TRLR C25
CLEVELAND, OH 44130-1184

A.F. KNOLL
HEER STR 131
14055 BERLIN GERMANY

AASI CUST OF IRA FBO
NICKOLAS BACHES
5145 CLEARWATER DRIVE
STONE MOUNTAIN, GA 30087-3618

ABELE III, PHILIP G
6700 LOCUSTVIEW DR
DAYTON, OH 45424-2723

ACORD, ORA L
3461 SAINT MARYS RD APT 202
W TERRE HAUTE, IN 47885-9685

ADAMS, CHARLES & CHRIS
C/O DAVISON & DAVISON
2125 HIGHWAY 17
P.O. BOX 118
ROYSTON, GA 30662-0118

ADAMS, EULA V
910 FRANKLIN MILL TRCE
LOGANVILLE, GA 30052-7630

ADAMS, MARY T
299 SPRINGWOOD DR
AIKEN, SC 29803-5896

ADRIAN ZAPATA
ATTN:  ROBERT E AMMONS
THE AMMONS LAW FIRM, LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

ADY, JEWEL
2602 EVE ANN DR
PORT JEFFERSON STATION, NY 11776-4286

AGNELLO, JOHN A
41185 VICTORIA DR 43
CLINTON TOWNSHIP, MI 48038

AIELLO, BRUCE L
83 ISLAND ESTATES PARKWAY
PALM COAST, FL 32137

AKZO NOBEL COATING INC
ATTN DOUGLAS Q BUTLER GEN MGR
2031 NELSON HILLER PKWY
LOUISVILLE, KY 40223

AKZO NOBEL COATING INC
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

AKZO NOBEL COATINGS, INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

AL EICHER
2494 LOCH CREEK WAY
BLOOMFIELD, MI 48304-3810

ALBERT C SUTER JR
210 HENRIETTA AVE
LANCASTER, PA 17602-3912

ALBERT F ADCOCK IRA
FCC AS CUSTODIAN
4582 BALES
MARIANNA, FL 32446-6912

ALBRECHT FLOR
PROF-BAUER-STR 1
97294 UNTERPLEICHFELD GERMANY

ALCOA INC
ATTN GENERAL COUNSEL
390 PARK AVENUE
NEW YORK, NY 10022

ALCOA INC
C/O HUNTON & WILLIAMS LLP
ATTN JASON W HARBOUR ESQ
951 E BYRD ST
RICHMOND, VA 23219

ALCOA INC
C/O WILLIAM CRAWFORD, PARALEGAL
201 ISABELLA ST
PITTSBURGH, PA 15212

ALEJANDRO MORALES
GOMEZ MORIN 933
SAN PEDRO MEXICO

ALESIA R DORSEY
615 E BELLE ST
WHARTON, TX 77488-2619

ALEXANDER DIETZ
SCHNEIDERSTR 4
65931 FRANKFURT GERMANY

ALEXANDER FUCHSLE
IM SONNENWINKEL 4
89150 LAICHINGEN GERMANY

ALEXANDER, BOBBIE L
16819 ASPEN WAY
SOUTHGATE, MI 48195-3924

ALEXANDER, DONALD L
5115 S 50 W
ANDERSON, IN 46013-9500

ALFRED ESCOBAR JR
1507 PARKWAY DR
ALVIN, TX 77511-3722

ALFRED PLOCHINGER
R6 8
68161 MANNHEIM GERMANY

ALI UZUN & RAIFE UZUN
TALSTR 3A
42859 REMSCHEID GERMANY

ALICE DANIELS
212 STORCH ST
SAGINAW, MI 48602-3044

ALICIA HOSSMANN
KRAMERSTR 10
84166 ADLKOFEN  GERMANY

ALLAN WALLER
30 HILLCREST ROAD
BOONTON, NJ 07005-9433

ALMA G HALLER TTEE
U/A/D 10/18/85
ALMA G HALLER TR
8220 NATURES WAY
APT# 119
LAKEWOOD RCH, FL 34202-4207

ALVA CARLSON EHLERS TTEE
EWALT W CARLSON AND
ALVA L CARLSON TRUST
U/A DTD 9-19-90
PO BOX 1227
STORM LAKE, IA 50588-1227

ALVARADO, LILIA P
1813 E WEBSTER RD
FLINT, MI 48505-2453

AMBER ENGINEERIN INC C/O RAYTHEON COMPANY
C/O LAWRENCE A KATZ
ATTORNEY-IN-FACT - VENABLE LLP
8010 TOWERS CRESCENT DRIVE SUITE 300
VIENNA, VA 22182

AMBER ENGINEERIN INC C/O RAYTHEON COMPANY
PHILIP P BERESTECKI
870 WINTER ST
WALTHAM WOODS
WALTHAM, MA 02451-1449

AMIEL FOLEY
2413 BOSTIC ST
HOUSTON, TX 77093-7433

ANA LAUBE
OTTENSENER WEG 55
BUXTEHUDE GERMANY 21614

ANANT KORADIA
6315 MIDDLEBELT RD
W BLOOMFIELD, MI 48322-2465

ANASTASIA MANOS
453 ELTINGVILLE BLVD
STATEN ISLAND, NY 10312-2107

ANCHORAGE CAPITAL MASTER OFFSHORE LTD
C/O ANCHORAGE ADVISORS LLC
ATTN: DAN ALLEN
610 BROADWAY, 6TH FL
NEW YORK, NY 10012

ANCHORAGE CAPITAL MASTER OFFSHORE LTD
FRIED FRANK HARRIS SHRIVER & JACOBSON LLP
ATTN: GARY KAPLAN, ESQ
ONE NEW YORK PLAZA
NEW YORK, NY 10004

ANDERSON, DARRELL R
3232 LIV MOOR DR
COLUMBUS, OH 43227-3546

ANDERSON, STEVEN W
9533 CASS AVE
TAYLOR, MI 48180-3508

ANDERSON, WILLIE
14673 ABINGTON AVE
DETROIT, MI 48227-1409

ANDERSON-BARAHONA, DONNA
MALONE THOMAS WILLIAM
2 RAVINIA DR STE 300
ATLANTA, GA 30346-2104

ANDREA HERZOG
ANNASTR 38
D-45130 ESSEN GERMANY

ANDREAS LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN
GERMANY

ANDREAS LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN, GERMANY

ANDREW HERMANN
1639 MACKWOOD RD
ROCHESTER HILLS, MI 48307-4315

ANDRZEJ BAZANSKI
PAUL-KELLER STR 39
53604 BAD HONNEF GERMANY

ANN CRENSHAW
6710 CRANWOOD DR
FLINT, MI 48505-1963

ANN MCHUGH
APT 224
2330 MAPLE ROAD
BUFFALO, NY 14221-4057

ANN MCHUGH
C/O LAW OFFICES OF GALBO & BADER
5792 MAIN STREET
WILLIAMSVILLE, NY 14221

ANNA, NORMAN F
4461 STACK BLVD APT E223
MELBOURNE, FL 32901-8843

ANNABELLE SHURIN
11903 PARLIAMENT ST APT 522
SAN ANTONIO, TX 78216-2452

ANNE MOORE
6102 AUGUSTA DR APT 202
FORT MYERS, FL 33907-5778

ANNELIES NABER
BERGHOFRING 6
74538 ROSENGARTEN, GERMANY

ANNIS PIERSON
5339 SABRINA LN NW
WARREN, OH 44483-7202

ANTONIO SAPONARO
C/O ANTONIO SAPONARO_EDIFICIO "MISTRAL"
2-PLANTA-INT 14
PUERTO DE MOGAN
GRAN CANARIA - ESPANA SPAIN

ANTWAN HASKOOR
69-43 CENTRAL AVE
GLENDALE, NY 11385

APRIL SHORTER
2877 N 44TH ST
MILWAUKEE, WI 53210

ARCADIPANE, MELODY
84 BELLEVUE AVENUE
BUFFALO, NY 14227-1640

ARGEGNO SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 0393392

ARMAND S ANDRLE
141 HATCASE POND RD
EDDINGTON, ME 04428

ARROWOOD INDEMNITY COMPANY, ARROWOOD CAPITAL
CORP,  ARROWOOD GROUP, INC.
C/O SONNENSCHEIN NATH & ROSENTHAL LLP
ATTN: RICHARD ZUCKERMAN ESQ
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

ARROWOOD INDEMNITY COMPANY, ARROWOOD CAPITAL
JAMES F MEEHAN ESQ
GENERAL COUNSEL
3600 ARCO CORPORATE DRIVE
CHARLOTTE, NC 28273-8316

ARTHUR BRANTL AND
LUCILLE M BRANTL JTWROS
11 WILBUR RD
YARDLEY, PA 19067-2824

ARTHUR PERNTHALER
VIA GRAVOSA 23/C
APPIANO BOLZANO ITALY

ASHEFORD, PEARLIE L
16838 CERES AVE #221
FONTANA, CA 92335

ASHOK K MEHRA
132 N MONROE ST
RIDGEWOOD, NJ 07450-3019

ASHOK MEHRA
C/7 VIJAY
132 N MONROE ST
RIDGEWOOD, NJ 07450-3019

ASHOK MEHRA C/F RYAN
132 N MONROE ST
RIDGEWOOD, NJ 07450

ASSISTANT UNITED STATES ATTORNEY OFFICE
SOUTHERN DISTRICT OF NEW YORK
ATTN DAVID S JONES
86 CHAMBERS STREET THIRD FLOOR
NEW YORK, NY 10007

AUGUSTINE M BEIRNE
4957 CHAMPIONSHIP CUP LN
BROOKSVILLE, FL 34609-0361

AUTONATION, INC. AND SUBSIDIARIES
C/O COLEMAN EDMUNDS
200 SW 1ST  AVENUE
SUITE 1400 (LEGAL)
FORT LAUDERDALE, FL 33301

AVINASH GUPTA
POORNIMA GUPTA JTWROS
C/O LIL DIGRISTINA
RBC WEALTH MANAGEMENT
650 FROM RD, STE 151
PARAMUS, NJ 07652

AXEL SPILKER
STIFTERSTR 4
D 32791 LAGE GERMANY

AXTHAMMER MANFRED
HOHENZOLLERN 26
83022 ROSENHEIM GERMANY

BABETTE S FREEMAN TRUST NO 1
PO BOX 7158
KANSAS CITY, MO 64113

BADALAMENTI SAL
BADALAMENTI, SAL
350 GROVE ST APT101
WOOD DALE, IL 60191-1326

BADON, HENRY M
PO BOX 13014
FLINT, MI 48501-3014

BAGHDADI, SAMY
1041 SHADY LAKES CIR
PALM BEACH GARDENS, FL 33418-3554

BAILEY, DIAN T
339 BOYNTON ST
MANCHESTER, NH 03102-5065

BALDWIN, GLENDA G
8404 134TH STREET CT
APPLE VALLEY, MN 55124-9506

BALIK, EMILY M
614 E 31ST ST
LA GRANGE PARK, IL 60526-5407

BALLARD, MICHAEL A
967 E 225TH ST
BRONX, NY 10466-4605

BALLEW, HELEN C
179 KIMBERLY ROAD
LA FOLLETTE, TN 37766-7320

BANC OF AMERICA LEASING & CAPITAL LLC
ATTN GENERAL COUNSEL
ONE FINANCIAL PLAZA
PROVIDENCE, RI 02903

BANHIDY, ANNA M
14254 FAYETTE BLVD.,
BROOK PARK, OH 44142

BARBARA JEAN DARLING
2235 MALLARD DRIVE
REESE, MI 48757

BARBARA JUSTIN
6370 HARVEY RD
PARADISE, CA 95969-3435

BARRON JR, FRANCIS W
1153 KETTLE POND LN
GREAT FALLS, VA 22066-1608

BARTH, HENRY A
769 JUSTO LN
SEVEN HILLS, OH 44131-3816

BARTON, OTTO A
8852 CURRIER RD
PLAIN CITY, OH 43064-9412

BASELEON, GUS G
16108 CARLOW CIR
MANHATTAN, IL 60442-6109

BASTIAN, SUSAN L
2353 ROSEWOOD ST
JENISON, MI 49428-8143

BATES, MICHAEL D
21945 N NUNNELEY RD
CLINTON TWP, MI 48036-2714

BATTE, BONNIE W
1314 QUINCY DR
BOSSIER CITY, LA 71111-5155

BAYES, SHARON K
4244 MARSHALL RD
CHARLOTTE, MI 48813-8115

BAYLIS, DAVID M
180 BRISCOE BLVD
WATERFORD, MI 48327-2502

BEATRICE DIAZ MORENO
C/ JUAN DE LA CIERVA 58
28939 ARROYOMOLINOS SPAIN

BEATTY, JAMES V
PO BOX 109
KETTLERSVILLE, OH 45336-0109

BEATTY, JOAN G
69 BUNGANOWEE DVE
CLIFTON SPRINGS VIC AUSTRALIA 3222

BEBEE, SHIRLEY
459 LAWRENCE ST
PORTLAND, MI 48875-1635

BECK, BRUCE M
4888 32ND DR S
LAKE WORTH, FL 33461-5550

BECKER, ROSEMARY A
430 1/2 BRIDGE AVE
ALMA, MI 48801-2075

BEECKMAN, EDWARD L
809 SOUTH ST
PIQUA, OH 45356-3425

BEEKER, ROLF
VAUTIERSTR. 89
D-40235 DISSOLDORF GERMANY

BELL, EARLA
801 MEADOWSTREET
1568 SKEETCLUB RD # 25
HIGH POINT, NC 27265-9530

BELL, SHARON A
1214 SAINT CLAIR ST
DETROIT, MI 48214-3670

BELTRAN, ARMIDA
C/O LAW OFFICE OF DANIEL M OLEARY
10490 SANTA MONICA BLVD
#2
LOS ANGELES, CA 90025-5033

BEN KARPOWICZ TTEE
704 SPRINGFIELD AVE
HORSESHOE BEND, AR 72512-4057

BENOIT JR, EDWARD A
12153 W SAINT MARTINS RD
FRANKLIN, WI 53132-1642

BENTLEY, TRAVIS H
8515 GRIER RD
CHARLOTTE, NC 28215-9728

BERK, CHARLES M
2601 W WILLOWLAKE DR APT 34
PEORIA, IL 61614-8223

BERNADINE TOLIVER
1187 E KURTZ AVE
FLINT, MI 48505-1527

BERNOR, VERNA B
C/O DENISE R. KETCHMARK
611 WEST COURT STREET
SUITE 203
FLINT, MI 48503-5000

BERTANZETTI, LINDA A
44344 STATE ROUTE 517
COLUMBIANA, OH 44408-9571

BERTHA JACKSON
2720 FROSTWOOD DRIVE
SHREVEPORT, LA 71108

BETTE ROSEBUSH
420 E SHAFER AVE
DOVER, OH 44622

BETTY NEELY
493 POPLAR AVE
JELLICO, TN 37762-2364

BETTY VENOY
SHINDELMAN-PROGRAM
512 HOLLY LN
BRANDON, FL 33510-3430

BEVERLY LOOK
4302 WESTERN RD LOT 36
FLINT, MI 48506-1885

BEVERLY WARD
1626 STOUDER DRIVE
REYNOLDSBURG, OH 43068

BIE, BENJAMIN C DE
368 MEERPAAL
GRONINGEN NETHERLANDS 9732AW

BIGGART, JOHN
AINSMAN LEVINE & DREXLER
330 GRANT STREET - SUITE 2201
PITTSBURGH, PA 15219

BIGGART, PAMELA
AINSMAN LEVINE & DREXLER
330 GRANT STREET - SUITE 2201
PITTSBURGH, PA 15219

BIGGER JR., THOMAS C
2746 BIGGER RD
BULGER, PA 15019-9773

BIRCHFIELD, LYLE K
303 NE 3RD AVE
WILLISTON, FL 32696-2225

BIRDSALL, ELISE M
EDWARD S. DONINI, ESQ.
PO BOX 605
NEW SMYRNA BEACH, FL 32170-0605

BIRDSALL, RICHARD
DONINI, EDWARD S
PO BOX 605
NEW SMYRNA BEACH, FL 32170-0605

BIRGIT AND UDO HINRICHS
VENNSTR 190
D-40627 DUSSELDORF GERMANY

BLACK, DAVID W
55725 RESORT RD
THREE RIVERS, MI 49093-9058

BLACK, JACKIE W
10629 VALLONIA DR APT 1A
CAMBY, IN 46113-7904

BLACKBURN, LORETTA
122 MAPLE LN
PIKEVILLE, KY 41501-6456

BLADE, NORMA L
973 BRIGADE STREET
STONE MTN, GA 30087-4692

BLANTON, ALAN D
PO BOX 4387
PASO ROBLES, CA 93447-4387

BLEVINS, JAMES L
26730 CASH CT
LEESBURG, FL 34748-8038

BLICKENSDORF, JOHN W
6207 LOVELLS RD
GRAYLING, MI 49738-9203

BLIZZARD, EUNICE V
64245 TIPPERARY DR
WASHINGTON TWP, MI 48095-2558

BLUE, ANGELA R
26335 LATHRUP BLVD
LATHRUP VILLAGE, MI 48076-4607

BOB G FARLEIGH AND
CLARA I FARLEIGH JTWROS
PO BOX 154
CISNE, IL 62823-0154

BOBBIE ALEXANDER
16819 ASPEN WAY
SOUTHGATE, MI 48195-3924

BOBBIE PIERCE
C/O BOBBIE JEAN FORD
22078 ARBOR AVE APT 103
HAYWARD, CA 94541-4809

BODE JUANITA JOYCE
8085 SW BOND ST
TIGARD, OR 97224-7870

BOLTON, ROBERT L
502 ALLISON ST
PO BOX 304
CATLIN, IL 61817-0304

BONDS, SIDNEY H
3702 HURRICANE CHURCH RD
CLINTON, SC 29325

BOOKER, PAUL W
7307 GRAYDON DR
NORTH TONAWANDA, NY 14120-1494

BOOSE, EARL L
2466 TATUM RD
HICKORY, MS 39332-3203

BORG WARNER INC
THOMAS D LUPO
WILLIAMS MONTGOMERY & JOHN LTD
233 SOUTH WACKER DRIVE STE 6100
CHICAGO, IL 60606

BOWDEN, ELINOR T
EDWARD T BOWDEN
1034 VICTORY DR
YARDLEY, PA 19067-4517

BOWER, PHILIP E
15812 E 28 TER SO
INDEPENDENCE, MO 64055

BOYEA, HELEN M
6201 MANNING RD
CHEBOYGAN, MI 49721-9593

BRADLEY GOFFENA
818 ASHOKAN RD
ENGLEWOOD, OH 45322-2801

BRAKER, RONALD T
720 MORNINGSIDE DR
TOWSON, MD 21204-3836

BRANCH, DOROTHY M
9976 S M-52
SAINT CHARLES, MI 48655

BRENDA K HILL
C/O 152 EDENHURST DR
CENTERVILLE, OH 45458

BRENDA LEMASTER
711 MORAN AVENUE
MULLENS, WV 25882

BRENNEMAN, MARIAN A
3832 W BEECHWOOD AVE
FRESNO, CA 93711-0651

BRENT, BARBARA A
14 TRIMMER AVE
TITUSVILLE, NJ 08560-1708

BRET SANDERSON
4611 W 41ST PLACE
GARY, IN 46408

BREWINGTON, MYGRA M
5700 S WATSON RD
ARLINGTON, TX 76018-2536

BRIDGESTONE AMERICAS TIRE OPERATIONS LLC FKA BRIDGESTONE/f
C/O BRIDGESTONE AMERICAS
TIRE OPERATIONS LLC
ATTN MELISSA MCGUIRE
535 MARRIOTT DRIVE
NASHVILLE, TN 37214-0991

BRIDGESTONE AMERICAS TIRE OPERATIONS LLC FKA BRIDGESTONE/f
SITES & HARBISON
ATTN: MADISON L MARTIN
401 COMMERCE ST, STE 800
NASHVILLE, TN 37219

BRIGGS, LEON A
12353 LAKE RD
MONTROSE, MI 48457-9408

BRISTOW, JOSEPH J
9637 W BUCKHILL RD
GALENA, IL 61036-8950

BRITTENHAM, DANN R
8611 AUGUSTA FARM LN
LAYTONSVILLE, MD 20882-1423

BROCK, TAMIE
18075 360TH STREET
FOREST CITY, IA 50436

BRONIKOWSKI, GERALD
155 HAZELWOOD DR
PRUDENVILLE, MI 48651-9579

BROOKEY, THOMAS W
APT 124
2505 KEYSTONE CLUB DRIVE
DAYTON, OH 45439-4227

BROOKEY, THOMAS W
ATTN DAVID S JABLINSKI
75 HARBERT DR STE B
DAYTON, OH 45440

BROWN, ELSIE F
6141 COVENTRY DR
SWARTZ CREEK, MI 48473-8851

BROWN, GLEN L
2920 S ESTRELLA CIR
MESA, AZ 85202-7842

BROWN, PAUL J
6 BIRCH ST
WEST BROOKFIELD, MA 01585-2759

BROWN, SANDRA C
1445 SOUTHEAST LEGACY COVE CIR
STUART, FL 34997-7630

BROWNELL, CHARLES M
13760 SUMMER LN
GRAND LEDGE, MI 48837-9247

BROWNELL, SUZANNE
13760 SUMMER LN
GRAND LEDGE, MI 48837-9247

BRUCE E WILHELM
7358 CORWIN CT
INDIANAPOLIS, IN 46259

BUENING, M. RENE
2377 STEEPLE CHASE
SHELBYVILLE, IN 46176-8867

BUMPASS, CHRESSONDA
511B KINGSBURY ST
OXFORD, NC 27565-3424

BURCH, EDDIE
PO BOX 35323
DETROIT, MI 48235-0323

BURDETT, F R
6300 SEAWALL BLVD UNIT 5306
GALVESTON, TX 77551-2221

BURFORD, JANET P
332 MEADOW RIDGE DR
RIDGELAND, MS 39157-3531

BURGESS, ROY
PO BOX 631
PIKEVILLE, TN 37367-0631

BURNET DUCKWORTH PALMER LLP
ATTN LOUISE NOVINGER-GRANT
1400, 350 - 7TH AVENUE SW
CALGARY, ALBERTA T2P 3N9

BURNS CHARLES
HUBBARD & KNIGHT
PO DRAWER 1850
ANNISTON, AL 36202

BURRESS, DAVID L
1614 PRIMROSE CT
KOKOMO, IN 46901-2522

BURTON, MACY A
18705 FENELON ST
DETROIT, MI 48234-2218

BYRAM, JERRY W
220 WHITE ST
LEESBURG, AL 35983-3650

C THOMPSON AUTOMOTIVE INC
C/O CLARKSON WALSH TERELL COULIER PA
ATTN K LINDSAY TERRELL
PO BOX 5728
GREENVILLE, SC 29506

C.W. EARP
5112 DANA DRIVE
FORT WORTH, TX 76117

CABINET LAVOIX
2 PLACE DESTIENNE DORVES
PARIS F-75441 FRANCE

CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL
OLIVIA W KARLIN, DEPUTY ATTORNEY GENERAL
300 SOUTH SPRING STREET
LOS ANGELES, CA 90013

CAPISTRANT, JOSEPH A
420 S OPDYKE RD
APT 1A
PONTIAC, MI 48341-3100

CAPLES, EMMA L
229 BRIARWOOD LN
ROGERSVILLE, MO 65742-9774

CAREY, RUSSELL E
SHRAGER SPIVEY & SACHS
2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR
PHILADELPHIA, PA 19103

CARL & RAYMONA HAUSER
PO BOX 62
HACKESSINE, DE 19707

CARL AND CORA STOLTZE
29406 320TH ST
HINTON, IA 51024

CARL J LOCK
7076 VERDE VISTA DR NE
ROCKFORD, MI 49341-9622

CARL J LOCK
CARL J LOCK
7076 VERDE VISTA DR NE
ROCKFORD, MI 49341-9622

CARL J. LOCK
7076 VERDE VISTA DR NE
ROCKFORD, MI 49341-9622

CARLISLE FIRE CO INC
PO BOX 292
MILFORD, DE 19963

CAROL MILLER
5679 MONROE ST APT 911
SYLVANIA, OH 43560-2727

CAROL R ADCOCK IRA
FCC AS CUSTODIAN
4582 BALES
MARIANNA, FL 32446-6912

CAROL WOMACK
11394 CREGO RD
AKRON, NY 14001-9736

CAROL WRIGHT
414  TERRELL  DR
BAKERSVILLE, NC 28705-8249

CAROLYN B JOHNSON
181 FOX DEN CR #20113
JASPER, GA 30143

CAROLYN CRAFTON
512 S PIKE ST
SHELBYVILLE, IN 46176-2139

CARTER, DARLENE
3704 SNOOK RD
MORROW, OH 45152-9567

CASE, ROBERT E
4735 MURRAY CORNER RD
FAYETTEVILLE, OH 45118-9070

CASEY CAMPBELL
ATTN BENNETT A MIDLO
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

CATHERINE A SKILLING
10 BOLTON COURT
SOMERSET, KY 42501-4912

CATHERINE ALLESON
932 SO 245TH PLACE
DES MOINES, WA 98198

CATHERINE VOSECKY
PO BOX 4264
CHAPEL HILL, NC 27515-4264

CAVERLY, DOROTHY
6180 JAMESON DR
WATERFORD, MI 48329-3075

CEDE & CO
ATTN GENERAL COUNSEL
55 WATER STREET
NEW YORK, NY 10041-0004

CENTERPOINT ASSOCIATES LLC
C/O EARLE I ERMAN ESQ
ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN PC
400 GALLERIA OFFICENTRE STE 444
SOUTHFIELD, MI 48034

CHALKER, SUSAN E
1164 S GREEN RD
SOUTH EUCLID, OH 44121-3953

CHANEY GERALDINE
3626 PROVIDENCE ST
FLINT, MI 48503-7002

CHARLENE GREGORICH TOD ROBERT S
GREGORICH JR, HELENE G HAWKINS
SUBJ TO STA RULES
169 HALSTON COVE
BYRAM, MS 39272-9252

CHARLENE L WILLIAMS JWS
4999 ORINDA WAY
FAIRFIELD, CA 94534-7403

CHARLENE PRICE
203 OAK VILLIAGE PKWY
MOORESVILLE, NC 28117-8204

CHARLENE S GREGORICH
169 HALSTON CV
JACKSON, MS 39272-9252

CHARLES G RECKARD AND
MARY R RECKARD JTEN
801 SUNSHINE RUN
ARNOLDS PARK, IA 51331-7528

CHARLES H MELTON
433 PIERCY RD
JASPER, TN 37347

CHARLES L DAVIDSON
PO BOX 2291
HAZARD, KY 41702

CHARLES T MARCUM
CT MARCUM & L SMITH TTEES
575 RT 73 BLDG B3
WEST BERLIN, NJ 08091-2430

CHARLOTTE G WHIDDEN TOD
DOLORES A WHIDDEN
1108 BRADENTON RD
DAYTONA BEACH, FL 32114-5702

CHARLOTTE PAYNE AND JAY PAYNE
ATTN: ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER PC
205 PARK CENTRAL EAST, SUITE 511
SPRINGFIELD, MO 65906

CHASE BANK
FOR DEPOSIT TO THE ACCOUNT OF
260 JOHN R RD
F MIRZA
TROY, MI 48083-4540

CHAVEY, NANCY K
624 SUNSET ST
MANCHESTER, MI 48158-9566

CHEEK, DOROTHEA E
25015 MEADOWBROOK RD
NOVI, MI 48375-2855

CHERYL CRAHEN
BRANTNER, MERTYCE C (DECD)
7060 MORNING DOVE LANE
OLMSTED FALLS, OH 44138-1079

CHERYL HEFFERN
5522 PLYMOUTH HOUSE
MEADVILLE, PA 16335

CHEVIOT ASSET MANGAGEMENT
90 LONG ACRE
LONDON WC2E 9RA GREAT BRITAIN

CHILTON, DONALD R
233 COLLEEN DR
LAS VEGAS, NV 89107-2725

CHLOUPEK, LINDA
2319 SHERWOOD DR APT 3
COUNCIL BLUFFS, IA 51503-1064

CHRISTEEN SAULTERS/HINTON
254 ROSS MCPHAIL RD
CARSON, MS 39427

CHRISTEEN SAULTERS/HINTON
468 GATHER JOHNSON RD
MAGEE, MS 39111

CHRISTOPH EHRENBERG
WEITZACKER 6
97705 BURKARDROTH GERMAY

CHRISTOPH ROS
QUIRINSTRASSE 56
D-40545 DUSSELDORF  GERMANY

CHUDABALA, SUNANDHA
9134 NOBLE AVE
NORTH HILLS, CA 91343-3402

CIBELLA, NANCY E
4228 CHICA RD
CROSSVILLE, TN 38572-3465

CICHY, TAMMY
1324 W OHIO ST
CHICAGO, IL 60642-6456

CITY MERCHANTS HIGH YIELD TRUST PLC
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2 A1AG ENGLAND

CITY OF DAYTON
ALLEN A KACENJAR ESQ  SQUIRE SANDERS & DEMPSEY
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114

CITY OF DAYTON
ELLIOT M SMITH, ESQ
SQUIRE, SANDERS & DEMPSEY
221 E 4TH ST
SUITE 2900
CINCINNATI, OH 45202

CLAIRE MOONEY
CGM IRA CUSTODIAN
11608 SW 70TH CT
OCALA, FL 34476-9480

CLARA COUEY
1105 SHADY GROVE ROAD
BOAZ, AL 35956

CLARENCE & KATHRYN SINGMASTER TTEE
C W SINGMASTER TR U/A
DTD 01/24/2008
10880 SW DAVIES RD APT 3007
BEAVERTON, OR 97008-8057

CLARK STREET DEVELOPMENT SEVEN LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT FIVE LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT LLC
ATTN: KATHLEEN KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT ONE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT SIX LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER P C
28400 NORTHWESTERN HIGH WAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK STREET REDEVELOPMENT THREE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET REDEVELPOMENT FOUR LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

CLARK STREET TECHNOLOGY PARK
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER, P C
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

CLARK, BETTY J
881 GOODSON DR
COLUMBUS, GA 31907-4954

CLAROS, JORGE N
10708 SE 177TH ST
NORMAN, OK 73026-2755

CLAUDE LEACH
2868 GOLDFINCH ST
ROCHESTER HILLS, MI 48309-3434

CLAUDETTE ELLISON
459 FOX HILLS DR N
BLOOMFIELD HILLS, MI 48304-1309

CLAUDIA DEFFNER
LERCHENWEG 1
89537 GIENGEN AN DER BRENZ GERMANY

CLAUDIA HEINDEL
RUMFORDSTRASSE 40
80469 MUENCHEN GERMANY

CLAUS PEDERSEN
STOKKEDREVET 11
4700 VORDINGBORE DENMARK

CLAYTON, ROBERT A
100 WEST DR
BAY CITY, MI 48706-1134

CLEGG BETTY
4070 W KY 10
TOLLESBORO, KY 41189-9014

CLELIA SAPONARO
CALLE NAYRA 152
APARTADO DE CORREO 116
35120 ARGUINEGUIN (MOGAN) LAS PALMAS DE GRAN CANARIA
ESPANA

CLINDINNING, ROBERT A
6035 SEA RANCH DR UNIT 703
HUDSON, FL 34667-1582

CLOUGH, CHARLES
574 SANTIAGO CANYON WAY
BREA, CA 92821-3543

CLOYD, GLEN
1318 KELLEY ST
DEER LODGE, MT 59722-1413

CNA HOLDINGS LLC FKA CNA HOLDINGS INC (SUCC TO HOECHST CEL/
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

COLEMAN, LAWTON R
19296 WAYAH RD
TOPTON, NC 28781-6554

COLLINS, BENJAMIN O
3500 SQUAWFIELD RD RTE 3
HILLSDALE, MI 49242

COMER, BEVERLY L
1310 C ST
SANDUSKY, OH 44870-5009

COMERICA LEASING CORPORATION
BODMAN LLP
C/O COLIN T DARKE ESQ
1901 ST ANTOINE STREET 6TH FLR AT FORD FIELD
DETROIT, MI 48226

COMMERZBANK AG
COMMERZBANK AG
C/O PAUL KOURY LEGAL DEPT
2 WORLD FINANCIAL CENTER
NEW YORK, NY 10281-1050

COMMONWEALTH OF MASSACHUSETTS
STATE TREASURER & RECEIVER GENERAL
ABANDONED PROPERTY DIVISION
ONE SHBURTON PLACE 12TH FLOOR
BOSTON, MA 02108

CONCEPCION, NELSON C
APDO 62 LA CONCEPCION
CHIRIQUI 4728 PANAMA (REP)

CONCETTA HOOD
912 LARKSPUR LN
SAINT MARYS, GA 31558-4151

CONCETTA HOOD
912 LARKSPUR LN
ST MARYS, GA 31558

CONSTANCE STIDHAM
888 TOWNSHIP ROAD 53
WEST SALEM, OH 44287

CONSTANCE STIDHAM
C/O JOEL A NASH ESQ
4325 MAYFIELD RD
CLEVELAND, OH 44121

COOK, VALCA M
1108 CLEARVIEW DR
MOUNT JULIET, TN 37122-3429

CORNELIA VETTER
BARLAUCHWEG 8
99092 ERFURT  GERMANY

CORNFORD, DEAN A
2930 N BRITT RD
JANESVILLE, WI 53548-9435

COSCARELLI, PATRICIA S
3825 BUSH GARDENS LN
HOLT, MI 48842-9401

COUNTRYWALK STATE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

COWAN, KRISTEN
9380 STINCHFIELD WOODS RD
PINCKNEY, MI 48169-9404

COY, GWENDOLYN
8747 MAREI GRASS
HUBER HEIGHTS, OH 45424

COYNE TERRANCE O
536 MISTY BROOK LN
ROCHESTER HILLS, MI 48307-2884

CRASE, VICTORIA A
2903 OLD TROY PIKE
DAYTON, OH 45404-1304

CRIBLEY, BILLY G
402 E GRAND ST
HASTINGS, MI 49058-1919

CROCHET, A P
PO BOX 171
CARVILLE, LA 70721-0171

CRUMP, MARY Q
5412 CANDLEWOOD DR
NORTHPORT, AL 35473-1166

CSS LLC
ATTN MITCHELL BIALEK
175 W JACKSON BLVD
SUITE 440
CHICAGO, IL 60604

CUMMINS INC E TAL
C/O JILL MURCH ESQ
FOLEY & LARDNER LLP
321 N CLARK STREET SUITE 2800
CHICAGO, IL 60654

CUMMINS INC E TAL
KATHERINE R CATANESE, ATTORNEY FOR CUMMINS INC, ET AL
FOLEY & LARDNER LLP
500 WOODWARD AVE, SUITE 2700
DETROIT, MI 48226

CUNNINGHAM, MELANIE
SWENSEN PERER & KONTOS
ONE OXFORD CENTRE - SUITE 2501
PITTSBURGH, PA 15219-1400

CURTIS GILLEYLEN
1118 BARRINGTON DR
FLINT, MI 48503-2949

CURTIS, HARRY H
780 IRON BRIDGE RD
CICERO, IN 46034-9434

CUZZOCREO, ZACHARY
30 PRINDLE RD
WEST HAVEN, CT 06516-3913

DAIGNAULT, LAURIE A
21985 RIVER PINES DR
FARMINGTON HILLS, MI 48335-5816

DANIEL AKERLEY
6643 SE SEVEN OAKS LN
STUART, FL 34997

DANIEL BONIKOWSKI
2011 S OGEMAW TRL
WEST BRANCH, MI 48661-9067

DANIEL VOGEL ADMINISTRATOR
AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

DANIEL VOGEL ADMINISTRATOR
C/O AD PROSEQUENDUM OF ESTATE OF LAURANA VOGELATTN
ATTN THOMAS D FLINN ESQ
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042-3647

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

DANIEL VOGEL ADMINISTRATOR AD PROSEQUENDUM OF THE ESTATE
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE, STE 350
EAST HANOVER, NJ 07936

DANIEL VOGEL, ADMINISTRATOR
AD PROSEQUENDUM OF ESTATE OF LAURANA VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

DANIEL VOGEL, ADMINISTRATOR AD PROSEQUENDUM OF
THE ESTATE OF ERIC VOGEL
ATTN: THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

DANIELS, ALICE E
212 STORCH ST
SAGINAW, MI 48602-3044

DANKO, CATHERINE
9250 HILO FARM DR
MENTOR, OH 44060-7937

DANTE, DONALD
47058 ROCKWOOD DR
MACOMB, MI 48044-5413

DAUGHERTY, JAMES E
614 HEATHERWOOD CT
NOBLESVILLE, IN 46062-9175

DAVID FAIRBANKS
5458 PINE LAKE DR
BRIGHTON, MI 48116-5161

DAVID R BROWN
288 N KING ST
XENIA, OH 45385-2204

DAVIS, J A
150 S WOODLAND TRL
DOUBLE OAK, TX 75077-8257

DEBBIE MERRITT
PO BOX 31922
ROCHESTER, NY 14624

DELFIN CORDERO JR
3624 AVENUE T
BROOKLYN, NY 11234

DEMPSEY, NADINE E
APT 560
7885 GORDON COURT
GLEN BURNIE, MD 21060-6201

DENISE SPILKER
STIFTER STR 4
D 32791 LAGE GERMANY

DENNIS, ROBERT D
4760 LEE HILL RD
MAYVILLE, MI 48744-9528

DESBOROUGH, MARILYN M
11028 CEDAR VIEW RD
CHARLOTTE, NC 28226-4427

DAVID BAYLIS
180 BRISCOE BLVD
WATERFORD, MI 48327-2502

DAVID LAMB
1848 WEST STATE ROUTE 122
LEBANON, OH 45036

DAVIS III, BOYDEN E
7898 BEAVER RD
SAINT CHARLES, MI 48655-8634

DAYNA L UNDERWOOD
6900 E 576 RD
CATOOSA, OK 74015-6541

DEBRA MCCOLE
807 W TRENTON AVE
MORRISVILLE, PA 19067-3516

DEMAS, BARBARA J (FORMERLY BARBARA J. CHAGNOT)
5577 MILLINGTON RD
COLUMBUS, OH 43235-4068

DENIS RUIZ DE ARCAUTE
AV. DES AMANDIERS 5
1080 BRUSSEL BELGIUM

DENNIS, LENA
20420 W BRADY RD
ELSIE, MI 48831-9230

DENNY, RALPH L
4821 KYSER RD
LOWELL, MI 49331-9274

DESTINY MUJICA, WRONGFUL DEATH BENEFICIARY OF JESUS MUJICA.
MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BOULEVARD SUITE 800
HOUSTON, TX 77056

DETHERAGE JAMES
7484 JOAN DR
WEST CHESTER, OH 45069-3652

DETREX CORPORATION
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

DETREX CORPORATION
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

DETROIT DIESEL CORPORATION
C/O MICHAEL T CONWAY ESQ
LECLAIR RYAN A PROF CORP
830 THIRD AVENUE FIFTH FLOOR
NEW YORK, NY 10022

DICKINSON, DOROTHY M
64 COUNTY ROAD 700
WEST SALEM, OH 44287-9198

DIMITRIS PAPADOPOULOS
KASTRITSIOU 5
54623 THESSALONIKI GREECE

DIVALENTIN, EUGENE
709 FIRESIDE DR
CEDAR FALLS, IA 50613-2033

DOMENIC R INGLISA SR
TTE DOMENIC R INGLISA SR
TRUST U/A DTD 2-14-96
FOREST GREEN COURT
1 DEER RUN PKWY
ELKTON, MD 21921-4403

DOMINIC HAAS
KARL-BENNER STR. 7
GIESSEN 35396 GERMANY

DOMINICK MONTENERI
96 OLDE HARBOUR TRAIL
ROCHESTER, NY 14612-2930

DONALD B MAKELIM
4675 LANCELOT CT
GLADWIN, MI 48624-8229

DONALD DAVIS
5291 RAVENNA RD
NEWTON FALLS, OH 44444-9440

DONALD E BLAIR
407 WISSEMAN AVE
MILFORD, DE 19963

DONALD E JOHNSON
3405   SENECA RD
SPRINGFIELD, OH 45502-8706

DONALD PETERSON
160  CAYMUS COURT
SUNNYVALE, CA 94086

DONNA WOOD
175 SAWMILL ST
VIDOR, TX 77662-8205

DORIS SMITH
14405 RUSSELL
OVERLAND PARK, KS 66223

DOROTHY A SMUKALLA
NKA DOROTHY A LESNIAK
6690 HIGH HILL CIR
RACINE, WI 53402-1362

DOROTHY DICKINSON
64 COUNTY ROAD 700
WEST SALEM, OH 44287-9198

DOROTHY KING
5705 SKYLINE DR
SEVEN HILLS, OH 44131-1952

DOROTHY MCMURRAY
2948 US ROUTE 35 E
W ALEXANDRIA, OH 45381-9305

DOROTHY TAM & SHERRY ARYANPUR
DOROTHY M. TAM & SHERRY J ARYANPUR JT TEN
1510 HYLAND DR
STORM LAKE, IA 50588-2816

DOROTHY TEDFORD
3434 SOCKWELL BLVD
GREENVILLE, TX 75401-2449

DOUG AND PAT GENTRY
501 N FLORENCE ST SUITE 101
CASA GRANDE, AZ 85122

DOUGHERTY, BRIAN R
13835 CLYDE RD
HOLLY, MI 48442-9002

DOUGLAS, SANDRA E
6655 JACKSON RD UNIT 355
ANN ARBOR, MI 48103-9518

DPH HOLDINGS CORP AND ITS SUBSIDIARIES AND AFFILIATES
C/O DPH HOLDINGS CORP
ATTN: JOHN BROOKS
5725 DELPHI DRIVE
TROY, MI 48098

DR ANTHONY M GIAMMARINO  IRA
FCC AS CUSTODIAN
PO BOX 5
PRT JEFFERSON, NY 11777-0005

DR HORST SCHLAUSCH & RENATE SCHLAUSCH
RINGSTRASSE 29
D-35614 ASSLAR

DR LUTZ MARC RUWISCH
FORSTWEB 8
64295 DARMSTADT GERMANY

DR ROLF JANSEN
BUCHENSTRAßE 14
22299 HAMBURG GERMANY

DR. HARALD AND BEATE SCHOTENROEHR
SACHSENSTR 40
D-40883 RATINGEN GERMANY

DREASKY, ROSABELLE
611 W COURT ST STE 203
FLINT, MI 48503-5000

DROPIEWSKI, WAYNE M
502 GOVERNOR DR
HILLSBOROUGH, NC 27278-6770

DTE ENERGY COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

DUSZYNSKI, PAUL W
1702 CAMELLIA DR
ARLINGTON, TX 76013-3568

DWAYNE MAYTON
C/O DENNIS O'DEA
SFS LAW GROUP
6729 FAIRVIEW ROAD SUITE C
CHARLOTTE, NC 28210

DYLEWSKI MARY BETH
338 WEST SIXTH STREET
ERIE, PA 16507

EARLIE M BROWN
337 WEST HUDSON AVE
DAYTON, OH 45406-4831

EARLS, JAMES E
358 OGDEN AVE
JERSEY CITY, NJ 07307-1115

EASTERWOOD, WILLIAM K
44505 FORD RD APT 512
CANTON, MI 48187-5036

ECKARDT- OUTTHAUB, MARTIN
SCHARNHORSTSTR. 183
28211 BREMEN GERMANY

ECKENRODE, JANET M
358 ROBERT DR APT 2
N TONAWANDA, NY 14120-5660

ECKLES, WILLIAM L
1230 EAST 29TH STREET
ANDERSON, IN 46016-5535

EDITH ALTAN
MANNSFELDER STR 56
50968 KOLN GERMANY

EDUARDO CAFARO
MARISCAL SUCRE 755 9 PISO
DPTO E
BUENOS AIRES 1428 ARGENTINA

EDWARD LEWIS
41356 ROBIN ST
MATTAWAN, MI 49071-8713

EDWARD MATCHETT
MARK SMITH
WEIR BOWEN LLP
10320 102 AVE NW
EDMONTON AB CANADA T5J 4A1

EDWARD PRIMOFF
PO BOX 1400
LOXAHATCHEE, FL 33470

EDWARDS, CALVIN
808 CORK ST
GREENSBORO, AL 36744-1403

EDWIN SOWDERS
PO BOX 81
AVOCA, IN 47420-0081

EKKEHARD GROSSMANN
LICHTERFELDER RINGNON
12279 BERLIN GERMANY

ELAINE CHOSED
1704 MEGARGEE ST
PHILADELPHIA, PA 19152-1804

ELAINE FATER KUBICEK
2606 PARK SPRING LN
SPRING, TX 77373-5839

ELAINE K STREDNEY
3154 DEER TRL UNIT D
CORTLAND, OH 44410-9273

ELECTA FIG
7900 MELODY ROAD
DAYTON, OH 45415

ELECTRO MOTIVE DIESEL INC
C/O MCLACHLAN RISSMAN & DOLL
676 N MICHIGAN AVE
SUITE 2800
ATTN THOMAS W RISSMAN
CHICAGO, IL 60611

ELECTRO MOTIVE DIESEL, INC.
C/O MR. T. GERALD DAVIS, JR.
CORPORATE COUNSEL & SECRETARY
9301 W. 55TH STREET
LAGRANGE, IL 60525

ELIZABETH KELLY
2751 PALM AIRE DR. S.
APT. 207
POMPANO BEACH, FL 33069-4261

ELLA M LEWIS
1397 E DOWNEY AVE
FLINT, MI 48505-1731

ELLEN KELLENTER
AM MUHLENGRABEN 3
D-52249 ESCHWEILER GERMANY

ELLERBE, EDNA & ELLERBE, CRAWFORD
332 MOSES DR
DARLINGTON, SC 29532

ELLERSLIE GRAHAM
139 PRESTON AVE
MERIDEN, CT 06450-4815

ELLIN TAYLOR BLACK
4056 REDONDO DR
EL DORADO HLS, CA 95762

ELLIN TAYLOR BLACK
4056 REDONDO DR.
EL DORADO HILLS, CA 95762-7554

ELLIOTT, DARLENE K
5770 ONSTED HWY
ONSTED, MI 49265-8501

ELLSWORTH, MINNIE A
124 VICTORY DR
PONTIAC, MI 48342-2561

ELOISE MANDERSCHEID TTEE
CLIFFORD & ELOISE MANDERSCHEID TR
U/A DTD 08/21/1988
333 CAPLES DR.
FOLSOM, CA 95630-7207

ELSE HINKLE
23701 HARVEST DR
NOVI, MI 48375-3147

EMRICK, JERRY T
10118 CHEDWORTH DR
CENTERVILLE, OH 45458-4190

ENSIGN, JANET T
809 BEULAH CT
GLADWIN, MI 48624-8303

ENZ, MARIE
476D THORNBURY CT
LAKEWOOD, NJ 08701-7843

ENZA LEHMKUHL
GUDEHUS-WEG 6
WIETZE DE 29323 GERMANY

ERICH ROSCH & RUTH ROSCH
IM ROBIGER 19
RUSSELSHEIM 65428 GERMANY

ERIKA JAROUDI
RAIMUNDSTR 70, 1 STOCK
FRANKFURT AM MAIN DE GERMANY 60431

ERNEST & MAGDA KATZ TTEES
REV. TR. AGEE. OF ERNEST KATZ
ERNEST KATZ DTD 5/16/95
2612 WEST ST APT 4D
BROOKLYN, NY 11223-6439

ERNEST & MARIE REID
58 KENWOOD AVENUE
M6C2S2 TORONTO ONTARIO CANADA

ERVIN GUYER
130 FISHING TRAIL
STAMFORD, CT 06903

ERWIN BREMERMANN IRA
FCC AS CUSTODIAN
1519 WAKEFIELD AVE
THOUSAND OAKS, CA 91360-3542

ESA FBO ALEXA L DORF
ATTN ALEXA L DORF
PERSHING LLC AS CUSTODIAN ESA R/I IMICHAEL DORF
6531 E MOUNTAIN SHADOWS PLACE
TUCSON, AZ 85750-0709

ESSEX, KAREN K
4265 N STATE RD
ALMA, MI 48801-9316

ESTATE OF MICHAEL GREEN BY HIS EXECUTOR STEVEN NEWMAN
C/O LAW OFFICE OF BENJAMIN M DELVENTO PC
ATTN MAURICE J DONOVAN ESQ
70 SOUTH ORANGE AVENUE, SUITE 150
LIVINGSTON, NJ 07039

ESTATE OF SOCORRO F MARTINEZ
THE SOCORRO F MARTINEZ LIVING TRUST
ATTN JOSE MARTINEZ & ALICIA CARRASCO, CO-TRUSTEES
14414 CHATSWORTH DRIVE
SAN FERNANDO, CA 91340-4309

ETIENNE MOORTHAMER
BRIGADE PIRONSTRAAT  9
9140 TEMSE BELGIUM

EUGENE L PETRINI
14802 N BOLIVAR
SUN CITY, AZ 85351

EUGENE T TURPIN
416 PINE COURT DR
SILER CITY, NC 27344-7810

EVELYN GREENBLATT REV TR
DTD 12/12/90 EVELYN GREENBLATT TTEE
6037 POINTE REGAL CIRCLE #204
DELRAY BEACH, FL 33484-1813

EVERETT, JUDITH A
503 LOCHAVEN RD
WAXHAW, NC 28173-9351

EXIDE TECHNOLOGIES
C/O NATHAN HARWELL
13000 DEERFIELD PKWY STE 200
MILTON, GA 30004-6118

EXPEDITION HELICOPTERS INC
C/O PATERSON MACDOUGALL LLP
ATTN TIMOTHY TREMBLEY
ONE QUEEN STREET EAST SUITE 900 BOX 100
TORONTO ON M5C 2W5 CANADA

FAIRBANKS, DAVID A
5458 PINE LAKE DR
BRIGHTON, MI 48116-5161

FARID TOKH
208 HALBERTON DR
FRANKLIN, TN 37069-4338

FARLEY, MARY L
2366 HIDDEN TRAIL DR
STERLING HEIGHTS, MI 48314-3740

FATIMA FAKIR
PO BOX 27881
DETROIT, MI 48227-0881

FBO JACK HARTMAN
JACK HARTMAN
258 SAND SPRINGS RD
MARSHFIELD, MO 65706-2514

FBO PATRICIA JARUSINSKI
102 GREENOCK COURT
2169 SEVEN LAKES SOUTH
WEST END, NC 27376

FEDERAL SCREW WORKS
C/O THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

FEDERAL SCREW WORKS
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

FEIGHT, JOHN R
2739 EXCALIBER WAY
ANDERSON, IN 46011-9034

FELIX, BALERIO
OLEARY DANIEL M LAW OFFICE OF
10490 SANTA MONICA BLVD #2
LOS ANGELES, CA 90025-5033

FERNANDO IBARRA AND BERTHA IBARRA
MARDIROSSIAN & ASSOCIATES INC
6311 WILSHIRE BOULEVARD
LOS ANGELES, CA 90048-5001

FIELDS, THELMA J
4275 TAYLOR RD APT K4
CHESAPEAKE, VA 23321-4723

FISHER, JOSEPH C
508 VANTAGE DR
MORGANTOWN, WV 26508-2634

FISHER, JOSEPH C
C/O GIANOLA BARNUM, WIGAL & LONDON LC
1714 MILEGROUND
MORGANTOWN, WV 26505

FITZGERALD, ELVA E
95 LAMONT DR
EGGERTSVILLE, NY 14226-2939

FITZGERALD, ROY T
4698 LAKEVIEW DR
INTERLOCHEN, MI 49643-9594

FITZPATRICK, LEANETTA A
159 MOUNT VERNON CT
ELYRIA, OH 44035

FLORENCE MONTENERI
96 OLDE HARBOUR TRL
ROCHESTER, NY 14612-2930

FLORES, MARY
408 SANDY RIDGE DR
LEAGUE CITY, TX 77573-5980

FOLLIS, MARY LYNNE
2227 HIGHWAY 352
OZARK, AR 72949-9113

FORD MOTOR COMPANY
C/O THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER
SUITE 36000
DETROIT, MI 48243

FORD MOTOR COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

FORD MOTOR COMPANY, AND ITS SUBSIDIARIES AND
AFFILIATES AND ALL SUCCESSORS AND ASSIGNS THEREOF
ATTN: JOSE J BARTOLOMEI
MILLER CANFIELD
101 N MAIN ST, 7TH FL
ANN ARBOR, MI 48104

FOSDICK, JOYCE A
1119 SOPHIE ST APT 3
THREE RIVERS, MI 49093-2830

FRANCES DAMICO
6384 E HARVEST RIDGE DR
AUSTINTOWN, OH 44515-5579

FRANCIS BARONE
4680 BAER RD
RANSOMVILLE, NY 14131-9736

FRANCIS BARRON JR
1153 KETTLE POND LN
GREAT FALLS, VA 22066-1608

FRANÇOIS JEANNERET
LES VERNES 4
CH-2534 ORVIN SWITZERLAND

FRANGOS, MARY N
306 GOIDIE RD
YOUNGSTOWN, OH 44505-1950

FRANK HALSTED
1020 E MAPLE RAPIDS RD
SAINT JOHNS, MI 48879-8421

FRANK J SCHNELL
CGM IRA ROLLOVER CUSTODIAN
1405 REGENT DRIVE
MOUNT KISCO, NY 10549-2539

FRANK KIRSCH
HAUPTSTRASSE 25
69181 LEIMEN GERMANY

FRANK LANCTOT
4852 CLIFFSIDE DR
WEST BLOOMFIELD, MI 48323-2471

FRANK MUSTER
KATTENSTR 7
34119 KASSEL  GERMANY

FRED C ARTO
CGM IRA ROLLOVER CUSTODIAN
PO BOX 290887
KERRVILLE, TX 78029-0887

FREDERIC & BARBARA NORD
TTEES 999019
500 LAVER WAY
NEWPORT BEACH, CA 92660

FREDERICK, PAMELA L
1940 GRAY OAKS DR
CONWAY, SC 29526-7426

FRIEDHELM SCHNEIDER
PETER ROOS-ST. 10
D-40547 DUSELDORF GERMANY

FRILA & WALRAUD MULLER
WINKEL 4
38855 WERRIGERODE GERMANY

FRUNZI THOMAS
2022 MAJESTIC DRIVE
CANONSBURG, PA 15317-4867

FRYE, WILLIAM T
521 LOUISE ST
ANDERSON, IN 46016-2539

FYFFE, VIRGINIA M
32 DUNLEITH DR
DALLAS, GA 30132-9202

GAIL ANNE COHEN IRA
FCC AS CUSTODIAN
5292 WYCOMBE AVE
BOYNTON BEACH, FL 33437-1646

GAIL HOUSTON
4935 N PERRY DR
BEVERLY HILLS, FL 34465-2966

GAIL MCCORMACK
43 YATES RD
MANALAPAN, NJ 07726

GALL, RICHARD E
56 AMSTERDAM ST
TONAWANDA, NY 14150-5416

GARGANO, VINCENT F
3 BARBERRY LN
CENTER MORICHES, NY 11934-1410

GARIBALDI ROSANNA
VIA SARZANESE 354
CAMAIORE LUCCA 55041 ITALY

GARRETT, ROBERT G
PO BOX 272
ALGONAC, MI 48001-0272

GARRISON, DEBORAH
453 HOLLYWOOD AVE
CARNEYS POINT, NJ 08069-2744

GARY DIXON
14263 ZORZAL
FORT PIERCE, FL 34951-4257

GARY NELSON
515 E. TIMBERVIEW LANE
ARLINGTON, TX 76014

GAYTHA SURGEON
409 SILVER ST
AKRON, OH 44303-2049

GEHRIG, JUDITH M
6572 W HARRISON RD
ALMA, MI 48801-9549

GEILE, ELLA L
59 PCR 716
PERRYVILLE, MO 63775-8520

GELAKOSKY, MARY C
19393 GOLFVIEW DR
BIG RAPIDS, MI 49307-9447

GENERAL ELECTRIC CAPITAL CORPORATION
C/O LATHAM & WATKINS LLP
MAX EISENBERG ESQ
233 SOUTH WACKER DR STE 5800
CHICAGO, IL 60606

GENERAL ELECTRIC COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

GEOGHEGAN, GEORGE A
33096 WHISPERING LN
CHESTERFIELD, MI 48047-3386

GEORGE C EMENS
ROBERT F EMENS
C/O BRIGHTON SECURITIES
1703 MONROE AVENUE
ROCHESTER, NY 14618-1487

GEORGE J WILLIAMS JR
PO BOX 164
STEPHENSON, MI 49887-0164

GEORGE P FELDNER
138 BEECHWOOD RD
ORADELL, NJ 07649

GEORGIA E MALAK
304 HILLCREST LANE
BRENHAM, TX 77833

GEORGIA E MALAK
304 HILLCREST LANE
BRENHAM, TX 77833

GEORGIA E MALAK
304 HILLCREST LN
BRENHAM, TX 77833-5526

GEORGIA KINCH
C/O LAW OFFICES OF MICHAEL W SICKLES PLLC
37611 RADDE ST
CLINTON TOWNSHIP, MI 48036

GEORGIA SELF INSURERS GUARANTY TRUST FUND
PO BOX 7159
ATLANTA, GA 30357-0159

GERALD FLINT
6449 MARTIN ROAD
DUBLIN, OH 43017

GERALD MCGRAIN
1287 KENDRA LN
HOWELL, MI 48843-9551

GERALDINE LAWSON
G3505 CLAIRMONT ST
FLINT, MI 48532-4911

GERDAU MACSTEEL
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

GERHARD CILLIERS
GERHARD CILLIERS
P.O. BOX 4647
PRETORIA  174 SOUTH AFRICA

GERHARD LOHMANN
BIRKENWINKEL 11
D26209 HATTEN GERMANY

GERTRUD AND HARRY STOTZER
GROßE BLEICHE 44
WHE 519
55116 MAINZ GERMANY

GHASSAN HOURANI
7533 HARTWELL ST
DEARBORN, MI 48126-1572

GIBSON, DANNY T
2211 VICTORIA DR SW
DECATUR, AL 35603-1819

GILBERT EHRENREICH
48C WINTHROP RD
MONROE TWP, NJ 08831-6692

GILBERT JR, CHARLES
2052 EVERGREEN DR
AUSTELL, GA 30106-2018

GILLEYLEN, CURTIS E
1118 BARRINGTON DR
FLINT, MI 48503-2949

GILLIES, SHIRLEY
833 REFLECTIONS LOOP E
WINTER HAVEN, FL 33884-3568

GILLIS, SHELIA S
10245 E COUNTY ROAD 1350 S
GALVESTON, IN 46932-9708

GILOMEN, BETTY J
14684 W RAINDANCE RD
SURPRISE, AZ 85374-3538

GIORGIO PICCOLI AND MARTA LOCATELLI
CORSO LODI 119
20139 MILAN, ITALY

GIPSON, DELORA
544 S 22ND ST
SAGINAW, MI 48601-1539

GISELA & FRIEDRICH FRANK
FLURWEG 6
D-95659 ARZBERG GERMANY

GLADYS SPAYDE
41 RAEDER AVE
NUANGOLA,  MT TOP, PA 18707

GLENITH OSBORNE
26290 VAN HORN RD
FLAT ROCK, MI 48134-9545

GLORIA G MATTHEWS
3999 LONGVIEW RD.
W MIDDLESEX, PA 16159-2911

GLOVER, RONALD W
4871 SAGEMEADOW CIR
HICKORY, NC 28601-9109

GOINS, ANITA E
89 ALLEN DRIVE
GREAT NECK, NY 11020-1501

GONZALES, ANNETTE
250 WALL ST
WATERBURY, CT 06704-4119

GOULD, CHARLES D
567 E COMMERCE ST
BRIDGETON, NJ 08302-2104

GRANITE STATE INSURANCE COMPANY ET AL
C/O CHARTIS US
ATTN: MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE
175 WATER ST 18TH FL
NEW YORK, NY 10038

GRANITE STATE INSURANCE COMPANY ET AL
C/O CHARTIS US
MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE
175 WATER STREET 18TH FLOOR
NEW YORK, NY 10038

GRANITE STATE INSURANCE COMPANY, ET AL
CHARTIS US
MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE
175 WATER STREET 18TH FLOOR
NEW YORK, NY 10038

GRANITE STATE INSURANCE COMPANY, ET AL
CHARTIS US
MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE
175 WATER STREET 18TH FLOOR
NEW YORK, NY 10038

GRAY, ROBERT C
8946 EDGEWATER DR
STANWOOD, MI 49346-9308

GRAYS, LEO
3248 W 29TH ST
INDIANAPOLIS, IN 46222-2116

GREAT NECK PEDIATRIC ASSOC PC PSP
HERRICK COHEN J TTEE
U/A DTD 09/24/2002
173 EAST SHORE ROAD
GREAT NECK, NY 11023-2415

GREEN, MARY AMELIA
MANKO STEPHAN A
132 W NEPESSING ST
LAPEER, MI 48446-2145

GREEN, SHIRLEY
PO BOX 214256
AUBURN HILLS, MI 48321-4256

GREGG, WILLARD W
9721 E GOLDEN ST
MESA, AZ 85207-4435

GREGORY VOGEL BY HIS GUARDIAN
AD LITEM DANIEL VOGEL AND INDIVIDUALLY
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042-3647

GREGORY VOGEL, BY HIS GUARDIAN AD LITEM DANIEL
VOGEL AND INDIVIDUALLY
ATTN: THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

GRIFFITH, BARBARA
PERANTINIDES & NOLAN CO LPA
300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET
AKRON, OH 44308

GRIFFITH, PAUL
PERANTINIDES & NOLAN CO LPA
300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET
AKRON, OH 44308

GROSSMAN NEIL
9253 N HILLTOP CT
FRESNO, CA 93720-0892

GRUSHON, JAMES M
8681 LARTHORN DR
HUNTINGTON BEACH, CA 92646-4503

GUERNSEY COUNTY TREASURER
627 WHEELING AVE RM 201
CAMBRIDGE, OH 43725-2291

GUERNSEY COUNTY TREASURER
ATTN DANIEL G. PADDEN
GUERNSEY COUNTY PROSECUTING ATTY
139 WEST EIGHTH STREET
CAMBRIDGE, OH 43725

GUGLIELMETTI, JUDITH K
32719 STRICKER DR
WARREN, MI 48088-5756

GUNTHER KUSCHE
KAMPWEG 19A
30823 GARBSEN, GERMANY

GUS BASELEON
16108 CARLOW CIR
MANHATTAN, IL 60442-6109

H E BAHER INC
C/O ANTHONY A LEWINTER, APC
16255 VENTURA BLVD, STE 600
ENCINO, CA 91436

HAGENE, CLARENCE R
2633 GORDA BELLA AVE
ST AUGUSTINE, FL 32086-5337

HALL, MARGUERITE H
1100 PARKER PL NE
ATLANTA, GA 30324-5402

HAMMETT, PERRY L
PO BOX 82
COOSA, GA 30129-0082

HANNEGRETE RAUSCH
SCHOENE AUSSICHT NO 6
D-51149 KOELN

HANS MELCHIOR ESSER
STITSSTR 212
50171 KERPEN GERMANY

HARBAUM, MILTON D
2325 E MANNSIDING RD
HARRISON, MI 48625-8136

GUNTBERT HORN
ZUM SCHAFERHOF 60
49088 OSNAISRUCK GERMANY

GUNTNER, MARY C
8306 NUNLEY DR APT D
BALTIMORE, MD 21234-4523

GUSTAV WIELAND
SCHILLERSTR 37
74076 HELBRONN GERMANY

H H KIEHNE (JOANNE)
927 MILSON CT
FALROSE, WI 54601

HAKI GOK
WALDSTR 245
63071 OFFENBACH GERMANY

HAMILTON, JOYCE
236 DAVIDSON AVENUE UPPER
BUFFALO, NY 14215-2333

HAMMOND, TAMMY
C/0 STROM LAW FIRM LLC
2110 N BELTLINE BLVD STE A
COLUMBIA, SC 29204-3999

HANS BENZ
LUDWIGSTR 14
64331 WETERSTADT GERMANY

HANS-JUERGEN POELK
WARMBUECHENSTR. 12A
30159 HANNOVER GERMANY

HARDY, MAXINE
MARC HARDY
651 E 97TH ST
CLEVELAND, OH 44108-1209

HARIDAS M SHAH
12 COLASURDO CT
EDISON, NJ 08820

HARMON, RICHARD I
8403 CHEROKEE TRL
CROSSVILLE, TN 38572-6339

HAROLD LITVAK DMD
655 MADISON AVE # 22
NEW YORK, NY 10065-8043

HAROLD ZARETSKY
4035 REXFORD B
BOCA RATON, FL 33434-4514

HARR, CAROL D
3666 WAGONWHEEL RD
EDMOND, OK 73034-5814

HARRIS BETHANY
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, JOEL
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, LINDA
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, MATTHEW
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, NAOMI
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
HARRIS, SETH
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS BETHANY
KATZ, MARIE
390 BAY STREET - SUITE 3100
TORONTO ON M5H1W2 CANADA

HARRIS, BETHANY
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, JESSE
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, JOEL
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, LINDA
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, MATTHEW
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, NAOMI
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRIS, SETH
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

HARRISON STEPHENSON TTEE
FRANK H STEPHENSON
IRREVOCABLE TRUST
UAD 6/12/08
P.O. BOX 7428
ATHENS, GA 30604-7428

HARRISON, FLORENCE E
60 W WASHINGTON AVE
ATLANTIC HIGHLANDS, NJ 07716-1119

HARRISON-ANTHONY, CARMELLA
PO BOX 110
DAYTON, OH 45405-0110

HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT T 1 55
HARTFORD PLAZA
HARTFORD, CT 06115

HARTFORD FIRE INSURANCE COMPANY
BANKRUPTCY UNIT, T-1-55
HARTFORD PLAZA
HARTFORD, CT 06115

HARTLEY, LINDA S
709 E 17TH ST
ADA, OK 74820-6831

HARTMUT HEPP
HAUPSTR 87
42799 LEICHLINGEN GERMANY

HARTMUT HEPP
HAUPTSTR 87
42799 LEICHLINGEN GERMANY

HARTNAGEL, ROBERT W
7605 CARTA VALLEY DR
DALLAS, TX 75248-3104

HARTSUCH, VIOLET B
PO BOX 291
GAYLORD, MI 49734-0291

HARTWIG KOEHLER
ALTE JERISAUER STR 12
08371 GLAUCHAU
GERMANY

HARVEY, MARY
6B RIDGE CT
LEBANON, OH 45036-1346

HATCH, ZITA M
1825 WILLOW CREEK DRIVE
LANSING, MI 48917-7810

HAYES, DONNA E
1819 MEDART DR
TALLAHASSEE, FL 32303-3419

HECK, LINDA
GRAHAM HARRY C III
534 E BOSTON ST
COVINGTON, LA 70433-2943

HECTOR DEL VALLE
& LEONA DEL VALLE JTWROS
36 CIRCLE DR
GLEN COVE, NY 11542

HEFFORD, MARY R
8238 KALTZ
CENTER LINE, MI 48015-1755

HEINZ GIESERS
LOBICHENSTR 11
07422 BAD BLANKENBURG  GERMANY

HELEN DAVIS
22578 E RIVER
GROSSE ILE, MI 48138

HELGA HOLZBORN
BGM - KAISEN - ALLEE 155
28357 BREMEN GERMANY

HENRY & METZ WORMSER
5420 HAMMERSMITH
W BLOOMFIELD, MI 98322

HENRY AND METZ WORMSER
5420 HAMMERSMITH
W BLOOMFIELD, MI 98322

HENRY AND METZ WORMSER
5420 HAMMERSMITH DR
W BLOOMFIELD, MI 98322

HENRY II CLASS REPRESENTATIVES
C/O STEMBER FEINSTEIN DOYLE & PAYNE LLC
429 FORBES AVE
ALLEGHENY BLDG  17TH FL
PITTSBURGH, PA 15219

HENRY JACOBSON
3 HYDE PARK
BEACHWOOD, OH 44122-7520

HENRY JODY EUGENE  (ESTATE OF)
ATTN  JOHN W ANDREWS ESQ
ATTY FOR ESTATE OF JODY EUGENE HENRY
3220 HENDERSON BLVD
TAMPA, FL 33609

HENRY L BEAUDRY
37 PARKY DR
ENFIELD, CT 06082

HENRY M BADON
PO BOX 13014
FLINT, MI 48501-3014

HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA
MARK SMITH
WEIR BOWEN LLP
10320 102 AVE NW
EDMONTON AB TSJ 4A1 CANADA

HERBERT GOLDSMITH AND
ILSE GOLDSMITH JTWROS
17 CAMERON COURT
MONROE TOWNSHIP, NJ 08831-2669

HERBERT KLEINPASS
WESERSTR 46
47137 DUISBURG  GERMANY

HERBERT SELMOWITZ 1995
UAD 11/17/95
ARNOLD & MICHELE ROSEN TTEE
555 KAPPOCK ST
BRONX, NY 10463-6420

HERMANN & HELENE DETTMAR
NEUE STR 13
D-34359 REINHARDSHAGEN GERMANY

HERNANDEZ, CONCEPCION
242 SEGURA ST
SAN ANTONIO, TX 78237-2341

HERR UND FRAU KARL O ANNELIESE JENKNER
MAX-BECKMANN-STR 21
89520 HEIDENHEIM GERMANY

HEWLETT PACKARD COMPANY
HEWLETT PACKARD COMPANY
8000 FOOTHILLS BLVD MS 5510
ROSEVILLE, CA 95747

HIGGINBOTHAM, JIMMY
1570 LOUDEN HEIGHTS RD
CHARLESTON, WV 25314-1652

HIGGINBOTHAM, JIMMY
PRISCILLA HIGGINBOTHAM (OWNER)
1570 LOUDEN HEIGHTS RD
CHARLESTON, WV 25314

HILL, LLOYD C
7083 S GRAPE WAY
CENTENNIAL, CO 80122-2535

HILLARD, MICHAEL D
51029 ARRIETA COURT
FORT MILL, SC 29707-5934

HINKLE, JAMES C
23701 HARVEST DR
NOVI, MI 48375-3147

HIZER, JOHN D
PO BOX 2692
VISALIA, CA 93279-2692

HOLDER, WILLIAM
223 REIDVILLE RD
WILLIAMSTON, SC 29697-9672

HOLLENBECK, BARRY F
6993 LAKEPORT DR
LAKEPORT, MI 48059-2210

HOLLENBECK, ROGER
C/O C.M. BYE
ATTORNEY FOR HOLLENBECK
PO BOX 167
RIVER FALLS, WI 54022

HOLLENBECK, ROGER
N8476 CTHC
RIB LAKE, WI 54470

HONEYWELL INTERNATIONAL INC
ATTN TANYA HOLCOMB
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HONEYWELL INTERNATIONAL INC
MCDERMOTT WILL & EMERY LLP
ATTN GEOFFREY T RAICHT
340 MADISON AVENUE
NEW YORK, NY 10173-1922

HONEYWELL INTERNATIONAL INC.
ATTN: THOMAS BYRNE, CHIEF ENVIRONMENTAL COUNSEL
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962

HOOK, NANCY L
215 ORCHARD ST
OTISVILLE, MI 48463-9490

HORNSBY, JUDITH E
3309 LYDIA LN
GRANITE CITY, IL 62040-3853

HORST WEILER
RHEINGRAFENSTR 41
D-55286 WORRSTADT GERMANY

HOUSEHOLDER, PAUL W
PO BOX 156
MORLEY, MO 63767-0156

HOWARD L REY
1725 N VIA MIRALESTE
#2112
PALM SPRINGS, CA 92262

HOWARD, JEFF A
12217 ALLEN DR
BURNSVILLE, MN 55337-3176

HUFF, PENNY
1325 LAUREL ST
COLA, SC 29201

HUFF, PENNY
PO BOX 3125
COLA, SC 29230

HULKENBERG, GLENN
BARBER & BORG LLC
PO BOX 30745
ALBUQUERQUE, NM 87190-0745

HUMPHREY, DANIEL
3718 GLOUCESTER ST
FLINT, MI 48503-4538

HUTCHINSON, RUTH M
10 WOODWARD LN SE
GRAND RAPIDS, MI 49506-1860

HYTLA, EDWARD J
11 E 32ND ST
C/O EDWARD F DANIELS
ATLANTIC, IA 50022-2573

IGUACIO DIAZ MORENO
C/ JUAN DE LA CIERVA 58
28989 ARROYOMOLINOS SPAIN

ILENE RISNER
6118 MILLBROOK DR
DAYTON, OH 45459-1810

ILONA KUTGER
SCHWALBENSTR 1D
63454 HANAU  GERMANY

ING HUGO WAGNER
MARIAHILFGASSE 25
4020 LINZ AUSTRIA EUROPE

INGRID HERZELE
FASANENSTRASSE 56
D 40699 ERKRATH GERMANY

INTERNATIONAL UNION UAW
8000 EAST JEFFERSON AVENUE
ATTN DANIEL W SHERRICK
DETROIT, MI 48214

INVESCO EURO CORPORATE BOND FUND
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG ENGLAND

INVESCO LEVERAGED HIGH YIELD FUND LTD
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG UK

INVESCO PERPETUAL DISTRIBUTION FUND
FAO TOM DRIFE
INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A IAG  UK

INVESCO PERPETUAL EUROPEAN HIGH FIELD FUND
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
EC2A 1AG LONDON UNITED KINGDOM

INVESCO PERPETUAL EUROPEAN HUGH INCOME FUND
FAO TOM DRIFE
INVESCO PERPETUAL
70 FINSBURY SQUARE
LONDON EC2A 1AG ENGLAND

INVESCO PERPETUAL MONTHLY INCOME PLUS FUND
FAO TOM DRIFE
INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG  ENGLAND

INVESCO PERPETUAL PAN EUROPEAN HIGH INCOME FUND
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG ENGLAND

IRA FBO HARRY J HOWARD
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
73 OLD TOWN PARK ROAD
NEW MILFORD, CT 06776-4229

IRA FBO MICHAEL CHIMES
PERSHING LLC AS CUSTODIAN
4221 ROYAL OAK DRIVE
PALM BCH GDNS, FL 33410-6385

IRENE WOODRING
C/O DENISE R KETCHMARK
STE 203
611 WEST COURT STREET
FLINT, MI 48503-5000

IRVIN STENZEL
3777 E MCDOWELL RD
APT 1042
PHOENIX, AZ 85008

ISP ENVIRONMENTAL SERVICES INC
LEE HENIG ELONA
WOLFF & SAMSON PC
ONE BOLAND DRIVE
WEST ORANGE, NJ 07052

J DAVID SCOTT
1726 SKITCHOWARY TRAIL
SPRINGFIELD, VT 05156-8806

JACK COHEN IRA
FCC AS CUSTODIAN
5292 WYCOMBE AVE
BOYNTON BEACH, FL 33437-1646

JACKETT, HELEN M
6147 GAITWAY DR
GRAND BLANC, MI 48439-7437

JACKETT, RONALD P
6147 GAITWAY DR
GRAND BLANC, MI 48439-7437

JACKSON, CLYDE
3197 LOWER RIVER RD SE
DECATUR, AL 35603-5605

JACKSON, DOROTHY A
100 COVE WAY UNIT 504
QUINCY, MA 02169-5883

JACKSON, MATTHEW
33105 BOULDER DR
NORTH RIDGEVILLE, OH 44039-2609

JACKSON, MIRTHA
4137 QUEENS DR
OKLAHOMA CITY, OK 73160-7683

JACKSON, WILLIAM L
901 S HANCOCK AVE
SEDALIA, MO 65301-6043

JACOB GOLD
1069 58TH ST
BROOKLYN, NY 11219-4433

JACOB HALL
417 S. 1ST STREET
BELLEVILLE, IL 62220

JACOBS JENNIFER
C/O ELLIS LAWHORNE & SIMS PA
1501 MAIN STREET
FIFTH FLOOR P O BOX 2285
COLUMBIA, SC 29202-2285

JACOBS, MARK J
ELLIS LAWHORNE & SIMS PA
1501 MAIN STREET - FIFTH FLOOR P O BOX 2285
COLUMBIA, SC 29202-2285

JACQUELINE EDWARDS, AS PERSONAL REP AND/OR ADMINISTRATRIX
OF THE ESTATE OF RAYMOND EDWARDS III, DECEASED
ATTN: SILAS G CROSS, JR
CROSS, POOLE & SMITH, LLC
1416 GREENSBORO AVE
TUSCALOOSA, AL 35401

JAIME L SARTE
NORMA SARTE
425 S HUDSON AVE APT 7
PASADENA, CA 91101-3523

JAKEWAY, MARCIA J
1433 FLUSHING RD
FLUSHING, MI 48433-2245

JAMES BORDERS
3964 N STATE ROAD 9
ANDERSON, IN 46012-1250

JAMES C MITCHELL
C/O PATRICIA A MITCHELL
5706 STONEACRE COURT
GLEN ALLEN, VA 23059-5376

JAMES E NEFF
538 JODEE DR.
XENIA, OH 45385-5912

JAMES HOLLINGER
76 PECAN COURT
DOUGLAS, GA 31533

JAMES J ROBINSON
2932 BREEZY RD
VIRGINIA BEACH, VA 23451

JAMES L MCCULLOUGH
2764 ATER DR
BEAVERCREEK, OH 45434-6543

JAMES M NICHOLS
JAMES M NICHOLS
1621 COBBLER DR
LUTZ, FL 33549-3314

JAMES STIDHAM JR
888 TOWNSHIP ROAD 53
WEST SALEM, OH 44287

JAMES T GROSS
862 LATHAM ST
DAYTON, OH 45408-1924

JANE CARTER
41365 JANET CIRCLE
CLINTON TOWNSHIP, MI 48038

JANET ARTHUR
1751 PENTLAND CT
FOLSOM, CA 95630-6230

JARCZYNSKI, BRENDA K
PO BOX 58
SAN YGNACIO, TX 78067-0058

JARRARD, DONALD R
4701 OTTAWA CREEK DR
ALLENDALE, MI 49401-9201

JAY M BROKER &
MARY SPRATT BROKER JT TEN
17 PRESIDIO RD
MONTGOMERY, TX 77356

JEAN JOHNSTON
5793 N CRESTWOOD BLVD
MILWAUKEE, WI 53209-4309

JEAN TORRENS
2600 S FINLEY RD APT 3106
LOMBARD, IL 60148

JAMES POLLACK
1110 N LAKESHORE DR
38TH FLOOR
CHICAGO, IL 60611

JAMES STIDHAM JR
C/O JOEL A NASH ESQ
4325 MAYFIELD RD
CLEVELAND, OH 44121

JAMROG, CAROLYN L
4477 LONG MEADOW BLVD WEST
SAGINAW, MI 48603

JANENE LAPRATT-SKIBA
PO BOX 283
SAINT HELEN, MI 48655-0283

JANICE SNYDER
2243 CROOKS ST
ASHLAND, KY 41101

JAROSLAW WITTEK
JOSEFSTR 64
51143 KOELN GERMANY

JASPER VALENTINO
GUTENBERGSTR 22
65232 TAUNUSSTEIN  GERMANY

JEAN E BRODEUR
4128 HILDRING DR EAST
FORTH WORTH, TX 76109

JEAN SCHEURER
1007 DELWOOD DR
APT 3
MANSFIELD, OH 44905

JENNA BURKEY
19823 N 129TH DR
SUN CITY WEST, AZ 85375-3229

JEROME K GROSSMAN TTEE
TRUST FBO RUTH V. LEVIN U/A
DTD 08/17/1961
1000 WEST STREET 17TH FLOOR
WILMINGTON, DE 19801-1053

JESSICA HIGH
JESSICA HIGH
48 DEPEW ST
ROCHESTER, NY 14611

JIMENEZ, EDGAR J
927 LONDONDERRY DR D
HIGH POINT, NC 27265

JIMMIE TAYLOR
3931 KENTRIDGE DR SE
GRAND RAPIDS, MI 49508-2693

JIMMY D MARTIN & SUSAN S MARTIN JTWROS
420 PEAR ORCHARD RD
HINESVILLE, GA 31313-2312

JO ANN ADAMS
THOMAS P SOBRAN
7 EVERGREEN LN
HINGHAM, MA 02043

JOACHIM GRODON
BADSTR. 26
73734 ESSLINGEN GERMANY

JOAN BEATTY
69 BUNGANOWEE DVE
CLIFTON SPRINGS VIC AUSTRALIA 3222

JOCHEN ARNDT
DIPLOM-KAUFMANN
HEINRICH-STRATER-STR 32
44229 DORTMUND GERMANY

JOH. C. VON WALTHAUSEN
JOHANN CONRAD VON WALDTHAUSEN
ROMMERSER STR 30
D-36129 GERSFELD/RHOEN GERMANY

JOHANNA SCHOEFFEL
C/O PETER SCHOEFFEL
BREITENBERGWEG 3
86830 SCHWABMUENCHEN GERMANY

JOHANNES VOGT U FRAU MARIANNE
C/O JOHANEES VOGT
GRUNER WEG 14
D-53567 ASBACH GERMANY

JOHANSON, KAREN L
1720 SKY MOUNTAIN WAY
HENDERSON, NV 89014-6013

JOHN & GLORIA RANDAZZI
42 LEWIS DR
MAYS LANDING, NJ 08330

JOHN A CARTER
23771 PARK ISLAND TRL
ATLANTA, MI 49709

JOHN ANDREONI
7 RIDGEFIELD RD
LINCOLN, RI 02865

JOHN B NELLIS
240 N COLLIER BLVD D-1
MARCO ISLAND, FL 34145-3020

JOHN BASSIGNANI
76 JORDAN RD
FRANKLIN, MA 02038-1219

JOHN C EHLERS
8485 MISSION HILLS LANE
CHANHASSEN, MN 55317

JOHN C STOLTZE, CARL P STOLTZE, CORA E STOLTZE
LIVESTOCK PARTNERSHIP
29406 320TH ST
HINTON, IA 51024

JOHN CHERNEGA
240 KENNEDY ST
STATE COLLEGE, PA 16801

JOHN CLARK JR
PO BOX 2173
MONROE, LA 71207-2173

JOHN F MORISSETTE SR AND
JENNIFER J MORISSETTE, JTWROS
819 MILL CREEK ROAD
OTEGO, NY 13825-2296

JOHN H CHRIST
5 W CORRAL DR
SAGINAW, MI 48638

JOHN KRISPINSKY
500 S 6TH ST
APT A5
GADSDEN, AL 35901

JOHN P WIZE &
NADINE F WIZE JT TEN
308 60TH ST
HOLMES BEACH, FL 34217-1507

JOHN PROSSER
255 MURPHY CREEK LN
FAYETTEVILLE, GA 30215-2455

JOHN SHALLCROSS SR
PO BOX 1089
SMITHFIELD, NC 27577

JOHNSON, GERALDINE
PO BOX 87
NEW YORK, NY 10037-0087

JOHNSON-GREEN, LELAH M
1545 WINTHROP RD
BLOOMFIELD HILLS, MI 48302-0684

JOHNSTON, JEAN E
5793 N CRESTWOOD BLVD
MILWAUKEE, WI 53209-4309

JOHNSTON, ROBERT A
107 OLD WELLS RD
WEST POINT, GA 31833

JOLIAT, MICHAEL T
8517 JOSEPH ST
GRAND BLANC, MI 48439-8302

JOLLIFF BRADLEY
606 W 9TH S APT 25
OOLITIC, IN 47451-9730

JON  A ROMANO
22 N BOOTH DR
NEW CASTLE, DE 19720

JON CINELLI
140 GREENFIELD DRIVE
TONAWANDA, NY 14150

JONES DOLLIE A
799 CLARA AVE
PONTIAC, MI 48340-2037

JONES, DANA M
92 WATERBURY PKWY
CORTLANDT MNR, NY 10567-1713

JOSEF DERZAVICH GURVICH
BOSQUE DE TAMARTNDOS 45-3
BOSQUE DE LAS LOMAS 05120 CP
CUAJIMAL PA D.F.
MEXICO

JOSEF ERBACHER
SCHUBERTSTRASSE 224
76344 EGGENSTEIN- LEO GERMANY

JOSEF GASS
2655 JARVIS CIRCLE
PALM HARBOR, FL 34683

JOSEF SCHMIDSEDER
KIRCHPLATZ 1
84389 POSTMUNSTER GERMANY

JOSEPH A RANDI TTEE
C/O JILL B KREMER
MERRILL LYNCH
1325 FRANKLIN AVE
GARDEN CITY, NY 11530

JOSEPH BROWN JR
8157 HARTWELL ST
DETROIT, MI 48228-2791

JOSEPH DINO CUCCI
523 S MCCLURE ST
INDIANAPOLIS, IN 46241

JOSEPH E PRESTON
709 NORTH HEINCKE ROAD
MIAMISBURG, OH 45342-2741

JOSEPH G DUSHAW
32 LAURELBROOK CT
CRESSON, PA 16630

JOSEPH PATRICK BALANO & MICHELLE BALANO
4933 SW GULF POINT
LEE SUMMIT, MO 64082

JOSEPH SCHMIDSEDER
KIRCHPLATZ 1
84389 POSTMUNSTER GERMANY

JPMORGAN CHASE BANK NA
ATTN: ANN C KURINSKAS, MANAGING DIRECTOR
383 MADISON AVENUE
NEW YORK, NY 10179

JPMORGAN CHASE BANK NA
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN: RICHARD S TODER, COUNSEL
101 PARK AVENUE
NEW YORK, NY 10178

JUAN SANCHEZ HERNANDEZ, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JUANITA BORJAS
901 E HAYES
BEEVILLE, TX 78102-4121

JUANITA PICKETT
PO BOX 1181
MABLETON, GA 30126

JULIA PETER
C/O MICHAEL PETER
OHMSTR 12
D-53859 NIEDERKASSEL GERMANY

JULIE AND DAVID BRITTINGHAM
C/O KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FL
ATT TRACY KLESTADT & SAMIR GEBRAEL
NEW YORK, NY 10017

JULIE MARIE FAUCHER
AVIS BUDGET GROUP
3 CENTURY DR
PARSIPPANY, NJ 07054

JUNE HECK
81514 ALEXANDER
CHAPEL HILL, NC 27517

JUNOD, LARRY A
4188 S COUNTY ROAD 600 W
GREENCASTLE, IN 46135-7584

JUSTICE, SHELDON F
420 W RIVER PARK DR
WEST BRANCH, MI 48661-9279

KACHMARIK, PAUL
8901 ASPEN CIR
PARMA, OH 44129-6408

KADLEC, LORRAINE V
19W539 DEERPATH LN
LEMONT, IL 60439-8832

KAMMER, JANE V
119 MORNINGSIDE DR
TRENTON, NJ 08618-4911

KAREN MANCUSO
C/O RINALDI & RINALDI
2 WEST OLIVE STREET
SCRANTON, PA 18508

KAREN SHARPLEY
521 JARVIS RD
SICKLERVILLE, NJ 08081

KAREN SHARPLEY
521 JARVIS ROAD
SICKLERVILLE, NJ 08081

KARIN GROSSMANN
LICHTERFELDER RING 101
12279 BERLIN GERMANY

KARLA HEREKAR
3133 BIRCH WAY
NORTHPORT, AL 35475-5823

KATHRYN B SINGMASTER TTEE
KATHRYN B SINGMASTER TRUST U/A
DTD 01/24/2008
10880 SW DAVIES RD APT 3007
BEAVERTON, OR 97008-8057

KATZ, MARIE
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

KEISH, GLENN A
1237 RAVELLE CT.
BELLBROOK, OH 45305-8762

KELLERMAN, MARY ANN
1181 EVERETT HULL RD
CORTLAND, OH 44410-9313

KELLY, GLENN
4464 SUMMERS SHADE STREET
LAS VEGAS, NV 89147-7801

KENNEDY CHRISTINE C
50 CRYSTAL ST
NORTH ARLINGTON, NJ 07031-5612

KENNEDY, CHRISTINE C
50 CRYSTAL ST
NORTH ARLINGTON, NJ 07031-5612

KENNETH LISTER
6130 FLANDERS RD
SYLVANIA, OH 43560-1724

KERRY G ENGELKING
10240 POISON SPIDER RD
COOPER, WY 82604

KETTERING UNIVERSITY
JOSE BARTOLOMEI AND MILLER CANFIELD
101 N MAIN ST, 7TH FLOOR
ANN ARBOR, MI 48104

KICOVICH, DIXIE H
5985 HEARN RD
ELLENWOOD, GA 30294-3230

KILGORE, KATHY L
67 SMITH ST
MOUNT CLEMENS, MI 48043-7901

KIM STRINGER
1127 HEARTLAND CIRCLE
MULBERRY, FL 33860

KIMBERLY GLAZE
161 SUNBURST CIRCLE
BIRMINGHAM, AL 35215-7024

KING, DOROTHY E
5705 SKYLINE DR
SEVEN HILLS, OH 44131-1952

KITLEY, CHARLES
608 GLENN AVE
LEHIGH ACRES, FL 33972-4232

KKUYU LTC
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392

KLANN MARK A
1686 MAPLE CREEK CT 117
ROCHESTER, MI 48306

KOENIG, RICHARD
12530 WARNER HILL ROAD
SOUTH WALES, NY 14139-9742

KOPP, HEINZ J
3115 HEDGE DR
STERLING HTS, MI 48310-6088

KORADIA, ANANT T
6315 MIDDLEBELT RD
W BLOOMFIELD, MI 48322-2465

KOZEL, STEPHEN R
8346 GALLANT FOX TRL
FLUSHING, MI 48433-8826

KRIEG, JOSEPH
5055 STATE HIGHWAY 13
PORT WING, WI 54865-4826

KRIEG, JOSEPH
5055 STATE HWY 13
PORT WING, WI 54865

KUEHN, EUGENE P
4214 CORONADO PKWY
CAPE CORAL, FL 33904-7311

KUSMIERCZYK, DIANE M
35 MCKENZIE CT
CHEEKTOWAGA, NY 14227-3236

L MCTAGGART-ARMBRUSTER
2018 MARKESE
LINCOLN PARK, MI 48146

LA DUKE, CHARLOTTE
3079 LAKESHORE DR
GLADWIN, MI 48624-7814

LA PLANTE, ANTOINETTE GLORIA
14095 ALGER AVE
WARREN, MI 48088-3236

LAMB, DORIS M
13516 HORNING RD
BROOKLYN, MI 49230-9544

LAMIA, JEAN E
JEAN E LAMIA TRUST DTD 4-16-2002
655 2ND ST SE
NAPLES, FL 34117-9367

LAMMERS BARREL FACTORY PRP GROUP
C/O NIJMAN FRANZETTI LLP
10 S LASALLE ST STE 3600
CHICAGO, IL 60603-1032

LANCTOT, FRANK E
4852 CLIFFSIDE DR
WEST BLOOMFIELD, MI 48323-2471

LANG, VICTORIA A
2700 DASHWOOD DR
TROY, MI 48083-4451

LANNY MILLER
900 DAMON ST
AKRON, OH 44310

LAPRISE OILFIELD SERVICES, INC.
C/O CLEALL LLP
ATTN: HARVEY HAIT
2500 COMMERCE PLACE, 10155 - 102 STREET
EDMONTON, ALBERTA T5J 4G8, CANADA

LARATONDA, MICHAEL J
25225 GREENFIELD
APT# 300
SOUTHFIELD, MI 48075

LARRY MEADOWS
1698A LAWRENCE BROS
BATESVILLE, MS 38606

LARRY SEWARD
6788 GINGER AVE
ENON, OH 45323-1739

LARRY WEIMER
C/O DEBRA A WEAVER
1107 DEORSAM DRIVE
COPPERAS COVE, TX 76522

LAUDANI, JAMES A
1161 WEBSTER RD
WEBSTER, NY 14580-9324

LAWRENCE F PESZYNSKI
2436 S SCOTT
DES PLAINES, IL 60018

LAWRENCE F PESZYNSKI
2843 N CHRISTIANA AVE
CHICAGO, IL 60618-7510

LAWSON, GERALDINE S.
G-3505 CLAIRMONT AVE
FLINT, MI 48532-4911

LAWSON, GERALDINE S.
G3505 CLAIRMONT ST
FLINT, MI 48532-4911

LEACH, TONIA L
1808 GLOUCESTER PL
CLINTON, MS 39056-3909

LEANORE K ZINSER &
JOHN J ZINSER JT TEN
BOBCAT TRAIL
2011 LYNX RUN
NORTHPORT, FL 34288-8669

LEE MICHELLE L
8613 52ND ST SE
ADA, MI 49301-9231

LEE, SCOTT E
8292 PARKSIDE DR
GRAND BLANC, MI 48439-7441

LEIGH, GLORIA L
9660 HEMPLE RD
GERMANTOWN, OH 45327-9516

LEMAIRE, JUDITH
737 BEECHWOOD DR
DELTON, MI 49046-9516

LENA CIELUKOWSKI
45 HARBOR CIR
COCOA BEACH, FL 32931-2414

LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGIT,
PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL
GROUP LLC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JONATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO REINER
MARK REINER
19 JOHN HANCOCK DR #B
MONROE TWP, NJ 08831

LEONARD AND DORIS RUDNICK
C/O COHN WHITESELL & GOLDBERG LLP
ATTN DANIEL C COHN ESQ
101 ARCH STREET
BOSTON, MA 02110

LESTER H EADS TTEE
U/A DTD MAR 3, 1987
ALVIN E FUDGE TRUST
415 W MAIN ST
PORTLAND, IN 47371-1704

LEWANDOWSKI JR, FRANK L
20700 NORTHOME ST
SOUTHFIELD, MI 48076-5258

LEWIS, PATRICIA
3918 N IRVINGTON AVE
INDIANAPOLIS, IN 46226-4769

LIBERTY MUTUAL INSURANCE COMPANY ON ITS ON BEHALF & AS AGE
AFFILIATES
C/O WILLIAM F CUPELO
175 BERKELY ST
BOSTON, MA 02117

LIESEL FRENGER
GUT HECKHAUSEN
41516 GREVENBROICH GERMANY

LILLIAN DEMARCO WISE
JEAN L DEMARCO
10501 KENLAUREN TER
CHARLOTTE, NC 28210-7830

LILLIAN E HEETER
C/O CAROL FOX
1915 DELMAR DR
SPRINGFIELD, OH 45503

LILLIAN WISE
10501 KENLAUREN TER
CHARLOTTE, NC 28210

LINDA JACKS
3301 S GOLDFIELD RD #2096
APACHE JCT, AZ 85119

LINDA OPCZYNSKI
4443 COURTNEY RD
MONTROSE, MI 48457-9606

LINDA VON ZABIENSKI
R6 7
68161 MANNHEIM GERMANY

LINDSAY KENNEY LLP
ATN:DUNCAN MAGNUS FOR RESPONDENT PRESTON CHEVROLET
CADILLAC (2006) LTD
401 W GEORGIA ST STE 1800
VANCOUVER BRITISH COLUMBIA V6B 5A1

LISA CORBETT
67 LOGGERHEAD DR
COLUMBIA, SC 29229

LISA G. HENRY AS PERSONAL REP ESTATE OF
JODY E HENRY, DECEASED
JOHN W ANDREWS, ESQ
ANDREWS LAW GROUP
3220 HENDERSON BLVD
TAMPA, FL 33609

LISAMARIE HETRICK
1701 THOMPSON AVE
UPPER
TERRE HAUTE, IN 47803

LISTER, KENNETH K
6130 FLANDERS RD
SYLVANIA, OH 43560-1724

LOB, MYRNA M
38 CEDAR IN THE WOOD
PORT ORANGE, FL 32129-2304

LOCK, CARL J
7076 VERDE VISTA DR NE
ROCKFORD, MI 49341-9622

LOGINS FAMILY TRUST
HELEN M LOGINS, TRUSTEE

LOIS VANDERMALLIE (ROTH IRA)
FCC AS CUSTODIAN
2070 BAIRD RD
PENFIELD, NY 14526-1547

LONG JR, JOHN W
14153 COBIA CT
WOODBRIDGE, VA 22193-2343

LONOKE COUNTY COLLECTOR
PO BOX 192
LONOKE, AR 72086-0192

LOOK, BEVERLY J
4302 WESTERN RD LOT 36
FLINT, MI 48506-1885

LOPEZ, MINERVA E
1826 BOTTLE BRUSH WAY
NORTH PORT, FL 34289

LORD, NADINE L
611 W COURT ST STE 203
FLINT, MI 48503-5000

LORETTA STURGEON
867 N LAMB BLVD SPC 70
LAS VEGAS, NV 89110-2310

LORRAINE SWINEHART
C/O DENISE R. KETCHMARK, CONSERVATOR
STE 203
611 WEST COURT STREET
FLINT, MI 48503-5000

LOSSING, KATHLEEN F
5068 GREENWOOD DR
NEW BRIGHTON, MN 55112-4835

LOUIS VANDER MALLIE

LUCAS, JOHN P
4054 W ABBOTT AVE
GREENFIELD, WI 53221-3058

LUCAS, KLEY
SHRAGER SPIVEY & SACHS
2005 MARKET STREET
ONE COMMERCE SQUARE 23RD FLOOR
PHILADELPHIA, PA 19103

LUCAS, TIFFANY
SHRAGER SPIVEY & SACHS
2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR
PHILADELPHIA, PA 19103

LUCEAL ANDERSON
1318 CHARLES AVE
FLINT, MI 48505-1720

LUCILLE BRANTL
WBNA CUSTODIAN TRAD IRA
11 WILBUR ROAD
YARDLEY, PA 19067-2824

LUCORE, RICHARD W
835 CLUBVIEW BLVD N
COLUMBUS, OH 43235-1212

LUCRETIA AWILLIAMS
13686 TRENTON RD
SOUTHGATE, MI 48195

LUDWIG HOFFMANN
BORNGASSE 65
55126 MAINZ GERMANY

LULA M TRIPP
204 GAYLYN DR
JACKSON, MS 39209

LUPONIO LUCY C
14 WILBUR ST
PLANTSVILLE, CT 06479-1633

LYBROOK, DANIEL H
8933 LOG RUN DR N
INDIANAPOLIS, IN 46234-1325

LYDIA ANN KING SUCC TTEE
DTD 11/2/94 FBO FRANK L BATOR
LIVING TRUST
CLAIRE PAULINE BATOR POA
6569 RANIER DRIVE UNIT A
INDIANAPOLIS, IN 46214-3767

LYLE BIRCHFIELD
303 NE 3RD AVE
WILLISTON, FL 32696-2225

LYNN CLARKE
SIDNEY R CLARKE III
JT TEN/WROS
P O BOX 1117
SHAWNEE, OK 74802-1117

M&M MOTORS
ERIC A WEISS ESQ
C/O MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN
1845 WALNUT STREET
PHILADELPHIA, PA 19103

MACK SCOTT
1319 W 107TH ST
LOS ANGELES, CA 90044-1603

MANFRED B HMLER
KIRCHSTR 15
71287 WEISSACH GERMANY

MANFRED SIMON MDCGM IRA ROLLOVER
93 HIGHLAND RD
SCARSDALE, NY 10583-1807

MANFRED WOBST ET AL.
ATTN: LOUISE NOVINGER-GRANT
C/O BURNET DUCKWORTH PALMER LLP
1400, 350 - 7TH AVE SW
CALGARY, ALBERTA T2P 3N9 CANADA

MANSELL, MARC L
151 OLD MILL RD
SHREWSBURY, MA 01545-2239

MANUEL, SANDY
42 GARLAND AVE
ROCHESTER, NY 14611-1002

MARCIA TAUBER
460 KILMER WAY
THE VILLAGES, FL 32162

MARCO HEROIN
SONNEN STR 1
97618 WULFERSHAUSEN GERMANY

MARCO LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN, GERMANY

MARGARET BUKOWSKI
232 S LYNN ST
NEVADA, MO 64772-3431

MARGARET SLADICS
4 BINEFAR TRACE
HOT SPRINGS VILLAGE, AR 71909

MARGOT KARALIUS
1631 STRATFORD AVENUE
WESTCHESTER, IL 60154

MARIE D'AMICO
15 SO. HILLTOP AVE
SOMERDALE, NJ 08083

MARILYN N DUBINSKI
SEPARATE PROPERTY
608 W EL PRADO DR
SAN ANTONIO, TX 78212-1726

MARION GALVAS
3290 DREXEL AVE
FLINT, MI 48506-1936

MARK R MEEDS
1454 WARDMIER DR.
DAYTON, OH 45459-3352

MARK-EDWARD GREY
KNIEBISSTRASSE 9
76307 KARLSBAD, GERMANY

MARSHA S STEELE
314 NORMAGENE
LIVINGSTON, TX 77351-8295

MARSHALL E FRANK
601 AVON CT
WASHINGTON, IL 61571

MARTHA GARRAGHTY
DAVID GARRAGHTY JT TEN
TOD DTD 12/08/2008
3909 HERMITAGE RD
RICHMOND, VA 23227-3921

MARTHA L CHROMIK & WILLIAM J CHROMIK
29 PARKSIDE TRAIL
BALLSTON LAKE, NY 12019

MARY ANN PACILLI
34 FERNCLIFF ROAD
BLOOMFIELD, NJ 07003-5414

MARY ANN RINGKAMP
2330 W FALMOUTH AV
ANAHEIM, CA 92801

MARY BETH FUNKE
28689 WALES
CHESTERFIELD, MI 48047

MARY C BATES
3114   MCCLEARY JACOBY RD
CORTLAND, OH 44410-1718

MARY FISHER
8363 HEDGEWAY DRIVE
UTICA, MI 48317

MARY FRANGOS
306 GOIDIE RD
YOUNGSTOWN, OH 44505-1950

MARY JOHNSTON
C/O LAW OFFICES OF SAMUEL I BERNSTEIN
31731 NORTHWESTERN HWY STE 333
FARMINGTON HILLS, MI 48334-1669

MARY K WALMAR TTEE
MARY K WALMAR
4912 145TH AVE SE
BELLEVUE, WA 98006

MARY MCFERRON
1322 DALLWOOD DRIVE
ST LOUIS, MO 63126

MARY PEERCY
206 LAWNDALE AVE
LEBANON, OH 45036-1332

MARY S HEMME KASSEL TTEE
FBO THE MARY S HEMME KETTLER
TRUST DTD 3/4/94
520 PENN ST
BELLEVILLE, IL 62223-3911

MARY WALKER
1220 NORTH RD NE APT 12
WARREN, OH 44483-4568

MASHBURN LUCILLE A
1258 NW WOODBURY PL
GRAIN VALLEY, MO 64029-8616

MASON, RONALD D
64 ELF TRL
BASSETT, VA 24055-3086

MATHIAS WILL
NUSSAECKER STR 36
74096 BAD RAPPENAU GERMANY

MATHILDE SCHEIDHACKER
BERNER STR 85
81476 MUENCHEN  GERMANY

MATILDE HEINDEL
DORFSTRASSE 11
14552 WILDENBRUCH  GERMANY

MATTOS, DIEGO
CONDOMINIO LA MANCHA 208
CAROLINA, PR 00979-7154

MAURER, RONALD E
771 WREN RD
FRANKENMUTH, MI 48734-9300

MAX BRUCKNER
CGM IRA CUSTODIAN
9853 SEACREST CIRCLE, APT. 102
BOYNTON BEACH, FL 33437-3877

MAXFIELD VIRGIE MARIE
5929 SLIVER CREEK-AZLE ROAD
AZLE, TX 76020-4359

MAXFIELD, VIRGIE MARIE
5929 SLIVER CREEK-AZLE ROAD
AZLE, TX 76020-4359

MAXUS ENERGY CORPORATION
ATTN: S.A.R. GALLEY
1330 LAKE ROBBINS DR STE 300
THE WOODLANDS, TX 77380

MAXUS ENERGY CORPORATION
C/O WILLIAM L WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE RD E, PO BOX 627
PRINCETON, NJ 08542

MC CUNE, PATRICIA A
4480 CLAGUE RD
NORTH OLMSTED, OH 44070-2318

MC DANIEL JR., PRENTISS A
7407 S VERNON AVE
CHICAGO, IL 60619-1813

MC FATRIDGE, CHARLES R
2501 W IRVINGTON PL
TUCSON, AZ 85746-4212

MC GUIRE, LAURENCE D
21266 REDBUD CT
WARRENTON, MO 63383-5725

MC NUTT, REBECCA S
625 LONGHORN DR
O FALLON, MO 63368-6933

MC&CO C/F
MARY ANN RINGKAMP
IRA STANDARD DATED 09/03/93
2330 WEST FALMOUTH AVE
ANAHEIM, CA 92801-1537

MCCAIN, JOYCE E
4238 HASTINGS DR
GRAND BLANC, MI 48439-8087

MCCARTNEY MADILYN
925 S GREGORY RD
FOWLERVILLE, MI 48836-9261

MCCLURE, KATHLEEN A.
7279 ANCHORAGE DR
MAUMEE, OH 43537-9233

MCCORMICK, DORIS E
964 CONTADERO PL
LAS VEGAS, NV 89138-4545

MCCOWAN, CONTANCE J
2110 CRESTWOOD DR
ANDERSON, IN 46016-2747

MCCUMBER, PAUL L
2226 W GLENMOOR LN
JANESVILLE, WI 53545-9640

MCDANIEL, ARLENE D
2020 NORTHLAWN BLVD
BIRMINGHAM, MI 48009-1887

MCDONALD, PEGGY W
2240 MEADOWLARK LN E
REYNOLDSBURG, OH 43068-4923

MCGIGOR, JOSEPH N
21123 WOODFARM DR
NORTHVILLE, MI 48167-9028

MCGRAIN, GERALD R
1287 KENDRA LN
HOWELL, MI 48843-9551

MCHUGH ANN F
APT 224
2330 MAPLE ROAD
BUFFALO, NY 14221-4057

MCHUGH, ANN F
2330 MAPLE RD
APT 224
WILLIAMSVILLE, NY 14221-4057

MCHUGH, ANN F
APT 224
2330 MAPLE ROAD
BUFFALO, NY 14221-4057

MCHUGH, ANN F
C/O LAW OFFICES OF GALBO & BADER
5792 MAIN STREET
WILLIAMSVILLE, NY 14221

MCHUGH, ANN F
LAW OFFICES OF GALBO & BADER
5792 MAIN STREET
WILLIAMSVILLE, NY 14221

MCKENNA, MICHAEL J
4 FRANK GATES LN
DERBY, CT 06418

MCLAND, GARY W
44878 BROADMOOR CIR S
NORTHVILLE, MI 48168-8642

MCLAWERY, LARRY G
3350 SALINA ST
DEARBORN, MI 48120-1459

MEILNER, EDWARD
135 MAPLE LN
NEW LENOX, IL 60451-1158

MEINHARD LIEBING
BREDENBERGSWEG 30
21149 HAMBURG GERMANY

MELISSA M VOGEL
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

MELISSA M VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

MELISSA M VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
72 EAGLE ROCK AVE STE 350
EAST HANOVER, NJ 07936-3100

MELVYN MICHAEL LEBETKIN
12A FALLOWFIELD
STANMORE, HA7 3DF GREAT BRITAIN

MERRIWEATHER, HAZEL J
16 ACADEMY RD
BUFFALO, NY 14211-2622

MERTENS, RONALD E
6870 NORTHPOINT DR
TROY, MI 48085-1212

MICHAEL BRENNAN
222 RONNI DRIVE
EAST MEADOW, NY 11554

MICHAEL CAMERON
51851 ADLER PARK DR EAST
CHESTERFIELD TWP, MI 48051

MICHAEL HOWARD MAINES
7157 N. ORIOLE
Chicago, IL 60631

MICHAEL JACOBS
180 ADAMS ST
BEREA, OH 44017-2109

MICHAEL LONG
9550 WASHINGTON CHURCH RD
MIAMISBURG, OH 45342-4549

MICHAEL MARTIN
8565 COUNTY ROAD 236
TOWN CREEK, AL 35672

MICHAEL ROBERTSON
3646 N WILLOWBROOK DR
MARION, IN 46952-8757

MICHAEL TORRENTO TTEE
M J TORRENTO AND A TORRENTO REV TR
U/A DTD 07/14/1997
22501 MASONIC BLVD
ST CLAIR SHORES, MI 48082-1381

MICHELIN NA INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

MICHELIN NORTH AMERICA
(SUCCESSOR TO UNIROYAL GOODRICH TIRE COMPANY INC)
PEPPER HAMILTON LLP C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

MICHELIN NORTH AMERICA (SUCCESSOR TO UNIROYAL GOODRICH TIF
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

MICHELLE A DAVIS
1606 BRAZOS TRACES DR
RICHMOND, TX 77469

MID-CENTURY INSURANCE COMPANY
ROBERTS, MATEJCZYK AND ITA CO LPA
5045 PARK AVE. W
SUITE 2B
SEVILLE, OH 44273

MIELKE, LEONARD
343 MADRID BLVD
PUNTA GORDA, FL 33950-7917

MIGUEL ALTUNA
P DUQUE DE BAENA 40-201ZQ
20009 SAN SEBASTIAN SPAIN

MIKSIK, DAVID
JOHN HANNA & DOUG SCOTT
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MIKSIK, JUNE
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MILLENDER CENTER ASSOCIATES LIMITED PARNERSHIP
C/O VICKI R HARDING ESQ
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

MILLER, BENNIE R
405 CENTER PARK DR
SPRINGHILL, LA 71075-3425

MILLER, CAROL R.
5679 MONROE ST APT 911
SYLVANIA, OH 43560-2727

MILLER, HOWARD E
6306 CARNATION RD
DAYTON, OH 45449-3058

MINNICH, JANET S
230 BRAMBLEBUSH LN
SPRINGBORO, OH 45066-9723

MINTO, JOHN W
10 5TH ST
ELIZABETH, NJ 07206-1102

MIRJAVAD NAGHAVI
6553 N. TRUMBULL AVE.
LINCOLNWOOD, IL 60712

MITCH HUBELBANK
55 GLORIA DR
ALLENDALE, NJ 07401

MITCHELL CORPORATION OF OWOSSO INC
PO BOX 1592
108 N CHIPMAN STREET
OWOSSO, MI 48867

MITCHELL, HOWARD A
25585 LYNCASTLE ST
FARMINGTON HILLS, MI 48336-1574

MITZI, GEORGIE
6026 W SYLVANIA AVE
TOLEDO, OH 43623-2542

MITZI, GEORGIE,
6026 W SYLVANIA AVE
TOLEDO, OH 43623-2542

MMIP EUROPEAN HIGH YIELD BOND FUND
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG ENGLAND

MONETTE ROBINSON
293 N HIGHLAND AVE
MERION, PA 19066-1705

MONETTE ROBINSON
C/O KEYSTONE INDUSTRIES
616 HOLLYWOOD AVE
CHERRY HILL, NJ 08802

MONTEMALE, LAURA
4844 SAN CARLO CT
NAPLES, FL 34109-3392

MONTES, NANCY
20 PROSPECT ST
BLOOMFIELD, NJ 07003-3224

MOON, CHARLES R
205 SHELTON BEACH RD APT 27
SARALAND, AL 36571-2720

MOORE, LESLIE L
14165 DUFFIELD RD
MONTROSE, MI 48457-9409

MORGAN JR, MERLE R
1420 DAKOTA AVE
GLADSTONE, MI 49837-1314

MORRIS HORWITZ
ANNABELLE HORWITZ
810 AUDUBON WAY UNIT HP307
LINCOLNSHIRE, IL 60069-3863

MORRIS, TAMARA L.
C/O THE EABY FIRM LLC
99 WOLF CREEK BLVD SUITE 3
DOVER, DE 19901

MORRIS, TAMARA L.
PO BOX 75
SMYRNA, DE 19977-0075

MORRISON, ANTHONY
C/O MCGONIGAL LEO T
53 WEST JACKSON BLVD, STE 1430
CHICAGO, IL 60604-3791

MOSHENKO, MONICA
D/B/A MONICA WHARTON
ACCOUNT OF JOHN MOSHENKO
10505 PENELOPE PL UNIT 202
NEW PORT RICHEY, FL 34654-1746

MOYE, JAMES W
2245 E BANTA RD
INDIANAPOLIS, IN 46227-4902

MR DANIEL J. MATTHEWS
5176 PORT AUSTIN RD
CASEVILLE, MI 48725-9793

MR FRANZ ROJIK
HAUPTSTRASSE 106
D-65760 ESCHBORN, GERMANY

MR JOHN T SMITH
U/A/D 01/26/96
FBO SMITH FAMILY TRUST
11467 SW 78TH CIR
OCALA, FL 34476-9180

MR LAWRANCE D TURNER
2135 HUBBARD ST APT 26
DETROIT, MI 48209-3322

MR NACI KARAKAS
OST PRELISSENDAMM 54 A
12207 BERLIN GERMANY

MR PATRIC TRENKLE
MUHLWEG 38
76799 SCHEIBENHARDT GERMANY

MR ROY D LOVE
(DECEASED 8/2004)
2045 CLARKDALE ST
DETROIT, MI 48209-1691

MR WULF SEIDEL
IM HUBHOF 2
FREIBURG 79112 GERMANY

MR. JOSEPH PALMIERI
17 POLLY DRIVE
HUNTINGTON, NY 11743-6812

MS AUDREY MAGEE
563 LANCASTER LN
PONTIAC, MI 48342-1852

MS ELVIRA D POSADA
1617 N WABASH AVE
KOKOMO, IN 46901-2008

MS PATRICIA J WILLIAMS
10528 COLES LN
FREDERICKSBURG, VA 22408-2088

MS SUE E ROMANCHUK
985 FULWELL DR
ONTARIO, OH 44906-1110

MS TITA A COWART
927 DEWEY ST
PONTIAC, MI 48340-2512

MS&CO C/F
ARNOLD GREENBERG
IRA STANDARD DATED 01/26/09
84 ACORN PONDS DRIVE
ROSLYN, NY 11576-2819

MS&CO C/F
DONALD E BLAIR
IRA ROLLOVER DATED 03/02/01
407 WISSEMAN AVE
MILFORD, DE 19963-1667

MS&CO C/F
SALLY ANNE SNIDER
IRA STANDARD DATED 09/09/85
PO BOX 214
VIENNA, MD 21869-0214

MUKARRAM, AHMED R
6330 2ND ST
ROMULUS, MI 48174-1864

MULLENDORE JOHN KENT
MULLENDORE, RANDAL K
205 PARK CENTRAL EAST, SUITE 511
SPRINGFIELD, MO 65806-1324

MURPHY TINA
5701 63RD AVE W
MUSCATINE, IA 52761-6006

MUSICK, CARL
3012 E KENDALL LN
MUNCIE, IN 47303-9292

MYERS, JIMMIE
2727 E WYNNTON LN
COLUMBUS, GA 31906-2166

MYRA CRICK
7653 EAKER COURT
BROWNSBURG, IN 46112-8433

MYRTHA BRUNNER-GEISSER
SEESTRASSE 36
3806 BONIGEN SWITZERLAND

MYRTLE GIVENS
4452 SAHARA PL
FORT WORTH, TX 76115-3600

NANCY HAACK
PASEWALKER STRASSE 29
13127 BERLIN GERMANY

NAPOLEON, TROY
1001 S 17TH ST
CHICKASHA, OK 73018-3909

NASH, ARTHUR H
207 BITTERSWEET TRL W
MONROE, MI 48161-5746

NEILSON, DOREEN
4997 TONAWANDA CREEK RD
NORTH TONAWANDA, NY 14120-9601

NELSON, GERTRUDE N
1409 CARLOW CIR
ORMOND BEACH, FL 32174-2892

NELSON, MADELYN R
1360 N PLACITA PARASOL
GREEN VALLEY, AZ 85614-3643

NEMISH, JUDITH M. AKA JUDITH MALONEY
34531 LYTLE ST
FARMINGTON HILLS, MI 48335-4054

NESTORAK, IRENE D, ESTATE OF
1703 GREGORY STREET
YPSILANTI, MI 48197-1696

NETTKE, MARY J
10213 DONLEY DRIVE
IRVING, TX 75063-5362

NEW FLYER OF AMERICA INC
711 KERNAGHAN AVE
ATTN COLIN PEWARCHUK, ESQ
WINNIPEG, MANITOBA  CANADA R2C 3T4

NEW FLYER OF AMERICA INC
TORYS LLP
237 PARK AVENUE
ATTN CHRISTOPHER C APARELLI
NEW YORK, NY 10017-1

NEW UNITED MOTOR MANUFACTURING INC
47001 BENICIA STREET
FREMONT, CA 94538

NEW UNITED MOTOR MANUFACTURING INC
C/O KIRKLAND & ELLIS LLP
ATTN  RICHARD M. CIERI
601 LEXINGTON AVENUE
NEW YORK, NY 10022-4611

NEW UNITED MOTOR MANUFACTURING INC
C/O KIRKLAND & ELLIS LLP
ATTN MARK E. MCKANE
555 CALIFORNIA STREET, 27TH FLOOR
SAN FRANCISCO, CA 94104

NEW UNITED MOTOR MANUFACTURING INC
C/O KIRKLAND & ELLIS LLP
ATTN RAY C SCHROCK AND MARK MCKANE
601 LEXINGTON AVENUE
NEW YORK, NY 10022

NEW UNITED MOTOR MANUFACTURING INC
C/O KIRKLAND & ELLIS LLP
ATTN RAY C. SCHROCK
300 NORTH LASALLE
CHICAGO, IL 60654

NIAGARA MOHAWK POWER CORPORATION
D/B/A NATIONAL GRID
ATTN: SUSAN R KATZOFF, ESQ
C/O HISCOCK & BARCLAY, LLP
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION DBA NATIONAL GRID
C/O HISCOCK & BARCLAY LLP
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NICHOLAS CASALE AND ROSEMARIE CASALE JTWROS
(SB ADVISOR)
11 GREENWAY LANE
HUNTINGTON, NY 11743

NICHOLAS F. STARACE
9 FIELDING ROAD
SHORT HILLS, NJ 07078

NICHOLAS F. STARACE II
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
9 FIELDING RD
SHORT HILLS, NJ 07078-1121

NICHOLAS LUISI
1520 S FAIRWAY ST
VISALIA, CA 93277

NISM - ONSTAR - ANALOG TO DIGITAL TRANS
WINNE, BRUCE C
1565 SPRUCE CANYON DR
PRESCOTT, AZ 86303-7258

NIXON, LINDA M
621 PORTOFINO DR
KISSIMMEE, FL 34759-3660

NL INDUSTRIES INC
ATTN TRACEE THOMAS
5430 LBJ FREEWAY
DALLAS, TX 75240

NOBBE BONNIE TTEE  NOBBE JAMES TTEE
JAMES AND NOBBE TRUST DTD 02/10/07
NOBBE BONNIE
217 THOMAS LN
WATERLOO, IL 62298-5511

NOON, MARY L
1219 E PERKINS AV.
SANDUSKY, OH 44870-5031

NORBERT TRENKLE
MUHLWEG 38
D76779 SCHEIBENHARDT GERMANY

NORBERT WERNER BINKE
FREUDENTAL 18
D-25746 HEIDE GERMANY

NORMA BUTLER
2022 WEST AUTUMN LN
FORT WAYNE, IN 46845

NORMAN B SCHEFFEL
CGM IRA ROLLOVER CUSTODIAN
12372 N. FOREST CANYON DRIVE
PARKER, CO 80138-8210

NORMAN BERG REV TRUST
UAD 11/11/88
NORMAN BERG & DAVID C
SPRAFKIN CO-TTEES
3610 GARDENS PARKWAY  APT 501A
PALM BCH GDNS, FL 33410-2771

NORMAN C POLES
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
7770 TAHITI LN APT 308
LAKE WORTH, FL 33467-4949

NORMAN D FINKEL
FINKEL MARTWICK & COLSON PC
203 N LASALLE ST, 15TH FL
CHICAGO, IL 60601-1293

NORMAN FINKEL
C/O LAW OFFICES
FINKEL, MARTWICK & COLSON, PC
203 NORTH LA SALLE ST 15TH FLOOR
CHICAGO, IL 60601-1293

NORRELL, VIRGINIA B
12809 COUNTY ROAD 1222
TYLER, TX 75709-6127

NORTH, JEROME T
305 SASSAFRAS RD
BALTIMORE, MD 21221-3024

NORTHROP GRUMMAN OHIO CORPORATION
ATTN KENNETH M REISS ESQ
M/S C-4S1
7555 COLSHIRE DRIVE
MCLEAN, VA 22102

NORTHROP GRUMMAN OHIO CORPORATION
HUNTON & WILLIAMS LLP
ATTN D ALAN RUDLIN ESQ
951 E BYRD ST
RICHMOND, VA 23219

NOTENBAUM, RUSSELL J
5276 SNYDER DRIVE SOUTHWEST
WYOMING, MI 49418-9514

NU PHUNG
KIESWEG 7
GEORGSMARIENHUETTE 49124 GERMANY

NUSBAUM, TOSHIA
115 N 1ST ST
MARSHALLTOWN, IA 50158-5803

NUSBAUM, TOSHIA
C/O CHAD A SWANSON
3151 BROCKWAY RD
WATERLOO, IA 50701

O CONNOR, DANIEL T
162 ROYAL DR
BRICK, NJ 08723-6733

OBERSTADT, WILLIAM B
10143 W BOLIVAR DR
SUN CITY, AZ 85351-2304

OBOYLE, TIM L
5302 KYSER RD
LOWELL, MI 49331-9217

OBRIEN, JENNIFER
C/O EDELMAN KRASIN & JAYE PLLC
1 OLD COUNTRY RD STE 210
CARLE PLACE, NY 11514-1845

OHI CO
PSP & TRUST DTD 7-1-80
ATTN: TOM HUBBARD
PO BOX 622
STOCKTON, CA 95201-0622

OLAH QASEM AND JIHAD QASEM, AS PARENTS AND NATURAL
GUARDIANS OF MINOR, MOHAMMED QASEM
GUNN LAW GROUP P A
400 N ASHLEY DR
STE 2050
TAMPA, FL 33602-4344

OLLIE LEE LANDON
5819 S DAMEN
CHICAGO, IL 60636

ORE HILL CREDIT HUB FUND LTD
C/O ORE HILL PARTNERS LLC
ATTN CLAUDE A BAUM ESQ
650 FIFTH AVENUE 9TH FLOOR
NEW YORK, NY 10019

ORTIZ, NICOLETTE BY GUARDIAN/PARENT EDITH ORTIZ
2310 NW 120TH TER
PEMBROKE PINES, FL 33026-1439

OSBORNE, GLENITH R
26290 VAN HORN RD
FLAT ROCK, MI 48134-9545

OTIS BRYANT
PO BOX 370154
DECATUR, GA 30037-0154

OTTO LOGH
HASBACHSTR 7
D 55743 IDAR OBERSTEIN GERMANY

OVERSTREET CATHY SUE
OVERSTREET, CATHY SUE
PO BOX 603
NATCHITOCHES, LA 71458-0603

OVERSTREET, KATLYN
HARRINGTON BILLY JOE LAW OFFICES OF
PO BOX 603
NATCHITOCHES, LA 71458-0603

OVERSTREET, MEGAN
HARRINGTON BILLY JOE LAW OFFICES OF
PO BOX 603
NATCHITOCHES, LA 71458-0603

OWEN MCNAMARA
2080 BARCELONA DRIVE
FLORISSANT, MO 63033

OWEN MCNAMARA
JESSICA HAWKINS, ATTORNEY
800 MARKET ST STE 2300
ST LOUIS, MO 63101

PADGETTE, GERI
110 GREEN ACRES LN
SPRINGHILL, LA 71075-5030

PARKER DONALD D
2931 WARNER DR
WEST BLOOMFIELD, MI 48324-2450

PARKER, DONALD D
2931 WARNER DR
WEST BLOOMFIELD, MI 48324-2450

PARNABY, LOLITA M
2444 PRATT ST APT 233
LONGMONT, CO 80501-1172

PATALANO, DIANE
1341 VIA SEBASTIAN UNIT 1
SAN PEDRO, CA 90732-2290

PATRICIA ATKINSON
251 HARRY SAUNER RD APT 132
HILLSBORO, OH 45133-9485

PATRICIA BEALL AND
ADRIENNE BEALL JTWROS
221 SW 43RD STREET
CAPE CORAL, FL 33914-5953

PATRICIA CARTER
23771 PARK ISLAND TRL
ATLANTA, MI 49709

PATRICIA FELDNER
138 BEECHWOOD ROAD
ORADELL, NJ 07649

PATRICIA JANUSINSKI
102 GREENOCK CT
2169 SEVEN LAKES SOUTH
WEST END, NC 27376-9613

PATRICIA JARUSINSKI
102 GREENOCK COURT
2169 SEVEN LAKES SOUTH
WEST END, NC 27376

PATRICIA MEYER
2469 WILEY STREET
HOLLYWOOD, FL 33020-5825

PATRICIA RACHECK
3324 COUNTY LINE RD
W FARMINGTON, OH 44491-9772

PATSY J PEACE
PO BOX 2858
SHOW LOW, AZ 85902

PAUL BOOKER
7307 GRAYDON DR
NORTH TONAWANDA, NY 14120-1494

PAUL FLANERY
3575 JACOBS CORNER RD NE
ROCKFORD, MI 49341-7512

PAUL HOFFSTEIN
257 STANDISH ROAD
MERION STATION, PA 19066

PAUL J AND ALMA G HALLER TTEE
U/A/D 10/18/85
PAUL J HALLER REVOCABLE TR
8220 NATURES WAY
APT# 119
LAKEWOOD RCH, FL 34202-4207

PAULINE E PORTER
5009 SHARON RD APT A
CHARLOTTE, NC 28210-0071

PEARSON, BERNICE
2519 CLARKSON AVE APT C9
DES MOINES, IA 50310-5889

PEARSON, MELVIN
PO BOX 207
STERLING HTS, MI 48311-0207

PEELER, DONALD L
290 COBLE DR
CATHEDRAL CITY, CA 92234-6610

PELLETIER, ROBERT J
315/271 ROYAL PK VLG M0012
JOMTIEN BEACH, 20260 THAILAND

PERA UGO
VIA SARZANESE 356 INT. A
CAMAIORE LUCCA 55041 ITALY

PEREZ, SANTIAGO
PO BOX 147
PHOENIX, AZ 85001-0147

PERNELL, JAMES
1233 FRANKLIN LN
HENDERSON, NC 27537-6270

PETERS, THOMAS R
1345 FARMINGTON DR
TRAVERSE CITY, MI 49686-8803

PETHERBRIDGE, RICHARD L
10411 TAMRYN BLVD
HOLLY, MI 48442-8615

PFIZER, INC., SUCCESSOR TO PHARMACIA/UPJOHN COMPANY
C/O JOHN DUNN
WARNER NORCROSS & JUDD LLP
900 FIFTH THIRD CENTER
111 LYON ST. NW
GRAND RAPIDS, MI 49503

PHASON, MELVIN
2705 1/2 ORCHARD AVE
LOS ANGELES, CA 90007-2300

PHILIPSON, EUGENE G
6600 LYNDALE AVE S APT 1503
RICHFIELD, MN 55423-3397

PHILLIPS, GARLAND E
3302 TIMBERVIEW ST
FLINT, MI 48532-3755

PHILPOT, TROY D
MANN COWAN & POTTER PC
2000B SOUTHBRIDGE PKWY STE 601
BIRMINGHAM, AL 35209-7744

PHYLLIS C HERLIHY &
LORRAINE GABLER &
GEORGE B HERLIHY &
MICHAEL C HERLIHY JT TEN
514 50TH STREET W
BRADENTON, FL 34209-3846

PIERCE, DEBORAH
27232 CRAWFORD ROAD
BROWNSTOWN, MI 48174-9512

PITSINGER, JAMES A
1865 HAMBLETONIAN CT
MIAMISBURG, OH 45342-6377

PITTS, LEROY
12814 SIGNET AVE
CLEVELAND, OH 44120-3173

PLAMONDON, JOAN E
5434 BLUE HERON CIR
NORTH PORT, FL 34287-2498

POLLY WHITE
1801 SOUTH AUSTIN BLVD
2ND FLOOR
CICERO, IL 60804-1654

POMPEY DODGE INC
ATTN NANCY E CAMPBELL, ESQ
KENNEDY CAMPBELL LIPSKI & DOCHNEY
1818 MARKET ST STE 2510
PHILADELPHIA, PA 19103

POPLAWSKI, THOMAS J
19320 SIBLEY RD
CHELSEA, MI 48118-9440

PORTER, NORAH
20268 AVON AVE
DETROIT, MI 48219-1555

PORTER, PAULINE E
5009 SHARON RD APT A
CHARLOTTE, NC 28210-0071

PPG INDUSTRIES INC
SAMUEL R GREGO ESQUIRE
DICKIE MCCAMEY & CHILCOTE P C
SUITE 400 - TWO PPG PLACE
PITTSBURGH, PA 15222

PRATER, JOSEPHINE A
37740 BARTH ST
ROMULUS, MI 48174-1082

PRESTON, JOSEPH E
1637 LONGBOW LN
W CARROLLTON, OH 45449-2344

PRICE, FRANCIS
TIA KENNEDY
3625 CLAIRMONTE
BIRMINGHAM, AL 35222

PRITZ JR, CHARLES
7715 ANDERSON AVE NE
WARREN, OH 44484-1526

PROSPECT MOUTAIN FUND LIMITED
C/O ORE HILL PARTNERS LLC
ATTN CLAUDE A BAUM ESQ
650 FIFTH AVENUE 9TH FLOOR
NEW YORK, NY 10019

PRUDENCE REID
THOMAS P SOBRAN
7 EVERGREEN LN
HINGHAM, MA 02043

PUND, LACI
7270 WILFRED ST
SORRENTO, LA 70778-3501

PURCELL, PHYLLIS
10390 AUDIE BROOK DR
SPRING HILL, FL 34608-8424

QUENTIN ALLEN
C/O BELL LEGAL GROUP LLC
232 KING STREET
GEORGETOWN, SC 29440

QUINN WILLIS O
CHAPMAN LEWIS & SWAN
P O BOX 428
CLARKSDALE, MS 38614-0428

QUINN, WILLIS O
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

RABY, THOMAS A
2651 N EAST SHORE DR
BIRCHWOOD, WI 54817-3052

RAEBURN, MARY G
7842 CASTLE ROCK DR NE
WARREN, OH 44484-1409

RAGUSA, MARY H
32 INDEPENDENCE ST
TARRYTOWN, NY 10591-4406

RAINER D. LEMCKE
GEIBELSTRASSE 12
29664 WALSRODE GERMANY

RALPH A WHITLEY
WBNA CUSTODIAN TRAD IRA
1014 S WALNUT DR
SMITHFIELD, NC 27577-3734

RALT POLDUWE FRUDRICH-HOLSDER STR 261
D-44328 DORTMUND
GERMANY

RAMPELT CIPRIAN JON
WALTER-SCOTT-STR 4
80687 MUNCHEN GERMANY

RANDOLPH, ROBERT D
529 BRIDGESTONE CT
INVERNESS, IL 60010-6420

RAY JR, HARMON
PO BOX 24
DOVER, MO 64022-0024

RAY NAQUIN
1500 S ELM ST
HAMMOND, LA 70403

RAYBORN, MARY
121 SOUTHVIEW DR
MOUNT CARMEL, IL 62863-1782

RAYMON LEE COOPER
2000 S OCEAN BLVD APT 101
DELRAY BEACH, FL 33483

RAYMOND E DOLMAN
9475 DUNKIRK RD
SPRING HILL, FL 34608

RAYMOND J HAARMAN
RAYMOND J HAARMAN
9033 WINTON ROAD
CINCINNATI, OH 45231

RAYMOND J KLASS
201 E SMITH ST
BAY CITY, MI 48706-3876

REAL VENTURES-CLARK STREET FIVE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER, P C
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET SIX LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

REDMOND, ELIZABETH
1238 PARADISE WAY
VENICE, FL 34285-6411

REESE, WILLIE L
C/O OLIVETTE REESE
1730 YARDLEY CIR
DAYTON, OH 45459-6916

REGINA ROSENBLUM
HERBERT WARBURG AND
ROSA WARBURG JTWROS
1629 PELICAN COVE RD BA235
SARASOTA, FL 34231-6752

REINBOLD, JAMES H
641 W SCHLEIER ST APT D2
FRANKENMUTH, MI 48734-1083

REMATE DOERR
ALTIGWEG 30
D-79650 SCHOPFHEIM GERMANY

REMPERT, SUSAN W.
540 N WASHINGTON ST
DANVILLE, IN 46122-1244

REMY INTERNATIONAL INC
C/O ROPERS MAJESKI KOHN BENTLEY
ATTN N KATHLEEN STRICKLAND ESQ, DEVIN C. COURTEAU
201 SPEAR ST STE 1000
SAN FRANCISCO, CA 94105

RENATE MCGOWAN
AM FLEITGRABEN 30
29336 NIENHAGEN GERMANY

REYES, ALFREDO L
PO BOX 11724
LAS VEGAS, NV 89111-1724

REYES, SHARRON S
4780 JAMM RD
ORION, MI 48359-2216

REYNOLDS METALS COMPANY
ATTN GENERAL COUNSEL
390 PARK AVENUE
NEW YORK, NY 10022

REYNOLDS METALS COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN JASON W HARBOUR, ESQ
951 E BYRD STREET
RICHMOND, VA 23219

REYNOLDS, BEVERLY B
3980 OLD STERLINGTON RD APT 606
MONROE, LA 71203-2688

REYNOLDS, LUCY JEAN
PO BOX 924
MUNFORDVILLE, KY 42765-0924

RHOADES, MARGARET E
PO BOX 3216
NORTH MYRTLE BEACH, SC 29582-0216

RHODA KOLBERT
1833 S. OCEAN DR #502
HALLANDALE, FL 33009-4905

RICH, WILLIAM C
506 E GENEVA DR
DEWITT, MI 48820-8761

RICHARD & ELISE BIRDSALL
C/O EDWARD S DONINI ESQ
PO BOX 605
NEW SMYRNA BCH, FL 32170

RICHARD A SOMMESE
415 HILLSIDE AVE
NUTLEY, NJ 07110

RICHARD AND IRENE HAMEL
2215 W HOWARD PL
CITRUS SPRING, FL 34434

RICHARD D HENSLEY
25 CARNOUSTIE LANE
SPRINGBORO, OH 45066-1549

RICHARD E BIRDSALL AND ELISE M BIRDSALL
C/O EDWARD S DONINI ESQ
PO BOX 605
NEW SMYRNA BEACH, FL 32170

RICHARD HUGHES
4716 MAC DR
ANDERSON, IN 46013-2754

RICHARD L COBB
1145 HALLMARK DR
SHREVEPORT, LA 71118

RICHARD M HESS
2454 NORTH ROAD NE
WARREN, OH 44483-3055

RICHARD NATIONS
3239 GLEN LILY RD
BOWLING GREEN, KY 42101-7826

RICHARD OWENS
980 WILMINGTON AVE APT 923
DAYTON, OH 45420-1624

RICHARD SAUER
17342 E. BACA DR.
FOUNTAIN HILLS, AZ 85268

RICHARD THOMPSON
846 ROBINHOOD CT
BLOOMFIELD, MI 48304-3762

RICHARDS, JUDITH A
541 MURRAY CT
RAVENNA, OH 44266-3255

RICHARDSON, CAROLYN
6419 BAY VISTA CT
INDIANAPOLIS, IN 46250-1423

RICHARDSON, CLAYTON E
11450 W PLEASANT VALLEY RD
BLANCHARD, MI 49310-9516

RICHARDSON, ZELMA L
3032 MARVIN DR
ADRIAN, MI 49221-9248

RICHER, AGNES
3008 BEACHAM
WATERFORD, MI 48329-4502

RICHMOND, ANNE MARIE
9470 RICHWOOD AVE
RICHLAND, MI 49083-9365

RICHTER, RICHARD J &
R J RICHTER
19858 FALLEN LEAF DR
PIONEER, CA 95666-9338

RINALDO DOSUALDO
IM WINKEL 27
D-49191 BELM GERMANY

RITA M ORECCHIO
CAROL A BIRGFELD AND
WILLIAM M ORECCHIO AS POA
149 W END AVE
SOMERVILLE, NJ 08876-1809

RIVERS DOUGLAS
RIVERS, DOUGLAS
26643 NEWPORT AVENUE
WARREN, MI 48089-4556

RIVERS, DOUGLAS
26643 NEWPORT AVE
WARREN, MI 48089-4556

ROBER WILHELM LANTIN
AUF DEM EISENSTEIN 7
STOLBERG DE 52249 GERMANY

ROBERT & GLENNIS GREEN
4000 MEADOW WOOD DR
CARSON CITY, NV 89703

ROBERT A MANDICH
INDIVIDUAL RETIREMENT ACCOUNT
RBC DAIN RAUSCHER CUSTODIAN
#189
325 E WASHINGTON ST
SEQUIM, WA 98382

ROBERT C GERHARD &
JANE D GERHARD
JT TEN
331 WINDING WAY
GLENSIDE, PA 19038-2114

ROBERT C REESE JR
JUDITH M REESE
214 ORLEANS AVE
FOLSOM, LA 70437-5512

ROBERT CASE
4735 MURRAY CORNER RD
FAYETTEVILLE, OH 45118-9070

ROBERT DENNIS
4760 LEE HILL RD
MAYVILLE, MI 48744-9528

ROBERT E & VIVIAN M MOCKETT
C/O ROBERT E MOCKETT
12562 ROYCE CT
CARMEL, IN 46033

ROBERT F EMENS
861 MORGAN ROAD
NORTH CHILI, NY 14618

ROBERT H MORTON
99 S ARDMORE RD
COLUMBUS, OH 43209

ROBERT J ROYER
662 TREASURE CIRCLE
WEBSTER, NY 14580-4024

ROBERT L EATON & ELSIE B EATON JT TEN
519 HEMLOCK DRIVE
WOODSTOCK, GA 30188-3925

ROBERT L ROHR AND JOAN T ROHN JT TEN
3215 OAKMONT AVE
KETTERING, OH 45429-3537

ROBERT LANDUCCI
5900 ARLINGTON AVE #10R
RIVERDALE, NY 10471

ROBERT ROYER
662 TREASURE CIR
WEBSTER, NY 14580-4024

ROBERT SEXTON JR
3304 EVERGREEN DR
BAY CITY, MI 48706-6317

ROBERT VAN TONGERLOO
64245 TIPPERARY DR
WASHINGTON, MI 48095-2558

ROBERT WATZLAWICK
AM GAISSBERG 3
85309 POERNBACH GERMANY

ROBERTA S BRAND (TRUST)
36045 LARCH WY
FREMONT, CA 94536

ROBINSON DANES
PO BOX 190285
BURTON, MI 48518-0285

RODERICK, KATHRYN J
4 PUFFER DR
NEWARK, DE 19702-4728

RODGERS, TINA M
10675 MARTZ RD.
YPSILANTI, MI 48197

ROEHL, DONALD G
2917 CARPENTER RD
LAPEER, MI 48446-9086

ROGER & BARBARA GETTS
620 SOUTH KEYSER AVE
TAYLOR, PA 18517-9610

ROGER PRATT
22 NORTH ST
LOCKPORT, NY 14094-1402

ROHR, ROBERT L
3215 OAKMONT AVE
KETTERING, OH 45429-3537

ROLAND AND MARGRIT BISCHOFF
SONNENWENDSTR 38
67098 BAD DURKHEIM
GERMANY

ROLAND SCHMIDT
AM KAVALLERIESAND 371
64295 DARMSTADT, GERMANY

ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANSFIGURATION PARI
MURDOCH ROBERT W
535 SMITHFIELD ST STE 1000
PITTSBURGH, PA 15222-2305

ROMANCHUK, ESQ.,SUE E
985 FULWELL DR
MANSFIELD, OH 44906-1110

RONALD A BRANDT
732 VOLTERRA BLVD
KISSIMMEE, FL 34759-4044

RONALD CONLEY
8568 RIVERBEND DR
PORTLAND, MI 48875

RONNIE & CHARLOTTE BENNINGFIELD
1315 HWY 289
LEBANON, KY 40033

ROPP, JOHN
35 RAILROAD AVE
SAND COULEE, MT 59472-9739

ROSA LEE HAYS
2400 SCARLET LN SE
CONYERS, GA 30013-2958

ROWAIDA TABRI
3808 WENDY LANE
SILVER SPRING, MD 20906

ROWE, DENNIS M
4070 SWEENEY LN
HILLSBORO, OH 45133-8607

RPM INTERNATIONAL INC
C/O THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

RUBY HILL LLC
ATTN  WENDY W SMITH ESQ
BINDER & MALTER LLP
2775 PARK AVENUE
SANTA CLARA, CA 95050

RUDELICH ANINA
2200 SUN LIFE PLACE 10123 - 99 STREET
EDMONTON AB T5J 3H1 CANADA

RUDELICH ANINA
RUDELICH, JOHN
2200 SUN LIFE PLACE
10123-99 STREET
EDMONTON AB T5J 3H1 CANADA

RUGGLES, PATRICIA A
16261 W SILVER FALLS DR
SURPRISE, AZ 85374-6360

RUI MANUEL ANTUNES GONCALVES ROSA
RUA FRANCISCO MARTINS NO11
2815-676 SOBREDA PORTUGAL

RUMMEL, GEORGE C
30 SHARON DR
RICHBORO, PA 18954-1054

RUSS, MARIE Q
170 PHEASANT RUN RD SOUTHEAST
WARREN, OH 44484-2317

RUTH C SCHWEGEL
5282 SUSAN DRIVE
DAYTON, OH 45415-3030

RUTH KOFFLER
1285 ROBYNWOOD LANE
WESTCHESTER, PA 19380-5746

RUTH WEBB
3530 COTTAGE MEADOW WAY
LAUGHLIN, NV 89029-0193

RYAN, JOSEPH E
6 ADAMS ST
MEDFIELD, MA 02052-1602

RYAN, SANSI
7926 WILD ORCHARD LN
CINCINNATI, OH 45242-4309

RYSTED, BETTY J
4608 NW 32ND PL
OKLAHOMA CITY, OK 73122-1324

SABATKA, SHARON M
1033 S MERIDIAN RD
YOUNGSTOWN, OH 44511-1131

SABINE BAUMGARTNER
UNTERSTALL
ATTENFELDER STR. 18
BERGHEIM 86673 GERMANY

SAGODIC, DOROTHY
348 MONROE ST
ALLEGAN, MI 49010-1219

SAHARA, CHE
3234 STATE ROUTE 13
MANSFIELD, OH 44904-9395

SAHINKAYA SIDKI
KÄTHE-DORSCH-RING 20
12353 BERLIN GERMANY

SALAZAR, MANUEL A
6506 FAIRWAY DR
HOUSTON, TX 77087-2225

SALINAS, NANCY J
16340 LOWER HARBOR RD #16
BROOKINGS, OR 97415

SALVATORE FRIERI
EDIFICIO SEGUROS BOLIVAR APTO 505
BOCAGRANDE CARTAGENA COLOMBIA

SALVATORE SCIORTINO AND VIVIAN SCIORTINO
461 CHAMBERS ST
SPENCERPORT, NY 14559-9788

SAMUEL BARROW
712 ETHEL AVE
DAYTON, OH 45417

SAMUEL BARROW
WILSON ELSER MOSKOWITZ EDEMAN & DICKER LLP
PAUL MYUNG HAN KIM
3 GANNETT DRIVE
WHITE PLAINS, NY 10604-3407

SANDERS, DORIS
5836 CLUB HOUSE CT
CHARLOTTE, NC 28227-9203

SANDRA M HENSON
1351 AARONS RUN CIRCLE
SALEM, VA 24153

SANDRA SLAYMAKER
C/O JAMES L MITCHELL
2911 TURTLE CREEK BLVD #1400
DALLAS, TX 75219

SANTOS, EUSTOLIA
13833 FAIRGROVE AVE
LA PUENTE, CA 91746-1304

SARA BAITY
APT 112
60 HENDRIX ROAD
W HENRIETTA, NY 14586-9202

SAUERS, RONALD E
3667 BORDEAU RD
STANDISH, MI 48658-9494

SAXTON, RHEA J
2320 N ELBA RD
LAPEER, MI 48446-8029

SBLENDORIO GIORGIO-CUCCOVILLO ANNA
VIA NAPOLI 8/2 70127
BARI - S.SPIRITO (BARI) - ITALY

SCANDRETT, RUTH E
6577 PLANTERS CT
MORROW, GA 30260-2170

SCHARBA MICHAEL
SCHARBA, NANCY
PO BOX 129
CANFIELD, OH 44406-0129

SCHARBA, NANCY
BETRAS, DAVID
PO BOX 129
CANFIELD, OH 44406-0129

SCHMALZRIED JAY T
SCHMALZRIED, JAY T
MCCLOSKEY & FRITSCH PC
97 WEST WHEELING STREET
WASHINGTON, PA 15301-6917

SCHONWIESE HELMUT
AM NIBELUNGENBAD 106
XANTEN 46509 GERMANY

SCHUMMER, HANS J
NAHE STR 28
D65428 RUESSELSHEIM GERMANY

SCHUR, GEORGE M
366 ELMWOOD DR
HUBBARD, OH 44425-1607

SCHWAKE PAUL
HILDEBOLDPLATZ 23
D 50672 KOLN GERMANY

SCHWINGLE, DENNIS J
466 E VERMONT AVE
SEBRING, OH 44672-1648

SCOTT D SLEDGE
50 GABAL RD
LILLIAN ROCK
NSW 2480 AUSTRALIA

SCROGIO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

SEAGRAVE-SMITH, GENEVIEVE
1740 IRONWOOD PL
TEMPLETON, CA 93465-4509

SEILER, THOMAS
COMDIRECT BANK AG
PASCALKEHRE 15
25451 QUICKBORN, GERMANY

SELIANA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

SELLA BANK LUXEMBOURG S.A
4 BOULEVARD ROYAL
L-2449 LUXEMBOURG

SENTRY INSURANCE A MUTUAL COMPANY
ATTN  KENNETH J ERLER  ASSOCIATES COUNSEL
1800 NORTH POINT DR
STEVENS POINT, WI 54481

SENTRY SELECT INSURANCE COMPANY
SENTRY SELECT INSURANCE COMPANY
ATTN KENNETH J ERLER ASSOCIATE COUNSEL
1800 NORTH POINT DRIVE
STEVENS POINT, WI 54481

SERAZIO, FRANK A
5247 KENDAL ST
DEARBORN, MI 48126-3189

SERGIO VILLAFANA
NUCLEO 9 DPTO 215
COMPLEJO PRAIA B PORTEZUELO
B NORDELTA TIGRE
BUENOS AIRES 1672  ARGENTINA

SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED
PO BOX 6
ST PETER PORT GUERNSEY
GY1 3AE CHANNEL ISLANDS

SHAFFER, JIMMY LEWIS
TRAILWOOD MOBILE HOME PARK
# 34
6272 SOUTH GORDON ROAD
AUSTELL, GA 30168-5086

SHARP, DEBORAH
1149 SAILFISH ST
HITCHCOCK, TX 77563-2714

SHARYL Y CARTER
1541 LA SALLE AVE 1
NIAGARA FALLS, NY 14301-1227

SHARYL Y CARTER
1541 LASALLE AVE, #1
NIAGARA FALLS, NY 14301

SHARYL Y CARTER
1541 LASALLE AVE, #1
NIAGRA FALLS, NY 14301

SHARYL Y CARTER
92 WOIKEY LANE #C
PAYTON, OH 45415

SHAW, ROBERT R
650 RECORD ST APT 209
RENO, NV 89512-3371

SHEILA CHUSTEK AND
MELANIE CHUSTEK AND
DAVID CHUSTEK AND
MICHAEL CHUSTEK JTWROS
75-07 182ND ST
FLUSHING, NY 11366-1613

SHELLI RALLS
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

SHEPPARD, JOHN W
683 OCONEE RD
RAVENDEN SPRINGS, AR 72460-9355

SHIRLEY E DUNBAR
461 GYPSY LN APT 66C
YOUNGSTOWN, OH 44504-1370

SHIRLEY H KEATING
2251 S FORT APACHE APT 2126
LAS VEGAS, NV 89117-5767

SHIRLEY HILLARD
51029 ARRIETA CT
FORT MILL, SC 29707-5934

SHIRLEY J SPICER
3412 ELMY DR
LAKE ORION, MI 48359-2006

SHIRLEY KRAUSE
6464 BYRON HOLLEY RD
BYRON, NY 14422-9518

SHIVAS, DONALD J
31 SNYDER DR
WHARTON, NJ 07885-2836

SHORT, LYNN A
425 W SCHLEIER ST APT 5
FRANKENMUTH, MI 48734-1072

SIDNEY CLAPP
PO BOX 135
MOREHOUSE, MO 63868-0135

SILAS OWSLEY JR
90 STATE ST
SPRINGBORO, OH 45066-1238

SIMI LALLY
C/O L WILLIAM PORTER III ESQ
450 S ORANGE AVE SUITE 800
ORLANDO, FL 32801

SIMMONS, ARTHUR G
264 HENRY LEWIS RD
BREMEN, GA 30110-4259

SIMS, JANICE ROBERTA
5045 BARBARA ST
DETROIT, MI 48202-4144

SIVERTSON, CHARLES A
PO BOX 171
LAVINA, MT 59046-0171

SKARZYNSKI, CARL R
39 E TOULON DR
CHEEKTOWAGA, NY 14227-3109

SKRIDULIS, JOHN C
1370 LARKMOOR BLVD
BERKLEY, MI 48072-1908

SLUSHER, SUN I
1051 HIDDEN CREEK DR
KOKOMO, IN 46902-5165

SMILEY ALENE S
1804 PLEASANT VALLEY PL
VAN BUREN, AR 72956-7632

SMILEY, ALENE S
1804 PLEASANT VALLEY PL
VAN BUREN, AR 72956-7632

SMILEY, JULIA R
6264 E SLAB RD
ROCKVILLE, IN 47872-8169

SMITH, ARLENE F
9809 LAKEWOOD CT
ROCKWALL, TX 75087-4521

SMITH, PATSY L
7150 DITCH RD
CHESANING, MI 48616-9736

SOCORRO DE LEON
118 CHADWICK
SAN ANTONIO, TX 78227

SONYA DITTER
722 MICHIGAN AVE
N FOND DU LAC, WI 54937-1320

SOPHIA LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN, GERMANY

SORRENTI, KRISTA G
1743 HAMILTON DR
BLOOMFIELD HILLS, MI 48302-0222

SOS EMERGENCY RESPONSE TECHNOLOGIES
91 ALAMEDA CIR
THORNHILL ONT L4J 8A6 CANADA

SOULE, GERALDINE R
3539 WHISPERING BROOK DR SE
KENTWOOD, MI 49508-3733

SPARKS, CLAUDE R
803 ESSEX DR
LEBANON, IN 46052-1695

SPARKS, KATHERYN A
803 ESSEX DR
LEBANON, IN 46052-1695

SPH INVEST SA
COMPAGNIE FINANCIERE DE GESTION
LUXEMBOURG SA
40 BOULEVARD JOSEPH II
L-1840 LUXEMBOURG

SPIRO MOSS LLP
ATTN: IRA SPIRO &  MARK MOORE
ATTYS FOR LARONDA HUNTER & ROBIN GONZALES
11377 OLYMPIC BLVD
LOS ANGELES, CA 90064

SPURLOCK, WENDELL
1384 LINDEN CREEK DR
MILFORD, OH 45150-2475

SPX CORPORATION
C/O SPX CORPORATION
ATTN GENERAL COUNSEL
13515 BALLANTYNE CORPORATE PLACE
CHARLOTTE, NC 28277

ST JAMES' PLACE CORPORATE BOND FUND
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG  ENGLAND

STAATS, BERTHA
1919 BEACON ST
WASHINGTON COURT HOUSE, OH 43160-1727

STALL, PAUL E
436 SPRINGSIDE DR
DAYTON, OH 45440-4457

STAMOS, JAMES T
1 ANCHORAGE LN APT 1B
OYSTER BAY, NY 11771-2719

STARNER, ROSS E & STARNER, BONNIE L
IRWIN & MCKNIGHT
60 WEST POMFRET STREET
CARLISLE, PA 17013

STATE FARM FIRE & CASUALTY COMPANY AND SUMMIT RIDGE CONDC
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 E BROAD ST SUITE 1200
COLUMBUS, OH 43215

STATE OF CONNECTICUT
UNCLAIMED PROPERTY DIV
55 ELM ST 7TH FL
HARTFORD, CT 06106-1746

STATE OF NEW JERSEY
UNCLAIMED PROPERTY
PO BOX 214
TRENTON, NJ 08695-0214

STEFAN WEBER
BASALTSTRASSE 9
60487 FRANKFURT GERMANY

STEFANO BERNARDO
VICO GIUNONE 6
CERVINO CE ITALY 81023

STEINBRUNNER, MILDRED W
1124 S WAYNESVILLE RD
OREGONIA, OH 45054-9413

STEINBRUNNER, MILDRED W
ATTN DAVID S JABLINSKI
75 HARBERT ST STE B
DAYTON, OH 45440

STELLA, EMILLE
8889 SE 132ND LOOP
SUMMERFIELD, FL 34491-8295

STEPHAN FITTKAU
105 CECIL STREET #06-01
SINGAPORE 069534

STEPHANIE SPILKER
STIFTER STR 4
D 32791 LAGE GERMANY

STEPHEN R STEINFELDT
17515 MAGNOLIA BLVD
ENCINO, CA 91316-2544

STERNIAK JR, EDMUND J
1955 WEST ST
SOUTHINGTON, CT 06489-1031

STEVEN L CRIDDLE ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

STEWARD, GLORIA
5337 ALTO VISTA AVE
SHREVEPORT, LA 71109-7101

STICKNEY, KATHLEEN E
1618 JONES BLVD
MURFREESBORO, TN 37129-2058

STOUT, SHARON L
PO BOX 386
PATASKALA, OH 43062-0386

STUBBLES, PATRICIA
220 ROCKLAWN AVE
DANVILLE, VA 24540-2748

STURGEON, LORETTA M
867 N LAMB BLVD SPC 70
LAS VEGAS, NV 89110-2310

SUDIE M VENABLE
3114 MOUNTAIN ROAD
HALIFAX, VA 24558

SUHY, JUDITH L
2353 HAYSON AVE
PITTSBURGH, PA 15220-3907

SULLIVAN, VICTOR J
10757 N COUNTY ROAD 400 E
PITTSBORO, IN 46167-9217

SUMMER PALACE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

SUMMERHILL, ELIZABETH F
675 CLUBLAND CIR SE
CONYERS, GA 30094-3657

SUNDIN THEODORE A
11 COUNTY ROAD 4213
NAPLES, TX 75568-5596

SUPERIOR INDUSTRIES INTERNATIONAL INC
C/O ARENT FOX LLP
ATTN JAMES SULLIVAN ESQ
1675 BROADWAY
1675 BROADWAY
NEW YORK, NY 10019

SUPERIOR INDUSTRIES INTERNATIONAL, INC.
ATTN: ROBERT A. EARNEST, ESQ.
7800 WOODLEY AVENUE
VAN NUYS, CA 91406

SUPERIOR INDUSTRIES INTERNATIONAL-ARKANSAS, INC.
ARENT FOX LLP
ATTN: JAMES SULLIVAN, ESQ.
1675 BROADWAY
NEW YORK, NY 10019

SUPERIOR INDUSTRIES INTERNATIONAL-ARKANSAS, INC.
ATTN: ROBERT A EARNEST ESQ
7800 WOODLEY AVENUE
VAN NUYS, CA 91406

SUSAN B ANGELL
THOMAS P SOBRAN
7 EVERGREEN LN
HINGHAM, MA 02043-1047

SUSAN KAYE BULAR
C/O SUSAN BULAR
2288 MATTIE LU DRIVE
AUBURN HILLS, MI 48326

SUSAN MARIE MORGAN
275 RIVERSIDE DR
TROY, OH 45373-1411

SUSAN THUMANN
931 SMOKETREE DRIVE
TUCKER, GA 30084

SUSAN TOWNSEND
6158 SUMTER DR
BROOKSVILLE, FL 34602

SUSANNE WINTER SHEPHERD
3247 INNSBRUCK CIRCLE
COLLEGE STATION, TX 77845

SUSIE A WILEY
4415 BECKENHAM PLACE
UPPER MARLBORO, MD 20772

SUTTON, VICKIE A
1945 BUFORD DR
LAWRENCEVILLE, GA 30043-3219

SUZANNE ELIAS
1131 TRAMEL RD
SEVIERVILLE, TN 37862

SUZANNE ELIAS
1131 TRAMEL RD
SEVIERVILLE, TN 37862

SWINEHART, LORRAINE D
C/O DENISE R KETCHMARK
611 WEST COURT STREET
FLINT, MI 48503-5000

SWINEHART, LORRAINE D
C/O DENISE R KETCHMARK, CONSERVATOR
STE 203
611 WEST COURT STREET
FLINT, MI 48503-5000

SWITZER, MARY A.
8700 WABASIS AVE NE
GREENVILLE, MI 48838-9330

SWOPE, RUTH M
RR 2 BOX 177
HOLLIDAYSBURG, PA 16648-9724

TAIFOOK SECURITIES COMPANY LTD
A/C CLIENTS
NEW WORLD TOWER I 25TH FLOOR
16-18 QUEEN'S ROAD
CENTRAL HONG KONG, HONG KONG

TAMMY MATCHETT
MARK SMITH
WEIR BOWEN LLP
10320 - 102 AVE NW
EDMONTON AB T5J 4A1 CANADA

TASCILLO LAURETTA
VIA PALMIERI N 128
SAN GIOVANNI E PAOLO
C.A.P.81013 CAIAZZO (CASERTA) ITALY

TATUM, SHIRLEY D
3333 E EDGEWOOD AVE
INDIANAPOLIS, IN 46227-7032

TAUBE, THOMAS N
2911 CONE VIEW LN
WAUKESHA, WI 53188-4415

TAYLOR, GERALD A
3541 SAWMILL RD
GLENNIE, MI 48737-9754

TAYLOR, JUDY K
4525 CURDY RD
HOWELL, MI 48855-6786

TAYLOR, PAMELA
C/O DONOVAN ROSE NESTER & JOLEY PC
ATTN JESSE L TRAUTMANN
8 EAST WASHINGTON ST
BELLEVUE, IL 62220

TECUMSEH PRODUCTS COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

TEMAYA THOMPKINS
300 BONNIE LN
FAYETTEVILLE, GA 30215-8805

TERESA KARIM
130 OXFORD AVENUE
DAYTON, OH 45402-6149

TERESA M JOHNSON
2121 OVERBROOK DR.
JACKSON, MS 39213-4727

TERI L POKUSA
3819 SCHOOLWAY AVE
NEW SMYRNA, FL 32169-3839

TERRANCE J TICHY
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVENUE SUITE 1550
CLEVELAND, OH 44115

TERRY BURCHFIELD
1712 RAWSON PL
DAYTON, OH 45432

TEXAS TRANSPORTATION SERVICES LTD
C/O SHEINESS, SCOTT, GROSSMAN & COHN LLP
ATTN: H. MILES COHN
1001 MCKINNEY, SUITE 1400
HOUSTON, TX 77002

THE ESTATE OF ANNE B TRAIN
CAROLYN TRAIN EXECUTOR
FOR THE ESTATE OF ANNE TRAIN
2460 HARRINGTON DRIVE
DECATUR, GA 30033

THE SCHAEFER GROUP INC
HISCOCK & BARCLAY, LLP
ATTN:  SUSAN R KATZOFF, ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

THE STANDARD REGISTER COMPANY
C/O JOHN R HUMPHREY
TAFT STETTINIUS & HOLLISTER LLP
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS, IN 46204

THE TRAVELERS INDEMNITY COMPANY & ITS AFFILIATES
TRAVELERS
ATTN MICHAEL LYNCH
ONE TOWER SQUARE 5MN
HARTFORD, CT 06183

THERESA + MAURICE BEAUDRY
228 WINGER LANE
SUN CITY CENTER, FL 33573-6270

THERESA O NELSON
104-2 STRAWBERRY LANE
DOTHAN, AL 36305

THIEM, GERTRUDE E
2973 CLAYBURN RD
SAGINAW, MI 48603-3191

THOMAS B AZER
11 PINION PINE LANE
QUEENSBURY, NY 12804-9012

THOMAS C SIEGMANN
11728 SHELTERING PINE DR
ORLANDO, FL 32836-8830

THOMAS D JOHNSON
37 CREEKRIDGE RD
GREENVILLE, SC 29607-4035

THOMAS DIETZ
KLEINE STR.13
LAUDENBACH 69514 GERMANY

THOMAS H. WEBB
4155 KISSIMMEE PARK RD
SAINT CLOUD, FL 34772-7619

THOMAS J CALLARD
12427 CENTER RD
FENTON, MI 48430-9562

THOMAS JARUSINALD
102 GREENOCK COURT
2169 SEVEN LAKES SOUTH
WEST END, NC 27376-9613

THOMAS JARUSINSKI
102 GREENOCK CT
2169 SEVEN LAKES SOUTH
WEST END, NC 27376-9613

THOMAS PUETZ
GELLEPER STR 4
40668 MEERBUSCH GERMANY

THOMAS YOUNG
9 WEXFOR DR
MONMOUTH JCT, NJ 08852

THOMAS YOUNG
9 WEXFORD DRIVE
MONMOUTH JCT., NJ 08852

THOMAS, DOUGLAS A
1212 PLEASANTVIEW DR
FLUSHING, MI 48433-1494

THOMPKINS, TEMAYA M
300 BONNIE LN
FAYETTEVILLE, GA 30215-8805

THOMPSON, CRAIG
651 SPRING RD
GLENVIEW, IL 60025-4344

THOMPSON, RICHARD R
846 ROBINHOOD CT
BLOOMFIELD, MI 48304-3762

THOMPSON, SANDRA K.
3529 HELENE CT
TOLEDO, OH 43623-1859

THOMSON, ROGERS
ATTN: DAVID MACDONALD
3100-390 BAY STREET
TORONTO, ONTARIO M5H 1W2

THORMEYER, GISELA
4323 MOFFETT RD
PORT CHARLOTTE, FL 33948-2459

THORPE, MARY J
3744 S 450 E
RUSHVILLE, IN 46173-7871

THUAN TRUONG
1924 COUNTRY ESTATES CT
FORISTELL, MO 63348

TICHY TERRANCE J
TICHY, MARITA C
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TICHY, MARITA C
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TIERRA SOLUTIONS INC
C/O WILLIAM L WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE ROAD EAST
PO BOX 627
PRINCETON, NJ 08542

TIM AND MARGOT HILL
TIM HILL
12716 6TH AVE NW
SEATTLE, WA 98177

TIM RETTELBUSCH
BIRKENWEG  9
09648 MITTWEIDA GERMANY

TIMOTHY ROBERTS
62 MASSACHUSETTS AVE
JOHNSON CITY, NY 13790

TITUS, GRACE
4910 S TANAGER AVE
BATTLEFIELD, MO 65619-8302

TOBIAS CAROLYN QUINN
CHAPMAN LEWIS & SWAN
P O BOX 428
CLARKSDALE, MS 38614-0428

TOBIAS, CAROLYN QUINN
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

TODOROVSKI, RISTO K
55079 BELLE ROSE DR
SHELBY TOWNSHIP, MI 48316-5203

TOM HO LEE
2544 CAMPBELL ROAD
KELOWNA (WEST KELOWNA), BC, V1Z 1T2

TOMMASELLA ROBERTO
VIA N TOMMASEO 46
30027 - SAN DONA' DI PIAVE (VE)

TONY C. ESTEVES
411 ROYALE PARK DRIVE
SAN JOSE, CA 95136

TOWARNICKE, CHARLOTTE A
6010 EMERALD ST
NORTH RIDGEVILLE, OH 44039-2046

TRACY WOODY
4908 VALLERY PLACE
RALEIGH, NC 27604

TRACY WOODY
4908 VALLERY PLACE
RALEIGH, NC 27604

TREASURER OF VIRGINIA
COMMONWEALTH OF VIRGINIA
DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED
PROPERTY
PO BOX 2478
RICHMOND, VA 23218-2478

TREASURER STATE OF NEW JERSEY
UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON, NJ 08646-0214

TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TRW INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISASANCE CENTER
SUITE 3600
DETROIT, MI 48243

TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TRW INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER STE 3600
DETROIT, MI 48243

TRYLA THORPE ET AL
C/O COHEN HIGHLEY LLP
ATTN: VICKI EDGAR
1100-255 QUEENS AVE, ONE LONDON PL
LONDON, ONTARIO  N6A 5R8

TUMOLILLO, THOMAS
BARBER & BORG LLC
PO BOX 30745
ALBUQUERQUE, NM 87190-0745

U C A AG
JUERGEN STEVER
STEFAN-GEORGE-RING 29
D-81929 MUENCHEN  GERMANY

UNITED STATES OF AMERICA
C/O UNITED STATES ATTORNEY'S OFFICE
NATALIE N KUEHLER, AUSA
86 CHAMBERS ST 3RD FLOOR
NEW YORK, NY 10007

UNIVERSITY OF MICHIGAN
BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN
C/O DEBRA A KOWICH, ESQ
503 THOMPSON STREET #5010
ANN ARBOR, MI 48109-1340

UTAH STATE TREASURER
UNCLAIMED PROPERTY DIVISION
341 SOUTH MAIN ST 5TH FLOOR
SALT LAKE CITY, UT 84111-2707

UWE HEINDEL
WESTPREUßENSTRAßE 3
37603 HOLZMINDEN  GERMANY

VAHE BABAYANS
4615 WILLENS AVE
WOODLAND HILLS, CA 91364

VALERIE REISS (BROADWATER)
5115 PLAINFIELD AVENUE
BALTIMORE, MD 21206

VALERIE SAX
C/O HOEF-RUEDIGES SAX
BOISSEREESTR 3
50674 KOLN, GERMANY

VAN DER REYDEN, JOHN C
6G VICTORIA PARK
SCOTLAND UNITED KINGDOM KA72TR

VANDERBILT, SUSAN LANTZ
1504 S SHORE DR
HOLLAND, MI 49423-4417

VANESSA A SMITH / MARCIA PRICE
1724 OTTAWA DR
TOLEDO, OH 43606

VANFLEET, KENNETH
560 GLEASON ST
ORANGE CITY, FL 32763-4708

VARGAS, JUSTINA
4011 S MANHATTAN AVE APT 365
TAMPA, FL 33611-1282

VARIOUS MENZEL
5125 PALM SPRINGS BLVD
#12105
TAMPA, FL 33647

VAUGHAN, CLIFFORD J
PO BOX 399
WALLOON LAKE, MI 49796-0399

VAWTER, KATHERYN J
163 MEADOWS CT
PITTSBORO, IN 46167-9423

VELEZ, CELINDA G
PO BOX 252
ARECIBO, PR 00613-0252

VENICA MARISA
VIA I MAGGIO 4
BUTTRIO(UD) 33042 ITALY

VERA, JASON
907 TAYLOR ST NE
WASHINGTON, DC 20017-3722

VERLIN DAHMES
2771 COUNTY ROAD 120 NE
ALEXANDRIA, MN 56308-7921

VERMETTE, STEPHANE
PAQUETTE GADLER
300 PLACE D'YOUVILLE SUITE B-10
MONTREAL QUEBEC H2Y 2B6 CANADA

VERMILLION, BETTY A
114 CATALFA AVE
PASADENA, MD 21122-4307

VERNA BERNOR
C/O DENISE R. KETCHMARK
611 WEST COURT STREET
FLINT, MI 48503-5000

VERNOR, VIRGINIA A
10348 W KINGSWOOD CIR
SUN CITY, AZ 85351-1941

VICKI RHODES
1716 STEPHENSON RD
LITHONIA, GA 30058-5941

VICTOR SCHMIT
5 RUE PRINCIPAL
L 6925 FLAXWEILER LUXEMBOURG

VICTOR, PENALOZA
C/O LAW OFFICE OF DANIEL M OLEARY
10490 SANTA MONICA BLVD #2
LOS ANGELES, CA 90025-5033

VICTORIA CRASE
2903 OLD TROY PIKE
DAYTON, OH 45404-1304

VINCENT C GERMANO JR
274 CRYSTAL CREEK DRIVE
ROCHESTER, NY 14612-6003

VINCENT GERMANO JR
274 CRYSTAL CREEK DR
ROCHESTER, NY 14612-6003

VINING, CRYSTAL A
976 WILDCAT RUN RD
MAGGIE VALLEY, NC 28751-6614

VOLKER EHRHARDT
DOSSENHEIMER LANDSTR. 89
HEIDELBERG 69121 GERMANY

WALDERUAS LAMP
OBERNDORF - STR 19
35410 HUNGUE GERMANY

WALICZEK, MADELINE M
8930 BARBERRY LN
HICKORY HILLS, IL 60457-1210

WALLACE, BRENDA A
5454 FINANCIAL PLZ APT 17A
SHREVEPORT, LA 71129-2651

WANDA EISELE
147 LONG MEADOW DR
ROCHESTER, NY 14621-1107

WANDA J. BRADSHAW
4053 PRESCOTT
DAYTON, OH 45406-3455

WARREN, STEVEN C
923 S LASSETTER CIR
VILLA RICA, GA 30180-1421

WAYNE W OLNEY
15923 W. CIMARRON DR.
SURPRISE, AZ 85374

WEAVER, JOHN S
206 N BRADLEY RD
MT PLEASANT, MI 48858-1277

WEBB, DENISE G
PO BOX 401478
REDFORD, MI 48240-9478

WEBB, JONATHAN
1842 ECKLEY AVE
FLINT, MI 48503-4526

WEBB, RUTH C
3530 COTTAGE MEADOW WAY
LAUGHLIN, NV 89029-0193

WEBBER, JANIS
WILCOXEN CALLAHAN MONTGOMERY & HARBISON
2114 K ST
SACRAMENTO, CA 95816-4921

WEBBER, MICKY
WILCOXEN CALLAHAN MONTGOMERY & HARBISON
2114 K ST
SACRAMENTO, CA 95816-4921

WEBER, GARY L
8092 E HIGH POINT DR
SCOTTSDALE, AZ 85266-1315

WEBER, HELEN MARIE
22100 WINGATE CT
FARMINGTN HLS, MI 48335-4238

WEEMS, JONATHAN
1251 HIGHWAY 53 N
GURDON, AR 71743-8842

WELCH, DIANE
1635 STONY POINT RD
GRAND ISLAND, NY 14072-2233

WENAAS, SYLVIA M
211 PROGRESS RD APT 4
MANAWA, WI 54949-8771

WENAAS, SYLVIA M
211 PROGRESS RD., APT # 4
MANAWA, WI 54949

WENDELL, WILEY L
27777 DEQUINDRE RD APT 902
MADISON HEIGHTS, MI 48071-3465

WERNER KRAMPF
WALDSTR.50
D - 64658 FUERTH GERMANY

WESTERN RESERVE MUTUAL CASUALTY CO.
ROBERTS, MATEJCZYK AND ITA CO LPA
5045 PARK AVE. W
SUITE 2B
SEVILLE, OH 44273

WESTERN RESERVE MUTUAL CASUALTY COMPANY
ROBERTS, MATEJCZYK AND ITA CO LPA
5045 PARK AVE. W
SUITE 2B
SEVILLE, OH 44273

WHITHAM, SHIRLEY A.
5525 ORMOND RD
DAVISBURG, MI 48350-3429

WHORLEY, SHEILA M
529 W SAGER RD
HASTINGS, MI 49058-9284

WIED, HUGO O
2272 CREST HILL LN
FALLBROOK, CA 92028-4554

WIEGMANN, ROY C
84-50 260 ST
2ND FLOOR
FLORAL PARK, NY 11001-1016

WIER, RICHARD C
47501 LIBERTY DR
SHELBY TWP, MI 48315-4530

WIGGINS, ARTHUR W
885 HIGHWAY 2393
MONTICELLO, KY 42633-8472

WILCZAK, JEROLDINE E
PO BOX 134
BRAIDWOOD, IL 60408-0134

WILCZAK, MICHAEL
416 W CERMAK RD
BRAIDWOOD, IL 60408-1309

WILLI HEINZ WERNER CORDES
KLEINER WEG 3
534711 BAD NEUENAHR-AHRWEILER GERMANY

WILLIAM CHAPMAN
C/O LANG MICHENER LLP, ATTN: MICHAEL KATZALAY
1500 ROYAL CENTRE
PO BOX 11117, 1055 WEST GEORGIA STREET
VANCOUVER BRITISH COLUMBIA V6E 4N7 CANADA

WILLIAM EASTERWOOD
44505 FORD RD APT 512
CANTON, MI 48187-5036

WILLIAM F SUTER JR
4041 SHELBY ROAD
ROCHELLE, VA 22738

WILLIAM FRYE
521 LOUISE ST
ANDERSON, IN 46016-2539

WILLIAM M KELLEY
535 GRADYVILLE RD W-114
NEWTOWN SQUARE, PA 19073

WILLIAM MORRIS AGENCY LLC
1 WILLIAM MORRIS PLACE
BEVERLY HILLS, CA 90212-4261

WILLIAM MORRIS AGENCY LLC
C/O PACHULSKI STANG ZIEHL & JONES LLP
ATTN MR JASON POMERANTZ
10100 SANTA MONICA BLVD, 11TH FLOOR
LOS ANGELES, CA 90067

WILLIAMS, IVY JEAN
201 ST. CHARLES AVE
NEW ORLEANS, LA 70170-1000

WILLIAMS, IVY JEAN
C/O CAMILO K SALAS IV
SALAS & CO LC
650 POYDRAS ST SUITE 1660
NEW ORLEANS, LA 70130

WILLIAMS, JAMES
1230 COURTNEY AVE
NORFOLK, VA 23504-2908

WILLIAMS, LARRY D
6529 COUNTY ROAD 415
MC MILLAN, MI 49853-9407

WILLIAMS, MARK
C/O ARDIS, PATRICK M
5810 SHELBY OAKE DR
MEMPHIS, TN 38134

WILLIE E GREENLEE
318 BEVERLY HUGHES RD
STEENS, MS 39766

WILLIS, PAMELA K
1402 CADILLAC DR E
KOKOMO, IN 46902-2578

WILSON, ELIZABETH
1449 W GARFIELD BLVD
CHICAGO, IL 60636-1354

WIMBERLY, JANICE
210 LEE ROAD 772
SMITHS, AL 36877-2234

WINTER, JENNIFER L
STOFKO DENNIS J
PO BOX 5500
JOHNSTOWN, PA 15904-5500

WINTER, TRACE L
STOFKO DENNIS J
PO BOX 5500
JOHNSTOWN, PA 15904-5500

WISE, LILLIAN
10501 KENLAUREN TER
CHARLOTTE, NC 28210-7830

WOITTE, RICHARD A
6715 W 175TH AVE
EDEN PRAIRIE, MN 55346-2138

WOJCIECHOWSKI, JOANNE E
1103 MOUNT VERNON DR
BLOOMINGTON, IL 61704-2251

WOLF E WESTER
SCHULSTR 29
D-21635 YORK GERMANY

WOLF, KAREN
3650 AURORA CT
FLINT, MI 48504-6553

WOLFGANG STEURER
SCHLOSSSTRASS 13
D-88453 EROLZHEIM GERMANY

WOLLIN, GLORIA
26334 OAKSPUR DR UNIT C
SANTA CLARITA, CA 91321-4320

WOOD, DONNA M
175 SAWMILL ST
VIDOR, TX 77662-8205

WOODRING, IRENE M
C/O DENISE R KETCHMARK
611 WEST COURT STREET
FLINT, MI 48503-5000

WOODRING, IRENE M
C/O DENISE R KETCHMARK
STE 203
611 WEST COURT STREET
FLINT, MI 48503-5000

WOODRUFF, DAVID C
7030 S TYNDALL RD
BRANCH, MI 49402-9321

WOODS, WILLIAM
439 EAST 71ST 2ND FLOOR
CHICAGO, IL 60619-1128

WORTHINGTON INDUSTRIES INC & CERTAIN OF ITS RELATED ENTITIES
C/O TIFFANY STRELOW COBB
VORYS SATER SEYMOUR AND PEASE LLP
52 E GAY ST
COLUMBUS, OH 43215

WRIGHT, HUGH D
1450 SKY RANCH LN
BAKER, FL 32531-7820

YACKELL, PAUL A
14517 E DESERT PLUME CT
VAIL, AZ 85641-2685

YAP CHAI, ANA S
29931 BERMUDA LN
SOUTHFIELD, MI 48075-1552

YATES, RONALD E
527 DOZIER AVE
SEBRING, FL 33875-1365

YILMAZ-TOPCUOGLU, MUFIT
GOSSEL BLASCHKE WUNDER RECHTSANWALTEN
LANGSTRASSE 104
CH-8004 ZURICH SWITZERLAND

YOUNG, HEATHER
3508 MEMORIAL ST
ALEXANDRIA, VA 22310-3122

YOUNG, WAYLAND V
540 PRIVATE ROAD 907
STEPHENVILLE, TX 76401-7201

ZAHN, DONNA M
1410 DAYTON DR
JANESVILLE, WI 53546-1472

ZAMBO, GERALD M
18504 MARTIN PL
TRENTON, MI 48183-4409

ZAMBO, LILLIAN J
18504 MARTIN PL
WOODHAVEN, MI 48183-4409

ZAUKELIES, JEANETTE M
438 E MUSGROVE HWY
LAKE ODESSA, MI 48849-9536

ZAWODNY, RAYMOND A
4548 RIDGE RD
NOTTINGHAM, MD 21236-3829

ZEB ROPER
11572 LINCOLNSHIRE DRIVE
CINCINNATI, OH 45240

ZELMA RICHARDSON
3032 MARVIN DR
ADRIAN, MI 49221-9248

ZORIK, JOHN R
RTE 5 BOX 184 B
BUCKHANNON, WV 26201-9122

ZUBER, RICHARD S
5614 CHARTER AVE 1
SAN DIEGO, CA 92120

ZUKOWSKY, ROBERT J
5 JUNE ST
AUBURN, MA 01501-1708

ZURICH AMERICAN INSURANCE COMPANY & AFFILIATES
ATTN MARY PERLICK, 9TH FL, TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

ZURICH AMERICAN INSURANCE COMPANY & AFFILIATES
ATTN MARY PERLICK, 9TH FL, TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196